Exhibit A134

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/eleanor-bohlin6-becomes-a-bride-married-to-george-f-durr-in-st.html | ;ELEANOR BOHLIN6 BECOMES A BRIDE; Married to George F. Durr in St. Paul's Lutheran Church, West 22d St. 2 SISTERS ATTEND BRIDE Andrew G. Durr Best Man for Brother -- Reception Held in Pennsylvania Hotel. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lone-mariner-in-brazil-norwegian-crossed-ocean-to-halifax-in-36foot.html | LONE MARINER IN BRAZIL.; Norwegian Crossed Ocean to Halifax in 36-Foot Sloop. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/straus-takes-over-state-nra-office-new-director-of-the-national.html | STRAUS TAKES OVER STATE NRA OFFICE; New Director of the National Emergency Council to Work With Hodgson and Lyon. WILL HAVE PAID STAFF Praises Whalen and Wolff and Volunteer Workers -- Names Byrnes MacDonald as Aide. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-joseph-p-duff-y-mothec-of-bishop-of-syracuse-and-priest-in.html | MRS. JOSEPH P. DUFF,; Y. Mothec of Bishop of Syracuse and Priest in Jersey City, | True | Special to T Nzw' YORK Tn8. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/upsala-quintet-on-top-beats-moravian-47-to-30-werst-scoring-17.html | UPSALA QUINTET ON TOP.; Beats Moravian, 47 to 30, Werst Scoring 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/chemicals-head-assails-bank-code-forced-on-us-by-government-and.html | CHEMICAL'S HEAD ASSAILS BANK CODE; ' Forced on Us by Government and Small Institutions,' He Says at Annual Meeting. HITS DEPOSIT GUARANTEE Johnston Criticizes Permanent Form -- Reports Earnings of $8,340,490 in Year. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/district-liquor-bill-is-passed-by-senate.html | District Liquor Bill Is Passed by Senate | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/after-recovery-what-if-war-the-costs-may-be-judged-by-present.html | AFTER RECOVERY WHAT?; If War, the Costs May Be Judged by Present Figures. | True | THOMAS J. LLOYD. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bondy-heeds-protests-will-not-rule-on-allowances-for-hilles-and.html | BONDY HEEDS PROTESTS.; Will Not Rule on Allowances for Hilles and Zukor. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/plans-to-bid-on-tunnel-thompsonstarrett-company-would-widen-scope.html | PLANS TO BID ON TUNNEL.; Thompson-Starrett Company Would Widen Scope to Obtain Contract. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rentschler-made-air-stock-millions-united-aircraft-officials-253.html | RENTSCHLER MADE AIR STOCK MILLIONS; United Aircraft Official's $253 Investment Netted Him $9,514,000. GLOVER FILES DESTROYED Aide Tells Senators They Were Private, Though Bearing Plane Companies' Names. RENTSCHLER MADE AIR STOCK MILLIONS | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/final-liquor-bill-to-be-drawn-soon-mulrooney-expects-to-start.html | FINAL LIQUOR BILL TO BE DRAWN SOON; Mulrooney Expects to Start Drafting of Permanent Legislation Next Week. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/cornell-junior-missing-jack-v-baker-of-newfield-nj-has-been-gone.html | CORNELL JUNIOR MISSING.; Jack V. Baker of Newfield, N.J., Has Been Gone Seven Days. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/music-settlement-busy-640-students-enrolled-list-about-as-large-as.html | MUSIC SETTLEMENT BUSY.; 640 Students Enrolled -- List About as Large as a Year Ago. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/americana-yield-18930-at-auction-harvard-law-school-pays-4340-for.html | AMERICANA YIELD $18,930 AT AUCTION; Harvard Law School Pays $4,340 for 15 Rare Early Massachusetts Statutes. FRANKLIN ALMANAC SOLD It Is Bought for $310, While the Collection of Revolutionary Documents Goes for $725. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/boerse-in-berlin-depressed.html | Boerse in Berlin Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lawrenceville-on-top-turns-back-the-george-school-quintet-by-3214.html | LAWRENCEVILLE ON TOP.; Turns Back the George School Quintet by 32-14. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/yale-mermen-top-wesleyan-by-4532-take-six-first-places-and-set-two.html | YALE MERMEN TOP WESLEYAN BY 45-32; Take Six First Places and Set Two National Intercollegiate Records. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/city-will-provide-prenatal-care-laguardia-announces-change-in.html | CITY WILL PROVIDE PRE-NATAL CARE; LaGuardia Announces Change in Hospital Policy to Aid Expectant Mothers. BANS WELFARE ECONOMY Tells 1,500 Women Other Savings Will Be Enforced -- Pays Tribute to Lehman. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/ralph-pulitzer-made-press-code-director-former-publisher-accepts.html | RALPH PULITZER MADE PRESS CODE DIRECTOR; Former Publisher Accepts NRA Post After Citing His Present Newspaper Connections. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/japanese-released-police-keep-cameras-but-one-who-gave-wrong-name.html | JAPANESE RELEASED; POLICE KEEP CAMERAS; But One Who Gave Wrong Name Is Paroled in Custody of the Vice Consul Here. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/16-more-give-12350-for-neediest-cases-fund-rises-to-232541-but.html | 16 MORE GIVE $123.50 FOR NEEDIEST CASES; Fund Rises to $232,541, but Still Is $32,858 Short of Total Raised Last Year. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/convalescent-treatment.html | Convalescent Treatment. | True | H.H. FOX. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/cunard-white-star-now-a-single-line-merger-quietly-in-effect-since.html | CUNARD, WHITE STAR NOW A SINGLE LINE; Merger Quietly in Effect Since First of Year -- Economy Policy Is Fixed. SAILINGS TO BE REVISED Weekly Service to Channel Ports and to Liverpool -Cruises to Be Cut. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/plan-board-organizes-jersey-group-meets-with-moore-and-names-cp.html | PLAN BOARD ORGANIZES.; Jersey Group Meets With Moore and Names C.P. Messick Chairman | True | Special to THE NEW YORK TIMES. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/government-bank-for-jersey-in-view-central-state-institution-is.html | GOVERNMENT BANK FOR JERSEY IN VIEW; Central State Institution Is Provided in Bill Introduced by Senator Richards. TO ACT AS FISCAL AGENT Would Also Serve Municipalities -- Insurance Fund From Profits for Members' Deposits. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/he-defends-record-of-national-government.html | He Defends Record of National Government | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/seek-to-make-public-exchanges-on-insull-lawyers-ask-that-they-be.html | SEEK TO MAKE PUBLIC EXCHANGES ON INSULL; Lawyers Ask That They Be Revealed at Athens in Appeal on Expulsion. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bus-control-urged-by-icc-and-states-regulatory-bodies-also-unite-to.html | BUS CONTROL URGED BY I.C.C. AND STATES; Regulatory Bodies Also Unite to Support House Bill on Trucks. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/curry-power-gone-in-city-foes-hold-elated-over-aldermanic-coup-they.html | CURRY POWER GONE IN CITY, FOES HOLD; Elated Over Aldermanic Coup, They Say Next Step Is to End His Grip in Manhattan. TAMMANY BACKERS SCOFF Admit Leader Made Mistake, but See Him Secure -- E.J. Flynn Visits Roosevelt. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/us-tennis-stars-gain-shields-hall-lott-and-aydelotte-advance-in.html | U.S. TENNIS STARS GAIN.; Shields, Hall, Lott and Aydelotte Advance in Canada. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/attorney-generals-opinion-on-the-gold-bill.html | Attorney General's Opinion on the Gold Bill | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bucks-animals-arrive-twoton-rhinoceros-is-among-wild-captives-of.html | BUCK'S ANIMALS ARRIVE.; Two-Ton Rhinoceros Is Among Wild Captives of Explorer. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/125000000-bids-asked-morgenthau-offers-new-issue-of-91day-treasury.html | $125,000,000 BIDS ASKED.; Morgenthau Offers New Issue of 91-Day Treasury Bills. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lehman-to-form-planning-board-governor-will-name-group-to.html | LEHMAN TO FORM PLANNING BOARD; Governor Will Name Group to Coordinate State Work With Federal Aid. NEW PROGRAM OUTLINED The State Agricultural Society Hears of Project at Albany Meeting. LEHMAN TO FORM PLANNING BOARD | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/trade-autonomy-urged-by-gerard-former-envoy-says-we-must-be.html | TRADE AUTONOMY URGED BY GERARD; Former Envoy Says We Must 'Be Detached From Poverty of Rest of World.' | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/renamed-to-port-authority.html | Renamed to Port Authority. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/poor-prospector-finds-726carat-diamond-near-site-of-the-cullinan.html | Poor Prospector Finds 726-Carat Diamond Near Site of the Cullinan Discovery in 1905 | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/-war-utter-futility-says-mrs-roosevelt-presidents-wife-tells-peace-.html | 'WAR UTTER FUTILITY,' SAYS MRS. ROOSEVELT; President's Wife Tells Peace Advocates People Should Think of War as Suicide. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-ewald-ordered-evicted.html | Mrs. Ewald Ordered Evicted. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/art-brevities.html | Art Brevities. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/dr-w-c-wallace-educator-dies-at-58-president-of-westminster-colege.html | DR. W. C. WALLACE, EDUCATOR, DIES AT 58; President of Westminster Col!ege for 14 Years -- Had Held 3 Pastorates. | True | Slecial to T- NW YORK TS. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/new-orleans-dash-is-captured-by-ep-daughter-of-epinard-scores-by.html | NEW ORLEANS DASH IS CAPTURED BY EP; Daughter of Epinard Scores by Two-Length Margin With By Product Next. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/benefit-bridge-saturday.html | Benefit Bridge Saturday. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/weekly-pool-reports-by-stock-exchange-urged-by-brokers-who-doubt.html | Weekly Pool Reports by Stock Exchange Urged by Brokers, Who Doubt Activity | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/wk-vanderbilt-sr-sons-administrator-named-to-handle-estate-of-youth.html | W.K. VANDERBILT SR. SON'S ADMINISTRATOR; Named to Handle Estate of Youth Who Died in Auto Crash in the South. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/franklin-exhibit-opens-held-in-commemoration-of-228th-anniversary.html | FRANKLIN EXHIBIT OPENS.; Held in Commemoration of 228th Anniversary of His Birth. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/aria-a-tucke-engaged-to-wed-noted-yachtsmans-daughter-to-be-bride.html | AR(IA A. TUCKE ENGAGED TO WED; Noted Yachtsman's Daughter to Be Bride of Raymond Sanders Draper. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/fashions-of-1934-screen-style-picture-to-start-tonight-at-the.html | FASHIONS OF 1934.'; Screen Style Picture to Start Tonight at the Hollywood. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/in-washington-mccarl-is-a-power-congress-is-loath-to-undermine.html | In Washington; McCarl Is a Power Congress Is Loath to Undermine. | True | By Arthur Krock. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/gaillardia-breaks-record-at-agua-caliente-to-gain-fourth-victory-in.html | Gaillardia Breaks Record at Agua Caliente To Gain Fourth Victory in Last Five Races | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/daughter-to-jr-gimbernats-jr.html | Daughter to J.R. Gimbernats Jr. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/politicolawyers.html | POLITICO-LAWYERS." | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/owensillinois-record-return-of-beer-runs-up-glass-companys-earnings.html | OWENS-ILLINOIS RECORD.; Return of Beer Runs Up Glass Company's Earnings to $6,000,000. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/graber-to-compete-here.html | Graber to Compete Here. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/joseph-sprin6er-nice-consul-dies-dean-of-united-states-service-89.html | JOSEPH SPRIN6ER, NICE CONSUL, DIES; Dean of United States Service, 89, Began Career in Cuba 65 Years Ago. TAKEN TO HAVANA IN 1846 Father Was Sugar Shipper -- He Held Post Under Spain and Throughout Republic. | True | Special Cable to WH2 N' YORK TS. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/s-w-hammers.html | S. W. HAMMERS. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/national-biscuit-nets-211-a-share-profit-put-at-14995304-in-1933.html | NATIONAL BISCUIT NETS $2.11 A SHARE; Profit Put at $14,995,304 in 1933, Contrasted With $17,104,124 in 1932. LIQUIDITY IS MAINTAINED Gains Are Numerous in Reports of Corporations in Many Lines for Various Periods. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/irving-trust-lists-a-profit-for-year-fullest-report-on-earnings.html | IRVING TRUST LISTS A PROFIT FOR YEAR; Fullest Report on Earnings, Operations and Policy Ever Made Is Heard at Meeting. STOCKHOLDERS IN DEBATE Better Business Bureau Critic Shouted Down After Scoring L.E. Pierson's Activities. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bedehbava.html | ]BedeHBava. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/long-island-u-five-triumphs-by-3518-runs-its-streak-to-16-for-the.html | LONG ISLAND U. FIVE TRIUMPHS BY 35-18; Runs Its Streak to 16 for the Campaign by Defeating Cathedral College. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/employes-accept-profits.html | Employes Accept Profits. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lampoons-on-law-assailed-as-peril-stage-and-screen-ridicule-of.html | LAMPOONS ON LAW ASSAILED AS PERIL; Stage and Screen Ridicule of Lawyers and Magistrates Protested by Journal. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/austria-to-launch-drive-upon-nazis-fey-warns-them-of-merciless.html | AUSTRIA TO LAUNCH DRIVE UPON NAZIS; Fey Warns Them of Merciless Campaign if Terrorism Is Continued. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/extends-deadline-on-return-of-gold-morgenthau-orders-payment-at-the.html | EXTENDS DEADLINE ON RETURN OF GOLD; Morgenthau Orders Payment at the Face Value Until Further Notice. BULLION RATE IS $20.67 Previous Instructions Had Called for Application of Metal Toward Penalty. EXTENDS DEADLINE ON RETURN OF GOLD | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/honored-by-hadassah-rabbi-israel-goldstein-and-anna-kross.html | HONORED BY HADASSAH.; Rabbi Israel Goldstein and Anna Kross, Magistrate, Are Guests. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/three-benefits-to-be-given-soon.html | Three Benefits to Be Given Soon. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/not-a-producer-of-burlesque.html | Not a Producer of Burlesque. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/may-wheat-rises-as-trading-eases-distant-positions-lose-14-to-38.html | MAY WHEAT RISES AS TRADING EASES; Distant Positions Lose 1/4 to 3/8 Cent in Limited and Erratic Movements. CORN ENDS AT DECLINES Rye Advances, Buying by Distillers Continuing -- Barley and Oats Also Go Higher. | True | Special to THE NEW YORK TIMES. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/nazis-deny-holding-215000-party-foes-political-prisoners-in-prussia.html | NAZIS DENY HOLDING 215,000 PARTY FOES; Political Prisoners in Prussia Put at 10,000 -- Many Exiles Are Seeking to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/dennis-crowley.html | DENNIS CROWLEY. | True | | C1B 213782 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/wins-on-board-of-trade-farmers-national-grain-corporation-to-clear.html | WINS ON BOARD OF TRADE.; Farmers National Grain Corporation to Clear Directly. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/plight-of-baltimore-trolleys.html | Plight of Baltimore Trolleys | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/laguardia-fills-3-cabinet-posts-moses-heads-park-mcelligott-fire.html | LAGUARDIA FILLS 3 CABINET POSTS; Moses Heads Park, McElligott Fire Department and Moss License Bureau. 3 DEPUTIES APPOINTED Hatch Gets Dock Job, Dr. Shipley Hospital Office -- Mrs. R.L. Whitney Is License Aide. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/john-masterson.html | JOHN MASTERSON. | True | Special to THE NIrw YORK TF. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bostwicks-jumper-victor-in-england-stoddard-shows-fine-horsemanship.html | BOSTWICK'S JUMPER VICTOR IN ENGLAND; Stoddard Shows Fine Horsemanship in Gaining Triumph With Blue Mirage. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/berkshire-five-prevails-triumphs-over-kent-by-2721-as-bertha-leads.html | BERKSHIRE FIVE PREVAILS.; Triumphs Over Kent by 27-21 as Bertha Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/james-a-freeland.html | JAMES A. FREELAND. | True | Special to THE NEW YORK TIMEs. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/greenwich-ubrary-opens-academy-group-entertains-100-persons-at-tea.html | GREENWICH UBRARY OPENS; Academy Group Entertains 100 Persons at Tea in School, | True | Special to Td NE YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/pressed-glass-orders-advance.html | Pressed Glass Orders Advance. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/resignation-demand-aftermath-of-raid-elizabeth-nj-works-board-head.html | RESIGNATION DEMAND AFTERMATH OF RAID; Elizabeth (N.J.) Works Board Head Asked to Quit After Slot Machine Seizures. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/ewald-family-moves-on-eviction-notice-wife-of-exmagistrate-owes-370.html | EWALD FAMILY MOVES ON EVICTION NOTICE; Wife of Ex-Magistrate Owes $370 Rent on Apartment in Riverside Drive. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/heads-junior-high-school-miss-minnie-obermeier-named-andrew-s.html | HEADS JUNIOR HIGH SCHOOL; Miss Minnie Obermeier Named Andrew S. Draper Principal. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/plainfield-team-scores-conquers-downtown-ac-by-32-in-class-b-squash.html | PLAINFIELD TEAM SCORES.; Conquers Downtown A.C. by 3-2 in Class B Squash Racquets. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/harming-the-civil-service.html | Harming the Civil Service. | True | ANGELO M. SALA. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sanity-board-for-arson-case.html | Sanity Board for Arson Case. | True | Special to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/radios-in-taxicabs-allowed-by-oryan-rules-will-be-issued-for-the.html | RADIOS IN TAXICABS ALLOWED BY O'RYAN; Rules Will Be Issued for the Use of Instruments That Bolan Barred. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sankey-thanked-himself-for-his-work-as-judge.html | Sankey Thanked Himself For His Work as Judge | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/recognition-near-washington-feels-ten-days-is-set-as-minimum-time.html | RECOGNITION NEAR, WASHINGTON FEELS; Ten Days Is Set as Minimum Time in Which Mendieta Can Prove Strength. TURMOIL BELIEVED ENDED Abrogation of Platt Amendment Is Considered, Possibly Needing the Consent of Spain. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/baseball-post-to-nahin.html | Baseball Post to Nahin. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/iyer-baer.html | Iyer -- Baer. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/wynekoop-jurors-hear-confession-doctor-collapses-after-listening-in.html | WYNEKOOP JURORS HEAR 'CONFESSION'; Doctor Collapses After Listening in White-Faced Anger to Inquisitors' Recital. COERCED,' SAYS DEFENSE But Judge Admits Statement as Exculpatory -- Jail Physician Calls Heart Specialist. | True | By Meyer Berger.special To the New York Times. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/claims-to-be-arbitrated-dispute-between-pola-negri-and-shuberts.html | CLAIMS TO BE ARBITRATED.; Dispute Between Pola Negri and Shuberts Will Be Settled Today. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/base-price-proposed-in-newsprint-code-minimum-of-41-a-ton-asked-for.html | BASE PRICE PROPOSED IN NEWSPRINT CODE; Minimum of $41 a Ton Asked for 1934 -- Canadian-American Fair Practices Set Forth. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/albert-b-frizzell-copublisher-of-the-minneapolis-star-in-44th-year.html | ALBERT B. FRIZZELL.; Co-Publisher of The Minneapolis Star in 44th Year. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/british-ring-title-to-mizler.html | British Ring Title to Mizler. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mrs-alura-child-dies-descendant-of-pioneer-greenwich-family-is.html | MRS. ALURA CHILD DIES.; Descendant of Pioneer Greenwich Family Is Victim of Auto Crash, | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/auction-offerings-go-to-plaintiffs-four-manhattan-properties-and.html | AUCTION OFFERINGS GO TO PLAINTIFFS; Four Manhattan Properties and Five in the Bronx Bid In at Foreclosure Sales. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/senate-bill-bars-capital-law-work-by-party-leaders-vandenberg.html | SENATE BILL BARS CAPITAL LAW WORK BY PARTY LEADERS; Vandenberg, Republican, Would Also Prohibit Job-Holders From Collecting Funds. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/nyu-names-panofsky-german-art-authority-to-give-series-of-lectures.html | N.Y.U. NAMES PANOFSKY.; German Art Authority to Give Series of Lectures Here. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/whites-portrait-hung.html | White's Portrait Hung. | True | Special to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mrs-daniel-downs.html | MRS. DANIEL. DOWNS. | True | Special to THE NZW YOR'r TS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/britain-bars-coal-cargo-refuses-to-let-norwegian-ship-land-shipment.html | BRITAIN BARS COAL CARGO; Refuses to Let Norwegian Ship Land Shipment From Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/trinidad-deports-convict.html | Trinidad Deports Convict. | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/text-of-general-johnsons-address-to-the-national-convention-of.html | Text of General Johnson's Address to the National Convention of Retail Merchants | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/paris-disturbed-by-fall-of-pound-financial-and-business-circles-are.html | PARIS DISTURBED BY FALL OF POUND; Financial and Business Circles Are Watchful After the Day's Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/the-play-barry-jones-in-three-acts-of-philandering-entitled-and-be.html | THE PLAY; Barry Jones in Three Acts of Philandering Entitled 'And Be My Love.' | True | By Brooks Atkinson. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/blaiks-choice-hailed-by-dartmouth-daily.html | Blaik's Choice Hailed By Dartmouth Daily | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/chemical-bank-election-wilbur-f-crook-to-be-vice-president-and.html | CHEMICAL BANK ELECTION.; Wilbur F. Crook to Be Vice President and Branch Supervisor. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/gas-code-up-today.html | Gas Code Up Today, | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/easing-deposit-act-studied-at-capital-administration-may-consider.html | EASING DEPOSIT ACT STUDIED AT CAPITAL; Administration May Consider Change Before Permanent Fund Takes Effect. ASSESSMENT LIMIT ASKED Banks and Congressional Leaders Urge Present Insurance Basis on Modification. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/commodity-markets-sugar-and-rubber-futures-rise-against-trend-on.html | COMMODITY MARKETS.; Sugar and Rubber Futures Rise Against Trend on Local Exchanges -- Cash Prices Lower. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/judge-to-attend-rally-for-idle.html | Judge to Attend Rally for Idle. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/tells-of-murder-bullet-ballistics-expert-testifies-in-trial-of-two.html | TELLS OF MURDER BULLET; Ballistics Expert Testifies in Trial of Two in Kennedy Slaying. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/john-s-johnson.html | JOHN S. JOHNSON. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/legrand-art-show-in-moroccan-mood-his-rich-colorings-invested-in.html | LEGRAND ART SHOW IN MOROCCAN MOOD; His Rich Colorings Invested in Turbaned Vendors and Gay Cafe Scenes. AT BEST IN HIS DRAWINGS Imaginative Pages Found in Portfolios Offered at Marie Sterner Galleries. | True | By Edward Alden Jewell. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mrs-julia-ridgley-snuu.html | MRS. JULIA RIDGLEY SNuu. | True | Spectal to THE NZW YO 'J['XmS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/for-the-bowater-plan-price-bros-bondholders-protective-committee.html | FOR THE BOWATER PLAN.; Price Bros. Bondholders' Protective Committee Reaffirms Stand. | True | Special to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/light-rate-cut-asked-new-rochelle-council-urges-legislature-to-back.html | LIGHT RATE CUT ASKED.; New Rochelle Council Urges Legislature to Back Request. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/nazi-denounces-bankers-bavarian-official-warns-he-plans-curbs-on.html | NAZI DENOUNCES BANKERS.; Bavarian Official Warns He Plans Curbs on 'Cut-Throats.' | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/electric-autolite-merger.html | Electric Auto-Lite Merger. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/rca-holders-increase-company-reports-180731-were-added-last-year.html | R.C.A. HOLDERS INCREASE; Company Reports 180,731 Were Added Last Year. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/charles-j-winton-industrialistdies-several-lumber-concerns-in.html | CHARLES J. WINTON, INDUSTRIALIST,DIES; Several Lumber Concerns in Northwest Directed by Him for Years. | True | Special to THZ NLWr YOR Txzs. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/yacht-survivors-tossed-to-safety-women-thrown-from-deck-of-sinking.html | YACHT SURVIVORS TOSSED TO SAFETY; Women Thrown From Deck of Sinking Craft Into Arms of Lifeboat Crew. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/index-of-business-rose-in-december-annalist-reports-upturn-at.html | INDEX OF BUSINESS ROSE IN DECEMBER; Annalist Reports Upturn at Year-End After 4 Months of Recession. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/james-w-barry.html | JAMES W. BARRY. | True | Special to T NZW YOP. Z Tn,s. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/garibaldi-pins-ginsberg-scores-in-4307-with-headlock-before-2500-at.html | GARIBALDI PINS GINSBERG.; Scores in 43:07 With Headlock Before 2,500 at New Lenox. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/columbia-downs-nyu-swimmers-victory-in-relay-decides-dual-meet-in.html | COLUMBIA DOWNS N.Y.U. SWIMMERS; Victory in Relay Decides Dual Meet in Favor of Lions, 43 to 28. DEAD HEAT IN CENTURY Jennings and Hower Finish on Even Terms -- Morningside Water Poloists Win. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/banks-in-detroit-lost-in-stock-deal-senate-inquiry-shows-traffic-in.html | BANKS IN DETROIT LOST IN STOCK DEAL; Senate Inquiry Shows Traffic in Shares Cost the Guardian Union Over $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/federal-reserve-buys-gold-abroad-4319000-taken-by-local-bank-in.html | FEDERAL RESERVE BUYS GOLD ABROAD; $4,319,000 Taken by Local Bank in First Two Days of New Regulations. HOLDINGS OF METAL OFF Decline $6,000,000 -- Money in Circulation Drops $41,000,000 -- Brokers' Loans Up. FEDERAL RESERVE BUYS GOLD ABROAD | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/miss-hahs-upset-by-miss-darling-topseeded-star-beaten-in-squash.html | MISS HAHS UPSET BY MISS DARLING; Top-Seeded Star Beaten in Squash Racquets Play at Ardsley-on-Hudson. MISS PEARSON ADVANCES Miss Eileen Beresford and Mrs. Hill Also Gain Semi-Finals of Tourney. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/shamrocks-in-front-100.html | Shamrocks in Front, 10-0. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/held-as-thrift-house-burglar.html | Held as Thrift House Burglar. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/land-values-held-handicap-to-pwa-federal-official-decries-the-high.html | LAND VALUES HELD HANDICAP TO PWA; Federal Official Decries .the High Assessments on Slum Sites as 'Absurd.' | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/joseph-devlin-6t-irishleader-dies-british-m-p-from-ulster-since.html | JOSEPH DEVLIN, 6t, IRISH.LEADER, DIES; British M. P. From Ulster Since 1902 Was an Advocate of Union With Free State. LIEUTENANT OF REDMOND Called 'Pocket Demosthenes,' His Oratory Won Place on Missions to This Country, | True | Wtreless to YORX TrMS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/foreclosure-suit-in-jersey-city.html | Foreclosure Suit in Jersey City. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/fencers-club-takes-national-epee-title-wins-junior-team-honors-with.html | FENCERS CLUB TAKES NATIONAL EPEE TITLE; Wins Junior Team Honors With 5-4 Victory Over Saltus in Final Round. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/postmaster-farley-invited.html | Postmaster Farley Invited. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/hf-sinclair-and-24-others-are-named-in-23869-tulsa-bank.html | H.F. Sinclair and 24 Others Are Named In $23,869 Tulsa Bank Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dodge-says-police-failed-to-aid-him-to-protest-to-o-ryan-that-plea.html | DODGE SAYS POLICE FAILED TO AID HIM; To Protest to O' Ryan That Plea for Guard for Six Racket Witnesses Was Ignored. ESCORT WAS PROMISED Men Asked Safe Conduct to Attend Meeting of Union Whose Officers Are Accused. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/steamers-crash-in-fog-passenger-ship-and-freighter-damaged-at-port.html | STEAMERS CRASH IN FOG.; Passenger Ship and Freighter Damaged at Port Alberni, B.C. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/commodity-dollar-impossible.html | Commodity Dollar Impossible. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/reserve-ratio-up-in-english-bank-percentage-is-5006-against-4517-a.html | RESERVE RATIO UP IN ENGLISH BANK; Percentage Is 50.06, Against 45.17 a Week Before -- Drop in Deposits. NOTE CIRCULATION DOWN Gold Holdings Decrease by 10,000 -- Aggregate Is Now 191,686,728. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/coffee-men-reelect-english.html | Coffee Men Re-elect English. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/byrd-arrives-at-little-america-amazed-by-vast-upheaval-of-ice.html | Byrd Arrives at Little America; Amazed by Vast Upheaval of Ice; Five-Mile Width of Bay of Whales Coast Broke Away After Ellsworth's Departure -- Veterans of Preceding Expedition Are Jubilant on Finding Old Headquarters. BYRD AT OLD BASE IN LITTLE AMERICA | True | By MacKay Radio To the New York Times. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/viscount-halifax-gravely-ill.html | Viscount Halifax Gravely Ill. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/savings-banks-ask-no-aid-from-trust-company-formed-to-bolster-state.html | SAVINGS BANKS ASK NO AID FROM TRUST; Company Formed to Bolster State Institutions Reports Plethora of Funds. RESOURCES OF $53,867,587 Institutional Securities Corporation Also Under Banks to Buy $26,013,299 Mortgages. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/building-program-urged-dwellings-of-4-or-5-rooms-suggested-as.html | BUILDING PROGRAM URGED.; Dwellings of 4 or 5 Rooms Suggested as Satisfactory for Many Reasons. | True | SIDNEY BLUMENTHAL. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/worlds-sugar-stocks-down.html | World's Sugar Stocks Down. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/another-german-priest-held.html | Another German Priest Held. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bank-clearings-lower-for-week-total-in-twentyone-cities-down-61-per.html | BANK CLEARINGS LOWER FOR WEEK; Total in Twenty-one Cities Down 6.1 Per Cent From That of Year Ago. DECREASE OF 8.4% HERE Dun & Bradstreet Report a Drop of $204,735,000 From Preceding Period. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/london-dollar-buying-heavy.html | London Dollar Buying Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/3-convicts-killed-attempting-break-trusty-guards-at-arkansas-prison.html | 3 CONVICTS KILLED ATTEMPTING BREAK; Trusty Guards at Arkansas Prison Farm Shoot Five in Uprising of Wood Cutters. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/50000000-state-notes-to-be-paid-in-cash-today.html | $50,000,000 State Notes To Be Paid in Cash Today | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mrs-j-edward-wynne-chicago-suffragist-became-lawyeri-in-middle-age.html | MRS. J. EDWARD WYNNE.; Chicago Suffragist Became Lawyeri In Middle Age, | True | Special to T Nuw YORK TEu, ES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/ny-central-seeks-bond-sinking-fund-proposal-discussed-at-a.html | N.Y. CENTRAL SEEKS BOND SINKING FUND; Proposal Discussed at a Conference With RFC Has Roosevelt Support. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dr-alfred-goldschmidt.html | DR. ALFRED GOLDSCHMIDT. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/goodwin-reaches-miami-golf-final-monroe-star-triumphs-over-bryan-1.html | GOODWIN REACHES MIAMI GOLF FINAL; Monroe Star Triumphs Over Bryan, 1 up, in Closely Contested Match. GLENN BEATS WILKINSON Scores by Same Margin in Other Semi-Final of Midwinter Amateur Tourney. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/shipmail-policies-scored-by-sheedy-exofficial-of-united-states.html | SHIP-MAIL POLICIES SCORED BY SHEEDY; Ex-Official of United States Lines Upsets Propeller Club Meeting With Attack. REPLIES TO M.M. STEWART Asserts Small Group Gets Big Contracts and Threatens the Government Aid System. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/states-criticized-on-curbing-crime-judge-coleman-and-others-deplore.html | STATES CRITICIZED ON CURBING CRIME; Judge Coleman and Others Deplore Shifting Work to Federal Agencies. CONBOY CITES DANGERS Medalie Charges Default by Local Units in Speech to the Grand Jury Body. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/prince-louis-not-missing.html | Prince Louis Not Missing, | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/blue-day-scores-in-handicap-dash-tarns-racer-registers-fourth.html | BLUE DAY SCORES IN HANDICAP DASH; Tarn's Racer Registers Fourth Triumph of Meeting at Jefferson Park. CONTRIBUTE RUNS SECOND Trails Winner by Length After Setting Early Pace -- Don Vern Saves Show. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/beesonhenry.html | BeesonHenry. | True | Special to THE NEW YORE TIES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/henry-e-parker-jr.html | HENRY E. PARKER JR. | True | Special to TLg NEW N0 TxSS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/transport-strike-called-in-dublin-many-commuters-have-to-walk-to.html | TRANSPORT STRIKE CALLED IN DUBLIN; Many Commuters Have to Walk to Work Into City -- Public Pay Cuts Are Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/expolice-official-gives-up-to-court-tw-mullarkey-fugitive-for-two.html | EX-POLICE OFFICIAL GIVES UP TO COURT; T.W. Mullarkey, Fugitive for Two Years, Surrenders on Dry Law Charge. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/recovery-is-seen-by-london-banker-but-fe-goodenough-doubts-our.html | RECOVERY IS SEEN BY LONDON BANKER; But F.E. Goodenough Doubts Our Industrial Control Aids Movement. TARIFFS ARE QUESTIONED Need for Readjustment to Meet Situation of a Creditor Nation Is Emphasized. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/french-want-us-to-end-neutrality-chautemps-hopes-roosevelt-will-go.html | FRENCH WANT U.S. TO END NEUTRALITY; Chautemps Hopes Roosevelt Will Go Beyond Wilson Day Talk on Aggression. HE DEFINES ARMS POLICY Bars Any Reduction in Face of Increase by Others -- Wins Senate Backing, 257 to 3. | True | By P.j. Philip.wireless To the New York Times. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/miss-betty-offield-of-chicago-married-wrigley-granddaughter-is-the.html | MISS BETTY OFFIELD OF CHICAGO MARRIED; Wrigley Granddaughter Is the Bride of Denis E. Sullivan Jr., Son of a Jurist. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/anna-roselle-sings-at-plaza.html | Anna Roselle Sings at Plaza. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/opera-concert-s-benefit.html | Opera Concert s Benefit. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/fire-chiefs-study-job-rules.html | Fire Chiefs Study Job Rules. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/stock-pool-chiefs-guilty-of-fraud-rh-brown-and-ch-mccarthy.html | STOCK POOL CHIEFS GUILTY OF FRAUD; R.H. Brown and C.H. McCarthy Convicted in Manhattan Electrical Case. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/british-sailors-drowned.html | British Sailors Drowned. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/chinese-adopt-white-boy.html | Chinese Adopt White Boy. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/cotton-is-narrow-active-and-easier-arbitrage-sales-uncertainty.html | COTTON IS NARROW, ACTIVE AND EASIER; Arbitrage Sales, Uncertainty About Planting and Federal Deals Weaken Market. LOSSES ARE 1 TO 11 POINTS Demand for Spot Staple Filled From Stocks, as Owners in South Continue to Hold. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mayor-approves-new-charter-bill-but-would-add-seabury-and-thomas-to.html | MAYOR APPROVES NEW CHARTER BILL; But Would Add Seabury and Thomas to Commission and Make Other Changes. WALDMAN OPPOSES SMITH Socialist Sees Proportional Representation Barred -- Fears 'Tammany Hand.' | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mother-of-envoy-of-britain-is-dead-dowager-countess-of-crawford-and.html | MOTHER OF ENVOY OF BRITAIN IS DEAD; Dowager Countess of Crawford and Balcarres Was Widow of the 26th Earl. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/soviet-aligned-with-france.html | Soviet Aligned With France. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bonds-of-utilities-in-active-demand-industrials-and-rails-also-rise.html | BONDS OF UTILITIES IN ACTIVE DEMAND; Industrials and Rails Also Rise as Corporation List Advances 1 to 6 Points. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/gill-beats-kaiser-in-title-cue-play-scores-his-first-victory-in-us.html | GILL BEATS KAISER IN TITLE CUE PLAY; Scores His First Victory in U.S. Amateur 3-Cushion-De Oro Also Winner. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dance-tomorrow-for-charity.html | Dance Tomorrow for Charity. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/the-securities-act.html | The Securities Act. | True | JOHN YEARWOOD. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/utility-reduces-dividend.html | Utility Reduces Dividend. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/policeman-ill-ends-life-lieutenant-traver-shoots-himself-won.html | POLICEMAN, ILL, ENDS LIFE.; Lieutenant Traver Shoots Himself -- Won Bravery Medal. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/hp-beach-on-morris-plan-board.html | H.P. Beach on Morris Plan Board. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/the-dollar-safe-bankers-are-told-bm-anderson-before-jersey.html | THE DOLLAR SAFE, BANKERS ARE TOLD; B.M. Anderson, Before Jersey Association, Holds 'Commodity Currency' Is Impossible. NO DEPRECIATION MENACE S.P. Harman Says Lowering Value of Unit 50% Will Not Double the Price Level. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/levine-summoned-in-license-inquiry-receives-subpoena-as-moss.html | LEVINE SUMMONED IN LICENSE INQUIRY; Receives Subpoena as Moss Replaces Him and Blanshard Takes Over Hearings. COOPER WILL STUDY DATA Retiring Commissioner Gets Final Testimony on Graft in News-Stand Purchase. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/naming-of-coach-at-yale-imminent-decision-due-next-week-says.html | NAMING OF COACH AT YALE IMMINENT; Decision Due Next Week, Says Official Spokesman for the Athletic Association. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/toronto-crushes-boston-six-6-to-2-widens-group-lead-to-15-points.html | TORONTO CRUSHES BOSTON SIX, 6 TO 2; Widens Group Lead to 15 Points -- Red Wings and Maroons Tie 1 to 1. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/jessie-braihard-ehgaged-to-wed-member-of-jersey-city-family-to.html | JESSIE BRAIHARD EHGAGED TO WED; Member of Jersey City Family to Become the Bride of Richard N. Southgate. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/change-by-jersey-bank-elizabeth-trust-goes-under-the-altman-laws.html | CHANGE BY JERSEY BANK.; Elizabeth Trust Goes Under the Altman Law's Provisions. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dr-g-t-haih6-jr-dies-in-ohio-at-55-brother-of-the-late-president.html | DR. G. T. HAIH6 JR. DIES IN OHIO AT 55; Brother of the Late President Became Eminent as a Neuro-Psychistrist. FORMER SANITARIUM HEAD Founded Columbus Rural Rest Home -- in Medical Reserve During the World War. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bailey-returns-home-maple-leaf-hockey-player-back-in-toronto-for.html | BAILEY RETURNS HOME.; Maple Leaf Hockey Player Back in Toronto for Long Rest. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/canadians-study-gas-price.html | Canadians Study 'Gas' Price. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sports-of-the-times-decoding-an-agricultural-oration.html | Sports of the Times; Decoding an Agricultural Oration. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/partisan-city-rule-favored-by-mellen-county-leader-says-partys-task.html | PARTISAN CITY RULE FAVORED BY MELLEN; County Leader Says Party's Task Here Is to Build a Second Strong Power. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/factory-jobs-fell-18-in-december-113000-workers-dropped-during-the.html | FACTORY JOBS FELL 1.8% IN DECEMBER; 113,000 Workers Dropped During the Month -- Payrolls Declined 1 Per Cent. BOTH HIGHER THAN IN 1932 Employment Was 20.2 Per Cent and Wages 32.1 Above Figures for Month a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bullet-kills-policeman-death-on-pistol-range-in-station-believed.html | BULLET KILLS POLICEMAN.; Death on Pistol Range in Station Believed Accidental. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/france-denounces-pact-today.html | France Denounces Pact Today. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/army-games-are-listed-dates-set-for-feature-contests-on-1935.html | ARMY GAMES ARE LISTED.; Dates Set for Feature Contests on 1935 Football Card. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/2-more-held-in-killing-nine-suspects-now-in-custody-in-murder-of.html | 2 MORE HELD IN KILLING.; Nine Suspects Now in Custody In Murder of Archbishop Here. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/rev-david-w-kennedy-member-of-paulist-fathers-was-widely-known-as.html | REV. DAVID W. KENNEDY.; Member of Paulist Fathers Was Widely Known as Missionary. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/johnson-labor-aide-off-for-puerto-rico-miss-schneiderman-greeted-by.html | JOHNSON LABOR AIDE OFF FOR PUERTO RICO; Miss Schneiderman, Greeted by 100 Laundry Strikers at Pier, Tells Them to 'Fight On.' | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/nazi-leader-to-aid-socialist.html | Nazi Leader to Aid Socialist. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/among-the-sponge-divers.html | Among the Sponge Divers. | True | A.D.S. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/distribution-by-rail-credit-body.html | Distribution by Rail Credit Body | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/stops-minnesota-inquiry-federal-court-challenges-state-scrutiny-of.html | STOPS MINNESOTA INQUIRY; Federal Court Challenges State Scrutiny of Bancorporation. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/barry-heads-fusionists-bronx-leader-to-be-chairman-of-executive.html | BARRY HEADS FUSIONISTS.; Bronx Leader to Be Chairman of Executive Committee There. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/speaking-of-hogs.html | Speaking of Hogs. | True | HOMER M. GREEN. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/giants-contract-signed-by-ott-star-whose-home-run-decided-worlds.html | GIANTS' CONTRACT SIGNED BY OTT; Star, Whose Home Run Decided World's Series, Follows Hubbell Into Fold. READY FOR 10TH CAMPAIGN Youngster, Who Joined Club When He Was 16, Believed to Have Received Salary Rise. | True | By John Drebinger. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mine-strikers-ask-aid-of-roosevelt-vote-to-send-mgr-curran-to.html | MINE STRIKERS ASK AID OF ROOSEVELT; Vote to Send Mgr. Curran to Washington to Seek a Special Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/pinchot-signs-bill-for-oldage-pensions-legislators-bring-measure-to.html | PINCHOT SIGNS BILL FOR OLD-AGE PENSIONS; Legislators Bring Measure to Pennsylvania Governor in Hospital Here. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/many-increases-in-sales-of-life-insurance-credited-to-nra-and.html | Many Increases in Sales of Life Insurance Credited to NRA and Federal Farm Relief | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/russian-opera-group-rehearses.html | Russian Opera Group Rehearses. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/j-s-farlin6er-dies-at-53-in-verona-president-and-a-founder-of.html | J. S. FARLIN6ER DIES AT 53 IN VERONA; President and a Founder of Farlinger-Rice Company of East Orange. WON NOTE AS OIL PAINTER Without Training He Exhibited Landscapes in Montclair and New York Galleries. | True | Special to TH IV YOIL Trres. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/soft-coal-men-set-plan-warned-by-richberg-they-propose-better-code.html | SOFT COAL MEN SET PLAN.; Warned by Richberg, They Propose Better Code Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/black-tells-of-reserve-banks-stand-on-gold.html | Black Tells of Reserve Banks' Stand on Gold | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/changes-in-bank-of-huntington.html | Changes in Bank of Huntington. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/4-exchange-seat-deals-j-nelson-steele-jr-member-since-1915-to-sell.html | 4 EXCHANGE SEAT DEALS.; J. Nelson Steele Jr., Member Since 1915, to Sell to A.P. Humphreys. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/italian-chamber-curbed-deputies-vote-to-curtail-their-own-powers-in.html | ITALIAN CHAMBER CURBED.; Deputies Vote to Curtail Their Own Powers in Economic Field. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/17-add-164-to-fund-for-neediest-cases-total-increased-to-232705.html | 17 ADD $164 TO FUND FOR NEEDIEST CASES; Total Increased to $232,705 Thus Far, Which Is $32,694 Less Than Last Year. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/manchu-bandits-wreck-2-trains-four-persons-are-killed-and-39-hurt.html | MANCHU BANDITS WRECK 2 TRAINS; Four Persons Are Killed and 39 Hurt as International Express Is Derailed. ARMORED UNIT IS BOMBED Japanese Say Troops Will Not Invade Inside Great Wall in Chahar Province. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/railway-statements-earnings-for-last-year-with-comparisons-items.html | RAILWAY STATEMENTS.; Earnings for Last Year With Comparisons -- Items From Balance Sheets. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/book-notes.html | BOOK NOTES | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/coughlin-spends-hour-with-president-he-is-20-years-ahead-of-his.html | COUGHLIN SPENDS HOUR WITH PRESIDENT; He Is 20 Years Ahead of His Time on Sociological Ideals, Priest Says After Chat. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/changes-in-adolf-gobel-inc.html | Changes in Adolf Gobel, Inc. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/rivals-keen-in-bids-for-st-louis-loan-bonds-for-3800000-awarded-one.html | RIVALS KEEN IN BIDS FOR ST. LOUIS LOAN; Bonds for $3,800,000 Awarded, One Issue at 100.06, the Other at 101.93. BOTH ON MARKET TODAY Direct Obligations Based on Unlimited Ad Valorem Taxation Levies. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/david-aks.html | DAVID $AKS. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sterling-envoy-before-he-took-word-back-to-cuba-grau-had-no-chance.html | STERLING ENVOY BEFORE.; He Took Word Back to Cuba Grau Had No Chance | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/menuhin-soloist-at-philharmonic-youthful-violinist-heard-in.html | MENUHIN SOLOIST AT PHILHARMONIC; Youthful Violinist Heard in Concerto as the Beethoven Cycle Is Continued. | True | By Olin Downes. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/securities-act-to-stand-no-drastic-changes-are-proposed-at-white.html | SECURITIES ACT TO STAND.; No Drastic Changes Are Proposed at White House Conference. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sales-in-new-jersey-factory-in-west-new-york-is-bought-for.html | SALES IN NEW JERSEY.; Factory in West New York Is Bought for Expansion. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/offer-ways-to-cut-maternity-deaths-physicians-and-others-ask-wider.html | OFFER WAYS TO CUT MATERNITY DEATHS; Physicians and Others Ask Wider Education of the Public in Problem. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dr-oshea-receives-education-medal-new-york-academy-honors-retiring.html | DR. O'SHEA RECEIVES EDUCATION MEDAL; New York Academy Honors Retiring Superintendent -- 75 at Presentation. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/miss-mcloughlin-to-wed-will-become-the-bride-of-paul-a-synnott-on.html | MISS McLOUGHLIN TO WED.; Will Become the Bride of Paul A. Synnott on Feb. 2. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/gelbert-to-be-treated.html | Gelbert to Be Treated. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/laughlin-wins-in-canada-tops-child-defending-champion-in-amateur.html | LAUGHLIN WINS IN CANADA; Tops Child, Defending Champion, in Amateur Racquets Play. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/6492-working-in-state-on-big-highway-program.html | 6,492 Working in State On Big Highway Program | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mortgage-holders-plan-unity.html | Mortgage Holders Plan Unity. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/son-to-a-d-van-der-bunts-jr.html | Son to A. d. van der Bunts Jr. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sales-tax-bill-opposed-merchants-association-report-expresses-fear.html | SALES TAX BILL OPPOSED.; Merchants' Association Report Expresses Fear of Extravagance. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/nyu-girls-score-in-opening-swim-miss-lindstrom-violet-captain-stars.html | N.Y.U. GIRLS SCORE IN OPENING SWIM; Miss Lindstrom, Violet Captain, Stars in 30-23 Triumph Over Savage Team. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/millet-painting-sold-for-16000-the-knitting-lesson-from-leiter.html | MILLET PAINTING SOLD FOR $16,000; ' The Knitting Lesson,' From Leiter Collection, Fetches Top Price at Auction. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/one-bill-to-ourb-all-speculation-wallace-reveals-before-senate.html | ONE BILL TO OURB ALL SPECULATION; Wallace Reveals Before Senate Group That Omnibus Plan for Markets Is Near. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/vanderbilt-syndicate-to-name-americas-cup-yacht-rainbow-indicates.html | Vanderbilt Syndicate to Name America's Cup Yacht Rainbow; Indicates Fair Sailing and Better Times, It s Explained as Decision Is Announced -- Like Enterprise, the Selection Is Change From Eight-Letter Names of Former Defenders. | True | By James Robbins. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/william-ashley-rule-former-kansas-city-banker-and-blooded-horse.html | WILLIAM ASHLEY RULE.; Former Kansas City Banker and Blooded Horse Fancier. | True | SPecial to ?HI NzW YO TrrS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/fears-of-london-allayed.html | Fears of London Allayed. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/ingersoll-offers-bridge-plaza-plan-proposal-to-tear-down-part-of.html | INGERSOLL OFFERS BRIDGE PLAZA PLAN; Proposal to Tear Down Part of Elevated at Brooklyn End Put Up to Board. A BEAUTIFICATION STEP Borough President Urges That a Committee Study Project of Civic Workers. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/gain-in-surplus-for-america-fore-insurance-group-however-reports.html | GAIN IN SURPLUS FOR AMERICA FORE; Insurance Group, However, Reports Continued Drop in Total Assets. CONTINGENCY FUNDS SET Provide for the Differences Between the 'Convention' and Market Values. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/further-gold-gain-in-bank-of-france-13000000-francs-increase-in.html | FURTHER GOLD GAIN IN BANK OF FRANCE; 13,000,000 Francs Increase in Week Makes Aggregate of 309,000,000 Since Dec. 28. HEAVY CUT IN CIRCULATION Down 1,409,000,000 to Total of 80,838,000,000 -- Home Discounts Off Sharply. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/former-ringling-estate-sold.html | Former Ringling Estate Sold. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/throng-delighted-by-meistersinger-benefit-matinee-audience-is.html | THRONG DELIGHTED BY 'MEISTERSINGER'; Benefit Matinee Audience Is Stirred by Season's First Presentation of Work. SCHORR SINGS HANS SACHS Miss Rethberg as Eva Finds Music to Which Her Voice Is Particularly Suited. | True | By Olin Downes. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/charges-britain-put-us-off-gold-house-committee-report-says.html | CHARGES BRITAIN PUT US OFF GOLD; House Committee Report Says Equalization Fund Is to Prevent Recurrence. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/john-smith-edition-brings-800-at-sale-history-of-virginia-published.html | JOHN SMITH EDITION BRINGS $800 AT SALE; History of Virginia Published in London in 1624 -- S310 Buys Journal of Washington. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/4000000-in-cwa-put-on-short-week-supply-purchases-halted-by-low.html | 4,000,000 in CWA Put on Short Week; Supply Purchases Halted by Low Funds | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/driscoll-for-buffalo-postmaster.html | Driscoll for Buffalo Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/decrease-in-outstanding-bank-credit-shown-in-reserve-systems-report.html | Decrease in Outstanding Bank Credit Shown in Reserve System's Report | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/big-profits-shown-in-utility-fees-269-in-1927-and-157-in-1931.html | BIG PROFITS SHOWN IN UTILITY FEES; 269% in 1927 and 157% in 1931 Reported for Electric Bond and Share on 'Services.' PAID BY ITS AFFILIATES Examiner Puts the Figures Into Trade Board's Records as Legal Contest Ends. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sues-on-west-palm-beach-bonds.html | Sues on West Palm Beach Bonds | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/eerney-leagtn.html | Eerney -- leagtn. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/award-of-42827-is-lost-by-mquade-judgment-of-lower-courts-for.html | AWARD OF $42,827 IS LOST BY M'QUADE; Judgment of Lower Courts for Salary as Treasurer to Giants Is Reversed. HIS COURT JOB A FACTOR Appeals Court Rules He Defied Law by Engaging in Business While a City Magistrate. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/blaker-ijller.html | Blaker -- JjJller. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/stocks-in-london-paris-and-berlin-tone-improves-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Improves on English Exchange -- Gold Mining Shares Active. FRENCH QUOTATIONS DROP Rentes, However, Resist the Downward Trend -- Trading Slow in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/northampton-wins-10-beats-southampton-in-3dround-replay-in-english.html | NORTHAMPTON WINS, 1-0.; Beats Southampton in 3d-Round Replay in English Cup Soccer. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/detroit-honored-for-safe-transit-1933-record-of-no-fatalities-wins.html | DETROIT HONORED FOR SAFE TRANSIT; 1933 Record of No Fatalities Wins Brady Medal -- Second Place Goes to Pittsburgh. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/straus-gets-leave-from-park-duties-to-give-time-to-nra-mrs-arthur.html | STRAUS GETS LEAVE FROM PARK DUTIES; To Give Time to NRA -- Mrs. Arthur Hays Sulzberger to Direct Association. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/motor-boat-show-will-open-tonight-more-than-100-craft-of-various.html | MOTOR BOAT SHOW WILL OPEN TONIGHT; More Than 100 Craft of Various Types to Be on View in Grand Central Palace. LARGE LIST OF EXHIBITORS Last-Minute Applications for Space Swell Number Beyond the 150 Mark. | True | By James Robbins. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/rockefeller-improved-but-wont-visit-florida.html | Rockefeller Improved, But Won't Visit Florida | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/george-w-graser.html | GEORGE W. GRASER. | True | Wirlemm5 1 | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/birth-control-held-asset-to-community-speakers-at-meeting-here.html | BIRTH CONTROL HELD ASSET TO COMMUNITY; Speakers at Meeting Here Stress Its Importance for Future Generations. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/gf-swift-sees-price-stabilizing-near-for-livestock-citing-rises.html | G.F. Swift Sees Price Stabilizing Near For Livestock, Citing Rises Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/grain-prices-fall-as-trading-eases-wheat-off-78-to-1c-despite.html | GRAIN PRICES FALL AS TRADING EASES; Wheat Off 7/8 to 1c Despite Liberal Buying by Mills and by Cash Interests. MAY RYE ABOVE THE JULY Corn Weak in Undertone, Loses 5/8 to 1c, Pulling Down Oats -- Barley 1 1/4c Lower. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/plans-for-baer-title-bout-here-hit-snag-boxers-pilot-rejects-a.html | Plans for Baer Title Bout Here Hit Snag. Boxer's Pilot Rejects a Garden Contract | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/arms-parley-date-studied-in-geneva-officers-will-decide-today-on.html | ARMS PARLEY DATE STUDIED IN GENEVA; Officers Will Decide Today on Course -- Some Favor Delay Until April. SOVIET DRAFTS CAMPAIGN Moscow's Delegation Will Seek to Show Menace to Disarmament Caused by Japan. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/san-juan-awaits-liquor-legislature-to-meet-when-congress-votes.html | SAN JUAN AWAITS LIQUOR.; Legislature to Meet When Congress Votes Permissive Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/2-die-4-overcome-after-furnace-blast-jersey-youth-finds-family.html | 2 DIE, 4 OVERCOME AFTER FURNACE BLAST; Jersey Youth Finds Family Unconscious, Is Felled and Gives Alarm 3 Hours Later. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/tax-fleet-offers-to-yield-40-of-tax-parmelee-system-tells-mayor-it.html | TAX FLEET OFFERS TO YIELD 40% OF TAX; Parmelee System Tells Mayor It Is Willing to Give That Amount to the Drivers. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/selects-her-attendants-irene-h-robbins-chooses-eight-bridesmaids.html | SELECTS HER ATTENDANTS.; Irene H. Robbins Chooses Eight Bridesmaids for Wedding. | True | Special to THE NEW YORK TLMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/five-major-penalties-called.html | Five Major Penalties Called. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/prizes-by-uncle-robert-30-pupils-in-bronx-school-get-awards-for.html | PRIZES BY UNCLE ROBERT.; 30 Pupils in Bronx School Get Awards for Safety Essays. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/money-and-credit-thursday-jan-18-1934.html | MONEY AND CREDIT; Thursday, Jan. 18, 1934. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/hoffman-bronzes-to-be-shown-here-exhibit-of-ninety-portraits-of.html | HOFFMAN BRONZES TO BE SHOWN HERE; Exhibit of Ninety Portraits of Racial Types by Woman Sculptor Opens Jan. 31. RESULT OF WORLD TRAVEL Endured Many Hardships to Collect Material for Field Museum in Chicago. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/text-of-morgenthaus-statement-on-the-gold-bill.html | Text of Morgenthau's Statement on the Gold Bill | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/miss-alma-e-gaden.html | MISS ALMA E. GADEN. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/foreign-exchange-thursday-jan-18-1934.html | FOREIGN EXCHANGE; Thursday, Jan. 18, 1934. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/borah-and-glass-attack-nra-codes-nye-joins-in-charge-before-senate.html | BORAH AND GLASS ATTACK NRA CODES; Nye Joins in Charge Before Senate They Are Driving Out Small Business. HE HITS GENERAL ELECTRIC Lamp Monopoly Is Alleged -- Borah Asserts the Anti-Trust Laws Must Be Tightened. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mrs-joseph-h-glennon-west-pittston-woman-was-honi-ored-by-pope-for.html | MRS. JOSEPH H. GLENNON.; West Pittston Woman Was Hon-I ored by Pope for Philanthropy. | True | SpecLal to THE NZW NOPJK TaxS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/us-team-to-visit-japan-kiphuth-will-lead-swim-squad-on-trip-next.html | U.S. TEAM TO VISIT JAPAN.; Kiphuth Will Lead Swim Squad on Trip Next Summer. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/goodhue-sails-tomorrow-will-attend-german-standstill-parleys-in.html | GOODHUE SAILS TOMORROW; Will Attend German Standstill Parleys in London and Berlin. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/david-in-a-great-strait.html | DAVID IN A GREAT STRAIT. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/danzig-nazis-get-a-league-warning-council-holds-editors-arrest-for.html | DANZIG NAZIS GET A LEAGUE WARNING; Council Holds Editors' Arrest for Petitioning Commissioner Violated Constitution. PAPERS WERE SUPPRESSED Paul-Boncour, With the Saar in Mind, Stresses League Right to Decide on Intervention. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/house-chiefs-back-gold-debate-curb-to-vote-tomorrow-senate.html | HOUSE CHIEFS BACK GOLD DEBATE CURB; TO VOTE TOMORROW; Senate Committee Pushes Bill, With Opposition Promising a Fairly Close Test. RESERVE BOARD IS FIRM Black Says Only Congress Must Seize Gold -- J.P. Warburg for Program in Part. NEW TREASURY PLANS UP Morgenthau Asks Wider Latitude in Form of Issues in Financing. Measure Rushed in Congress HOUSE CHIEFS BACK GOLD DEBATE CURB | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/cs-mitchell-accused-170000-secret-profit-charged-at-60000000-bank.html | C.S. MITCHELL ACCUSED.; $170,000 Secret Profit Charged at $60,000,000 Bank of U.S. Trial. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mortgage-houses-paid-1932-dividends-four-kept-up-disbursements.html | MORTGAGE HOUSES PAID 1932 DIVIDENDS; Four Kept Up Disbursements After Halting Payments on Issues, Inquiry Reveals. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/pricefixing-laid-to-steel-industry-trade-board-report-asked-by.html | PRICE-FIXING LAID TO STEEL INDUSTRY; Trade Board Report, Asked by Roosevelt, Criticizes Multiple Basing Point System. AS TENDING TO MONOPOLY Inquiry, Based on Charges of Small Operators, Recalls Old 'Pittsburgh Plus' Plan. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/copper-up-quarter-cent-likelihood-of-code-agreement-soon-sends.html | COPPER UP QUARTER CENT.; Likelihood of Code Agreement Soon Sends Price to 8 1/4c. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/reban-wins-title-cue-match.html | Reban Wins Title Cue Match. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/thayer-vharton.html | Thayer -- Vharton. | True | Special to THE NEW YORK. TIME. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/j-armour-galloway-singing-teacher-dies-instructor-of-prominent.html | J. ARMOUR GALLOWAY, SINGING TEACHER, DIES; Instructor of Prominent Concert Artists Stricken in Bus on His Way Home. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/business-building-sold-by-operator-investor-acquires-15story.html | BUSINESS BUILDING SOLD BY OPERATOR; Investor Acquires 15-Story Structure in 30th Street Near Fifth Avenue. TWO BRONX FLATS SOLD Houses in Popham Av. and Elliott Place Change Hands -- Third Av. Building Leased. | True | | C1B 212811 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/cohan-play-revival-to-benefit-children-45-minutes-from-broadway-to.html | COHAN PLAY REVIVAL TO BENEFIT CHILDREN; ' 45 Minutes From Broadway' to Aid the Professional School of This City. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/better-cuban-outlook.html | BETTER CUBAN OUTLOOK. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mrs-norris-left-22000-to-charity-eight-public-institutions-to.html | MRS. NORRIS LEFT $22,000 TO CHARITY; Eight Public Institutions to Benefit Directly Under Will of Dobbs Ferry Woman. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/society-ready-for-beauxarts-ball-tonight-brilliant-oriental-pageant.html | Society Ready for Beaux-Arts Ball Tonight; Brilliant Oriental Pageant to Mark Event | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/business-steadied-in-last-2-months-relative-stability-in-november.html | BUSINESS STEADIED IN LAST 2 MONTHS; ' Relative Stability' in November and December Reported by Federal Reserve Board. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/attendants-chosen-by-eileen-gillespie-brideelect-of-john-jacob.html | ATTENDANTS CHOSEN BY EILEEN GILLESPIE; Bride-Elect of John Jacob Astor to Have Sister Phyllis as Maid of Honor. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/recovery-backing-predicted-president-cordial-to-laguardia-aims.html | Recovery Backing Predicted.; PRESIDENT CORDIAL TO LAGUARDIA AIMS | True | By W.a. Warn. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/prices-and-incomes-administration-policy-is-viewed-as.html | PRICES AND INCOMES.; Administration Policy Is Viewed as Discriminatory. | True | JOHN RAGAZZINI. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/americans-not-heard-from.html | Americans Not Heard From. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/seeks-irish-tariff-trade-commerce-official-on-way-here-to-end.html | SEEKS IRISH TARIFF TRADE.; Commerce Official on Way Here to End Dependence on Britain. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/hoover-aide-denies-asking-air-mail-fee-william-sacks-at-senate.html | HOOVER AIDE DENIES ASKING AIR MAIL FEE; William Sacks at Senate Inquiry Says He Never Sought Contract 'Cut.' | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/the-jersey-governorship.html | THE JERSEY GOVERNORSHIP. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/has-18-12pound-baby-chester-pa-mother-36-is-doing-nicely-as-is.html | HAS 18 1/2-POUND BABY.; Chester (Pa.) Mother, 36, Is 'Doing Nicely,' as Is Daughter. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/home-town-honors-little.html | Home Town Honors Little. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/to-rfc-continues.html | TO RFC CONTINUES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/25-seized-in-gambling-raids.html | 25 Seized in Gambling Raids. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/hijackers-seize-40000-in-liquor-gang-of-9-in-three-cars-hold-up-two.html | HIJACKERS SEIZE $40,000 IN LIQUOR; Gang of 9 in Three Cars Hold Up Two Trucks and Kidnap Drivers and Watchman. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sterilizing-urged-for-britains-unfit-legalization-of-voluntary.html | STERILIZING URGED FOR BRITAIN'S UNFIT; Legalization of Voluntary Operations Is Proposed by Government Committee. SAFEGUARDS ARE PROVIDED Two Doctors Would Examine Mental Defective or Patient With Inheritable Disability. | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/miss-lucy-dora-nagle.html | MISS LUCY DORA NAGLE.' | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/to-give-audubon-painting-tj-watson-to-present-portrait-of-col.html | TO GIVE AUDUBON PAINTING; T.J. Watson to Present Portrait of Col. Rochester to University. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/poor-richard-for-1734.html | POOR RICHARD FOR 1734. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/1450-sail-on-transport-gen-nuttman-among-310-officers-largest-list.html | 1,450 SAIL ON TRANSPORT.; Gen. Nuttman Among 310 Officers -- Largest List in Years. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/stavisky-scandal-makes-fists-fly-french-minister-of-education.html | STAVISKY SCANDAL MAKES FISTS FLY; French Minister of Education Fights With Deputy Who Launches Accusations. CHAMBER DEBATE VIOLENT Premier Obtains Adjournment, Warning Attack Threatens Parliamentary System. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/british-penologist-at-sing-sing.html | British Penologist at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/coffee-to-continue-rise-brazilian-dealers-assert.html | Coffee to Continue Rise, Brazilian Dealers Assert | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/financial-markets-dollar-advances-58-cent-on-buying-from-abroad.html | FINANCIAL MARKETS; Dollar Advances 5/8 Cent on Buying From Abroad -- Corporation Bonds Up, Government Issues Irregular. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/cubans-overjoyed-as-mendieta-rules-crowds-celebrate-far-into-the.html | CUBANS OVERJOYED AS MENDIETA RULES; Crowds Celebrate Far Into the Night After Colonel Takes Oath as President. STRIKE QUICKLY PUT DOWN People Believe Turmoil Is at an End and Recognition by Us Is Near at Hand. CUBANS OVERJOYED AS MENDIETA RULES | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/smith-hails-moses-as-city-parks-head-tells-of-his-service-to-state.html | SMITH HAILS MOSES AS CITY PARKS HEAD; Tells of His Service to State and City at Luncheon Given by Long Island Leaders. NEW POLICY IS OUTLINED Commissioner's First Tasks Is to Be to Finish Parkways and End Traffic 'Bottlenecks.' | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/john-mcnamara.html | JOHN McNAMARA. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/in-washington-a-10billion-issue-for-banks-only-is-considered.html | In Washington; A 10-Billion Issue for Banks Only Is Considered. | True | By Arthur Krock. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/assurance-is-given.html | Assurance Is Given. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/the-pound-breaks-sharply-to-495-falls-8-14-cents-in-day-here-as.html | THE POUND BREAKS SHARPLY TO $4.95; Falls 8 1/4 Cents in Day Here as Flight of Foreign Capital From London Gains Headway. DOLLAR PERSISTS IN RISE Closes at 62.68%, Up .64 Cent, Despite Roosevelt Limit and Our Gold Buying Price. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/edouard-j-solomons.html | EDOUARD J. SOLOMONS. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/president-cordial-to-laguardia-aims-any-scuttling-of-economy.html | PRESIDENT CORDIAL TO LAGUARDIA AIMS; Any 'Scuttling' of Economy Program Will Be Frowned On by Party Leaders. CHARTER BILL SCRUTINIZED Fearon Says He Will Be Guided by Mayor -- Criticizes the Omission of Seabury. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/defects-charged-in-new-city-prison-cunningham-holds-up-all-payments.html | DEFECTS CHARGED IN NEW CITY PRISON; Cunningham Holds Up All Payments to Contractors for Rikers Island Buildings. BLANSHARD ASKS ACTION Asserts Specifications Were Evaded -- Suggests Suit to Recover on Property. DEFECTS CHARGED IN NEW CITY PRISON | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/danes-curb-firearms-parliament-rushes-bills-to-aid-in-preserving.html | DANES CURB FIREARMS.; Parliament Rushes Bills to Aid in Preserving Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/treasury-calls-deposits-71592600-to-be-withdrawn-from-banks-next.html | TREASURY CALLS DEPOSITS; $71,592,600 to Be Withdrawn From Banks Next Week. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/money-and-trade.html | Money and Trade. | True | ROBERT WHITE. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dr-roy-a-sadler.html | DR. ROY A. SADLER. | True | Special to Tm NKW Notx Trs. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mortgagees-win-fight-on-releases-frankenthaler-rules-in-favor-of.html | MORTGAGEES WIN FIGHT ON RELEASES; Frankenthaler Rules in Favor of Owners of Entire Loans Who Acted Under Duress. AN UNTERMYER VICTORY Court Sets Principle but Will Take Testimony on Facts in Case of Bronx Home. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/veterans-open-fight-to-regain-old-pay-president-also-urged-to-aid.html | Veterans Open Fight to Regain Old Pay; President Also Urged to Aid War Widows | True | Special to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/general-a-takes-third-race-in-row-favorite-under-strong-ride-by.html | GENERAL A. TAKES THIRD RACE IN ROW; Favorite, Under Strong Ride by Robertson, Closes Fast to Win by Nose at Miami. FANCY FLIGHT GETS PLACE Filly Sets Fast Pace, but Is Overtaken in Stretch Run -- Flying Sailor Is Third. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/george-everett-kimball-4-counsel-for-ioston-maine-railroad-was.html | GEORGE EVERETT KIMBALL.; -4 Counsel for ioston & Maine Railroad Was Harvard Graduate. | True | Special to Noax 'rms. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/finds-longburied-dynamite-i.html | Finds Long-Buried Dynamite. I | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/from-the-northwest.html | FROM THE NORTHWEST. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/french-market-illhumored.html | French Market "Ill-Humored." | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/george-f-smith.html | GEORGE F. SMITH. | True | Special to TBm W YORK TrS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/miss-barrowss-bridals-to-have-seven-attendants-at-marriage-to-e-m.html | MISS BARROWS'S BRIDALS.; To Have Seven Attendants at Marriage to e. M. Whitney. | True | Special to TEE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/banks-planned-to-aid-tennessee-farmers-ten-will-be-set-up-to-lend.html | BANKS PLANNED TO AID TENNESSEE FARMERS; Ten Will Be Set Up to Lend Directly From Production Credit Funds. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dr-leon-f-luburg.html | DR. LEON F. LUBURG. | True | Special to T'IE | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/ln-resumes-dividend.html | L.&N. Resumes Dividend. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/veteran-aide-feted-at-teachers-college-staff-honors-alfred.html | VETERAN AIDE FETED AT TEACHERS COLLEGE; Staff Honors Alfred Marzorati, in Charge of Information Desk for 35 Years. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mayor-to-talk-at-hunter-will-make-baccalaureate-address-at.html | MAYOR TO TALK AT HUNTER; Will Make Baccalaureate Address at Commencement Wednesday. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/reich-debt-reply-waits-on-parley-answer-to-protests-likely-to-be.html | REICH DEBT REPLY WAITS ON PARLEY; Answer to Protests Likely to Be Delayed Until Schacht Sees Creditors Monday. TRADE LOSS GROWS BIGGER Export Surplus Fell 37.5% in 1933 -- France Denounces the Commercial Pact Today. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sues-for-gold-payment-danish-business-insists-on-terms-of-bonds.html | SUES FOR GOLD PAYMENT.; Danish Business Insists on Terms of Bonds Issued Here. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/gold-from-abroad-faces-seizure-at-rate-of-2067.html | Gold From Abroad Faces Seizure at Rate of $20.67 | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/johnson-warns-congress-to-shun-scuttling-of-nra-tells-nations.html | JOHNSON WARNS CONGRESS TO SHUN 'SCUTTLING' OF NRA; Tells Nation's Retailers Here 'Flank Attack' by Advocates of Old Order Is Brewing. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/lower-rail-fares-deferred-in-east-roads-decide-to-await-the-results.html | LOWER RAIL FARES DEFERRED IN EAST; Roads Decide to Await the Results of Reductions in Other Areas. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/ask-birth-control-at-house-hearing-advocates-decry-adding-to.html | ASK BIRTH CONTROL AT HOUSE HEARING; Advocates Decry Adding to Nation's Relief Burden With Larger Families. COUGHLIN OPPOSES BILL Mrs. T.N. Hepburn, Mother of Actress and Five Other Children, Presides. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/urge-hooverhead-college.html | Urge Hoover-Head College. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/0takar-sevcik-8t-i-violin-master-dies-teacher-of-kubelik-and-many.html | 0TAKAR SEVCIK, 8t, I VIOLIN MASTER, DIES; Teacher of Kubelik and Many Other Noted Virtuosi Had a World-Wide Reputation. | True | Wireless to Yo mS | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/essex-budget-is-10445637.html | Essex Budget Is $10,445,637. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/julius-kayser-resumes-dividend.html | Julius Kayser Resumes Dividend | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/economy-first.html | ECONOMY FIRST. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/few-frisco-deposits-recalled.html | Few Frisco Deposits Recalled. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/sky-society.html | Sky Society. | True | HENRY DILL BENNER. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/approve-new-haven-loan-plan.html | Approve New Haven Loan Plan. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/smith-booed-walker-cheered-at-tammany-victory-dinner-gloomy.html | Smith Booed, Walker Cheered At Tammany ' Victory' Dinner; Gloomy Gathering Jeers Former Governor's Telegram -- O'Brien Gets 10-Minute Ovation -- 'How We Do Miss Jimmy Now!' Says Dodge. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/style-film-starts-here-exhibit-in-lobby-held-at-premiere-of.html | STYLE FILM STARTS HERE; Exhibit in Lobby Held at Premiere of 'Fashions of 1934.' | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/polish-citizens-league-to-be-adjunct-of-senate.html | Polish Citizens' League To Be Adjunct of Senate | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bar-group-approves-court-merger-plan-city-association-also-calls.html | BAR GROUP APPROVES COURT MERGER PLAN; City Association Also Calls for Reforms in Civil Practice Act to Simplify Rules. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dr-anthony-sorgi-physician-of-stamford-for-28-yeara-and-leaderof.html | , 'DR. ANTHONY SORGI.; Physician of Stamford for ,28 Yeara and Leader of Itallan., | True | Special to Te Nzw o T8. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/decline-in-berlin-resisted.html | Decline in Berlin Resisted. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/wholesale-prices-rose-1-last-week-third-consecutive-gain-returns.html | WHOLESALE PRICES ROSE 1% LAST WEEK; Third Consecutive Gain Returns Commodity Index to Three-Year Peak of Nov. 18. SHARP INCREASE IN FOODS Group Advanced 2.5%, With Meats Averaging Rise of 6% pall Groups Up but One. | True | Special to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/300000-university-fire-tennessee-loses-morrill-hall-with-priceless.html | $300,000 UNIVERSITY FIRE.; Tennessee Loses Morrill Hall With Priceless Scientific Data. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/kern-promoted-by-pitt-football-line-coach-takes-position-vacated-by.html | KERN PROMOTED BY PITT.; Football Line Coach Takes Position Vacated by Gustafson. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/brouillard-olin-will-box-tonight-exchampion-of-two-divisions-to.html | BROUILLARD, OLIN WILL BOX TONIGHT; Ex-Champion of Two Divisions to Face Brooklyn Rival in 10 Rounds at Garden. FAVORED TO WIN AT 6-5 Feldman and Ettore Matched in Semi-Final -- Ramage and Barry Are Also on the Card. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/benefit-hound-show-is-scheduled-today-total-of-72-classes-listed-at.html | BENEFIT HOUND SHOW IS SCHEDULED TODAY; Total of 72 Classes Listed at Riding Club -- Pack Events to Feature Program. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/florida-colonists-give-parties-mrs-elden-de-witt-hostess-at-dinner.html | FLORIDA COLONISTS GIVE PARTIES; Mrs. Elden De Witt Hostess at Dinner and Bridge in Her Palm Beach Villa. NELSON S. ODMAN HONORED George A. Dobynes Entertain With Luncheon -- Old Guard Golf Matches Start. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/jobeswensley.html | Jobes Wensley. | True | Special to Tm iKW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/girl-inventor-13-asks-patent.html | Girl Inventor, 13, Asks Patent. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/post-visits-roosevelt-slumclearance-problems-here-are-put-before.html | POST VISITS ROOSEVELT.; Slum-Clearance Problems Here Are Put Before President. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/gertrude-landay-becomes-a-bride-escorted-by-stepfather-she-is.html | GERTRUDE LANDAY BECOMES A BRIDE; Escorted by Stepfather, She is Married to Frederick F. Berlinger in the Dorset. WEDDING TRIP TO NASSAU Couple to Reside Here on Return -- Mrs. Frank Weberman Is Matron of Honor. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/miss-mary-do-bo-honore-party-mrs-henry-m-dodge-hostess-for.html | MISS MARY DO. BOS HONORE PARTY; Mrs. Henry M. Dodge Hostess for Bride-to-Be and Fiance at Ritz-Carlton. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/margaret-jacobson-to-wed.html | Margaret Jacobson to Wed. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/warburg-supports-president-on-gold-he-differs-with-some-parts-of.html | WARBURG SUPPORTS PRESIDENT ON GOLD; He Differs With Some Parts of Program, but Feels We Are 'Started Right.' SEES RIVALRY ON FUNDS Devaluation of 40 to 50% May 'Store Up Future Trouble,' He Warns House Hearing. | True | Special to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/moley-urges-refuge-for-nazi-victims-here-asks-restoration-of.html | MOLEY URGES REFUGE FOR NAZI VICTIMS HERE; Asks Restoration of Principle of Asylum for Sufferers From Political Persecution. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/albany-bills-aim-to-help-jobless-desmond-asks-higher-legal-school.html | ALBANY BILLS AIM TO HELP JOBLESS; Desmond Asks Higher Legal School Age and 8-Hour Day for State Employes. UTILITY MEASURE FILED Gamble Would Assure to the Board the Power to Order Rate Cuts Pending Inquiries. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/deutsch-in-clash-with-levy-on-buses-denies-omission-of-recapture.html | DEUTSCH IN CLASH WITH LEVY ON BUSES; Denies Omission of Recapture Clause in Franchises Was Demanded by Company. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/cuban-exiles-here-endorse-mendieta-ferrara-urges-speedy-recognition.html | CUBAN EXILES HERE ENDORSE MENDIETA; Ferrara Urges Speedy Recognition and Aid From US to Strengthen Him. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/venezuelan-gold-sent-to-britain.html | Venezuelan Gold Sent to Britain | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/new-racial-type-traced-in-america-harvard-study-of-3100-visitors-to.html | NEW RACIAL TYPE TRACED IN AMERICA; Harvard Study of 3,100 Visitors to World's Fair Shows a Mixed Nordic Predominant. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/mr-rogers-is-satisfied-with-the-new-dollar.html | Mr. Rogers Is Satisfied With the New Dollar | True | WILL ROGERS | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/dinner-dance-to-aid-4n-uptown-charity-friends-of-silver-cross-day.html | DINNER DANCE TO AID 4N UPTOWN CHARITY; Friends of Silver Cross Day Nursery Will Entertain Tonight at Plaza. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/aida-introduces-two-new-singers-cyrena-van-gordon-heard-for-first.html | AIDA' INTRODUCES TWO NEW SINGERS; Cyrena Van Gordon Heard for First Time at Metropolitan in Role of Amneris. DEL CORSO MAKES DEBUT Appears as Radames in Verdi Opera -- Newcomers Warmly Received by Audience. | True | H.T. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/andean-volcanoes-active-ashes-redden-chiles-sky.html | Andean Volcanoes Active; Ashes Redden Chile's Sky | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/japanese-consider-migration-to-chile-official-after-survey-says.html | JAPANESE CONSIDER MIGRATION TO CHILE; Official, After Survey, Says Conditions Are Ideal, as They Are Like Those in Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/roosevelts-hosts-to-the-congress-third-of-four-annual-state.html | ROOSEVELTS HOSTS TO THE CONGRESS; Third of Four Annual State Receptions Is Held in the Old-Time Manner. DANCING IN EAST ROOM Guests Officially Limited to 1,000, but Number Appears to Have Been Exceeded. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/city-to-fight-plea-of-elevated-line-opposes-move-today-to-name-it-a.html | CITY TO FIGHT PLEA OF ELEVATED LINE; Opposes Move Today to Name It a Party in Receivership of I.R.T. in Federal Court. | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/rangers-triumph-over-hawk-sextet-win-by-50-before-12000-and-take.html | RANGERS TRIUMPH OVER HAWK SEXTET; Win by 5-0 Before 12,000 and Take Sole Possession of American Group Lead. FIGHTS THRILL THE FANS Conacher of Chicago Engages in Three Battles With Johnson and Brennan. | True | By Joseiph Nichols. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/beccali-of-italy-not-to-run-here-ferris-gives-up-all-hope-that-the.html | BECCALI' OF ITALY NOT TO RUN HERE; Ferris Gives Up All Hope That the Olympic Champion Will Make Trip. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/business-leasings-centre-in-midtown-aircraft-and-automobile.html | BUSINESS LEASINGS CENTRE IN MIDTOWN; Aircraft and Automobile Associations Close Deals for New Quarters. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/form-farm-credit-group-farmers-organize-corporation-to-serve-six.html | FORM FARM CREDIT GROUP.; Farmers Organize Corporation to Serve Six Jersey Counties. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/ship-lines-merger-awaits-formalities-essendon-expects-union-will.html | SHIP LINES MERGER AWAITS FORMALITIES; Essendon Expects Union Will Benefit White Star, Cunard and Port of Southampton. | True | Special Cable to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/4-monks-report-seeing-loch-ness-sea-monster.html | 4 Monks Report Seeing Loch Ness 'Sea Monster' | True | By the Canadian Press. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/securities-filed-total-4500000-2-brooklyn-corporations-are-among-10.html | SECURITIES FILED TOTAL $4,500,000; 2 Brooklyn Corporations Are Among 10 Registering Issues With Trade Commission. LIQUOR CONCERNS IN LIST California Gold Mine Company Seeks $800,000 New Capital With Underwriters Here. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/28-below-at-owls-head-ny.html | 28 Below at Owl's Head, N.Y. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/shields-lott-score-in-canadian-tennis-hall-victor-over-rainville-in.html | SHIELDS, LOTT SCORE IN CANADIAN TENNIS; Hall, Victor Over Rainville in Upset, Third U.S. Star to Reach Semi-Finals. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/vines-defeats-tilden-wins-in-cleveland-and-evens-score-at-three.html | VINES DEFEATS TILDEN.; Wins in Cleveland and Evens Score at Three Matches Each. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/af-of-l-submits-10point-program-congress-is-asked-to-vitalize.html | A.F. OF L. SUBMITS 10-POINT PROGRAM; Congress Is Asked to 'Vitalize' Bargaining Clause and for Shorter Week. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/asset-value-down-but-surplus-rises-united-corporations-investments.html | ASSET VALUE DOWN BUT SURPLUS RISES; United Corporation's Investments Off to $188,249,626 in Year From $272,256,212. DECREASE IN NET INCOME $10,956,988 in 1933, Against $13,824,187 in 1932 -- Demand Loan Cut to $5,000,000. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/vienna-nazis-mar-italians-arrival-clash-with-police-as-suvich-comes.html | VIENNA NAZIS MAR ITALIAN'S ARRIVAL; Clash With Police as Suvich Comes to See Dollfuss -- 950 Arrests Made. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/henry-j-anderson-descendant-of-17th-century-colonist-and-of.html | HENRY J. ANDERSON.; Descendant of 17th Century Colonist and of Astronomer, | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/no-hudson-bay-canal.html | No Hudson Bay Canal. | True | C.A.L. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/retailers-appeal-for-stable-dollar-convention-urges-roosevelt-to.html | RETAILERS APPEAL FOR STABLE DOLLAR; Convention Urges Roosevelt to Act Soon to Establish a Sound Currency. CODE REFORMS ARE ASKED Lehman's Stand Against Sales Tax Hailed -- Business Gains Forecast for 1934. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/lilian-harvey-and-podreccas-marionettes-in-the-present-picture-at.html | Lilian Harvey and Podrecca's Marionettes in the Present Picture at the Radio City Music Hall. | True | By Mordaunt Hall.b.r.c. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/tax-on-soviet-ships-ends-washington-reciprocates-after-action-by.html | TAX ON SOVIET SHIPS ENDS; Washington Reciprocates After Action by Moscow. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/clinton-five-wins-389-turns-back-long-island-university-cubs-at.html | CLINTON FIVE WINS, 38-9.; Turns Back Long Island University Cubs at Home Gym. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bush-heads-round-hill-club.html | Bush Heads Round Hill Club. | True | Special to THE ITI['W YORK TIMS. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/celebrate-repeal-with-feast-of-1860-diners-at-brevoort-sit-down-to.html | CELEBRATE REPEAL WITH FEAST OF 1860; Diners at Brevoort Sit Down to Repast Reproducing That Given for Prince of Wales. CHEF HAS 'TIME OF LIFE' Writers, Artists and Actors Face Menu of Many Courses, Each With Its Wine. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/jonkers-diamond-is-sold-for-63000-sir-ernest-oppenheimer-gets-the.html | JONKER'S DIAMOND IS SOLD FOR 63,000; Sir Ernest Oppenheimer Gets the World's Fourth Largest Stone for His Company. DIGGER WILL BUY A FARM Recent Discoveries in Transvaal Mines Cause South African Prospectors to Rush There. | True | Wireless to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/bus-grant-hearing-put-off.html | Bus Grant Hearing Put Off. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/fears-import-rise-as-result-of-nra-wl-monro-president-of-the-tariff.html | FEARS IMPORT RISE AS RESULT OF NRA; W.L. Monro, President of the Tariff League, See Conflict in Recovery Program. ASKS NO CUTS IN DUTIES He Urges at Meeting Here That Government Use Protective Powers to Full Extent. | True | | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/yale-men-to-study-sargasso-mysteries-expedition-under-prof-parr.html | YALE MEN TO STUDY SARGASSO MYSTERIES; Expedition, Under Prof. Parr, Will Start Tomorrow for Caribbean Cruise. | True | Special to THE NEW YORK TIMES. | C1B 212881 |
| 1934-01-19 | 1934-01-19 | https://www.nytimes.com/1934/01/19/archives/women-guests-smoke-pipes-at-holland-dinner.html | Women Guests Smoke Pipes at Holland Dinner | True | | C1B 212881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/miss-darling-wins-and-reaches-final-conquers-mrs-hill-in-hardfought.html | MISS DARLING WINS AND REACHES FINAL; Conquers Mrs. Hill in Hard-Fought, Five-Game Squash Racquets Match. MISS PEARSON IS UPSET Eliminated by Miss Eileen Beresford in Tourney at Ardsley-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/commodity-markets-futures-mostly-higher-in-larger-trading-volumes.html | COMMODITY MARKETS.; Futures Mostly Higher in Larger Trading Volumes -- Silver Sags on Realizing Cash Prices Up. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/stocks-in-london-paris-and-berlin-british-market-irregular.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular, Influenced by the End of the Account. FRENCH QUOTATIONS RISE Gains Recorded in Almost All Groups -- Tone Is Slightly Firmer in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/titololauro-gain-final-manka-and-herz-also-reach-title-round-in.html | TITOLO-LAURO GAIN FINAL; Manka and Herz Also Reach Title Round in State Handball. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/wife-and-2-children-die-in-fall-in-china-mrs-ws-grooch-of-el-paso.html | WIFE AND 2 CHILDREN DIE IN FALL IN CHINA; Mrs. W.S. Grooch of El Paso and Sons, 6 and 7, Killed in Shanghai. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bar-to-pools-seen-in-exchange-rule-many-members-interpret-the.html | BAR TO POOLS SEEN IN EXCHANGE RULE; Many Members Interpret the Reports Required Weekly as Virtual Prohibition. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/leaves-anthracite-institute.html | Leaves Anthracite Institute. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/first-lady-seeks-rest-mrs-roosevelt-pays-a-surprise-visit-to-warm.html | FIRST LADY SEEKS REST.; Mrs. Roosevelt Pays a Surprise Visit to Warm Springs, Ga. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/grains-go-higher-wheat-in-the-lead-upturn-in-sterling-and-dry.html | GRAINS GO HIGHER, WHEAT IN THE LEAD; Upturn in Sterling and Dry Weather in Southwest Bolster Major Cereal. FOREIGN MARKETS HARDEN Selling of Rye Laid to Renewed Offers of Foreign Product for Shipment Here. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/savings-bank-deposits-off-252775000-in-state-in-1933-rise-began-at.html | Savings Bank Deposits Off $252,775,000 In State in 1933; Rise Began a Year-End | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/250-in-posse-capture-five-bank-bandits-after-wild-chase-over-6.html | 250 in Posse Capture Five Bank Bandits After Wild Chase Over 6 Illinois Counties | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/j-a-mi-king.html | J A M.I.. KING. | True | Special to I'W YORK Tr._. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/sugar-prices-up-sharply-on-cuban-developments.html | Sugar Prices Up Sharply '. On Cuban Developments | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/light-institute-meets-inventor-of-the-color-organ-gives-visual.html | LIGHT INSTITUTE MEETS.; Inventor of the Color Organ Gives Visual Recital. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bank-plans-authorized-marine-midland-empire-trust-and-morris-plan.html | BANK PLANS AUTHORIZED.; Marine Midland, Empire Trust and Morris Plan Moves Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mexico-ships-gold-to-london.html | Mexico Ships Gold to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/brokers-end-partnership-jp-murtha-co-dissolved-other-changes-in.html | BROKERS END PARTNERSHIP; J.P. Murtha & Co. Dissolved -- Other Changes in Firms. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mrs-walter-r-lowe.html | MRS. WALTER R. LOWE'S. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/death-and-the-laws-delay.html | Death and the Law's Delay. | True | MORRIS CUKOR | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/fraternity-houses-looted.html | Fraternity Houses Looted. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/can-eisenberg.html | Can -- Eisenberg. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/ambassador-daniels-recovers.html | Ambassador Daniels Recovers. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dusek-tosses-boesch-triumphs-in-3638-of-mat-bout-at-22d-engineers.html | DUSEK TOSSES BOESCH.; Triumphs in 36:38 of Mat Bout at 22d Engineers Armory. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/sutherland-to-stay-will-keep-pitt-coaching-post-indefinitely.html | SUTHERLAND TO STAY.; Will Keep Pitt Coaching Post Indefinitely, Director Says. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/birth-control-war1-hit-as-commerciali-opponents-charge-at-hearing.html | BIRTH CONTROL WAR1; HIT AS COMMERCIALI Opponents Charge at Hearing That Mrs. Sanger Is Not Concerned With Mothers. CANON CHASE JOINS FOES Representative Mary Norton Pleads Against Carrying of 'Filth' in the Mails. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/rival-hat-unions-formally-merged-green-presides-at-meeting-to-end.html | RIVAL HAT UNIONS FORMALLY MERGED; Green Presides at Meeting to End Bitter Factional Row -- Jersey Workers Organized. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/farbanks-jr-film-given-catherine-of-russia-hailed-at-premiere-in.html | FARBANKS JR. FILM GIVEN.; ' Catherine of Russia' Hailed at Premiere in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/steingut-sees-president-promises-to-aid-lehman-pass-city-economy.html | STEINGUT SEES PRESIDENT, PROMISES TO AID LEHMAN PASS CITY ECONOMY BILL; STREIT ACCOMPANIES HIM Assembly Chief Backs Reported Policy of the Administration. CALL IS 'NON-POLITICAL' Governor 'Agreeable' to Larger Charter Revision Board as Urged by LaGuardia. SEABURY CONTEST LOOMS Proposal to Place Him on the Commission Would Be Fought by the City Democrats. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/imary-adams-lo-beoomes-a-bride-smith-college-graduate-wed-to-joseph.html | iMARY ADAMS LO - BEOOMES A BRIDE; Smith College Graduate Wed to Joseph W. Glenn Jr. at St. BartholomeWs. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/henry-i-lqorr-dies-high-school-head-principal-of-evander-childs.html | HENRY I. lqORR DIES,' HIGH SCHOOL HEAD; Principal of Evander Childs !nstitutioh in Bronx Since 1926 Was 53 Years Old. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/critics-open-fire-on-bankingphases-of-the-money-bill-governors.html | CRITICS OPEN FIRE ON BANKING.PHASES OF THE MONEY BILL; Governors Young and Norris of Reserve Banks Predict Throttling of System. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/president-to-act-as-senators-push-pricefixing-fight-first-test-in.html | PRESIDENT TO ACT AS SENATORS PUSH PRICE-FIXING FIGHT; First Test in Battle on NRA Codes Will Come in Decision on Steel Rules. | True | By Louis Stark. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/williams-hockey-victor-rogers-excels-in-101-triumph-over.html | WILLIAMS HOCKEY VICTOR.; Rogers Excels in 10-1 Triumph Over Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/railways-holders-placed-at-2000000-rg-fletcher-says-60000000-have.html | RAILWAYS' HOLDERS PLACED AT 2,000,000; R.G. Fletcher Says 60,000,000 Have Direct Interest in Roads' Welfare. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mrs-mary-m-howard.html | MRS. MARY M. HOWARD, | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/higherups-sought-in-license-graft-blanshard-taking-over-data-of.html | HIGHER-UPS SOUGHT IN LICENSE GRAFT; Blanshard, Taking Over Data of Levine, to Seek Those Who Finally Received Cash. SECRET INQUIRY ORDERED Moss to Concentrate on Ending of Abuses, Letting Accounts Bureau Get Evidence. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/brazils-coffee-program.html | Brazil's Coffee Program. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mitchell-in-tax-appeal-asks-revision-of-deficiencies-and-penalties.html | MITCHELL IN TAX APPEAL.; Asks Revision of Deficiencies and Penalties of $1,275,644. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/writ-in-bridge-row-denied-by-court-laguardia-free-to-go-ahead-with.html | WRIT IN BRIDGE ROW DENIED BY COURT; LaGuardia Free to Go Ahead With Removal Proceedings Against O'Leary. BOARD WINS SOME POINTS ' Triborough Authority Held to Be a Separate Entity - Can Buy Where It Pleases. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/seaway-declared-useless-to-trade-hooker-assails-st-lawrence-project.html | SEAWAY DECLARED USELESS TO TRADE; Hooker Assails St. Lawrence Project, Holding It Fails to Open a New Market. WANTS ORIENT DEVELOPED Fearon's Sales Tax Proposal Is Attacked at Conference Here of Chamber Secretaries. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/rh-jackson-explains-action-in-nra-case-democratic-leader-says.html | R.H. JACKSON EXPLAINS ACTION IN NRA CASE; Democratic Leader Says Rescinding of Burr Fine Followed a Plain Disproof of Guilt. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/offer-by-debenhams-british-company-seeks-american-shares-at-250.html | OFFER BY DEBENHAMS.; British Company Seeks American Shares at $2.50 Each. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/idleness-rises-in-france-328340-total-on-jan-13-is-8067-above.html | IDLENESS RISES IN FRANCE; 328,340 Total on Jan. 13 Is 8,067 Above Previous Week. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/3-to-take-west-point-test.html | 3 to Take West Point Test. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/will-rogers-comments-on-dull-budget-of-news.html | Will Rogers Comments On Dull Budget of News | True | WILL ROGERS | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/boy-gets-c-ends-life.html | Boy Gets 'C,' Ends Life. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/text-of-the-presidents-orders-on-veteran-aid.html | Text of the President's Orders on Veteran Aid | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bolitho-again-indicted-bisson-2-women-and-2-other-men-also-accused.html | BOLITHO AGAIN INDICTED.; Bisson, 2 Women and 2 Other Men Also Accused in Arson Ring. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/ren-p-m-bikle-educator-d-dean-emeritus-of-gettysburg-college-was.html | REN: P, M, BIKLE, EDUCATOR, D; Dean Emeritus of Gettysburg College Was 89--Began Teaching About 1869. LONG PROFESSOR OF LATIN Associate Editor for Years of Lutherap Quarterly and the Author of Several Books. | True | Specfal to Tt N YOR s. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/harry-h-stevens-brotherinlaw-of-governor-moore-of-new-jersey.html | HARRY H. STEVENS.; Brother-in-Law of Governor Moore of New Jersey, | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/commerce-riflemen-triumph.html | Commerce Riflemen Triumph. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/parents-failing-experts-declare-psychiatrists-educators-and-social.html | PARENTS FAILING, EXPERTS DECLARE; Psychiatrists, Educators and Social Workers Unite in Criticizing Home Training. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/fumes-fell-actress-83-jennie-lindsey-found-in-room-where-she-had.html | FUMES FELL ACTRESS, 83.; Jennie Lindsey Found in Room Where She Had Worked All Night. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/college-tennis-dates-shifted.html | College Tennis Dates Shifted. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/japan-seeks-chile-trade-delegation-visiting-south-america-arrives.html | JAPAN SEEKS CHILE TRADE.; Delegation Visiting South America Arrives at Valparaiso. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dr-jean-j-du-mortier.html | DR. JEAN J. DU MORTIER. | True | Specie.1 to Tz=- .,[TBr' YOP., 'l'',a. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/johnston-haxt.html | Johnston -- Haxt. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/frank-b-iampbbll-undbrta-dies-originator-of-funeral-chapel-idea.html | FRANK B. (IAMPBBLL, UNDBRTA, DIES; Originator of Funeral Chapel Idea Succumbs at 61 to Illness of Several Months. ARRANGED 25,000 SERVICES Directed Rites for Notables Here During Thirty.five Years of Business Career. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bank-guaranty-aids-deposits.html | Bank Guaranty Aids Deposits. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/13523231-sought-by-municipalities-next-weeks-new-financing-will-be.html | $13,523,231 SOUGHT BY MUNICIPALITIES; Next Week's New Financing Will Be Featured by Boston's Issue. MARKET GAINS STRENGTH Brisk Buying of High-Grade Offerings Stimulates Lower-Rated Group. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/brouillard-wins-fight-with-olin-gets-verdict-in-garden-on-referees.html | BROUILLARD WINS FIGHT WITH. OLIN; Gets Verdict in Garden on Referee's Vote After Judges Disagree. TAKES 6 OF 10 ROUNDS Worcester Light-Heavyweight Scores at Close Quarters -- Ramage Beats Barry. | True | By James P. Dawson. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/3-siamese-officers-to-die.html | 3 Siamese Officers to Die. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/casualty-writing-of-insurance-is-up-new-amsterdam-company-reports.html | CASUALTY WRITING OF INSURANCE IS UP; New Amsterdam Company Reports $13,186,348 in 1933, Rise of $600,000. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/princes-mary-plans-tour.html | Princes Mary Plans Tour. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/levinsons-oneman-show.html | Levinson's One-Man Show. | True | [.D. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/fitzsimmons-becomes-third-giant-to-sign-pay-rise-indicated-for-star.html | Fitzsimmons Becomes Third Giant to Sign; Pay Rise Indicated for Star Righthander | True | By John Drebinger. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/swim-honors-go-to-far-rockaway-team-provides-upset-in-taking-psal.html | SWIM HONORS GO TO FAR ROCKAWAY; Team Provides Upset in Taking P.S.A.L. Title at Meet in Columbia Pool. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/prince-george-begins-17000mile-official-trip.html | Prince George Begins 17,000-Mile Official Trip | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/pet-dogs-to-have-show-1000-entered-in-third-annual-event-at.html | PET DOGS TO HAVE SHOW.; 1,000 Entered in Third Annual Event at Bloomingdale's. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/7-habitual-drunkards-confined-by-stuttgart.html | 7 'Habitual Drunkards' Confined by Stuttgart | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/harrison-fisher-illustrator-dead-succumbs-after-operation-at-57long.html | HARRISON FISHER, ILLUSTRATOR, DEAD; Succumbs After Operation at 57--Long Known as 'King of Magazine Cover' Artists. HIS GIRLS HEADS FAMOUS Often Sought to Paint Other Subjects, but Demand Called Him Back to Pulchritude. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/greek-council-hears-insull-case-argued-appears-impressed-by-plea.html | GREEK COUNCIL HEARS INSULL CASE ARGUED; Appears Impressed by Plea for Revocation of Expulsion Order -- May Decide Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/sports-of-the-times-caught-at-second-base.html | Sports of the Times; Caught at Second Base. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/cathedral-boys-victor-beats-la-salle-academy-five-by-3118-in-league.html | CATHEDRAL BOYS VICTOR.; Beats La Salle Academy Five by 31-18 in League Contest. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/upheld-on-license-ads-staleys-ruling-for-share-by-weeklies-is.html | UPHELD ON LICENSE ADS.; Staley's Ruling for Share by Week-lies Is Backed on Appeal. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/rebuilding-of-road-in-andes-uncertain-argentine-rail-construction.html | REBUILDING OF ROAD IN ANDES UNCERTAIN; Argentine Rail Construction Engineers Doubt Prospect of Repairing Flood Damage. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/foreign-ship-lines-still-balk-at-code-if-voice-in-authority-is-not.html | FOREIGN SHIP LINES STILL BALK AT CODE; If Voice in Authority is Not Given to Them They Will File Separate Draft. DISCUSSION IS CONTINUED Counsel to Alien Group Meets NRA Deputy and Will See Campbell on Monday. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/ulman-hits-armour-plan-refuses-directorship-assails-fh-prince-and.html | ULMAN HITS ARMOUR PLAN.; Refuses Directorship, Assails F.H. Prince and Asks for Proxies. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/manhattan-prep-on-top-halts-ny-cathedral-prep-by-2810-in-nonleague.html | MANHATTAN PREP ON TOP.; Halts N.Y. Cathedral Prep by 28-10 in Non-League Game. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/heads-colleges-association.html | Heads Colleges' Association. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/assail-firetrap-at-reformatory-examiners-criticize-kitchen-at-new.html | ASSAIL 'FIRETRAP' AT REFORMATORY; Examiners Criticize Kitchen at New Hampton and Lack of Water in New Buildings. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelber | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/grimes-to-rejoin-cards-veteran-will-go-to-hot-springs-for-special.html | GRIMES TO REJOIN CARDS.; Veteran Will Go to Hot Springs for Special Training. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/old-files-on-parade.html | OLD FILES ON PARADE. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/ban-on-the-interest-on-demand-deposits-now-includes-nonfederal.html | Ban on the Interest on Demand Deposits Now Includes Non-Federal Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/van-schaick-knew-of-law-violation-company-not-closed-for-two-years.html | VAN SCHAICK KNEW OF LAW VIOLATION; Company Not Closed for Two Years After Abuses Were Reported, He Admits. HUNG ON IN DEPRESSION' Public Was Asked to Invest Despite Depleted Reserve and Big Loans to Affiliates. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/autolitemotometer-plan.html | Auto-Lite-Moto-Meter Plan. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/curry-undisturbed-at-drives-by-foes-leaves-for-florida-as-plans-to.html | CURRY UNDISTURBED AT DRIVES BY FOES; Leaves for Florida as Plans to Oust Him Appear to Be Coming to a Head. AIDES DENY HE WILL QUIT Division Arises Among Those Behind Moves to Reorganize Democratic Party Here. CURRY IS UNMOVED AT DRIVES BY FOES | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/decline-for-auto-tires-shipments-in-november-off-to-2197485-output.html | DECLINE FOR AUTO TIRES.; Shipments In November Off to 2,197,485 -- Output Down. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/army-figure-opposed.html | Army Figure Opposed. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/old-dick-glendon-to-return-to-columbia-as-coach-of-the-150pound.html | Old Dick Glendon to Return to Columbia As Coach of the 150-Pound Rowing Squads | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/motor-boat-show-stresses-utility-devices-for-comfort-and-safety.html | MOTOR BOAT SHOW STRESSES UTILITY; Devices for Comfort and Safety Abound as Exhibit Opens at Grand Central Palace. THRONG ADMIRES CRAFT Sound-Proof Engines, Automatic Steering Compass Among Many Innovations. | True | By James Robbins. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/powers-disagree-on-saar-balloting-france-wants-public-debate-in.html | POWERS DISAGREE ON SAAR BALLOTING; France Wants Public Debate in League Council With Strong Attitude Toward Germany. BRITAIN AND ITALY OBJECT Seek to Avoid Hurting Reich's Susceptibilities as Issue Is Discussed in Secret Session. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bunnel-advances-in-cue-play.html | Bunnel Advances in Cue Play. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mayor-is-urged-to-cut-water-tax-bronx-alderman-says-repeal-of-50.html | MAYOR IS URGED TO CUT WATER TAX; Bronx Alderman Says Repeal of 50% Rise Is Necessary Before Date of Default. NO REPLY TO EARLY PLEA Move to Give Control of Rate to Aldermen Threatened if Relief Is Denied. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/laura-robinson-long-island-bride-wed-to-g-d-debevoise-in-community.html | LAURA ROBINSON LONG ISLAND BRIDE; Wed to G. D. Debevoise in Community Church at East Williston. 200 WITNESS CEREMONY Mrs. James 14. Van Alen Is Only Attendant for Her Cousin-Reception at Bride's 14ome. | True | Special to T NIw YORK TIHS. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/thugs-get-1800-payroll-hold-up-12-employes-in-office-of-envelope.html | THUGS GET $1,800 PAYROLL; Hold Up 12 Employes in Office of Envelope Company in Bronx. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/axel-wennergren-here.html | Axel Wenner-Gren Here. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/oil-company-resumes-dividend.html | Oil Company Resumes Dividend. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/utility-assets-sold-empire-public-service-properties-bring-51825-at.html | UTILITY ASSETS SOLD.; Empire Public Service Properties Bring $51,825 at Wilmington. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/recall-mendieta-here-surprised-neighbors-in-hotel-celebrate-his.html | RECALL MENDIETA HERE.; Surprised Neighbors in Hotel Celebrate His Rise in Cuba. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/trade-holding-up-in-all-sections-sales-running-10-to-20-per-cent.html | TRADE HOLDING UP IN ALL SECTIONS; Sales Running 10 to 20 Per Cent Ahead of January, 1933, Review Reports. LOW-PRICE GOODS CLEARED Heavy Inroads Made Into Better- Grade Stocks -- Clothing and Shoes Lead. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/sea-gulls-score-62-defeat-bronx-sextet-with-four-goals-in-last.html | SEA GULLS SCORE, 6-2.; Defeat Bronx Sextet With Four Goals in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/3-waterway-foes-ready-to-aid-pact-president-reports-to-senate-on-be.html | 3 WATERWAY FOES READY TO AID PACT; President Reports to Senate on Benefits to Be Derived From the Treaty. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/st-nick-six-holds-nyac-team-to-tie-thrilling-battle-results-in-5to5.html | ST. NICK SIX HOLDS N.Y.A.C. TEAM TO TIE; Thrilling Battle Results in 5-to-5 Deadlock -- Orioles Overwhelm Crescents. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/murder-of-editor-stirs-island.html | Murder of Editor Stirs Island. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/the-new-seisacthea.html | THE NEW SEISACTHEA. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/nazi-organizer-left-dec-8.html | Nazi Organizer Left Dec. 8. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/rail-ticket-group-elects.html | Rail Ticket Group Elects. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/trade-routes-to-russia-advantages-seen-in-use-of-the-northern-ports.html | TRADE ROUTES TO RUSSIA.; Advantages Seen in Use of the Northern Ports. | True | HELMER J. LANDING | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/schmeling-here-bent-on-comeback-exchampion-arrives-for-bout-with.html | SCHMELING HERE, BENT ON COMEBACK; Ex-Champion Arrives for Bout With Hamas Feb. 13, the First of His Campaign. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/beldingcorticell-ltd.html | Belding-Corticell, Ltd. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/will-lecture-on-shakespeare.html | Will Lecture on Shakespeare. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/goebbels-takes-over-olympics-publicity-german-propaganda-minister.html | GOEBBELS TAKES OVER OLYMPICS PUBLICITY; German Propaganda Minister Names Group to Draft Campaign Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/protests-in-washington-hopkins-asserts-that-it-is-purely-a-matter.html | PROTESTS IN WASHINGTON.; Hopkins Asserts That It Is 'Purely a Matter of Money.' | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/new-directors-in-trust-company.html | New Directors in Trust Company | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/melodrama-on-a-bus.html | Melodrama on a Bus. | True | A.D.S. | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/city-sued-on-land-award-owners-of-condemned-property-get-scant-hope.html | CITY SUED ON LAND AWARD; Owners of Condemned Property Get Scant Hope of Payment Soon. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/pollock-released-in-bank-of-us-suit-former-vice-president-will-pay.html | POLLOCK RELEASED IN BANK OF U.S. SUIT; Former Vice President Will Pay $14,059 and Wife Will Withdraw $347,500 Action. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/20-children-escape-as-bus-overturns-cripples-on-way-to-school-are.html | 20 CHILDREN ESCAPE AS BUS OVERTURNS; Cripples on Way to School Are Rescued From the Blazing Vehicle After Crash. THREE HAVE SLIGHT HURTS Patrolman and Driver Pull the Terror-Stricken Youngsters Through Broken Windows. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/policeman-seized-with-harlem-gang-arrested-after-auto-chase-with.html | POLICEMAN SEIZED WITH HARLEM GANG; Arrested After Auto. Chase With Two Others Fleeing Melee in Restaurant. FIGHT LAID TO GAMBLING Three Men Taken Later Also Linked to Policy Racket -- Driver of Car Shot. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bitz-bail-is-ordered-increased-to-50000-judge-corrigan-acts-at-the.html | BITZ BAIL IS ORDERED INCREASED TO $50,000; Judge Corrigan Acts at the Request of Dodge and Sets Trial for Thursday. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/differing-minds.html | DIFFERING MINDS. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/shields-lott-reach-canadian-net-final-new-york-star-vanquishes-hall.html | SHIELDS, LOTT REACH CANADIAN NET FINAL; New York Star Vanquishes Hall, 6-4, 6-3, 5-7, 10-8 -- Chicagoan Victor Over Watt. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/frank-hea-retired-building-contractor-stamford-dies-at-80.html | FRANK SHEA. Retired Building Contractor Stamford Dies at 80, | True | sDecia to No:Ex Tz:u[zs. of | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/roper-will-report-on-stock-exchange-he-will-also-give-survey-of.html | ROPER WILL REPORT ON STOCK EXCHANGE; He Will Also Give Survey of Investment Business to Roosevelt Monday. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/wc-bullitt-warns-on-soviet-credits-we-should-build-trade-by-taking.html | W.C. BULLITT WARNS ON SOVIET CREDITS; We Should Build Trade by Taking More Goods, He Asserts at Philadelphia. BIG MARKET THERE FOR US Russians Sought Recognition to Further Peace, Envoy Says at Dinner in His Honor. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/roosevelt-seaway-survey.html | Roosevelt Seaway Survey | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/civilization-lost-darrow-declares-it-has-been-destroyed-by-the.html | CIVILIZATION LOST, DARROW DECLARES; It Has Been Destroyed by the Wealthy, He Says in Debate With Holmes Before 2,000. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/peru-arrests-two-more-in-plot.html | Peru Arrests Two More in Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mrs-l-w-field.html | MRS. L. W. FIELD. | True | Spectal to T Ngw YOR. TD,8. | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/oakley-goldsmith-takes-hound-prize-stewarts-noted-english-foxhound.html | OAKLEY GOLDSMITH TAKES HOUND PRIZE; Stewart's Noted English Foxhound Scores at Riding Club to Stay Undefeated. STAR RIDGE ENTRY WINS Leader Is First in Welsh Group -- Goldie and Worry Triumph in Beagle Class. | True | By Henry R. Ilsley. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/alterations-lead-in-building-plans-remodeling-ahead-of-new-work-in.html | ALTERATIONS LEAD IN BUILDING PLANS; Remodeling Ahead of New Work in Manhattan in 1933 for the First Time. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/8441000-in-bonds-marketed-in-week-four-municipal-issues-offered-and.html | $8,441,000 IN BONDS MARKETED IN WEEK; Four Municipal Issues Offered and Well Received -- Corporation Loans in Demand. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/find-clew-to-youth-missing-at-cornell-relatives-learn-jack-baker.html | FIND CLEW TO YOUTH MISSING AT CORNELL; Relatives Learn Jack Baker Picked Up Ride on Day He Left -- Mother Prostrate. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/ted-lewis-is-honored.html | Ted Lewis Is Honored. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/inspector-kuhne-demoted-by-oryan-loses-division-command-and-is-made.html | INSPECTOR KUHNE DEMOTED BY O'RYAN; Loses Division Command and Is Made a Captain -- Once Went to Jail for Obedience. 4 OTHER OFFICERS MOVED Three Are Reassigned Among Brooklyn Stations and One Is Sent to Desk Duty. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/31-income-tax-paid-by-634057-in-state-their-federal-levies-were.html | 31 INCOME TAX PAID BY 634,057 IN STATE; Their Federal Levies Were $77,975,788 of Nation's $246,127,277. THEY MADE $3,108,633,729 Total Was About One-fourth of Country's -- Wages, Salaries Were $1,911,334,000. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/impending-bond-issues.html | IMPENDING BOND ISSUES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/hubert-bush.html | HUBERT BUSH, | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/court-sets-aside-deficiency-award-17000-property-was-bid-in-at.html | COURT SETS ASIDE DEFICIENCY AWARD; $17,000 Property Was Bid In at Foreclosure for $500 and Resold for $12,000. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/what-civil-service-means-it-should-not-be-private-opportunity-at.html | WHAT CIVIL SERVICE MEANS; It Should Not Be Private Opportunity at Public Expense. | True | HYACINTHE RINGROSE | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mrs-pinchot-is-operated-on.html | Mrs. Pinchot Is Operated On. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/harnett-again-warns-on-auto-registrations.html | Harnett Again Warns On Auto Registrations | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/59-are-pensioned-by-estimate-board-several-are-tammany.html | 59 ARE PENSIONED BY ESTIMATE BOARD; Several Are Tammany Officeholders -- Delaney Among 25 Whose Allowances Are Set. SESSION MARKED BY SPEED Item-a-Minute Rate Goes On -- Bronx Court Outfitting Contract Held Up. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/art-board-group-elects-herbert-adams-sculptor-chosen-to-head.html | ART BOARD GROUP ELECTS.; Herbert Adams, Sculptor, Chosen to Head Associates. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/seek-sterilization-in-virginia.html | Seek Sterilization in Virginia. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/buenos-aires-paying-part-cash.html | Buenos Aires Paying Part Cash. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/copper-rises-slightly-prices-here-at-8v2-cents-nd-abroad-at-o125-to.html | COPPER RISES SLIGHTLY.; Prices Here at 8V2 Cents ;nd Abroad at $o125 to 8.35 Cents. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/miss-leila-h-swift-hostess-in-florida-entertains-many-colonists-at.html | MISS LEILA H. SWIFT HOSTESS IN FLORIDA; Entertains Many Colonists at Tea in Garden Adjoining La Solano in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mulrooney-pleads-for-crime-bureau-most-forwardlooking-step-in.html | MULROONEY PLEADS FOR CRIME BUREAU; ' Most Forward-Looking Step in Police Work,' He Says of Prevention Centre. ITS ABOLITION OPPOSED Former Warden Kirchwey and Other Social Workers Stress Need of New Technique. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/virginia-bell-engaged-will-be-wed-in-staunton-va-to-c-g-hull-jr-feb.html | VIRGINIA BELL ENGAGED.; Will Be Wed In Staunton, Va., to C. G. Hull Jr. Feb. 10. | True | Special to TJm lqKW YORK TKS. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/perry-to-issue-call.html | PERRY TO ISSUE CALL. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mrs-henry-s-downe-of-paris-a-hostess-princess-henry-xxxiii-of-reuss.html | MRS. HENRY S. DOWNE OF PARIS A HOSTESS; Princess Henry XXXIII of Reuss Among Guests -- Other Parties of Yesterday. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/foreign-exchange-friday-jan-1q-1934.html | FOREIGN EXCHANGE; Friday, Jan. 1.q, 1934. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/killed-by-coal-gas-fumes.html | Killed by Coal Gas Fumes. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/stage-show-at-paramount.html | Stage Show at Paramount. | True | B.R.C. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mass-state-five-wins-acquires-deciding-edge-in-last-minute-to-top.html | MASS. STATE FIVE WINS.; Acquires Deciding Edge in Last Minute to Top Amherst, 43-38. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/wheat-plantings-winter-acreage-is-23-above-expected-total-in-eleven.html | WHEAT PLANTINGS; Winter Acreage Is 23% Above Expected Total in Eleven Leading Grain States. ADHERENCE TO CUTS GOOD Plantings for Country as a Whole Are 7.2% Below 1929-31 Average. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/third-avenue-elevated-practice.html | Third Avenue Elevated Practice. | True | MAX B. SCHREIBER | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/the-business-outlook.html | THE BUSINESS OUTLOOK. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/w-h-gratwick-dies-state-charities-head-was-elecej-president-of-th.html | W. H. GRATWICK DIES; STATE CHARITIES HEAD; Was Elecej President of th Board in 1923, Succ2dlng William R. Stewarg. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/auburn-names-meagher-coach.html | Auburn Names Meagher Coach. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/homebuilding-aid-studied-at-capital-savings-banks-and-insurance.html | HOME-BUILDING AID STUDIED AT CAPITAL; Savings Banks and Insurance Companies Confer With Federal Officials. SPUR TO RECOVERY SEEN Jones of RFC Says the Mortgage Situation Is Embarrassed by Moratorium Laws. | True | Special to The New York Times | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/lord-halifax-dies-ah6lican-leader-active-ir-many-years-in-high.html | LORD HALIFAX DIES; AH6LICAN LEADER; Active i¾r Many Years in High Church Faction---Started Malines Conversations. SOUGHT UNION WITH ROME President of English Church Union for Fifty Years--Owner of Large Yorkshire Colliery. | True | Wireless to THE NEV Yolt TIZS. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/cwa-cuts-called-stupid-by-moses-city-park-head-says-closing-of-job.html | CWA CUTS CALLED 'STUPID' BY MOSES; City Park Head Says Closing of Job Lists Will Deprive Thousands of Livelihood. MUST SCRAP PROJECTS Hopkins's Order Unfair to Men and Costly to Carry Out, Commissioner Ho.ds. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/a-slogan-for-mr-goodrich.html | A Slogan for Mr. Goodrich. | True | ALOYSIUS L. SCHUSZLER | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/washington-is-surprised.html | Washington Is Surprised. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/atlas-tack-faces-mailfraud-suits-state-attorney-general-gives.html | ATLAS TACK FACES MAIL-FRAUD SUITS; State Attorney General Gives Federal Prosecutor Data on Stock Movements. INQUIRY BARES BIG LOSSES Trade Commission in Washington Also to Get Details of Market Operations. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/exotic-pomp-marks-beauxarts-ball-magnificent-robes-of-period-of.html | EXOTIC POMP MARKS BEAUX-ARTS BALL; Magnificent Robes of Period of Marco Polo Worn by More Than 3,000 Guests. VENETIAN'S STORY RETOLD Cast of 500 in Pageant Depicts His Travel to China in Event at Waldorf-Astoria. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/will-jam-r-dahme.html | WILL. JAM R. DAHME. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dr-stevens-to-quit-school-at-albion-resignation-of-girls-training.html | DR. STEVENS TO QUIT SCHOOL AT ALBION; Resignation of Girls' Training Superintendent Will Be Accepted by Thayer. LEHMAN ADVISES ACTION Strong Administrator Is Urged to Improve Morale Lost in Feud With Visitors' Board. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/post-asks-women-to-aid-slum-fight-calls-his-housing-plan-up-in.html | POST ASKS WOMEN TO AID SLUM FIGHT; Calls His Housing Plan, Up in Albany Monday, Most Vital Social Project in 50 Years. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/goodwin-annexes-miami-golf-final-monroe-star-defeats-glenn-3-and-2.html | GOODWIN ANNEXES MIAMI GOLF FINAL; Monroe Star Defeats Glenn, 3 and 2, to Retain Laurels in Amateur Tourney. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/two-duels-sought-in-stavisky-case-arbiter-to-decide-whether-a-cause.html | TWO DUELS SOUGHT IN STAVISKY CASE; Arbiter to Decide Whether a Cause Exists in Dispute of de Monzie and Henriot. COURT TO GET OTHER ROW Deputy Declines an 'Affair of Honor' With a Colleague -- Premier Scores Arguments. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/morgenthau-nearing-a-decision-on-method-to-be-employed-in-treasury.html | Morgenthau Nearing a Decision on Method To Be Employed in Treasury Financing | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dr-wynekoop-ill-trial-is-adjourned-judge-appoints-medical-committee.html | DR. WYNEKOOP ILL, TRIAL IS ADJOURNED; Judge Appoints Medical Committee to Examine Her and Report Monday. DEFENDANT PROTESTS THIS 'I'm Dying, but My Name Must Be Cleared,' She Says in Court -- Mistrial Looms. | True | By Meyer Berger.special To the New York Times. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/to-tighten-vandenberg-bill.html | To Tighten Vandenberg Bill. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/portugal-averts-strike-many-police-on-guard-as-general-walkout-is.html | PORTUGAL AVERTS STRIKE.; Many Police on Guard as General Walkout Is Called -- Reds Seized. | True | Wireless to The NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/police-muffed-case-valentine-lays-failure-to-guard-racket-witnesses.html | POLICE 'MUFFED' CASE.; Valentine Lays Failure to Guard Racket Witnesses to Error. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/houses-bought-on-lexington-av-investor-adds-88th-street-corner-to.html | HOUSES BOUGHT ON LEXINGTON AV.; Investor Adds 88th Street Corner to His East Side Holdings. TWO TENEMENTS RESOLD Dwelling on East 36th Street is Disposed of for All Cash -- Business Structure Leased. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/seek-to-force-city-to-join-irt-suits-private-interests-indicate.html | SEEK TO FORCE CITY TO JOIN I.R.T. SUITS; Private Interests Indicate Stand as Various Counsel Confer With Judge Mack. ARGUMENT IS ADJOURNED Court Awaits Receivers' Notice Feb. 1 on Disaffirmance of Elevated Lease. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/gets-columbia-leave-prof-charles-p-cooper-on-sabbatical-from.html | GETS COLUMBIA LEAVE.; Prof. Charles P. Cooper on Sabbatical From Journalism School. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/farley-decides-to-resign-his-party-chairmanships-he-may-run-for.html | FARLEY DECIDES TO RESIGN HIS PARTY CHAIRMANSHIPS; HE MAY RUN FOR GOVERNOR; SEEKS RECORD IN OFFICE | True | By James A. Hagerty. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/free-port-studied-by-board-of-trade-group-of-harbor-and-shipping.html | FREE PORT STUDIED BY BOARD OF TRADE; Group of Harbor and Shipping Men to Be Named -- Magnus Is Re-elected President. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dorothea-wieck-alice-brady-and-the-incomparable-baby-leroy-in-a.html | Dorothea Wieck, Alice Brady and the Incomparable Baby LeRoy in a Stirring Story of Kidnapping. | True | By Mordaunt Hall. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/jersey-bankers-urge-sales-tax-association-ending-midwinter.html | JERSEY BANKERS URGE SALES TAX; Association, Ending Midwinter Conference, Says Retail Levy Would Aid Real Estate. FAVORS CURB ON SPENDING Resolution Asks for Laws to Hold Down Budgets of State, Counties and Cities. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/lee-defeats-kaiser-in-title-billiards-wins-5029-to-gain-undisputed.html | LEE DEFEATS KAISER IN TITLE BILLIARDS; Wins, 50-29, to Gain Undisputed Lead -- De Oro Jr. Victor Over Shoemaker, 50-40. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/gold-buying-halts-dollars-advance-treasury-through-the-reserve-bank.html | GOLD BUYING HALTS DOLLAR'S ADVANCE; Treasury Through the Reserve Bank Takes Nearly $4,500,000 of the Metal in London. POUND UP 6 7/8C TO $5.02 7/8 At Sterling's High Point, World Gold Price Was Two Cents Above American Bid. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/squash-racquets-stars-sail-for-england-first-womens-team-to.html | Squash Racquets Stars Sail for England; First Women's Team to Represent America | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/commissioner-moses.html | COMMISSIONER MOSES. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/nathan-simms-held-horse-which-booth-rode-after-8hooting-lincoln.html | NATHAN SIMMS.; Held Horse Wh*ich Booth Rode After 8hooting Lincoln. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/musicians-ask-hra-to-end-union-evils-labor-board-to-hear-charges-of.html | MUSICIANS ASK HRA TO END UNION EVILS; Labor Board to Hear Charges of 'Kick-Back' and $250,000 Yearly Levies on Players. AID FOR JOBLESS IS URGED Hodgson Suggests Restaurants Employ Small Orchestras to Ease 'Appalling Situation.' | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/an-ace-of-swindlers.html | An Ace of Swindlers. | True | M.H. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dollar-resists-in-paris-continues-firm-as-the-pound-regains-loss-of.html | DOLLAR RESISTS IN PARIS.; Continues Firm as the Pound Regains Loss of Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bill-held-threat-to-reserve-banks-young-head-of-boston-bank-sees.html | BILL HELD THREAT TO RESERVE BANKS; Young, Head of Boston Bank, Sees the System Becoming 'Pretty Much a Machine.' TAKING OF GOLD DECRIED Gov. Norris Concerned at Move -- Says Banks Should Be Allowed to Keep Gold Base. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/special-dividend-by-peoples-drug.html | Special Dividend by Peoples Drug | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/caffery-confers-with-hull.html | Caffery Confers With Hull. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/two-get-5-years-in-stock-frauds-rh-brown-and-ch-mccarthy-also-fined.html | TWO GET 5 YEARS IN STOCK FRAUDS; R.H. Brown and C.H. McCarthy Also Fined $18,000 Each for Conducting Pools. DENOUNCED FROM BENCH Judge Woolsey Says Manhattan Electrical Supply Company Operations Were 'Poisonous.' | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mayors-draft-bill-for-2-sales-levy-measure-will-be-presented-to-the.html | MAYORS DRAFT BILL FOR 2% SALES LEVY; Measure Will Be Presented to the Legislature by Feb. 1 -- Would Extend to Food. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/liner-bremen-docks-first-time-in-hudson-in-new-berth-at-46th-st.html | LINER BREMEN DOCKS FIRST TIME IN HUDSON; In New Berth at 46th St. -- Delayed 30 Hours by Tide and Severe Storms. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/princeton-cub-six-bows-is-set-back-by-mountain-lakes-team-20-in.html | PRINCETON CUB SIX BOWS; Is Set Back by Mountain Lakes Team, 2-0, in Rough Game. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/roosevelt-plans-cruise-to-california-hawaii.html | Roosevelt Plans Cruise To California, Hawaii | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/second-salome-draws-a-throng-puccinis-comedy-gianni-schicchi.html | SECOND 'SALOME DRAWS A THRONG; Puccini's Comedy, 'Gianni Schicchi,' Returns Here in a Double Bill. FOIL TO STRAUSS OPERA De Luca, Fleischer and Martini in Chief Roles -- House Most Profitable but One. | True | By Olin Downes. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/500-nazis-seized-vienna-turbulent-streets-are-filled-with-police-to.html | 500 NAZIS SEIZED; VIENNA TURBULENT; Streets Are Filled With Police to Curb the Demonstrations During Fetes for Italian. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mrs-b-f-gimbel-to-sail-leaves-today-with-daughter-who-will-study.html | MRS. B. F. GIMBEL TO SAIL.; Leaves Today With Daughter, Who Will Study Art in Paris. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/straus-back-in-paris-praises-our-policies-urges-french-to-show.html | STRAUS BACK IN PARIS; PRAISES OUR POLICIES; Urges French to Show Sympathy With Roosevelt on Great Problems He Faces. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/advanced-by-ny-central-willard-f-place-is-appointed-assistant-to.html | ADVANCED BY N.Y. CENTRAL; Willard F. Place Is Appointed Assistant to the President. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/property-reverts-to-mrs-roosevelt-pearl-street-restaurant-bid-in-at.html | PROPERTY REVERTS TO MRS. ROOSEVELT; Pearl Street Restaurant Bid In at Auction by Widow of President and Her Sister. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/book-notes.html | BOOK NOTES | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/george-v-aids-man-who-annoyed-him-bars-vindictiveness-toward-haddon.html | GEORGE V AIDS MAN WHO ANNOYED HIM; Bars Vindictiveness Toward Haddon, Who Asked Income as Monarch's 'Nephew.' ACCUSED FREED ON BOND Attorney General Says He Could Not Have Been Son of Late Duke of Clarence. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dow-victor-on-links-beats-wright-5-and-3-in-old-guards-play-at-palm.html | DOW VICTOR ON LINKS.; Beats Wright, 5 and 3, in Old Guards Play at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/indian-team-tallies-195-naidu-scores-107-as-match-with-marylebone.html | INDIAN TEAM TALLIES 195.; Naidu Scores 107 as Match With Marylebone Opens at Nagpur. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/holland-to-convert-east-indies-loans-offers-4-guilder-bonds-for-the.html | HOLLAND TO CONVERT EAST INDIES LOANS; Offers 4% Guilder Bonds for the Dollar 5 1/2s and 6s, Totaling $122,535,000. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/interpreting-current-events.html | Interpreting Current Events. | True | BERT S. KIMBRELL | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/p-j-campbell.html | P. J. CAMPBELL. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bermuda-considers-new-york-air-line-legislature-takes-up-plan-for.html | BERMUDA CONSIDERS NEW YORK AIR LINE; Legislature Takes Up Plan for Weekly Service by British and American Concerns. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/laguardia-equips-city-hall-gymnasium-receives-new-punching-bag-for.html | LaGuardia Equips City Hall Gymnasium; Receives New Punching Bag for Work-outs | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/nyac-triumphs-3027-downs-university-club-of-stamford-in-eastern.html | N.Y.A.C. TRIUMPHS, 30-27.; Downs University Club of Stamford in Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/270-looted-estates-to-recover-only-33-deficiency-in-richmond-office.html | 270 LOOTED ESTATES TO RECOVER ONLY 33%; Deficiency in Richmond Office Under Hennessy Is Now Put at $67,706. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/church-activities-of-interest-in-city-clergymen-of-3-faiths-speak.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Clergymen of 3 Faiths Speak Monday at Conference of Jews and Christians. PROGRAM OF DR. SUNDAY Memorial for Rabbi Kohut on Thursday -- Carroll Club Communion Tomorrow. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/removed-from-produce-list.html | Removed From Produce List. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/adds-to-vermont-collection.html | Adds to Vermont Collection. | True | Special to THE NEW YORK TIMES. | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/byrd-ship-escapes-ice-barrier-crash-huge-section-of-cliff-tumbles.html | BYRD SHIP ESCAPES ICE BARRIER CRASH; Huge Section of Cliff Tumbles Into Sea as Vessel Seeks a Safe Mooring Spot. PLANE IS NEAR DISASTER June Brings Down Craft in Snow After Radio Warns Him Skis Are Hanging. BYRD SHIP ESCAPES ICE BARRIER CRASH | True | By MacKay Radio To the New York Times. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/for-jersey-fiscal-body-state-chamber-offers-plan-to-cut-cost-of.html | FOR JERSEY FISCAL BODY.; State Chamber Offers Plan to Cut Cost of Government. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/roxbury-six-loses-31-new-haven-commercial-victor-medleys-play.html | ROXBURY SIX LOSES, 3-1.; New Haven Commercial Victor, Medley's Play Featuring. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/mendieta-to-delay-elections-in-cuba-indicates-april-22-date-set-by.html | MENDIETA TO DELAY ELECTIONS IN CUBA; Indicates April 22, Date Set by Grau, Is Too Early -- Strives to Form Cabinet. PLANS A STATE COUNCIL Advisory Body to Represent All Fields -- 25,000 Medical Workers Go on Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/song-for-city-schools.html | Song for City Schools. | True | HARRIET WHITTIER | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/medical-congress-on-cruise.html | Medical Congress on Cruise. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/cotton-forged-up-by-heavy-buying-late-rise-of-1-a-bale-puts-list-13.html | COTTON FORGED UP BY HEAVY BUYING; Late Rise of $1 a Bale Puts List 13 to 19 Points Higher at the Close. TEXTILE GAINS CONTINUE Stocks Called On Again to Supply Mills as Spot Owners in South Hold Staple. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/japans-s__-c_o6-i-heaviest-since-1930-and-thirdi-largest-on-record-.html | JAPAN'S S.__ c_.o..6. I; Heaviest Since 1930 and ThirdI [ Largest on Record. [ | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/captain-francis-caren.html | CAPTAIN FRANCIS CAREN. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/brooklyn-tech-six-wins-title-again-unbeaten-team-tops-textile-4-to.html | BROOKLYN TECH SIX WINS TITLE AGAIN; Unbeaten Team Tops Textile, 4 to 0, and Retains Its P.S. A.L. Championship. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/osenblatt-jo.html | osenblatt -- Jo. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/buys-ohio-steel-plant.html | Buys Ohio Steel Plant. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/barry-play-due-jan-29-the-joyous-season-will-have-its-premiere-at.html | BARRY PLAY DUE JAN. 29.; ' The Joyous Season' Will Have Its Premiere at the Plymouth. The Joyous Season," by Philip | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/britain-is-considering-women-as-diplomats.html | Britain Is Considering Women as Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/liu-five-scores-17th-victory-in-row-triumphs-over-brooklyn-pharmacy.html | L.I.U. FIVE SCORES 17TH VICTORY IN ROW; Triumphs Over Brooklyn Pharmacy by 32 to 24 -- Kramer Shows Way With 17 Points. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/modern-germans-in-group-art-show-works-lent-by-anonymous-collector.html | MODERN GERMANS IN GROUP ART SHOW; Works Lent by Anonymous Collector Include Three Canvases by Annot. MANY NAMES NEW HERE One-Man Exhibition by A. F. Levinson Displays Variety of Subject Matter. | True | By Edward Alden Jewell. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/american-lawyer-ordered-to-quit-prussia-after-trying-to-get.html | American Lawyer Ordered to Quit Prussia After Trying to Get Dimitroff Out of Jail | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/school-burns-at-ironton.html | School Burns at Ironton. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/4-americans-lose-on-appeal-in-spain-supreme-court-sentences-them-to.html | 4 AMERICANS LOSE ON APPEAL IN SPAIN; Supreme Court Sentences Them to 6 Months in Jail for Attack on Mallorca Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/market-firmer-in-paris.html | Market Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/snells-view-of-democrats.html | Snell's View of Democrats. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/gets-beccali-message-ferris-in-response-virtually-withdraws-bid-to.html | GETS BECCALI MESSAGE.; Ferris in Response Virtually Withdraws Bid to Runner. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/b-m-asks-3300000-applies-for-i-c-c-approval-of-loan-for-repairs-and.html | B. & M. ASKS $3,300,000.; Applies for I. C. C. Approval of Loan for Repairs and Rails. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/agreeable-to-larger-board-steinguit-confers-with-roosevelt.html | Agreeable" to Larger Board.; STEINGUIT CONFERS WITH ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/liquor-big-factor-in-gain-in-sales-of-stores-here.html | Liquor Big Factor in Gain In Sales of Stores Here | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/acts-in-trustees-service-judge-in-chicago-court-appoints-bankruptcy.html | ACTS IN TRUSTEES SERVICE; Judge in Chicago Court Appoints Bankruptcy Receiver. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/harriman-is-sane-expert-testifies-desire-to-avoid-suffering-is-held.html | HARRIMAN IS SANE, EXPERT TESTIFIES; ' Desire to Avoid Suffering' Is Held Key to Symptoms of Indicted .Banker. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/wholesale-prices-fell-in-december-decline-from-november-was-12.html | WHOLESALE PRICES FELL IN DECEMBER; Decline From November Was 1/2%, Manufactured Foods Leading in Drop. STILL 13% OVER LAST YEAR Index for Seventh Consecutive Month Stood Higher Than for Same Period in 1932. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/jimmy-clabby-dead-once-noted-as-boxer-fought-here-in-london-and-in.html | JIMMY CLABBY DEAD; ONCE NOTED AS BOXER; Fought Here, in London and in Australia Squandered Earnings of $500,000. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/clang-home-first-in-juvenile-dash-takes-initial-racing-start-by.html | CLANG HOME FIRST IN JUVENILE DASH; Takes Initial Racing Start by Margin of Six Lengths at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/japan-chides-mussolini-on-yellow-peril-remark.html | Japan Chides Mussolini On 'Yellow Peril' Remark | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/textile-industry-now-shows-profit-reasonable-returns-for-1933.html | TEXTILE INDUSTRY NOW SHOWS PROFIT; ' Reasonable' Returns for 1933 Indicated in Statements, Credit Office Reports. YEAR'S FAILURES 62% LESS Drop of 17% in Number of Firms Operating in Piece Goods Shown by Check-Up. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/three-teams-tied-for-rome-art-honors-american-academy-alumni-will.html | THREE TEAMS TIED FOR ROME ART HONORS; American Academy Alumni Will Exhibit Today Drawings Submitted in Students' Contest. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/southern-pacific-allowed-to-merge-icc-approves-acquisition-by-texas.html | SOUTHERN PACIFIC ALLOWED TO MERGE; I.C.C. Approves Acquisition by Texas & New Orleans of 13 Affiliated Roads. BOARD SETS A CONDITION Fredericksburg Short Line Must Be Taken Over if Ordered -- 3 Members Protest This. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/retailers-discuss-selling-problems-convention-adjourns-after.html | RETAILERS DISCUSS SELLING PROBLEMS; Convention Adjourns After Morning Session Devoted to Training and Supervision. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/fairystreet-wins-at-agua-caliente-leads-flower-day-in-sevenfurlong.html | FAIRYSTREET WINS AT AGUA CALIENTE; Leads Flower Day in SevenFurlong Dash and Rewards Backers With $21.20. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/reppin-wins-new-stay.html | Reppin Wins New Stay. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/livesay-reaches-golf-final.html | Livesay, Reaches Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/hope-by-no-means-dead-bright-light-is-discovered-in-a-world-full-of.html | HOPE BY NO MEANS DEAD.; Bright Light Is Discovered in a World Full of Trouble. | True | ALVIN F. HARLOW | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/conciliation-is-stressed.html | Conciliation Is Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/veterans-to-get-21000000-more-roosevelt-amends-regulations.html | VETERANS TO GET $21,000,000 MORE; Roosevelt Amends Regulations Liberalizing Awards Granted to Disabled Men. WIDOWS, CHILDREN AIDED Additional Hospitalization Is Provided in Orders Which Are Effective at Once. VETERANS TO GET $21,000,000 MORE | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/english-team-delayed-squash-racquets-players-will-not-arrive-until.html | ENGLISH TEAM DELAYED.; Squash Racquets Players Will Not Arrive Until Wednesday. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/lvsd-d-skin.html | Lvs^.D. D. sKIN.. | True | Special to TIIE NEW NogK TIME. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/pay-tribute-to-poe-1300-dine-at-philadelphia-roosevelt-sends.html | PAY TRIBUTE TO POE.; 1,300 Dine at Philadelphia -- Roosevelt Sends Message. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/straus-confers-with-johnson.html | Straus Confers With Johnson. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/warner-pictures-now-shows-profit-company-reports-102-a-share-on.html | WARNER PICTURES NOW SHOWS PROFIT; Company Reports $1.02 a Share on Preferred for Quarter Ended on Nov. 25. RISE IN CURRENT ASSETS Operating Results Announced by Various Corporations -Comparisons Given. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/miss-marbury-had-estate-of-73504-civic-leader-left-50033-in.html | MISS MARBURY HAD ESTATE OF $73,504; Civic Leader Left $50,033 in Securities and Home Here Valued at $35,000. LADY MENDL BENEFICIARY Property of W.I. Washburn Put at $634,103 -- Will of Miss Cuyler Aids Six Institutions. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/miss-loraine-leeson-of-boston-engaged-graauate-of-vassar-college.html | MISS LORAINE LEESON OF BOSTON ENGAGED; Graauate of Vassar College and Walter E. Campbell to Be Married in April. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/burns-brothers-sued-officers-named-in-action-charging-mismanagement.html | BURNS BROTHERS SUED.; Officers Named in Action Charging Mismanagement and Fraud. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/milk-board-power-curbed-by-court-decision-denies-its-right-to.html | MILK BOARD POWER CURBED BY COURT; Decision Denies Its Right to Impose Fines or Revoke Licenses. UPHOLDS BROOKLYN FIRM Judge Holds Grandview Company Was Deprived of Fair Hearing or Defense. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/rio-grande-delays-action-on-interest-road-defers-decision-on-bond.html | RIO GRANDE DELAYS ACTION ON INTEREST; Road Defers Decision on Bond Payment Due Feb. 1 Pending Further Survey of Traffic. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/miss-gould-wed-to-l-w-stevens-greatgranddaughter-of-jay-gould.html | MISS GOULD WED TO L. W. STEVENS; Great-Granddaughter of Jay Gould, Financier, Married in St. Thomas Church. ESCORTED BY HER FATHER nne Douglass Graham Maid of Honor -- After Trip to Nassau, Couple Will Reside Here. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/art-brevities.html | Art Brevities. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/2-more-cwa-workers-suspended-in-inquiry-kenny-says-they-were-not-on.html | 2 MORE CWA WORKERS SUSPENDED IN INQUIRY; Kenny Says They Were Not on Jobs but Got Pays -- 500 at Bear Mountain Protest. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/ellsworth-talks-of-flight-in-fall-weighs-reversing-antarctic-route.html | ELLSWORTH TALKS OF FLIGHT IN FALL; Weighs Reversing Antarctic Route if Not Delayed on Way to New Zealand. WOULD RUSH PLANE BACK After Repairs at Los Angeles It Would Be Flown to Straits of Magellan to Meet Ship. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Antarctic Expedition.copyright. 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/edward-e-huber-headed-four-liberty-loan-drive-in-stationery-trade.html | EDWARD E. HUBER.; Headed Four Liberty Loan Drive in Stationery Trade. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/creditor-sues-brazilian-lloyd.html | Creditor Sues Brazilian Lloyd. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/miss-amy-durfee-wed-massachusetts-girl-married-to-hulbert-t-aldrich.html | MISS AMY DURFEE WED.*; Massachusetts Girl Married to Hulbert T, Aldrich. | True | Special t.o THX NIW YORE: TrZmS. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/7-in-kansas-prison-get-free-at-dawn-overpower-230pound-guard-take-2.html | 7 IN KANSAS PRISON GET FREE AT DAWN; Overpower 230-Pound Guard, Take 20 Minutes to Build Ladder, Then Scale Wall. SHOT AT FROM TOWERS Teacher Is Kidnapped for Car -- 2 Men in Memorial Day Break Are Among the Hunted. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/peru-lets-port-contract-completion-of-callao-work-held-up-three.html | PERU LETS PORT CONTRACT; Completion of Callao Work, Held Up Three Years, to Begin at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/westminster-choir-school.html | Westminster Choir School | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dates-for-talks-discussed.html | Dates for Talks Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bostwick-is-victor-in-english-hurdle-race.html | Bostwick Is Victor In English Hurdle Race | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/horace-mann-five-triumphs-by-3411-beats-montclair-academy-on-the.html | HORACE MANN FIVE TRIUMPHS BY 34-11; Beats Montclair Academy on the Winners' Court -- Wolff Accounts for 16 Points. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/plan-farewell-tea-at-hunter.html | Plan Farewell Tea at Hunter. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/force-sent-from-washington.html | Force Sent From Washington. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/triple-for-porter-at-tropical-park-riding-star-home-first-with.html | TRIPLE FOR PORTER AT TROPICAL PARK; Riding Star Home First With Bickering, Happy Scot and Just Buck. MERRILY ON WINS FEATURE Holds On in Closing Strides to Defeat Repaid in Nose Finish -- Jamison Lands Show. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/reich-asks-france-to-disarm-at-once-reply-rejects-proposals-for.html | REICH ASKS FRANCE TO DISARM AT ONCE; Reply Rejects Proposals for Step-by-Step Plan, but Door Is Left Open for Answer. SCORNS AVIATION PLAN Emphasizes Germany Has No Planes to Destroy -- Shows Conciliation on Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/libel-ties-up-liner-wage-claim-of-2641-keeps-pan-america-at-pier-13.html | LIBEL TIES UP LINER.; Wage Claim of $26.41 Keeps Pan America at Pier -- 13 Other Writs. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/friars-get-penthouse-on-broadway-block.html | Friars Get Penthouse On Broadway Block | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/5-again-convicted-as-passaic-fixers-simon-brothers-and-3-others-to.html | 5 AGAIN CONVICTED AS PASSAIC 'FIXERS; Simon Brothers and 3 Others to Serve 2 to 2 1/2 Years After Present Terms Expire. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bandits-bind-14-rob-dental-office-four-gunmen-get-5000-gold-and.html | BANDITS BIND 14, ROB DENTAL OFFICE; Four Gunmen Get $5,000 Gold and Escape After Kicking Policeman From Cab. DEFIED BY MAN OF 72 Leisurely Ransack Suite in Busy East Side Section -- Return Purse Taken From Nurse. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/vallee-sues-wife-here-he-seeks-to-halt-her-separation-action-in.html | VALLEE SUES WIFE HERE.; He Seeks to Halt Her Separation Action in California. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/prison-builders-deny-city-charges-rikers-island-architects-call-on.html | PRISON BUILDERS DENY CITY CHARGES; Rikers Island Architects Call on Blanshard for Speedy Inquiry Into Work. MAYOR GETS NEW REPORT MacCormick Said to Find New Institution Not Worth the $10,000,000 Spent. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/smith-sets-alumnae-college.html | Smith Sets Alumnae College. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/seton-transfers-land-naturalist-turns-over-part-of-greenwich-estate.html | SETON TRANSFERS LAND.; Naturalist Turns Over Part of Greenwich Estate to Wife. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/indoor-polo-tonight-contests-are-scheduled-at-three-new-york.html | INDOOR POLO TONIGHT.; Contests Are Scheduled at Three New York Armories. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/our-policy-on-gold-upheld-by-keynes-real-progress-seen-in-course.html | OUR POLICY ON GOLD UPHELD BY KEYNES; ' Real Progress' Seen in Course Between Old Orthodoxy and Extreme Inflation. BRITAIN IS URGED TO AID London Economist Also Backs Impounding of Profit on the Reserve Banks' Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/miss-e-anderson-to-wed-troy-girl-engaged-to-w-de-l-mangan-of.html | MISS E. ANDERSON TO WED.; Troy Girl Engaged to W. De L. Mangan of Binghamton. | True | Bpec[al to NE' YORC TE. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/lake-placid-bob-run-opened.html | Lake Placid Bob Run Opened. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/arnold-held-in-killing-georgia-republican-committeeman-is-named-in.html | ARNOLD HELD IN KILLING.; Georgia Republican Committeeman Is Named in Tenant's Death. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/financial-markets-trading-more-active-on-stock-exchange-prices-show.html | FINANCIAL MARKETS; Trading More Active on Stock Exchange, Prices Show Wide Advance -- Dollar Falls in Gold Value. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/question-of-admitting-german-refugees-under-bond-studied-by-labor.html | Question of Admitting German Refugees Under Bond Studied by Labor Department | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/girl-wins-fellowship-miss-esther-porter-of-montclair-receives.html | GIRL WINS FELLOWSHIP.; Miss Esther Porter of Montclair Receives Sorority Honor. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/300-at-parents-meeting.html | 300 at Parents' Meeting. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/newark-ac-victor-3230-scores-over-seventh-regiment-quintet-in.html | NEWARK A.C. VICTOR, 32-30; Scores Over Seventh Regiment Quintet in League Match. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/laguardia-envious-of-a-boy-mayor-16-tells-head-of-youth-group-you.html | LAGUARDIA ENVIOUS OF A BOY MAYOR, 16; Tells Head of Youth Group 'You Didn't Inherit Any Troubles' of Office. VISITS NEW CLUBHOUSE Seabury, Also a Guest, Learns of Juvenile Inquiry Into Penny Slot Machines. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/c-h-beeler-is-dead-a-noted-engraver-victim-of-strokecut-lords.html | C. H. BEELER IS DEAD; A NOTED ENGRAVER; Victim of Stroke--Cut Lord's Prayer on Plate Half the Size of Pin-head. | True | Special to T Nzw Yo 'l:s. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/joins-brazilian-cabinet-general-goes-monteiro-becomes-minister-of.html | JOINS BRAZILIAN CABINET.; General Goes Monteiro Becomes Minister of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/bonds-up-sharply-on-heavy-buying-domestic-corporation-issues-rise-1.html | BONDS UP SHARPLY ON HEAVY BUYING; Domestic Corporation Issues Rise 1 to 6 Points on the Stock Exchange. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/nationwide-poll-augurs-trade-gain-most-of-business-men-in-200.html | NATION-WIDE POLL AUGURS TRADE GAIN; Most of Business Men in 200 Communities Look for Gradual Improvement. BACKWARD ON SPENDING Uncertainty Over Future Policy of Administration Said to Be Brake on Recovery. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/baker-on-arbitration-board.html | Baker on Arbitration Board. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/leo-n-levi-eulogized.html | Leo N. Levi Eulogized. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/foreign-sardines-with-nra-sign-held-4600-cases-sent-here-from.html | FOREIGN SARDINES WITH NRA SIGN HELD; 4,600 Cases Sent Here From Norway Bearing Blue Eagle Insignia. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/rockefeller-taxes-rise-john-d-jr-to-pay-16000-above-1933-figure-in.html | ROCKEFELLER TAXES RISE; John D. Jr. to Pay $16,000 Above 1933 Figure in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/roosevelt-hopes-to-recognize-cuba-events-within-week-expected-to.html | ROOSEVELT HOPES TO RECOGNIZE CUBA; Events Within Week Expected to Show Whether Mendieta Can Meet Requirements. HULL VOICES OPTIMISM Caffery Gives Him Favorable Report on Havana in Talk Aboard Cruiser Richmond. ROOSEVELT HOPES TO RECOGNIZE CUBA | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/brown-delivers-his-missing-files-he-tells-farley-of-finding-air-and.html | BROWN DELIVERS HIS 'MISSING' FILES; He Tells Farley of Finding Air and Ocean Mail Records, Reported as 'Burned.' | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/carl-kellne.html | CARL KELLNE | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/weiner-loses-appeal-conviction-of-racketeer-upheld-by-appellate.html | WEINER LOSES APPEAL.; Conviction of Racketeer Upheld by Appellate Division. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/state-guardsmen-convene.html | State Guardsmen Convene. | True | | C1B 213905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/dressed-windows-of-detoit-banks-witnesses-describe-practice-whereby.html | DRESSED WINDOWS' OF DETOIT BANKS; Witnesses Describe Practice Whereby Bills Payable Were Omitted From Reports. | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/samuel-j-latham-son-of-electrical-supply-firms-head-succumbs-to.html | SAMUEL J. LATHAM.; Son of Electrical Supply Firm's Head Succumbs to Burns, | True | Special to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/money-and-credit-friday-jan-19-1931.html | MONEY AND CREDIT; Friday, Jan. 19, 1931. | True | | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/china-to-raise-duties-higher-rates-on-gasoline-and-kerosene-are-due.html | CHINA TO RAISE DUTIES.; Higher Rates on Gasoline and Kerosene Are Due on Feb. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 213905 |
| 1934-01-20 | 1934-01-20 | https://www.nytimes.com/1934/01/20/archives/new-low-number-auto-plates-issued-letters-will-serve-to-identify.html | New Low Number Auto Plates Issued; Letters Will Serve to Identify Notables | True | | C1B 213905 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/syracuse-stopped-by-colgate-2116-orange-fires-19game-winning-streak.html | SYRACUSE STOPPED BY COLGATE, 21-16; Orange Fire's 19-Game Winning Streak Broken Before Crowd of 3,000. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/wall-street-colorado-booming.html | Wall Street, Colorado, Booming. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/yale-jayvee-five-wins-registers-triumph-over-westminster-by-44-to.html | YALE JAYVEE FIVE WINS.; Registers Triumph Over Westminster by 44 to 30. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/to-speak-on-motor-boating.html | To Speak on Motor Boating | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/south-kent-will-play-twice.html | South Kent Will Play Twice. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/45-years-a-rabbi-schulman-retires-in-his-farewell-sermon-at-emanuel.html | 45 YEARS A RABBI, SCHULMAN RETIRES; In His Farewell Sermon at Emanu-El He Defines the Ideals of His Calling. LISTS 4 MAIN ATTRIBUTES Jewish Minister Must Combine the Offices of Priest, Prophet, Scholar and Leader, He Says. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hindenburg-has-a-cold-german-president-cancels-receptions-has.html | HINDENBURG HAS A COLD.; German President Cancels Receptions -- Has Slight Temperature. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/prelates-at-mass-for-bishops-mother-four-other-bishops-and-300.html | PRELATES AT MASS FOR BISHOP'S MOTHER; Four Other Bishops and 300 Priests Pay Last Tribute to Mrs. Duffy. | True | Special lo TB | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/in-tibet-four-nations-vie-for-prestige-the-choice-of-a-new-dalai-is.html | IN TIBET FOUR NATIONS VIE FOR PRESTIGE; The Choice of a New Dalai Is Important to Britain, Russia, China and Japan IN TIBET, FOUR NATIONS VIE Selection of a New Dalai Is Important to Them | True | By Upton Close | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/turkish-moslems-face-curfew-in-5year-plan.html | Turkish Moslems Face Curfew in 5-Year Plan | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/princeton-riders-subdue-army-116-kemmerer-scores-7-goals-in-leading.html | PRINCETON RIDERS SUBDUE ARMY, 11-6; Kemmerer Scores 7 Goals in Leading Indoor Polo Team to Decisive Victory. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/newly-recorded-music-beethovens-op-130-by-budapest-string-quartet.html | NEWLY RECORDED MUSIC; Beethoven's Op. 130 by Budapest String Quartet -- Brandenburg Concerto No. 5 | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/in-dignity-of-years-an-account-of-the-history-and-tradition-of.html | IN DIGNITY OF YEARS; An Account of the History and Tradition Of London's Old Vic | True | CHARLES MORGAN. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/attitude-of-banks-to-holders-shifts-management-and-activities-to.html | ATTITUDE OF BANKS TO HOLDERS SHIFTS; Management and Activities to Smallest Details Are Given at Annual Meetings. BAR TO INQUIRIES ENDS Big Change From Days When Baring of Salaries and Losses Was 'Against Policy.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/denies-loss-on-us-loan-soong-says-china-expects-big-profit-on-wheat.html | DENIES LOSS ON U.S. LOAN.; Soong Says China Expects Big Profit on Wheat and Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/financial-markets-realizing-produces-a-mild-reaction-on-american.html | FINANCIAL MARKETS; Realizing Produces a Mild Reaction on American Exchanges -- The Dollar Rises in Gold Value. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/exbootlegger-turns-to-cattle-smuggling.html | Ex-Bootlegger Turns To Cattle Smuggling | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/here-and-there.html | HERE AND THERE | True | H.D. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-childs-new-deal-federal-nursery-school-program-to-cover-both.html | THE CHILD'S NEW DEAL; Federal Nursery School Program to Cover Both Training and Diet | True | By Mary Dabney Davis, Director, Federal Emergency Nursery School Project. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/panama-railroad-subject-of-survey-governmentowned-road-may-be-model.html | PANAMA RAILROAD SUBJECT OF SURVEY; Government-Owned Road May Be Model for Other Similar Organizations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nyac-defeats-manhattan-3530-winged-foot-five-triumphs-in-extra.html | N.Y.A.C. DEFEATS MANHATTAN, 35-30; Winged Foot Five Triumphs in Extra Period After Tie at 28 to 28. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/opera-will-assist-scholarship-fund-performance-of-la-traviata-at.html | OPERA WILL ASSIST SCHOLARSHIP FUND; Performance of 'La Traviata' at Metropolitan to Help the Vassar College Group. MANY SEATS ALREADY SOLD Members of Alumnae Club Are Working for the Success of Event to Be Held Feb. 2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/keenan-fears-for-bremer.html | Keenan Fears for Bremer. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ybcock-evans.html | ]Ybcock -- Evans. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-customs-and-the-principles-that-americans-live-by-a-penetrating.html | The Customs and the Principles That Americans Live By; A Penetrating and Dispassionate Study of Our Changing Standards of Social Morality AMERICA'S SOCIAL MORALITY. Dilemmas of the Changing Mores. By James Hayden Tufts. 376 pp. American Social Science Series. New York: Henry Holt & Co. $3. | True | By Florence Finch Kelly | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/text-of-eastmans-conclusions-in-report-urging-government-operation.html | Text of Eastman's Conclusions in Report Urging Government Operation of the Railroads | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/germany-is-seen-blocked-on-east-polish-guarantee-of-the-three.html | GERMANY IS SEEN BLOCKED ON EAST; Polish Guarantee of the Three Baltic States Is Held to Bar Anti-Soviet Move. NAZIS HAD SOUGHT ACTION Hitlerites Visited London to Propose Detachment of the Ukraine by Reich. | True | By Augur.special Correspondence. the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-nosegay-of-annuals-blooms-from-seed-that-lend-themselves-to.html | A NOSEGAY OF ANNUALS; Blooms From Seed That Lend Themselves to Indoor Decoration | True | By Mrs. Francis King. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dance-to-assist-hospital-st-vincents-auxiliary-arranging-feb-5.html | DANCE TO ASSIST HOSPITAL; St. Vincent's Auxiliary Arranging Feb. 5 Event at Casino. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mexico-is-mining-gold-in-streets-made-of-ore.html | Mexico Is Mining Gold In Streets Made of Ore | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/miss-mary-dijbois-wed-in-englewood-becomes-the-bride-of-f-a-o.html | MISS MARY DIJBOIS WED .IN ENGLEWOOD; Becomes the Bride of F. A. O. Schwarz of Greenwich in St. Paul's Church. RECEPTION HELD LATER Ten in Group Attending Bride-Henry F. Schwarz Best Man for Brother, | True | Special to T NEW YORK TS. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-novak-departs-consul-here-8-years-czechoslovakian-official-to.html | DR. NOVAK DEPARTS; CONSUL HERE 8 YEARS; Czechoslovakian Official to Join His State Department -- Dr. Starch, Successor, Arrives. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/studying-the-wrong-book.html | STUDYING THE WRONG BOOK | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mizzle-keeps-head-as-its-loss-looms-ponders-whether-to-yield-his.html | MIZZLE KEEPS HEAD AS ITS LOSS LOOMS; Ponders Whether to Yield His Scalp to Savages or His Hand to 8-Foot Maid. CAPTIVE OF NUDIST TRIBE Noted Bug Hunter and His Faithful Slooglah Hope to Rescue Caraway Seed Merchant. | True | By T. Walter Williams. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/regatta-at-new-smyrna.html | REGATTA AT NEW SMYRNA. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mr-finger-rides-at-doublequick-through-literature-after-the-great.html | Mr. Finger Rides at Double-Quick Through Literature; AFTER THE GREAT COMPANIONS. A Free Fantasia on a Lifetime of Reading. By Charles J. Finger. 311 pp. New York: E.P. Dutton & Co., Inc. $3. | True | By Edward M. Kingsbury | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/to-honor-troyanovsky.html | To Honor Troyanovsky. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rebels-establish-new-fukien-capital-changhow-is-adopted-as-sent-of.html | REBELS ESTABLISH NEW FUKIEN CAPITAL; Changhow Is Adopted as Sent of Government -- Ningsia Invasion Is Repulsed. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bank-stock-values-jump-rise-12-in-week-to-highest-level-since-sept.html | BANK STOCK VALUES JUMP.; Rise 12% in Week to Highest Level Since Sept. 30. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/eastman-report-held-constructive-railroad-men-here-look-upon.html | EASTMAN REPORT HELD CONSTRUCTIVE; Railroad Men Here Look Upon Coordinator's Proposals as Helpful to Roads. 44,000 MILES BANKRUPT About Seventy Companies Are in Difficulties -- Federal Financing Is Favored. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/individual-debits-show-an-increase-federal-bank-report-shows-an.html | INDIVIDUAL DEBITS SHOW AN INCREASE; Federal Bank Report Shows an Increase of 5 Per Cent in Week to Jan. 17. 141 CITIES MAKE REPORT Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/soviet-makes-bid-for-peasant-grain-permits-sale-of-surpluses-to.html | SOVIET MAKES BID FOR PEASANT GRAIN,; Permits Sale of Surpluses to Cooperatives at Price 25% Above That of Government. AIMS TO STIMULATE TRADE But Farmers Are Not Forced to Accept the Plan, Red Groups Are Warned. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/gets-indochina-post-governor-carde-of-algeria-named-governorgeneral.html | GETS INDO-CHINA POST.; Governor Carde of Algeria Named Governor-General. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/douglas-fairbanks-sued-on-tax.html | Douglas Fairbanks Sued on Tax. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/soviet-purchases-down-amtorg-reports-decline-of-182-in-volume-for.html | SOVIET PURCHASES DOWN.; Amtorg Reports Decline of 18.2% in Volume for 1933. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fro-ffm-nn.html | ]F:ro ffm .nn. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/indians-in-oklahoma-advancing-the-frontier-18301860-by-grant.html | Indians in Oklahoma; ADVANCING THE FRONTIER, 1830-1860. By Grant Foreman. Illustrated. The Civilization of the American Indian Series. 363 pp. Norman, Okla.: University of Oklahoma Press. $4. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/oconnor-zlelenbach.html | O'Connor -- Zlelenbach. | True | Special to Tum NEW YOa Trs. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/court-disbars-lawyer-fa-crowe-of-brooklyn-accused-of-mishandling.html | COURT DISBARS LAWYER.; F.A. Crowe of Brooklyn Accused of Mishandling Clients' Funds. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/position-improved-in-insurance-field-increase-in-security-values.html | POSITION IMPROVED IN INSURANCE FIELD; Increase in Security Values Frees Assets and Ends Need of Huge Cash Reserves. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/policeman-under-inquiry-valentine-orders-investigation-of-part-in.html | POLICEMAN UNDER INQUIRY; Valentine Orders Investigation of Part in Bandit Chase. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/federal-review-of-trade-increase-in-industrial-activity-noted-in.html | FEDERAL REVIEW OF TRADE.; Increase in Industrial Activity Noted in Week to Jan. 13. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nineties-fete-held-by-service-league-period-costumes-mark-east-side.html | NINETIES FETE HELD BY SERVICE LEAGUE; Period Costumes Mark 'East Side-West Side' Party of Scarsdale Society. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/price-rise-halts-glass-orders.html | Price Rise Halts Glass Orders. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bill-had-an-umbrella-by-louise-platt-hauck-302-pp-philadelphia-the.html | BILL HAD AN UMBRELLA. By Louise Platt Hauck. 302 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/creditors-and-workers.html | CREDITORS AND WORKERS. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tory-dumping-bill-is-aimed-at-us-britons-would-bar-exports-of.html | TORY DUMPING BILL IS AIMED AT U.S.; Britons Would Bar Exports of Nations Cutting Prices by 'Currency Manipulation.' CABINET STICKS TO TARIFF Is Committed to Duties to Cope With Dollar Valuation if Measures Are Necessary. TORY DUMPING BILL IS AIMED AT U.S. | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/financing-problem-for-ny-central-railroads-officials-and-rfc-differ.html | FINANCING PROBLEM FOR N.Y. CENTRAL; Railroad's Officials and RFC Differ on Plan to Meet $48,000,000 Maturity. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hialeah-park-opens-at-other-centres.html | Hialeah Park Opens -- At Other Centres | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/watch-the-curves-by-richard-hoffmann-312-pp-new-york-farrar.html | WATCH THE CURVES. By Richard Hoffmann. 312 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-municipal-court-is-constituted-for-chicago-boy-automobile.html | New Municipal Court Is Constituted For Chicago Boy Automobile Thieves | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/grace-m-westervelt-to-wed.html | Grace M. Westervelt to Wed. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-r-erskine-jr-weds-marriage-to-meredith-howard-actress-takes-place.html | A. R. ERSKINE JR. WEDS.; Marriage to Meredith Howard, Actress, Takes Place Here. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fees-to-govern-teachers-pay.html | Fees to Govern Teachers' Pay. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/americans-still-on-bail-spain-extends-liberty-of-four-pending.html | AMERICANS STILL ON BAIL.; Spain Extends Liberty of Four, Pending Action on Pardon. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/women-cheer-plea-for-constitution-miss-sybil-holmes-republican.html | WOMEN CHEER PLEA FOR CONSTITUTION; Miss Sybil Holmes, Republican Official, Urges Strict Curb on Recovery Program. ERSKINE DISPUTES HER Document Must Be Altered as Basic Conditions Change, He Tells Political Club. WOMEN CHEER PLEA FOR CONSTITUTION | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-york-state-planning.html | NEW YORK STATE PLANNING. | True | By Governor Lehman, In A Speech Announcing the Creation of A State Planning Board. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/byrd-expedition-was-much-feted-new-zealand-offered-members-of-the.html | BYRD EXPEDITION WAS MUCH FETED; New Zealand Offered Members of the Group Wide Variety of Entertainment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/western-awakening.html | WESTERN AWAKENING. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/australian-farmer-lost-wrench-found-gold-mine.html | Australian Farmer Lost Wrench, Found Gold Mine | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/canadian-golf-dates-set.html | Canadian Golf Dates Set. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/favors-small-boat-code-national-association-to-take-up-matter-on.html | FAVORS SMALL BOAT CODE.; National Association to Take Up Matter on Friday. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/one-mdivani-loses-title-legation-post-husband-of-barbara-hutton-no.html | ONE MDIVANI LOSES TITLE, LEGATION POST; Husband of Barbara Hutton No Longer Recognized as Prince by France. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lawrenceville-in-van-turns-back-pmc-plebe-indoor-polo-team-12-to-5.html | LAWRENCEVILLE IN VAN.; Turns Back P.M.C. Plebe Indoor Polo Team, 12 to 5. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/final-drafts-near-for-utility-codes-progress-made-last-week-in.html | FINAL DRAFTS NEAR FOR UTILITY CODES; Progress Made Last Week in Preparing for Permanent Basis of Operation. OPTIMISM IN THE INDUSTRY Improved Outlook Causes Heavy Buying of the Group's Securities. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rail-electrification-planned.html | Rail Electrification Planned. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/patronage-stirs-texas-senate-fight-enlivens-race-between-joe-bailey.html | PATRONAGE STIRS TEXAS SENATE FIGHT; Enlivens Race Between Joe Bailey Jr. and Senator Tom Connally. | True | By Irvin S. Taubkin. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/vitalism-vs-materialism.html | Vitalism vs. Materialism. | True | COURTENAY WILTSHIRE Jr. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/kellsboro-jack-wins-by-head-at-newbury.html | Kellsboro Jack Wins By Head at Newbury | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/yale-swim-team-conquers-brown-scores-4130-as-livingston-of-elis.html | YALE SWIM TEAM CONQUERS BROWN; Scores, 41-30, as Livingston of Elis Ties Pool Mark in 100-Yard Sprint. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fashion-show-by-alumna-card-party-also-planned-to-help-mount-st.html | FASHION SHOW BY ALUMNA.; Card Party Also Planned to Help Mount St. Vincent Fund. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/st-sophia.html | ST. SOPHIA. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/putnam-co-realty-rates.html | Putnam Co. Realty Rates. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ovation-greets-josef-hofmann-immense-audience-in-carnegie-hall.html | OVATION GREETS JOSEF HOFMANN; Immense Audience in Carnegie Hall Hears Program of Master Works for Piano. BEETHOVEN SONATA GIVEN Schumann, Chopin and Liszt's Transcription of Overture to 'Tannhaeuser' Offered. | True | By Olin Downes. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rosenberg-to-box-tomorrow.html | Rosenberg to Box Tomorrow. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bruere-sees-nation-recovering-rapidly-next-year-will-see-business.html | BRUERE SEES NATION RECOVERING RAPIDLY; Next Year Will See Business in Striking Distance of Normal, Bank Head Declares. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/radiotelephone-tested-novel-midget-device-may-be-heard-mile-through.html | RADIO-TELEPHONE TESTED; Novel Midget Device May Be Heard Mile Through City Streets. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/russian-loses-job-for-doubting-plan-head-of-big-yaroslavl-rubber.html | RUSSIAN LOSES JOB; FOR DOUBTING PLAN Head of Big Yaroslavl Rubber Plant Questioned Ability to Meet Program. 900,000 TIRES WAS ASKED He Suggested 500,000 Was Limit for 1934 on Money Allotted -- Goes to Siberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/in-a-london-store-business-as-usual-by-jane-oliver-and-ann-stafford.html | In a London Store; BUSINESS AS USUAL. By Jane Oliver and Ann Stafford. 304 pp. Illustrations by Anne Stafford. Boston: Houghton Mifflin Company. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/acf-fleet-shows-a-36foot-cruiser-twinscrew-craft-brought-out-at.html | A.C.F. FLEET SHOWS A 36-FOOT CRUISER; Twin-Screw Craft Brought Out at Show by American Car and Foundry Co. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/davison-to-give-lecture.html | Davison to Give Lecture. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/veterans-commend-roosevelt.html | Veterans Commend Roosevelt. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/uruguay-issues-denial.html | Uruguay Issues Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/richardsmiller-gain-semifinals-rockaway-hunt-team-wins-twice-in-the.html | RICHARDS-MILLER GAIN SEMI-FINALS; Rockaway Hunt Team Wins Twice in the Piping Rock Squash Racquets. McCLEOD-CUSHING SCORE Pease-Wonham and Bigelow-Thacher Also Survive in Handicap Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/texas-retail-sales-up-banks-see-boom-in-demand-for-business-loans.html | TEXAS RETAIL SALES UP.; Banks See Boom in Demand for Business Loans. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/badenpowell-operated-on-agin.html | Baden-Powell Operated on Again | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/group-plans-bank-for-foreign-trade-committee-advances-proposal-for.html | GROUP PLANS BANK FOR FOREIGN TRADE; Committee Advances Proposal for New Institution Having $300,000,000 Resources. MANY USEFUL FUNCTIONS Would Handle Blocked Accounts and Serve as an Agency for Soviet Credit. | True | By Charles E. Egan. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/eugenics-and-salaries.html | EUGENICS AND SALARIES. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bremen-and-europa-to-be-in-port-longer-schedule-as-result-of.html | BREMEN AND EUROPA TO BE IN PORT LONGER; Schedule, as Result of Transfer to Hudson River Pier, Gives Liners Extra Day Here. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-second-bullet-by-lee-thayer-312-pp-new-york-sears-publishing.html | THE SECOND BULLET. By Lee Thayer. 312 pp. New York: Sears Publishing Company. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stabilization-fund-target-of-experts-warburg-predicts-losses-if-it.html | STABILIZATION FUND TARGET OF EXPERTS; Warburg Predicts Losses if It Is Operated With 60 or 50 Cent Dollar. LOOKS TO RETALIATION Vanderlip Tells Senators Plan Sterilizes $2,000,000,000 -- Advocates a 'Supreme Bank.' STABILIZATION FUND TARGET OF EXPERTS | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/note-on-loyalty.html | Note on Loyalty. | True | CROSBY Gaige | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/adventures-in-the-worlds-far-places-cannibal-quest-by-gordon.html | Adventures in the World's Far Places; CANNIBAL QUEST. By Gordon Sinclair. Illustrated. 300 pp. New York: Farrar & Rinehart. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ancient-folk-art-aids-modern-design-foreign-handicraft-exhibits-in.html | ANCIENT FOLK ART AIDS MODERN DESIGN; Foreign Handicraft Exhibits in Our Museums Are Freely Used By the Decorator | True | By Walter Rendell Storey | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-york-adventure-manhattan-masquerade-by-frederic-arnold-kummer.html | New York Adventure; MANHATTAN MASQUERADE. By Frederic Arnold Kummer. 316 pp. New York: Sears Publishing Company. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/exploring-the-icy-wonderland-one-does-not-have-to-go-to-the-polar.html | EXPLORING THE ICY WONDERLAND; One Does Not Have to Go to the Polar Regions to Discover the Endless Variety Of Crystals and Snow Forms That Lend Beauty to the Winter Scene | True | By Charles F. Talman | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/1088480-in-exports.html | $1,088,480 in Exports. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pass-arkansas-debt-bill-senators-vote-taxes-for-refunding-house.html | PASS ARKANSAS DEBT BILL.; Senators Vote Taxes for Refunding -- House Studies Own Plan. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/alcohol-items-to-rise-higher-tax-will-mean-advances-on-perfumes.html | ALCOHOL ITEMS TO RISE.; Higher Tax Will Mean Advances on Perfumes, Cosmetics, &c. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ehfa-incorporated-to-sell-appliances-subsidiary-of-the-tva-will.html | EHFA INCORPORATED; TO SELL APPLIANCES; Subsidiary of the TVA Will Promote Electricity Use -- Offices At Knoxville. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/singles-and-a-group.html | SINGLES AND A GROUP | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/yale-fencing-team-triumphs-14-to-13-wins-with-2-of-3-weapons-to.html | YALE FENCING TEAM TRIUMPHS, 14 TO 13; Wins With 2 of 3 Weapons to Vanquish Lafayette Club of Paterson. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dance-benefits-charity-democratic-junior-league-gives-event-at.html | DANCE BENEFITS CHARITY.; Democratic Junior League Gives Event at Ambassador. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/soderinis-life-of-pope-leo-xiii-soderinis-pope-leo-xiii.html | Soderini's Life of Pope Leo XIII; Soderini's Pope Leo XIII | True | HENRY FURST. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/free-philippines-seen-as-war-peril-sir-frederick-whyte-asserts-move.html | FREE PHILIPPINES SEEN AS WAR PERIL; Sir Frederick Whyte Asserts Move Might Cause Conflict of Britain and Japan. DISTRUSTFUL OF TOKYO Briton Says in Boston a Russo-Japanese Clash Is Inevitable and Soviet Will Win. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mayor-assails-loafers-says-they-not-civil-service-workers-oppose.html | MAYOR ASSAILS 'LOAFERS.'; Says They, Not Civil Service Workers, Oppose Economy Bill. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/duce-gets-horse-from-dollfuss.html | Duce Gets Horse From Dollfuss. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/american-spirit-lives.html | American Spirit Lives. | True | GRACE W. HARRISON | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/highway-to-pierce-primeval-forest-cwa-will-build-a-1500000-road-for.html | HIGHWAY TO PIERCE PRIMEVAL FOREST; CWA Will Build a $1,500,000 Road for 90 Miles Through Vast Northern Maine Region. NOWHERE TO NOWHERE Great Stand of Virgin Timber and Sportsmen's Paradise Is to Be Opened Up. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/sale-aids-chicago-trade-dry-goods-business-good-auto-sales-show.html | SALE AIDS CHICAGO TRADE.; Dry Goods Business Good -- Auto Sales Show Spurt. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/trade-climb-continues-more-companies-report-larger-sales-to-credit.html | TRADE CLIMB CONTINUES.; More Companies Report Larger Sales to Credit Association. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/by-pj-philip.html | By P.J. PHILIP. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/richards-welcomes-decision.html | Richards Welcomes Decision. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pitts-five-halts-notre-dame-3934-triumphs-on-home-court-to-end.html | PITT'S FIVE HALTS NOTRE DAME, 39-34; Triumphs on Home Court to End Ramblers' Streak of 22 Victories in Row. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/business-improving-here-sales-well-patronized-and-buyers-arriving.html | BUSINESS IMPROVING HERE.; Sales Well Patronized and Buyers Arriving in Large Numbers. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ottawa-six-wins-in-paris.html | Ottawa Six Wins in Paris. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/wine-and-food-society-formed-in-london-to-raise-standard-of-eating.html | Wine and Food Society Formed in London To Raise Standard of Eating and Drinking | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/meetings-listed-for-boat-groups-fourteen-sessions-scheduled-for.html | MEETINGS LISTED FOR BOAT GROUPS; Fourteen Sessions Scheduled for Period of the Motorboat Show. WILL LAY PLANS FOR 1934 Fifteen Educational Exhibitions Also on Program -- Vermont's Governor to Attend. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/city-deficits-laid-to-values-on-land-whole-system-of-utilization.html | CITY DEFICITS LAID TO VALUES ON LAND; Whole System of Utilization and Valuation Held Wrong by Graham Aldis. REALTY BOOMS ASSAILED Article in February Current History Cites Niles Center as 'Horrible Example.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-trails-of-the-ohio-frontier-ohio-indian-trails-by-frank-n.html | The Trails of the Ohio Frontier; OHIO INDIAN TRAILS. By Frank N. Wilcox. 268 pp. Illustrated by the author. Cleveland, Ohio: The Gates Press. $3.75. | True | ELLEN LEW BUELL | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nazi-inquiry-urged-in-report-to-house-hitler-tenets-are-set-forth.html | NAZI INQUIRY URGED IN REPORT TO HOUSE; Hitler Tenets Are Set Forth in Asking Investigation Into 'Propaganda.' HEARING DATA ARE CITED But 'Only Surface Was Scratched' in Informal Testimony, Dickstein Committee Says. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/robert-s-baehrs-give-dance.html | Robert S. Baehrs Give Dance. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-j-wardley-hunt-specjsl-to-the-x-yor-tlmes.html | MRS. J. WARDLEY HUNT,; specjsl t.o THE x,' YOR TLMES. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/vincent-van-gogh-by-julius-meiergraefe-translated-by-john.html | VINCENT VAN GOGH. By Julius Meier-Graefe. Translated by John Holroyd-Reece. 61 illustrations, 239 pp. New York: Harcourt, Brace & Co. S3. | True | By Edward Alden Jewell | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-roosevelt-on-surprise-visit-she-appears-unexpectedly-at-warm.html | MRS. ROOSEVELT ON SURPRISE VISIT; She Appears Unexpectedly at Warm Springs Rehearsal of Birthday Party for Husband. STANDS HALF HOUR IN RAIN Amazed at Huge Cake Capping Affair -- Plans to Fly Back to Washington Tomorrow. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/playing-the-new-deal-with-the-blue-eagle-on-the-marquee.html | Playing The New Deal; WITH THE BLUE EAGLE ON THE MARQUEE | True | By Bosley Crowther.washington. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stim-garrett.html | Stim -- Garrett, | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/1302-institutions-get-penn-relay-invitations.html | 1,302 Institutions Get Penn Relay Invitations | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/many-will-attend-st-faiths-benefit-recital-on-jan-30-by-vladimir.html | MANY WILL ATTEND ST. FAITH'S BENEFIT; Recital on Jan. 30 by Vladimir Horowitz, Pianist, to Take Place in Carnegie Hall. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-roosevelt-ball.html | A ROOSEVELT BALL. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-new-monetary-program-for-the-nation-the-five-main-points-of-the.html | A NEW MONETARY PROGRAM FOR THE NATION; The Five Main Points of the Roosevelt Plan, the Purposes Behind The Proposals to Congress, and the Debate They Have Aroused | True | By Charles Merz. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/penn-five-victor-over-army-3781-gains-eighth-triumph-in-row-in.html | PENN FIVE VICTOR OVER ARMY, 37-81; Gains Eighth Triumph in Row in Spirited Battle Before 8,000. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/suffern-group-to-meet-tuesday.html | Suffern Group to Meet Tuesday. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bimetallic-wedding-planned-in-chicago-ratio-is-to-be-5050-mr-gold-a.html | BIMETALLIC WEDDING PLANNED IN CHICAGO; Ratio Is to Be 50-50, Mr. Gold Avers as He and Miss Silver Obtain a License. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/us-steel-to-set-feb-1-for-preferred-dividend.html | U.S. Steel to Set Feb. 1 For Preferred Dividend | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/to-push-electrification-mexico-enacts-law-to-spread-the-use-of.html | TO PUSH ELECTRIFICATION.; Mexico Enacts Law to Spread the Use of Energy. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bond-trading-for-week-heaviest-in-10-years-domestic-issues-lead.html | Bond Trading for Week Heaviest in 10 Years; Domestic Issues Lead $125,183,800 Sales | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/theres-gayety-in-new-town-togs-crisp-new-prints-are-bright-in-color.html | THERE'S GAYETY IN NEW TOWN TOGS; Crisp New Prints Are Bright in Color and Decorative Patterns -- White Is Discreetly, but Effectively, Used on Black | True | By Virginia Pope. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/discontent-grows-in-kentucky-cwa-charges-of-nepotism-and-unfair.html | DISCONTENT GROWS IN KENTUCKY CWA; Charges of Nepotism and Unfair Location of Projects Are Made. ADMINISTRATOR 'DECEIVED' Curtailment of Work and of Employment Now Put Into Effect. | True | By J. Blanford Taylor.editorial Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/list-of-bond-calls-swelled-in-week-january-total-24582000-above.html | LIST OF BOND CALLS SWELLED IN WEEK; January Total $24,582,000 -- Above December Mark but Below a Year Ago. ONE BIG INDUSTRIAL LOAN Small Lots of Municipal Obligations included -- British Loan to Be Repaid in April. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stein-nu-atten.html | Stein -- Nu Atten. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/25000-jam-garden-for-firemens-ball-mayor-and-mcelligott-warmly.html | 25,000 JAM GARDEN FOR FIREMEN'S BALL; Mayor and McElligott Warmly Applauded -- Former Silent on Eight-Hour Day. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/henrietta-shore-by-merle-armitage-24-plates-two-of-them-in-color-54.html | HENRIETTA SHORE. By Merle Armitage. 24 plates, two of them in color, 54 pp. New York: E. Weyhe. $5. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/monetary-puzzle.html | MONETARY PUZZLE. | True | CHARLES HOOPER | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dartmouth-stops-yale-sextet-31-guibord-in-debut-tallies-two-markers.html | DARTMOUTH STOPS YALE SEXTET, 3-1; Guibord in Debut Tallies Two Markers to Give the Green Triumph at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/robinson-heads-association.html | Robinson Heads Association. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/edge-bars-race-for-governorship-exambassador-rejects-the-republican.html | EDGE BARS RACE FOR GOVERNORSHIP; Ex-Ambassador Rejects the Republican Nomination in Jersey Without Primary. PLEADS FOR PARTY UNITY But 'Will Not Attempt to Deter Any One' From Contest -- Ex-Judge Carey a Candidate. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nazis-may-seize-property.html | Nazis May Seize Property. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fire-razes-hockey-arena.html | Fire Razes Hockey Arena. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bremen-searched-7-hours-50-customs-men-hunt-narcotics-in-vain-on.html | BREMEN SEARCHED 7 HOURS; 50 Customs Men Hunt Narcotics in Vain on Complaint. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-withorne-symphony.html | NEW WITHORNE SYMPHONY. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-german-poet-stefan-george.html | The German Poet Stefan George | True | GABRIELE REUTER. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/princeton-downs-rider-swimmers-tigers-triumph-by-52-to-19-despite.html | PRINCETON DOWNS RIDER SWIMMERS; Tigers Triumph by 52 to 19 Despite Two Victories by Dentel of Visitors. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/congress-is-cool-to-eastman-plan-indications-are-that-no-rail.html | CONGRESS IS COOL TO EASTMAN PLAN; Indications Are That No Rail Legislation Will Be Enacted at Present Session. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/winninger-scores-in-nyac-shoot-leads-with-card-of-98-then-takes-two.html | WINNINGER SCORES IN N.Y.A.C. SHOOT; Leads With Card of 98, Then Takes Two Other Prizes -- Moffatt Nassau Victor. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/-phantom-thief-steals-all-lawyers-clothes.html | ' Phantom' Thief Steals All Lawyer's Clothes | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/personality-in-politics-a-study-of-three-types-in-american-public.html | PERSONALITY IN POLITICS. A Study of Three Types in American Public Life. By William Bennett Munro. 121 pp. New and Revised Edition. New York: The Macmillan Company. $1.60. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/speech-was-not-official.html | Speech Was Not Official. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nations-fire-loss-cut-100000000-last-year.html | Nation's Fire Loss Cut $100,000,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cattlemen-want-some-kind-of-help-they-disagree-on-what-should-be.html | CATTLEMEN WANT SOME KIND OF HELP; They Disagree on What Should Be Done, but Demand Action by This Spring. VARIOUS FACTORS BLAMED AAA Tariff, Dairy Industry and Packers All Hit at National Livestock Meeting | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lake-placid-gay.html | LAKE PLACID GAY. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/south-african-jobless-get-land.html | South African Jobless Get Land. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/data-on-opium-sought-league-asks-nations-to-give-information-on.html | DATA ON OPIUM SOUGHT.; League Asks Nations to Give Information on Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/william-brant.html | WILLIAM BRANT. | True | Special to TH ilW No Tnns. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/einstein-institute-has-20-students-first-list-shows-all-to-be.html | EINSTEIN INSTITUTE HAS 20 STUDENTS; First List Shows All to Be University Instructors or Graduate Workers. 9 MEMBERS OF FACULTY Three Former Professors at Princeton on Staff of School for Advanced Study. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/two-medals-to-be-awarded-for-notable-work-in-mathematics.html | TWO MEDALS TO BE AWARDED FOR NOTABLE WORK IN MATHEMATICS | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/wnyc-called-communityasset.html | WNYC CALLED COMMUNITY-ASSET | True | L. LEVENSON | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/thomas-assails-cut-in-cwa-work-400000-here-have-no-chance-of-relief.html | THOMAS ASSAILS CUT IN CWA WORK; 400,000 Here Have No Chance of Relief Jobs, He Writes to the President. ASKS BIG APPROPRIATION Declares There Is No Basis for Hopkins's Hope to Discontinue His Office May 1. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/car-buying-has-begun-factories-report-orders-piling-up-as-result-of.html | CAR BUYING HAS BEGUN; Factories Report Orders Piling Up as Result Of Motor Shows | True | By E.y. Watson.detroit. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/to-sew-nra-dress-label-miss-perkins-to-attend-ceremony-here-marking.html | TO SEW NRA DRESS LABEL.; Miss Perkins to Attend Ceremony Here Marking Its Use. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-van-rensselaer-art-authority-dies-noted-critic-82-also-was.html | MRS. VAN RENSSELAER, ART AUTHORITY, DIES; Noted Critic, 82, Also Was Author of History of Early New York and a School Leader. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/move-to-date-cashier-he-held-up-brings-arrest.html | Move to 'Date' Cashier He Held Up Brings Arrest | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/margaret-l-demund-engaged-to-marry-fiance-dr-andrew-b-vanderbeek-jr.html | MARGARET L. DeMUND ENGAGED TO MARRY; Fiance, Dr. Andrew B. Vanderbeek Jr. Is, Like Herself, Related to Old N. J. Setglers. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-rg-monroe-hostess-to-group-opens-house-next-tuesday-to-a.html | MRS. R.G. MONROE HOSTESS TO GROUP; Opens House Next Tuesday to a Conference on 'Religion and Reality.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mayor-says-army-blocks-airport-plan-building-projects-thwart-every.html | MAYOR SAYS ARMY BLOCKS AIRPORT PLAN; Building Projects Thwart Every Move to Use Governors Island for Site, He Declares. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/engineers-honor-sprague-tuesday-unveiling-of-bust-of-father-of.html | ENGINEERS HONOR SPRAGUE TUESDAY; Unveiling of Bust of 'Father of Rapid Transit' Will Open Electrical Group Forum. EDISON PRIZE TO BE GIVEN Institute's Highest Award to Go to Kennelly -- Sound of '3 Dimensions' to Be Tested. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/princeton-sextet-tops-harvard-52-takes-series-with-crimson-for.html | PRINCETON SEXTET TOPS HARVARD, 5-2; Takes Series With Crimson for First Time in 20 Years by Winning at Boston. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/i-j-goldie-i.html | I j^, GOLDIE. I | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/temperature-111-in-argentina.html | Temperature 111 in Argentina. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/captain-p-j-fraser-a-former-senior-master-of-the-furnesswithy-fleet.html | CAPTAIN P. J. FRASER.; A Former Senior Master of the Furness-Withy Fleet. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/copilot-aids-driver-new-mechanical-device-relieves-operator-of-boat.html | CO-PILOT' AIDS DRIVER.; New Mechanical Device Relieves Operator of Boat. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tammany-rebels-open-first-club-knickerbocker-democrats-hear-post.html | TAMMANY REBELS OPEN FIRST CLUB; Knickerbocker Democrats Hear Post Denounce Foes for Impeding Fusion Program. BATTLE DUE IN SEPTEMBER Complete Dissolution of Wigwam Is Aim, J.G.L. Molloy Says -- Charter Bill Assailed. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/portugal-to-suppress-reds.html | Portugal to Suppress Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/germany-postpones-gallagher-expulsion-american-lawyer-has-until.html | GERMANY POSTPONES GALLAGHER EXPULSION; American Lawyer Has Until Next Saturday to Work for Release of Dimitroff. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/paris-police-thwart-royalist-outbreaks-chase-group-from-bourse-and.html | PARIS POLICE THWART ROYALIST OUTBREAKS; Chase Group From Bourse and Boulevards -- Duel Between Officials Averted. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/manka-and-herz-victors-annex-state-fourwall-doubles-handball.html | MANKA AND HERZ VICTORS.; Annex State Four-Wall Doubles Handball Championship. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/louis-j-lcht.html | LOUIS J. L!CHT. | True | Special to THE sW YORK TS. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/more-gossip.html | MORE GOSSIP | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/though-strauss-builds-of-clay-and-of-marble-his-inspiration-welds.html | Though Strauss Builds of Clay and of Marble, His Inspiration Welds the Opera to Prevailing Splendor | True | By Olin Downes. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/elsie-m-galloway-ioted-nurse-dead-most-of-career-spent-in-work-of.html | ELSIE M. GALLOWAY, IOTED NURSE, DEAD; Most of Career Spent in Work of Syms Operating Room in Roosevelt Hospital. SERVED DURING LATE WAR Medical and Army Authorities Commended Her Service on Battlefields of France. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/military-ball-to-be-held-feb-16-gov-lehman-honorary-head-for.html | MILITARY BALL TO BE HELD FEB. 16; Gov. Lehman Honorary Head for Benefit by Veterans of Foreign Wars. BIG DINNER BEFORE EVENT To Be Given in Honor of J.E. Van Zandt, New National Commander-in-Chief of Order. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ancient-hatchet-found.html | Ancient Hatchet Found, | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/falls-under-elevated-train.html | Falls Under Elevated Train. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/french-rail-receipts-again-show-decline-1933-total-is-nearly-6-per.html | FRENCH RAIL RECEIPTS AGAIN SHOW DECLINE; 1933 Total Is Nearly 6 Per Cent Below That of 1932, Likewise a Bad Year. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/katharine-cornell-here-in-fall.html | Katharine Cornell Here in Fall. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/eastman-urges-railroad-capture-but-his-report-warns-against-federal.html | EASTMAN URGES RAILROAD CAPTURE; But His Report Warns Against Federal Acquisition Just Now Because of Finances. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/telephone-manners.html | Telephone Manners. | True | GRACE TABOR | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/revival-of-play-to-help-children-george-m-cohans-45-minutes-from.html | REVIVAL OF PLAY TO HELP CHILDREN; George M. Cohan's '45 Minutes From Broadway' Will Be Presented Feb. 2 and 4. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fiveinone-towns-plan-to-improve-the-oranges-and-maplewood-lay-out.html | FIVE-IN-ONE TOWNS PLAN TO IMPROVE; The Oranges and Maplewood Lay Out Betterment Program for 1934. CONSOLIDATION TALKED OF Separate Municipalities May Again Be Brought Under One Administration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/charges-movie-code-aims-to-aid-monopoly-independent-newark-operator.html | CHARGES MOVIE CODE AIMS TO AID MONOPOLY; Independent Newark Operator in Suit Says Small Enterprises Meet With Oppression. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pawling-triumphs-2019-defeats-trinity-school-quintet-leading-113-at.html | PAWLING TRIUMPHS, 20-19.; Defeats Trinity School Quintet, Leading, 11-3, at Half. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/suicide-fatal-to-another-gas-kills-man-asleep-on-floor-above.html | SUICIDE FATAL TO ANOTHER; Gas Kills Man Asleep on Floor Above, Overcomes Two. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/editorial-article-1-no-title-new-jersey-seeks-way-to-retain-era.html | Editorial Article 1 -- No Title; NEW JERSEY SEEKS WAY TO RETAIN ERA State's Contribution to the Alphabetical Roster Has Done Good Work. CREATED TO AID JOBLESS Its Scope Has Been Extended to Include Practically All Relief Functions. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/french-club-will-act-against-billboards.html | French Club Will Act 'Against Billboards | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/chriscraft-adds-eight-new-types-six-runabouts-and-two-24-foot.html | CHRIS-CRAFT ADDS EIGHT NEW TYPES; Six Runabouts and Two 24- Foot Cruisers Are on View at the Show. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/liberal-assembly-gives-virginia-hope-removal-of-many-oldtime.html | LIBERAL ASSEMBLY GIVES VIRGINIA HOPE; Removal of Many Old-Time Restrictions Is Looked for by Liberals. | True | By Virginius Dabney. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/for-general-fingerprinting.html | For General Fingerprinting. | True | E.H. HERBERT | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/monetary-puzzle-depresses-grains-eveningup-eases-prices-as-traders.html | MONETARY PUZZLE DEPRESSES GRAINS; Evening-Up Eases Prices as Traders Fear Developments Over the Week-End. CROP REPORTS IGNORED Wheat Off 3/8 to 1/2c; Corn 5/8, Oats 1/8 to 3/8, Rye 1 1/4 to 1 3/8, Barley 1/4. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/book-fund-sought-to-honor-coolidge-eight-new-englanders-raising.html | BOOK FUND SOUGHT TO HONOR COOLIDGE; Eight New Englanders Raising $10,000 to Buy Volumes for Historical Society. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-cadaver-of-gideon-wick-by-a-medical-student-edited-by-alexander.html | THE CADAVER OF GIDEON WICK. By a Medical Student. Edited by Alexander Laing. Frontispiece by Lynd Ward. 376 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-cats-paw-by-clarence-budington-kelland-266-pp-new-york-harper.html | THE CAT'S PAW. By Clarence Budington Kelland. 266 pp. New York: Harper & Brothers. $2. | True | By Beatrice Sherman | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/crude-oil-stocks-rose-again-in-past-week-total-of-342894000-barrels.html | CRUDE OIL STOCKS ROSE AGAIN IN PAST WEEK; Total of 342,894,000 Barrels, Was an Increase Over Previous Week of 582,000. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/italy-reassures-vienna-on-backing-suvich-declares-it-necessary-to.html | ITALY REASSURES VIENNA ON BACKING; Suvich Declares It Necessary to Maintain Independent Existence of Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/sea-swallows-grasshoppers.html | Sea Swallows Grasshoppers. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/clearing-the-capitoline-houses-demolished-to-bring-romes-birthplace.html | CLEARING THE CAPITOLINE.; Houses Demolished to Bring Rome's Birthplace Into Clear Relief. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/giants-in-those-days.html | Giants In Those Days | True | By Fay Templeton. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/credit-problems-up-twelve-groups-to-hold-discussion-at-meeting-here.html | CREDIT PROBLEMS UP.; Twelve Groups to Hold Discussion at Meeting Here on Jan. 23. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/blended-whisky-and-what-it-is-scotsman-explains-how-expression-is.html | Blended Whisky And What It Is; Scotsman Explains How Expression Is Used by Experts | True | L.S. LAW | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/byrd-broadcasts-at-little-america-radio-reception-here-is-poor-but.html | BYRD BROADCASTS AT LITTLE AMERICA; Radio Reception Here Is Poor, but Code Message Tells of Return to Base. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/world-recovery.html | WORLD RECOVERY. | True | By F.c. Goodenough, Chairman Barclays Bank, In His Address At the Annual General Meeting of the Bank. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/aid-to-steel-seen-in-price-publicity-ws-tower-says-code-has.html | AID TO STEEL SEEN IN PRICE PUBLICITY; W.S. Tower Says Code Has Stabilized Markets by Fair Competition. CITES BENEFITS TO LABOR Consumers Also Helped, With Next Step a Reasonable Return for Investors. AID TO STEEL SEEN IN PRICE PUBLICITY | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/catalan-deputies-strike-17-in-league-group-protest-against-left.html | CATALAN DEPUTIES STRIKE.; 17 In League Group Protest Against Left Government. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-deal-hailed-in-tennessee-hills-early-suspicions-are-completely.html | NEW DEAL HAILED IN TENNESSEE HILLS; Early Suspicions Are Completely Dispelled by CWA Cash Payments. | True | By J.m. Krechniak. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/every-turk-his-own-typist.html | Every Turk His Own Typist. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-mott-to-resign-city-college-post-senior-professor-50-years-on.html | DR. MOTT TO RESIGN CITY COLLEGE POST; Senior Professor, 50 Years on Faculty, to Retire at End of This Semester. DEPARTMENT HEAD IS 70 Authority on Shakespeare, Renan, Saint-Beuve and Milton Was Honored by France in 1932. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-week-in-science-food-for-the-brain-tests-show-that-mental.html | THE WEEK IN SCIENCE: FOOD FOR THE BRAIN; Tests Show That Mental Effort Relies on No Special Sort of Nourishment | True | By Waldemar Kaempffert | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-lehar-work-given-giuditta-has-world-premiere-in-vienna-theatre.html | NEW LEHAR WORK GIVEN.; ' Giuditta' Has World Premiere in Vienna Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-lorenz-arrives-noted-vienna-physician-near-80-still-is-active.html | DR. LORENZ ARRIVES.; Noted Vienna Physician, Near 80 Still Is Active. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nancy-jaynes-plans-bridal.html | Nancy Jaynes Plans Bridal. | True | Special to TH NV Yo T. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hopkins-on-top-4225-turns-back-riverdale-school-quintet-with-murphy.html | HOPKINS ON TOP, 42-25.; Turns Back Riverdale School Quintet With Murphy Excelling. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/settlement-conference-open.html | Settlement Conference Open. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/st-francis-rallies-to-upset-st-johns-visitors-overcome-firsthalf.html | ST. FRANCIS RALLIES TO UPSET ST. JOHN'S; Visitors Overcome First-Half Lead of Redmen to Triumph at Basketball, 27-26. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lincoln-trackmen-triumph-in-upset-win-stuyvesant-school-meet-as-new.html | LINCOLN TRACKMEN TRIUMPH IN UPSET; Win Stuyvesant School Meet as New Utrecht Bows for First Time in 10 Years. VICTORS TAKE SIX FIRSTS Pile Up 30 Points at 102d Engineers Armory -- Madison Runner-Up With 17. BURNS SCORES IN MILE Roxbury Ace Finishes 2 Yards Ahead of Burrowes -- Three Records Shattered. LINCOLN TRACKMEN TRIUMPH IN UPSET | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/loan-for-bank-in-yonkers-court-allows-westchester-trust-to-get.html | LOAN FOR BANK IN YONKERS; Court Allows Westchester Trust to Get $2,980,000 From RFC. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-owen-winning-danish-goodwill-our-minister-to-copenhagen.html | MRS. OWEN WINNING DANISH GOOD-WILL; Our Minister to Copenhagen, Socially Popular, Active in Promoting Trade | True | By Sidney Hertzberg.copenhagen. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/goering-supreme-in-prussian-state-new-legislation-provides-for.html | GOERING SUPREME IN PRUSSIAN STATE; New Legislation Provides for Rigid Regime With No Recourse to Vote. ALL OFFICIALS APPOINTED Move Regarded as Precursor of Complete Abolition of Self-Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mr-atwill-speaks-out.html | MR. ATWILL SPEAKS OUT | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/to-honor-wives-of-officials.html | To Honor Wives of Officials. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/quota-on-literary-imports-urged-in-paris-operettas-and-plays-are.html | Quota on Literary Imports Urged in Paris; Operettas and Plays Are Chief Objective | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tilden-beats-vines-in-fiveset-match-takes-43-lead-in-series-by.html | TILDEN BEATS VINES IN FIVE-SET MATCH; Takes 4-3 Lead in Series by Victory Before Crowd of 5,200 at Chicago. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/elizabethan-prefaces-an-anthology-of-elizabethan-dedications-and.html | Elizabethan Prefaces; AN ANTHOLOGY OF ELIZABETHAN DEDICATIONS AND PREFACES. Edited by Clara Gebert. 302 pp. Philadelphia: The University of Pennsylvania Press. $3. | True | EDA LOU WALTON. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/soundproofing-used-rubbermounted-motor-a-feature-of-elco-line-of.html | SOUND-PROOFING USED.; Rubber-Mounted Motor a Feature of Elco Line of Cruisers. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/average-man-prospers-iowa-clothing-merchant-who-bears-that-title.html | AVERAGE MAN' PROSPERS.; Iowa Clothing Merchant Who Bears That Title Enlarges Store. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/columbia-university-criticized-by-ohara-notre-dame-vice-president.html | COLUMBIA UNIVERSITY CRITICIZED BY O'HARA; Notre Dame Vice President Says It Has Required a 'Course in Concubinage.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/south-africa-conserves-land.html | South Africa Conserves Land. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-young-reformer-chief-counsel-by-al-furman-251-pp-new-york-the.html | A Young Reformer; CHIEF COUNSEL. By A.L. Furman. 251 pp. New York: The Macaulay Company $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/exploring-the-earth-and-its-life-in-a-natural-history-museum-by.html | EXPLORING THE EARTH AND ITS LIFE IN A NATURAL HISTORY MUSEUM. By James Lindsay McCreery. With 116 Illustrations by the Author. 262 pp. New York: Frederick A. Stokes. $1.75. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/science-shares-in-national-planning-the-work-of-the-new-advisory.html | SCIENCE SHARES IN NATIONAL PLANNING; The Work of the New Advisory Board May Set the Pace of American Progress for Another Century or More | True | By George W. Gray | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cornells-rally-beats-dartmouth-gets-five-points-in-closing-minute.html | CORNELL'S RALLY BEATS DARTMOUTH; Gets Five Points in Closing Minute to Triumph, 40-35, in League Basketball. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-jobs-created-under-the-new-deal-emergency-agencies-of-the.html | NEW JOBS CREATED UNDER THE NEW DEAL; Emergency Agencies of the Government Are Employing in Excess of 23,000 | True | By Hal H. Smith.washington. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/job-camps-to-have-leaders.html | Job Camps to Have Leaders. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/commodity-markets-futures-irregular-sugar-and-rubber-rallying.html | COMMODITY MARKETS.; Futures Irregular, Sugar and Rubber Rallying Vigorously -- Cash Prices Uneven. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/katharine-powers-becomes-a-bride-wed-in-christ-church-rye-to-john-a.html | KATHARINE POWERS BECOMES A BRIDE; Wed in Christ Church, Rye, to John A. Knowles Jr. of Greenwich, Conn. SHE HAS 3 ATTENDANTS Miss Adele Wilson Maid of HonorRobert C. Knowles Best Man for Brother. | True | Speciat to THE NEW YORK TlrgS. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bronx-tavern-owner-ends-life-with-gun-suicide-of-cl-ellinger-laid.html | BRONX TAVERN OWNER ENDS LIFE WITH GUN; Suicide of C.L. Ellinger Laid to Financial Worry -- String Used to Fire Weapon. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/group-to-recount-chicago-1932-vote-citizens-committee-obtains-court.html | GROUP TO RECOUNT CHICAGO 1932 VOTE; Citizens Committee Obtains Court Order Including All City and County Precincts. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/renunciation-of-contract.html | RENUNCIATION OF CONTRACT. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-t-j-preston-sr-widow-of-executive-of-ocean-j-grove-association.html | MRS. T J. PRESTON SR.; Widow of Executive of Ocean J Grove Association. | True | Specls.] to Tr lzw Yom Ts. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/larsons-vhitaker.html | larsons -- Vhitaker. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-sampson-ousted-as-virginia-censor-women-protest-removal-of-new.html | MRS. SAMPSON OUSTED AS VIRGINIA CENSOR; Women Protest Removal of New York Sports Writer's Widow -- Held Office 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/holland-withdraws-gold.html | Holland Withdraws Gold. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/feature-at-miami-to-blessed-event-favorite-takes-command-in-stretch.html | FEATURE AT MIAMI TO BLESSED EVENT; Favorite Takes Command in Stretch to Defeat Miney Myerson by a Length. FINGAL ANNEXES THE SHOW Jockey Porter is Home First on Polisher in Curtain Raiser | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dresden-professor-here.html | Dresden Professor Here. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/project-making-in-elementary-science-by-grace-fisher-ramsey-school.html | PROJECT MAKING IN ELEMENTARY SCIENCE. By Grace Fisher Ramsey. School Service Series. 25 pp. New York: American Museum of Natural History, Education Department. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/benefit-recital-planned-gabrilowitsch-seidel-and-mme-lashanska-to.html | BENEFIT RECITAL PLANNED; Gabrilowitsch, Seidel and Mme. Lashanska to Appear Feb. 27. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/masons-elect-gc-cooke.html | Masons Elect G.C. Cooke. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/family-outboards-seen-three-lines-are-being-exhibited-by-armstrong.html | FAMILY OUTBOARDS SEEN.; Three Lines Are Being Exhibited by Armstrong & Galbraith. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/gets-white-house-roses-veteran-pennsylvania-station-master-ill.html | GETS WHITE HOUSE ROSES; Veteran Pennsylvania Station Master, Ill, Honored by Roosevelt. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/copper-dearer-in-europe.html | Copper Dearer in Europe | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-veteran-aid-declared-limit-glass-says-it-must-stand-for-this.html | NEW VETERAN AID DECLARED LIMIT; Glass Says It Must Stand for This Session, but Reed Plans Full 4-Point Fight. LEGION HEAD UNSATISFIED Hayes Holds None of War Disabled Cut Off by Economy Act Would Get Pay Restored. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/whalen-criticized-for-nra-policies-hodgson-says-failure-to-use.html | WHALEN CRITICIZED FOR NRA POLICIES; Hodgson Says Failure to Use Chambers of Commerce Was 'a Big Mistake.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-shipments-cut-strawberry-prices-florida-pints-at-1315-cents.html | NEW SHIPMENTS CUT STRAWBERRY PRICES; Florida Pints at 13-15 Cents Wholesale Here -- Cost of Southern Cabbage Up. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/savage-girls-lose-basketball-game-bow-on-home-court-to-east.html | SAVAGE GIRLS LOSE BASKETBALL GAME; Bow on Home Court to East Stroudsburg Teachers College, 11-8. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/poly-prep-captures-hockey-game-8-to-2-turns-back-st-johns-prep.html | POLY PREP CAPTURES HOCKEY GAME, 8 TO 2; Turns Back St. John's Prep -- Brooklyn Prep Ties Textile, 1-1, at Ice Palace. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/violence-aids-left-at-catalan-polls-voters-intimidated-and-ballot.html | VIOLENCE AIDS LEFT AT CATALAN POLLS; Voters Intimidated and Ballot Boxes Stolen in Sweeping Victory for Autonomists. UNITED FRONT BIG FACTOR Esquerra Quarrels Forgotten in Common Effort for Success -- Madrid Influence Feared. | True | By Lawrence Fernsworth.wireless To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cardinals-in-wisconsin.html | CARDINALS IN WISCONSIN | True | IDA LLOYD CRICHTON | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/gigantic-deficit-viewed-as-a-roosevelt-triumph-succeed-or-fail-the.html | Gigantic Deficit Viewed As a Roosevelt Triumph; Succeed or Fail, the President's Attempt at 'Regulated Revolution' Is Seen as Influencing Entire World. | True | By J.l. Garvin, | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/aid-for-the-bootleggers.html | Aid for the Bootleggers. | True | T.B. RICHARDS | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/emily-benjamin-engaged-to-ed-descendant-of-secretary-of-state-under.html | EMILY BENJAMIN ENGAGED TO ED; Descendant of Secretary of State Under Grant Will Be Bride of C. A. Richards Jr. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/warlike-berbers-of-morocco-again-pursued-by-the-french.html | WARLIKE BERBERS OF MOROCCO AGAIN PURSUED BY THE FRENCH | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/an-actor-discourses-on-the-audience-otis-skinner-says-the-player.html | AN ACTOR DISCOURSES ON THE AUDIENCE; Otis Skinner Says the Player Must Attune Himself to Its Mood and Capture It if He Is to Achieve Success | True | By Otis Skinner | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/atlanta-area-shops-gain-store-business-is-far-ahead-of-last-year.html | ATLANTA AREA SHOPS GAIN.; Store Business Is Far Ahead of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-great-tudor-divine-the-letters-of-stephen-gardiner-edited-by.html | A Great Tudor Divine; THE LETTERS OF STEPHEN GARDINER. Edited by James Arthur Muller. 567 pp. New York: The Macmillan Company. $10.50. | True | By P.w. Wilson | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-wagner-cycle.html | THE WAGNER CYCLE | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-seven-crowns-written-and-illustrated-by-eleanor-frances.html | THE SEVEN CROWNS. Written and Illustrated by Eleanor Frances Lattimore. 189 pp. New York: Harcourt, Brace & Co. $1.75. | True | By Anne T. Eaton | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/benefit-wednesday-by-st-marks-society-card-party-to-raise-money-for.html | BENEFIT WEDNESDAY BY ST. MARK'S SOCIETY; Card Party to Raise Money for Warm Springs Foundation Endowment Fund. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/behind-the-studio-scenes-phantom-voices-of-the-president-are.html | BEHIND THE STUDIO SCENES; Phantom Voices of the President Are Silenced -- Theatre Acquired for Broadcasting -- Plans of the Artists | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/yale-cubs-in-front-50-freshman-hockey-team-sets-back-hotchkiss.html | YALE CUBS IN FRONT, 5-0.; Freshman Hockey Team Sets Back Hotchkiss School Sextet. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/encouraging-theatres.html | Encouraging Theatres. | True | EDWINA DEAN | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/redistricting-bill-peril-to-tammany-sharp-reduction-in-house-seats.html | REDISTRICTING BILL PERIL TO TAMMANY; Sharp Reduction in House Seats and Legislature as Well Seems Probable. LEHMAN BACKS CHANGE Measure Soon to Go Before the Legislature Is Identical With That of 1933 Session. REDISTRICTING BILL PERIL TO TAMMANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-place-for-the-league.html | A PLACE FOR THE LEAGUE. | True | By Winston Churchill, Former British Chancellor of the Exchequer, In A Radio Broadcast. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/border-law-effective-kansas-inspects-motor-traffic-at-state.html | BORDER LAW EFFECTIVE.; Kansas Inspects Motor Traffic at State Boundaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/richmond-building-spurts-volume-is-small-however-compared-to-normal.html | RICHMOND BUILDING SPURTS.; Volume Is Small, However, Compared to Normal Periods. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/brodil-beats-ryan-in-jersey-squash-registers-1510-815-1512-as-title.html | BRODIL BEATS RYAN IN JERSEY SQUASH; Registers, 15-10, 8-15, 15-12, as Title Play Gets Under Way at Short Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/it-means-different-things-when-applied-to-gold-value-of-the-dollar.html | It Means Different Things When Applied to Gold Value of the Dollar And to Our Currency | True | VICTOR MORAWETZ | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/frank-w-snyder.html | FRANK W. SNYDER. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/group-aids-813-women-prison-association-reports-on-assistance-given.html | GROUP AIDS 813 WOMEN.; Prison Association Reports on Assistance Given in Year. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/righard-linthicum-dies-at-age-of-75-newspaper-man-recently-a.html | RIGHARD LINTHICUM DIES AT AGE OF 75.; Newspaper Man Recently a Publicity Official for the Democratic Committee. ONCE ON THE WORLD HERE Serv'ed Also on Several Chicago Papers -- Associate'of Finley Peter munne. | True | Special to THE IggW YO.E TIXIES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dollar-goes-up-37-cent-as-pound-falls-to-5.html | Dollar Goes Up .37 Cent As Pound Falls to $5 | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/denial-by-greene-on-state-jobs.html | Denial by Greene on State Jobs. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fine-prints-of-the-year-1933-edited-by-malcolm-c-salaman-american.html | FINE PRINTS OF THE YEAR, 1933. Edited by Malcolm C. Salaman. American section by Susan A. Hutchinson. 100 plates; text 37 pp. New York: Minton, Balch & Co. $10. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-10-no-title-annual-sled-dog-derby-to-be-held-in-the-poconos.html | Article 10 -- No Title; Annual Sled Dog Derby to Be Held in the Poconos -- Banff's Carnival Is Near | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/george-alden-sanford.html | GEORGE ALDEN SANFORD. | True | ,pecia, it. THE: 'ZS-,, YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/racial-separation-in-palestine-urged-cantons-for-jews-and-for-the.html | RACIAL SEPARATION IN PALESTINE URGED; Cantons for Jews and for the Arabs Are Held Possible Solution of Clashes. | True | By Joseph M. Levy. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/german-prince-departs-louis-ferdinand-to-join-exkaiser-and-also-see.html | GERMAN PRINCE DEPARTS.; Louis Ferdinand to Join Ex-Kaiser and Also See Hitler. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/small-runabout-is-shown-by-wood-craft-only-16-feet-overall-is-a.html | SMALL RUNABOUT IS SHOWN BY WOOD; Craft, Only 16 Feet Overall, Is a Feature of Exhibit of Famous Race Driver. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/jobless-teachers-besiege-city-hall-marchers-arrive-at-the-same-time.html | JOBLESS TEACHERS BESIEGE CITY HALL; Marchers Arrive at the Same Time as Needleworkers, Who Accuse Police. ALL FAIL TO SEE MAYOR Garment Group Gets Pledge of Inquiry Into 'Brutality' -- Aid to Others Refused. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-life-undaunted-a-different-story-in-the-history-of-life-by.html | A Life Undaunted; A DIFFERENT STORY IN THE HISTORY OF LIFE. By Charles Phillip Bloor. Frontispiece portrait. 144 pp. Boston: Meador Publishing Company. $1.50. Books in Brief Review | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/will-be-sent-to-oklahoma.html | Will Be Sent to Oklahoma. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/debutantes-to-help-at-boys-farm-sale-will-assist-berkshire.html | DEBUTANTES TO HELP AT BOYS FARM SALE; Will Assist Berkshire Industrial Directors at Charity Event to Be Held Wednesday. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/no-talks-with-paris-yet-on-stabilization-french-are-firm-against.html | NO TALKS WITH PARIS YET ON STABILIZATION; French Are Firm Against Devaluation -- Dollar Is Steady There at 15.92 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/herriot-firm-on-debts-would-retire-rather-than-renounce-belief.html | HERRIOT FIRM ON DEBTS.; Would Retire Rather Than Renounce Belief France Should Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/maracaibo-oil-reduces-lease.html | Maracaibo Oil Reduces Lease. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/more-tourists-in-mexico-new-highway-from-laredo-already-much-used.html | MORE TOURISTS IN MEXICO.; New Highway From Laredo Already Much Used by Motorists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/large-dinner-sets-selling.html | Large Dinner Sets Selling. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/what-a-maestro-observes-ormandy-minneapolis-symphony-conductor.html | WHAT A MAESTRO OBSERVES; Ormandy, Minneapolis Symphony Conductor, Discusses the Art Of Broadcasting -- Cues the Listeners Give Him | True | By Orrin E. Dunlap Jr. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/golf-and-hunts-draw-many-visitors.html | Golf and Hunts Draw Many Visitors | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/for-a-rural-leadership-forum-on-current-issues-at-rutgers-to.html | FOR A RURAL LEADERSHIP; Forum on Current Issues At Rutgers to Stimulate Discussion on Farms | True | By James E. Russell, Dean Emeritus of Teachers College, Columbia University. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/neuselbrown-box-draw-battle-on-even-terms-before-4800-at-ridgewood.html | NEUSEL-BROWN BOX DRAW.; Battle on Even Terms Before 4,800 at Ridgewood Grove. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mary-n-n-thomas-fgagbd-to-my-junior-league-member-will-become-bride.html | MARY N. N. THOMAS FGAGBD TO MY; Junior League Member Will Become Bride of Dr. Henry P. Colmore of San Juan. NUPTIALS SET FOR JUNE Fiance, Son of Missionary Bishop of Puerto Rico, Is Connected With Hospital There. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/an-nra-storm.html | AN NRA STORM. | True | By Hugh S. Johnson, Chief of the Nra, In A Speech To the National Retail Dry Goods Association. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/2-french-mail-fliers-die-plane-crashes-as-paris-mourns-victims-of.html | 2 FRENCH MAIL FLIERS DIE.; Plane Crashes as Paris Mourns Victims of the Emeraude. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/alumnae-to-dance-feb-9.html | Alumnae to Dance Feb. 9. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stuart-h-clapp.html | STUART H. CLAPP. | True | Special to TH NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/iowa-legislature-annoys-taxpayers-special-session-is-costing-3000-a.html | IOWA LEGISLATURE ANNOYS TAXPAYERS; Special Session Is Costing $3,000 a Day and is Getting Nowhere. ACTION ON LIQUOR WANTED House Passes Dispensary Bill, Delighting the Bootleggers -- Tax Plans Displease. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/xray-of-bori-throat-hits-singing-theory-canegie-institution-tests.html | X-RAY OF BORI THROAT HITS SINGING THEORY; Canegie Institution Tests Disprove Idea of Singing Through Nose. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lake-placid-six-bows-43.html | Lake Placid Six Bows, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/favoritism-is-charged-formal-complaint-made-against-methods-used-in.html | FAVORITISM IS CHARGED; Formal Complaint Made Against Methods Used in California. FEE COLLECTION ALLEGED Lack of Accomplishment Contrasted With Work of CCC Army. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/prof-adell-h-trouk-i-i-noted-authority-on-the-fine-artsi.html | PROF. ADELL H. TROUK.; I I Noted Authority on the Fine ArtsI | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/payments-abroad-for-bonds-on-curb-montreal-light-puts-no-limit-on.html | PAYMENTS ABROAD FOR BONDS ON CURB; Montreal Light Puts No Limit on Bondholders' Options on Servicing Methods. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/darbee-tops-bath-beach-field.html | Darbee Tops Bath Beach Field. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tatanne-captures-jefferson-derby-gains-sixth-victory-in-row-by.html | TATANNE CAPTURES JEFFERSON DERBY; Gains Sixth Victory in Row by Beating Southland Duke at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/colleges-warned-of-lax-standards-dr-jones-declares-lowering-of.html | COLLEGES WARNED OF LAX STANDARDS; Dr. Jones Declares Lowering of Entrance Requirements May Debase Degree's Worth. LAYS TREND TO DEPRESSION Columbia Official Reports Lag in Enrolment in the Nation Is Likely to Continue. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/andover-victorious-over-two-opponents-beats-mit-freshmen-in-first.html | ANDOVER VICTORIOUS OVER TWO OPPONENTS; Beats M.I.T. Freshmen in First Basketball Game and Defeats Thayer at Hockey. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/edith-mcormick-chicago-sale-ends-villa-turicum-effects-bring-25000.html | EDITH M'CORMICK CHICAGO SALE ENDS; Villa Turicum Effects Bring $25,000, Making Total for the Estate $405,000. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/teacher-50-years-hailed-by-friends-former-pupils-and-neighbors.html | TEACHER 50 YEARS HAILED BY FRIENDS; Former Pupils and Neighbors Honor Miss Clementine Geer at Luncheon Here. SHE WILL RETIRE FEB. 1 Dr. J.M. Kieran and Dr. Thomas Darlington Extol Veteran of Kingsbridge School. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stevens-on-top-4713-downs-cathedral-college-five-as-church-and.html | STEVENS ON TOP, 47-13.; Downs Cathedral College Five as Church and Costanza Star. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/carey-announces-candidacy.html | Carey Announces Candidacy. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/swedish-elk-herds-increase.html | Swedish Elk Herds Increase. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/first-love-and-last-by-howard-coxe-238-pp-new-york-harcourt-brace.html | FIRST LOVE AND LAST. By Howard Coxe. 238 pp. New York: Harcourt, Brace & Co. $2. | True | LOUIS KRONENBERGER. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/women-and-repeal-women-and-repeal-the-story-of-the-womens.html | Women and Repeal; WOMEN AND REPEAL. The Story of the Women's Organization for National Prohibition Reform. By Grace C. Root. Authorized by Mrs. Charles H. Sabin. Illustrated. 217 pp. New York: Harper & Brothers. $1.50. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/heavy-orders-placed-in-wholesale-market-exceeded-expectations.html | HEAVY ORDERS PLACED IN WHOLESALE MARKET; Exceeded Expectations, Pointing to Excellent Spring Season, Buying Office Notes. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/young-heads-auto-club-wj-gottlieb-becomes-executive-vice-president.html | YOUNG HEADS AUTO CLUB.; W.J. Gottlieb Becomes Executive Vice President of City Unit. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/two-exeter-teams-triumph-decisively-basketball-squad-routs.html | TWO EXETER TEAMS TRIUMPH DECISIVELY; Basketball Squad Routs Huntington, 34-19, and Hockey Players Down Clark, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fruits-ripen-on-hats-the-desperado-makes-a-dramatic-entrance.html | FRUITS RIPEN ON HATS; The Desperado Makes a Dramatic Entrance -- Sailors Go to the Heads of Ladies | True | V.P. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/an-old-russian-custom.html | An Old Russian Custom. | True | GEORGE U. MILLER | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/huge-base-for-airway-pan-americans-1000000-airport-at-miami-is.html | HUGE BASE FOR AIRWAY; Pan American's $1,000,000 Airport at Miami Is Nearly Complete | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/holds-children-lack-education-in-religion-dr-al-swift-jr-criticizes.html | HOLDS CHILDREN LACK EDUCATION IN RELIGION; Dr. A.L. Swift Jr. Criticizes Modern Conditions Before Child Study Group. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mullarkey-fails-to-get-his-pension-former-inspectors-demands-for.html | MULLARKEY FAILS TO GET HIS PENSION; Former Inspector's Demands for Checks of More Than $6,600 Scored by O'Ryan. HELD 'MONUMENTAL GALL' Drastic Changes in Department Regulations Planned as Result of His Visit. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/six-and-a-film.html | SIX AND A FILM. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/russian-program-heard-schelling-addresses-juvenile-audience-on.html | RUSSIAN PROGRAM HEARD.; Schelling Addresses Juvenile Audience on Composers. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/monetary-education.html | MONETARY EDUCATION. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/danish-fishers-need-cooks.html | Danish Fishers Need Cooks. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/charity-bridge-saturday-sanctuary-society-of-st-francis-de-sales.html | CHARITY BRIDGE SATURDAY; Sanctuary Society of St. Francis de Sales Church to Entertain. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-dance-of-salome.html | THE DANCE OF SALOME | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/manchukuos-new-name-to-be-ta-manchu-tikuo.html | Manchukuo's New Name To Be Ta Manchu Tikuo | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/roosevelts-advisers-right-or-left-no-sharp-dividing-line-is.html | ROOSEVELT'S ADVISERS -- RIGHT OR LEFT?; No Sharp Dividing Line Is Discernible Among The Counsellors of The President THE PRESIDENT'S ADVISERS -- RIGHT OR LEFT? No Sharp Dividing Line Is Discernible Among Those Who Counsel Roosevelt, Administration, Not Philosophy, Being Their Job | True | By R.l. Duffuswashington. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-h-p-hough-dead-jersey-physician-dean-of-profession-in-elizabeth.html | DR. H. P. HOUGH DEAD; JERSEY PHYSICIAN; Dean of Profession in Elizabeth Was 77 Examiner for the Prudential Co. 50 Years. | True | Special to TH Nr YORK TgS. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/irish-police-arrest-aide-of-oduffy-ej-cronin-who-defied-the.html | IRISH POLICE ARREST AIDE OF O'DUFFY; E.J. Cronin, Who Defied the Authorities to Seize Him, Is Taken Into Custody. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/carnival-at-banff.html | CARNIVAL AT BANFF. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-george-dandy.html | MRS. GEORGE DANDY. | True | Special to THE N'W YOP, TIM:S. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-edgar-grauert.html | MRS. EDGAR GRAUERT. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/corn-exchange-banks-surplus.html | Corn Exchange Bank's Surplus. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/business-without-profit.html | BUSINESS WITHOUT PROFIT. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lyons-hailed-at-dinner-mckee-deutsch-and-conboy-praise-bronx.html | LYONS HAILED AT DINNER.; McKee, Deutsch and Conboy Praise Bronx Borough President. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/changes-by-national-city-banks-recapitalization-plan-increases.html | CHANGES BY NATIONAL CITY; Bank's Recapitalization Plan Increases Undivided Profits. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/canadian-society-meets-gerald-campbell-and-dr-cody-honor-guests-at.html | CANADIAN SOCIETY MEETS.; Gerald Campbell and Dr. Cody Honor Guests at Dinner Here. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hiram-d-pugsley.html | HIRAM D. PUGSLEY. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bares-nazi-propaganda-dickstein-finds-states-flooded-with-dangerous.html | BARES NAZI PROPAGANDA.; Dickstein Finds States Flooded With Dangerous Literature. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/williams-victor-3818-defeats-wesleyan-quintet-as-swan-leads-scoring.html | WILLIAMS VICTOR, 38-18.; Defeats Wesleyan Quintet as Swan Leads Scoring Drive. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/college-racing-gains-favor.html | College Racing Gains Favor. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/big-strides-made-by-diesel-engines-large-ones-with-their-apparent.html | BIG STRIDES MADE BY DIESEL ENGINES; Large Ones, With Their Apparent Hidden Power, Viewed With Interest at Show. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/read-bible-49-times-in-42-years.html | Read Bible 49 Times in 42 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/british-declare-war-on-ivy.html | BRITISH DECLARE WAR ON IVY | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mystery-letter-bared-by-oryan-anonymous-note-was-sent-to-him.html | MYSTERY LETTER BARED BY O'RYAN; Anonymous Note Was Sent to Him Accompanying an Object Belonging to a Policeman. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/books-and-authors.html | Books and Authors | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/port-body-to-sift-pier-storage-ills-hearing-set-for-jan-31-to-get.html | PORT BODY TO SIFT PIER STORAGE ILLS; Hearing Set for Jan. 31 to Get Complaints of Lines and Shippers Here. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/retailers-expect-good-sales-gains-executives-attending-meeting-here.html | RETAILERS EXPECT GOOD SALES GAINS; Executives Attending Meeting Here Last Week Budget for 10-15% Rise. JOHNSON'S ADDRESS IS HIT Considered Too Critical by Those Who Back Program -- New Cost System Appeals. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/working-shaft-on-display.html | Working Shaft on Display. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/frank-b-highet-retired-lace-manufacturer-and-once-at-stewart-aide.html | FRANK B. HIGHET.; Retired Lace Manufacturer and Once A.T. Stewart Aide. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/selfportrait-show-at-whitney-museum-of-american-art-reflects-from.html | Self-Portrait Show at Whitney Museum of American Art Reflects, From Twentieth Century Mirrors, Sundry Points of View | True | By Elizabeth Luther Cary. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/leather-seal-interest-wanes.html | Leather Seal Interest Wanes. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rikers-island-prison-under-3-inquiries-blanshard-and-finance-bureau.html | RIKERS ISLAND PRISON UNDER 3 INQUIRIES; Blanshard and Finance Bureau Engineers Start Surveys -- MacCormick Report Near. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/russians-again-plan-stratosphere-trip-civil-aviation-balloon-is-due.html | RUSSIANS AGAIN PLAN STRATOSPHERE TRIP; Civil Aviation Balloon Is Due to Go Up Again This Month -- Details Are Kept Secret. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/youth-19-ends-life-when-job-hunt-fails-opens-gas-pipe-in-room-here.html | YOUTH, 19, ENDS LIFE WHEN JOB HUNT FAILS; Opens Gas Pipe in Room Here After Writing Note to His Mother in St. Louis. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/yale-scores-twice-on-mat-at-brown-varsity-prevails-25-to-6-and-the.html | YALE SCORES TWICE ON MAT AT BROWN; Varsity Prevails, 25 to 6, and the Freshmen Win, 33 to 5, in Providence Meet. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cuban-ratification-asked-feminists-appeal-to-mendieta-on-equal.html | CUBAN RATIFICATION ASKED; Feminists Appeal to Mendieta on Equal Rights Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mill-has-record-textile-sales.html | Mill Has Record Textile Sales. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/left-wings-gains-minimized-in-spain-elections-in-catalonia-are-held.html | LEFT WING'S GAINS MINIMIZED IN SPAIN; Elections in Catalonia Are Held Not to Represent the General Conditions. SYNDICALISTS ARE STRONG The Labor and Agricultural Groups Alone Are Said to Number 1,000,000. | True | By William P. Carney.wireless To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pull-in-pennsylvania-but-officials-deny-it-and-say-they-welcome.html | PULL' IN PENNSYLVANIA; But Officials Deny It and Say They Welcome Inquiry. PINCHOT'S HAND SEEN Investigation Begun in Pittsburgh, and Wilkes-Barre Wants One, Too. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/miss-barbara-hawes-engaged-to-marry-boston-girl-to-be-bride-of.html | MISS BARBARA HAWES ENGAGED TO MARRY; Boston Girl to Be Bride of George Slade Read -- She Studied in Europe. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/british-and-americans-hit-schacht-bond-plan-reichsbanks-unilateral.html | BRITISH AND AMERICANS HIT SCHACHT BOND PLAN; Reichsbank's Unilateral Reduction of Interest Payments Abroad Brings Both Protests and Threats. | True | By Edwin L. James. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/davis-and-richards-sign-with-the-giants-accept-terms-bringing-list.html | DAVIS AND RICHARDS SIGN WITH THE GIANTS; Accept Terms, Bringing List of Those in Fold for 1934 Campaign to Five. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bay-state-begins-campaign-guessing-republican-proposal-not-to.html | BAY STATE BEGINS CAMPAIGN GUESSING; Republican Proposal Not to Oppose Senator Walsh Is Weighed. SIDESTEP NATIONAL ISSUES Speculation Begins on Whether Ely, Fuller and Curley Want the Governorship. BAY STATE BEGINS CAMPAIGN GUESSING | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/gives-diet-for-girls-mrs-julius-ochs-adler-advises-workers-of.html | GIVES DIET FOR GIRLS.; Mrs. Julius Ochs Adler Advises Workers of Limited Means. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/desmond-wales.html | ]DeSmond -- Wales. | True | Special to TI/E IqW YORK TXMS. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tusk-of-mastodon-found.html | Tusk of Mastodon Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/little-giant-low-priced-richardson-cruiser-a-24footer-with-berths.html | LITTLE GIANT LOW PRICED.; Richardson Cruiser a 24-Footer With Berths for Two. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/study-of-cosmetics-in-schools-urged-educator-declares-artistic.html | STUDY OF COSMETICS IN SCHOOLS URGED; Educator Declares Artistic Make-Up Adds to Poise and Morale of Girls. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/henry-baum.html | HENRY BAUM. | True | Special to THE Ng¼V Yoa TIMS. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/star-and-producer-agree-pola-negri-will-again-appear-in-a-trip-to.html | STAR AND PRODUCER AGREE; Pola Negri Will Again Appear in 'A Trip to Pressburg.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/1000000000.html | 1000000000 | True | ANOTHER CONSTANT READER | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/yale-five-subdues-columbia-by-3426-elis-gain-second-straight-league.html | YALE FIVE SUBDUES COLUMBIA BY 34-26; Elis Gain Second Straight League Victory by Staging a Late Spurt. TIED AT THE HALF, 13-13 Scoring Drive by De Angelis Turns Tide in Favor of New Haven Team. MEISEL IS LOSERS' ACE Tallies 12 Points to Capture Individual Honors -- Nash Also Shines. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/americans-tips-cause-montevideo-hotel-strike.html | Americans' Tips Cause Montevideo Hotel Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/plea-to-missing-student-cornell-coach-urges-baker-to-relieve.html | PLEA TO MISSING STUDENT.; Cornell Coach Urges Baker to Relieve Parents' Anxiety. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/chicago-show-opens-next-saturday-road-builders-to-meet-other.html | CHICAGO SHOW OPENS NEXT SATURDAY; Road Builders to Meet -- Other Reports From Busy Centres | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/galleries.html | GALLERIES | True | By Howard Devree. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cwa-uses-native-artists-60-of-them-including-15-indians-are-at-work.html | CWA USES NATIVE ARTISTS.; 60 of Them, Including 15 Indians, Are at Work in New Mexico. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/paris-raises-quotas-on-american-foods-puts-united-states-in-100.html | PARIS RAISES QUOTAS ON AMERICAN FOODS; Puts United States in 100% Class on Certain Products -- Wines a Bargaining Point. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/behind-the-masks-of-dictators-the-ways-of-democracy-are-contrasted.html | BEHIND THE MASKS OF DICTATORS; The Ways of Democracy Are Contrasted With the Ways of Fascism, and the Former Are Found to Produce, Without the Autocratic Discipline of Wartime, the Results That the Latter Seeks THE MASKS OF DICTATORSHIPS The Ways of Democracy and Its Achievements Contrasted With Those of the Fascists | True | By Simeon Strunsky | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/teresa-v-michel-to-be-bride.html | Teresa V. Michel to Be Bride. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/oxford-rejects-blame-for-the-famous-accent-by-the-canadian-press.html | Oxford Rejects Blame For the Famous Accent; By The Canadian Press. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/british-see-new-hope.html | British See New Hope. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/odd-point-is-seen-in-wynekoop-case-actual-cause-of-death-viewed-as.html | ODD POINT IS SEEN IN WYNEKOOP CASE; Actual Cause of Death Viewed as Vital Factor in Chicago Murder Trial. | True | By S.j. Duncan-Clark. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cummings-orders-airship-mail-inquiry-and-names-new-special-aide-to.html | Cummings Orders Air-Ship Mail Inquiry And Names New Special Aide to Conduct It | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mintz-witty.html | Mintz -- Witty. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/several-aspire-to-nomination.html | Several Aspire to Nomination. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hitler-is-called-another-bismarck-on-63d-anniversary-of-german.html | HITLER IS CALLED ANOTHER BISMARCK; On 63d Anniversary of German Empire, Writers Hail Him for Completing Unity. WARNING ON 'SABOTAGE' Hohenzollern Supporters Are Among Those Told to Keep Hands Off New Order. | True | By Guido Enderis.wireless To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/supper-dance-given-for-two-debutantes-misses-agnes-l-pyne-and-alice.html | SUPPER DANCE GIVEN FOR TWO DEBUTANTES; Misses Agnes L. Pyne and Alice Andre Honored by Mrs. Charles de Rham Jr. at Home. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/savage-school-triumphs-defeats-john-marshall-quintet-4230-to-win.html | SAVAGE SCHOOL TRIUMPHS; Defeats John Marshall Quintet, 42-30, to Win Fourth Game. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/debate-jobbers-code-manufacturers-show-uncertainty-on-price-rule.html | DEBATE JOBBERS' CODE.; Manufacturers Show Uncertainty on Price Rule Effect. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/brings-steel-group-here-new-convention-group-announces-drive-for.html | BRINGS STEEL GROUP HERE; New Convention Group Announces Drive for 400,000 Visitors. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tiger-hisses-held-an-honor-to-smith-action-at-recent-dinner-mark-of.html | TIGER HISSES HELD AN HONOR TO SMITH; Action at Recent Dinner Mark of Tammany's 'Low Estate,' Sheridan Tells Democrats. LEHMAN SUPPORT URGED Recovery Party Head Calls for Complete Reorganization to Defeat Republicans. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/special-auto-numbers-are-exhausted-in-day.html | Special Auto Numbers Are Exhausted in Day | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pmc-trio-victor-over-squadron-a-combs-sets-fast-pace-scoring-7-of.html | P.M.C. TRIO VICTOR OVER SQUADRON A; Combs Sets Fast Pace, Scoring 7 of His Team's Goals in 9 1/2 to 4 1/2 Triumph. INJURY HALTS ONE GAME Lieut. Jacobs Suffers Spill and Allenhurst-First Division Contest Is Called. | True | By Robert F. Kelley. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/japan-takes-egyptian-cotton.html | Japan Takes Egyptian Cotton. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/big-investments-denied.html | Big Investments Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stein-nau-atten.html | Stein. -- Nau At'ten. | True | Specîal'.to T Ngw yORTC TL.S. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/socialized-medicine-in-russia-messrs-newsholme-and-kingsbury.html | Socialized Medicine" in Russia; Messrs. Newsholme and Kingsbury Present Their Findings as to Soviet Achievements in the Field of Public Health RED MEDICINE. By Sir Arthur Newsholme, K.C.B., M.D., and John Adams Kingsbury, LL.D. Garden City, N.Y.: Doubleday. Dottier & Co., Inc. $2.50. Socialized Medicine" | True | By Henry A. Koiransky, M.d. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/despite-mr-westons-argument-its-full-utilization-is-held-essential.html | Despite Mr. Weston's Argument, Its Full Utilization Is Held Essential To Our Recovery | True | DONALD A. JONES | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/boston-to-have-opera-metropolitan-to-sing-there-easter-week-first.html | BOSTON TO HAVE OPERA.; Metropolitan to Sing There Easter Week, First Time in 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/britain-keeps-an-eye-on-anthony-eden-a-proven-diplomat-at-36-he-has.html | BRITAIN KEEPS AN EYE ON ANTHONY EDEN; A Proven Diplomat at 36, He Has Been Acquiring Stature As a Possible Future Leader of the Conservatives BRITAIN'S YOUNG ANTHONY EDEN In Him Is Seen a Future Conservative Leader | True | By Clair Pricelondon. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/deficit-in-mount-vernon-survey-shows-city-needs-1548970-additional.html | DEFICIT IN MOUNT VERNON.; Survey Shows City Needs $1,548,970 Additional Funds. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-d-h-malpin-educator-dead-exprofessor-of-pathology-here-was.html | DR. D. H. M'ALPIN, EDUCATOR, DEAD; Ex-Professor of Pathology Here Was Philanthropist -- Led in Y. M. C. A. Activities. INTERESTED IN FARMING Aided Agricultural Experiments Wife Is Niece of John D. Rockefeller Sr. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/republican-leader-shot-dead-in-home-chicago-police-say-that-edw-j.html | REPUBLICAN LEADER SHOT DEAD IN HOME; Chicago Police Say That Edw. J. Brundage Ended Life Over Finances. BLOW TO RACKET INQUIRY State Expected to Use His Testimony in Prosecution of Sapiro, Alderman Nelson and Others. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/british-compromise-on-russian-timber-cabinet-limits-1934-imports-to.html | BRITISH COMPROMISE ON RUSSIAN TIMBER; Cabinet Limits 1934 Imports to 350,000 Standards -- Canada Had Asked Cut to 200,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tax-relief-forecast-for-small-homes-secretary-roper-tells.html | TAX RELIEF FORECAST FOR SMALL HOMES; Secretary Roper Tells Philadelphia Realty Men That Levies Must Be 'Equitable.' | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-england-miills-busy-textile-shoe-and-rayon-output-rises-wool.html | NEW ENGLAND MIILLS BUSY.; Textile, Shoe and Rayon Output Rises -- Wool Market Strong. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lincoln-and-liquor.html | LINCOLN AND LIQUOR. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/princeton-quintet-conquersrutgers-tigers-return-to-winning-form.html | PRINCETON QUINTET CONQUERS-RUTGERS; Tigers Return to Winning Form With 41-to-24 Triumph on Home Court. LARSEN SCORES 16 POINTS Fairman and Seibert Also Star -- Victors Gain 21-7 Lead During First Half. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/paul-kochanski.html | PAUL KOCHANSKI. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/museum-of-modern-arts-display-of-stage-designs-acquisitions-at-the.html | Museum of Modern Art's Display of Stage Designs -- Acquisitions at the Whitney | True | By Edwabd Alden Jewell. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/good-year-for-buses-motor-coach-operation-promising-in-1934-but.html | GOOD YEAR FOR BUSES; Motor Coach Operation Promising in 1934 but Problems Remain | True | By Carl W. Stocks. Editor Bus Transportation. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/college-men-join-us-outboard-body-eastern-group-acts-at-meeting.html | COLLEGE MEN JOIN U.S. OUTBOARD BODY; Eastern Group Acts at Meeting Held in Connection With Motor Boat Show. COLLEGE MEN JOIN U.S. OUTBOARD BODY | True | By James Robbins. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mother-on-way-here.html | Mother on Way Here. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/aaa-office-staff-is-discontinued-here-lyon-notified-of-merger-under.html | AAA OFFICE STAFF IS DISCONTINUED HERE; Lyon Notified of Merger Under Emergency Council -- With 8 Others He Goes on Furlough. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/trial-of-harriman-ordered-by-court-testimony-that-banker-is-too-ill.html | TRIAL OF HARRIMAN ORDERED BY COURT; Testimony That Banker is Too Ill to Defend $1,000,000 Theft Charge Rejected. JUDGE SCORES EXPERTS Calls Their Opinions Unsound -- Dr. Brill Says He Got $1,500 as Part of Witness Fee. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/peril-from-roof-of-henry-vii-chapel-british-building-research-board.html | PERIL FROM ROOF OF HENRY VII CHAPEL; British Building Research Board Reveals This and Other Interesting News. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/evasion-of-taxes-hit-by-new-rules-internal-revenue-bureau-seeks-to.html | EVASION OF TAXES HIT BY NEW RULES; Internal Revenue Bureau Seeks to Close Loopholes Created by Sales of Stocks. BROKERS MUST GIVE DATA Banks Are Included in Call for All Transactions Totaling $25,000 or More in Year. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/michigans-land-policy-adds-values-to-state-a-survey-of-all-areas.html | MICHIGAN'S LAND POLICY ADDS VALUES TO STATE; A Survey of All Areas Reveals Their Possibilities and Guides the Control of a Huge Public Domain | True | By Harold Titus.lansing, Mich. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/urges-seat-denial-in-louisiana-row-house-committee-recommends-that.html | URGES SEAT DENIAL IN LOUISIANA Row; House Committee Recommends That Neither Mrs. Kemp Nor 'Revolt' Victor Get Oath. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/gill-rallies-to-take-title-billiard-test-beats-de-oro-jr-5044-in-86.html | GILL RALLIES TO TAKE TITLE BILLIARD TEST; Beats De Oro Jr., 50-44, in 86 Innings for Second Victory of National Tourney. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/insulls-appeal-debated.html | Insull's Appeal Debated | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/helen-kirchner-wed-new-jersey-girl-is-bride-of-george-brauer.html | HELEN KIRCHNER WED.; New Jersey Girl Is Bride of George Brauer. | True | Special to N No.x s. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/sports-of-the-times-brazilian-adventure-or-yoicks-in-matto-grosso.html | Sports of the Times; Brazilian Adventure, or Yoicks in Matto Grosso. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/longer-week-for-cwa-workers-in-nassau-and-suffolk-win-24-hours-of.html | LONGER WEEK FOR CWA.; Workers in Nassau and Suffolk Win 24 Hours of Work, | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/schacht-says-76-is-paid-on-our-debt-figures-issued-to-show-reich.html | SCHACHT SAYS 76% IS PAID ON OUR DEBT; Figures Issued to Show Reich Creditors oil Average Get 77 Per Cent of Claims. TALKS SET FOR THURSDAY Americans, British and Swiss Unable to Reach Berlin for Conference Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/summary-of-eastman-plan-for-acquisition-of-railroads.html | Summary of Eastman Plan for Acquisition of Railroads | True | JOSEPH B. EASTMAN. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/olin-dutra-victor-on-coast-with-67-takes-long-beach-calif-open-golf.html | OLIN DUTRA VICTOR ON COAST WITH 67; Takes Long Beach (Calif.) Open Golf Tourney, Clipping Par by Five Strokes. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/livesay-golf-victor-beats-jameson-in-final-of-miami-lefthanders.html | LIVESAY GOLF VICTOR.; Beats Jameson in Final of Miami Left-Handers' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/further-experiment.html | FURTHER EXPERIMENT. | True | By O.m.w. Sprague, Former Adviser To the Treasury, Speaking At Luncheon In His Honor In New York. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/minimum-wage-laws.html | MINIMUM WAGE LAWS. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/no-automobiles-allowed.html | NO AUTOMOBILES ALLOWED. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/marylebone-takes-lead-barnett-contributes-140-runs-in-cricket-match.html | MARYLEBONE TAKES LEAD.; Barnett Contributes 140 Runs in Cricket Match at Nagpur. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/spinning-activities-declined-last-month-735-of-capacity-against-963.html | SPINNING ACTIVITIES DECLINED LAST MONTH; 73.5% of Capacity, Against 96.3 in November and 87.2 in 1932. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-links-with-russia-still-to-be-completed-agreement-on-claims-and.html | NEW LINKS WITH RUSSIA STILL TO BE COMPLETED; Agreement on Claims and on a Consular Convention Will Be the Subject of Diplomatic Discussion | True | By John MacCormac.WASHINGTON. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/taxi-tug-catches-liner-for-woman-conte-di-savoia-is-backing-out-as.html | TAXI TUG CATCHES LINER FOR WOMAN; Conte di Savoia Is Backing Out as Mrs. Reginald Barclay Reaches the Pier. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-castle-as-a-museum.html | A CASTLE AS A MUSEUM | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/postal-savings-made-2-million.html | Postal Savings Made 2 Million. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/judges-pay-is-withheld-till-1934-cut-is-accepted.html | Judges' Pay Is Withheld Till 1934 Cut Is Accepted | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/opera-for-boston.html | OPERA FOR BOSTON. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fingerpainting-show-sales-at-exhibit-opening-today-to-aid-children.html | FINGER-PAINTING SHOW.; Sales at Exhibit Opening Today to Aid Children of Needy Artists. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/germany-as-viewed-by-her-scholars-many-intellectuals-are-resigned.html | GERMANY AS VIEWED BY HER SCHOLARS; Many Intellectuals Are Resigned but Not Reconciled to the Nazi Philosophy SCHOLARS VIEW THE NEW REICH Many Are Resigned but Not Reconciled to Nazi Philosophy | True | By Harold Callender.in Germany. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/court-bars-pickets-in-anthracite-strike-insurgent-union-restricted.html | COURT BARS PICKETS IN ANTHRACITE STRIKE; Insurgent Union Restricted as Companies Report Resumption of More Mines. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/oxford-oarsmen-show-good-form-hopes-high-for-strong-crew-cambridge.html | OXFORD OARSMEN SHOW GOOD FORM; Hopes High for Strong Crew -- Cambridge Prepares for the Annual Race on Thames. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/scope-of-an-atlas.html | Scope Of An Atlas | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/our-trade-aids-brazil-favorable-balance-for-past-20-years-totals.html | OUR TRADE AIDS BRAZIL.; Favorable Balance for Past 20 Years Totals 270,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/15000000-likely-for-street-projects-tuttle-confident-that-pwa-loans.html | $15,000,000 LIKELY FOR STREET PROJECTS; Tuttle Confident That PWA Loans for Work in City Will Be Approved. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/banks-stock-assessed-controller-calls-for-payment-of-face-value-by.html | BANK'S STOCK ASSESSED.; Controller Calls for Payment of Face Value by Shareholders. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/welfare-work-to-gain-bridge-at-plaza-friday-to-help-dominican.html | WELFARE WORK TO GAIN.; Bridge at Plaza Friday to Help Dominican Sisters' Charities. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/soviet-dancers-end-recitals.html | Soviet Dancers End Recitals. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lehman-visits-son-at-choate.html | Lehman Visits Son at Choate. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hood-makes-appearance-aluminum-covering-for-motor-power-head-is.html | HOOD MAKES APPEARANCE.; Aluminum Covering for Motor Power Head Is Introduced. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/walling-best-at-bergen-beach.html | Walling Best at Bergen Beach. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cleanup-of-stage-dance-halls-and-poolrooms-ordered-by-moss-new.html | Clean-Up of Stage, Dance Halls And Poolrooms Ordered by Moss; New Commissioner to Fight 'Commercial Filth,' but Says He Will Be No Censor -- Wants News Stand Licenses Awarded Publicly to Highest Bidder. CLEAN-UP OF STAGE ORDERED BY MOSS | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-11-no-title-billswouldamend-twolives-ruling-prof-russell.html | Article 11 -- No Title; BILLSWOULDAMEND 'TWO-LIVES RULING Prof. Russell Cites Benefits in Charging Trust Restrictions on Prop3rtN. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/helen-baer-betrothed-marriage-to-philip-e-crystal-to-take-place-in.html | HELEN BAER BETROTHED.; Marriage to Philip E. Crystal to Take Place in June. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/racing-for-nassau.html | RACING FOR NASSAU | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lutheran-body-asks-temperance-drive-national-council-in-chicago.html | LUTHERAN BODY ASKS TEMPERANCE DRIVE; National Council in Chicago Hits 'Shameful Argument' for Revenue Rise. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/inequalities-in-tax-laws.html | INEQUALITIES IN TAX LAWS | True | A.B.C. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/smetana-prize-award.html | SMETANA PRIZE AWARD. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/chile-is-recovering-declares-ls-rowe-director-of-pan-american-union.html | CHILE IS RECOVERING, DECLARES L.S. ROWE; Director of Pan American Union, Starting for Home, Praises Montevideo Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/drug-law-revisions-up-congress-to-get-new-measures-this-week.html | DRUG LAW REVISIONS UP.; Congress to Get New Measures This Week, Reports Indicate. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/exiles-magazine-to-appear-on-feb-1-first-issue-of-social-research.html | EXILES' MAGAZINE TO APPEAR ON FEB. 1; First Issue of Social Research Written Entirely by Former German Professors. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/needed-opposition.html | NEEDED OPPOSITION. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/puerto-rico-eager-to-greet-winship-hopes-new-governor-will-be-there.html | PUERTO RICO EAGER TO GREET WINSHIP; Hopes New Governor Will Be There When Report Is Made on Gasoline Price Issue. | True | By Harwood Hull. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/chorus-of-1500-to-sing-at-teachers-conference.html | Chorus of 1,500 to Sing At Teachers' Conference | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/france-regaining-calm-after-fraud-extreme-talk-of-necessity-of-a.html | FRANCE REGAINING CALM AFTER FRAUD; Extreme Talk of Necessity of a National Awakening Is Declared Misleading. POLITICS IS A FACTOR Even in Villages the Pawnshop Scandal Was Utilized for Partisan Purposes. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/changes-in-tax-law-proposed-to-close-avenues-of-escape-though.html | CHANGES IN TAX LAW PROPOSED TO CLOSE AVENUES OF ESCAPE; Though Experts of House and Treasury Are at Variance as to the Extent of Revision, Far-Reaching Reforms Are Expected | True | By Rodney Bean.washington. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/copper-industry-to-weigh-new-code-merger-of-2-previous-proposals-to.html | COPPER INDUSTRY TO WEIGH NEW CODE; Merger of 2 Previous Proposals to Be Submitted to NRA Conference Tomorrow. FIXES OUTPUT AND PRICES Mine and Scrap Production Limited to 30,000 Tons a Month -- Many Objections. COPPER INDUSTRY TO WEIGH NEW CODE | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/using-american-ships.html | Using American Ships. | True | ADELE I.S. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/some-narcissus-marvels-daffodils-in-splendid-new-types-and-colors.html | SOME NARCISSUS MARVELS; Daffodils in Splendid New Types and Colors Come to Delight the American Gardener's Fancy. | True | By John C. Wister, Secretary Pennsylvania Horticultural Society. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/women-of-reich-complain-of-work-cautious-argument-at-meeting.html | WOMEN OF REICH COMPLAIN OF WORK; Cautious Argument at Meeting Indicates Objection to Being Crowded Out. SEE THEIR MISSION FAILING Government Official Tells Them Their Part Is 'Service of Love for People.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nazi-protestants-claim-a-majority-german-christians-bid-state-side.html | NAZI PROTESTANTS CLAIM A MAJORITY; German Christians Bid State Side With Them Because They Outnumber Foes. OPPOSITION ISSUES DENIAL Declares Many Nazi 'Members' Never Attend Church -- More Priests Are Arrested. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/portugal-announces-voting-regulations-new-decree-extends-suffrage.html | PORTUGAL ANNOUNCES VOTING REGULATIONS; New Decree Extends Suffrage to Citizens Who Are Over 21 Years Old. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-bermuda-trap-shoot.html | A BERMUDA TRAP SHOOT. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/palm-beach-golf-meets-begin-large-art-show.html | PALM BEACH; Golf Meets Begin -- Large Art Show | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/reserve-board-confers-considers-part-it-will-play-in-financing-of.html | RESERVE BOARD CONFERS Considers Part It Will Play in Financing of Huge Outlays.; MORGENTHAU TELLS PLANS Report Is That First Treasury Offering Will Be Made Next Week. WOULD BE SHORT TERM Reserve Board Members and Governors Also Discuss the President's Monetary Policy. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/one-r-is-brought-up-to-date.html | ONE "R" IS BROUGHT UP TO DATE. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/alteration-urged-in-uniform-audit-gn-nelson-contends-stock.html | ALTERATION URGED IN UNIFORM AUDIT; G.N. Nelson Contends Stock Exchange's Proposed Plan Could Be Strengthened. CALLS STEP DESIRABLE But Holds Broadening of the Accountants' Powers Would Be Helpful. ALTERATION URGED IN UNIFORM AUDIT | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/banks-capital-revised.html | Bank's Capital Revised. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/olympic-has-newsteward-reb-robertson-arrives-on-first-trip-since.html | OLYMPIC HAS NEWSTEWARD; R.E.B. Robertson Arrives on First Trip Since Taking Post. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/roosevelt-takes-2hour-ride.html | Roosevelt Takes 2-Hour Ride. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/texas-property-for-superior-oil.html | Texas Property for Superior Oil. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/marks-are-abandoned-they-give-pupils-wrong-aims-the-teachers-of.html | MARKS ARE ABANDONED; They Give Pupils Wrong Aims, the Teachers of Newton, Mass., Feel | True | By Haydn S. Pearson. Newton, Mass. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/state-concerts-listed-education-department-to-offer-various-string.html | STATE CONCERTS LISTED.; Education Department to Offer Various String Ensembles. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/education-parley-to-meet-in-chile-panamerican-conference-is-to.html | EDUCATION PARLEY TO MEET IN CHILE; Pan-American Conference Is to Convene in Santiago in Fall, Says Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/auto-bureau-to-open-10-offices-in-city-250-cwa-workers-to-get-jobs.html | AUTO BUREAU TO OPEN 10 OFFICES IN CITY; 250 CWA Workers to Get Jobs Distributing Motor License Plates for 1934. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/2-judges-honored-at-dinner.html | 2 Judges Honored at Dinner. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/winning-outboard-on-view.html | Winning Outboard on View. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-warren-explains-his-money-theory-a-monetary-system-that-will-not.html | DR. WARREN EXPLAINS HIS MONEY THEORY; A Monetary System That Will Not Break Down Is Possible If Gold Is Controlled, Says the Cornell Economist DR. WARREN DISCUSSES HIS MONETARY THEORY With Gold Under Control, the Cornell Economist Believes, a Money System Is Possible That Will Not Allow Price Collapses | True | By L.h. Robbinswashington. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/los-angeles-feels-quake-shock-of-moderate-intensity-rocks-district.html | LOS ANGELES FEELS QUAKE; Shock of Moderate Intensity Rocks District Without Damage. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rutgers-announces-debates.html | Rutgers Announces Debates. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/barter-salon-was-success-this-year-more-than-250000-francs-worth-of.html | BARTER SALON WAS SUCCESS THIS YEAR; More Than 250,000 Francs Worth of Goods Traded for First 300 Paintings. PARIS ARTISTS PLEASED Got Food, Clothing, Radios, Perfume, Wines, Furniture and Much Else for Their Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dispelling-wordsworth-myths-in-her-excellently-written-study-of-the.html | Dispelling Wordsworth Myths; In Her Excellently Written Study of the Poet's Last Thirty-five Years Miss Batho Corrects a Number of Historic Misconceptions | True | By Percy Hutchison | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/silver-skates-test-off-event-postponed-indefinitely-because-of-poor.html | SILVER SKATES TEST OFF.; Event Postponed Indefinitely Because of Poor Ice. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ceylon-beggar-sells-rights.html | Ceylon Beggar Sells 'Rights.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/first-il-trovatore-at-the-metropolitan-opera-marks-return-after.html | FIRST 'IL TROVATORE' AT THE METROPOLITAN; Opera Marks Return After Illness of Mme. Branzell -- 'Don Giavanni' as Matinee. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stocks-in-london-paris-and-berlin-fair-business-done-in-brisk-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Fair Business Done in Brisk and Cheerful Trading on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/spotlight-on-air-mail-inequalities-of-contract-payments-may-emerge.html | SPOTLIGHT ON AIR MAIL; Inequalities of Contract Payments May Emerge At Black Hearings | True | By Lauren D. Lyman. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/irreverent-stories-of-the-politically-great-the-puppetshow-on-the.html | Irreverent Stories of the Politically Great; THE PUPPET-SHOW ON THE POTOMAC. By Rufus Dart 2d. 266 pp. New York: Robert M. McBride & Co. $2.50. | True | F.F.K. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/st-louis-trade-is-fair-wholesale-houses-receiving-fillin-orders.html | ST. LOUIS TRADE IS FAIR.; Wholesale Houses Receiving Fill-In Orders -- Employment Up. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/not-bryan-but-mckinley.html | NOT BRYAN BUT McKINLEY. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-crocus-in-the-blooming-west.html | A CROCUS IN THE BLOOMING WEST | True | M. S. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ymha-to-celebrate-60th-anniversary-to-be-marked-by-weeks-program.html | Y.M.H.A. TO CELEBRATE; 60th Anniversary to Be Marked by Week's Program Opening Tonight. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/one-hours-burial-costs-man-50-in-kansas-court.html | One Hour's Burial Costs Man $50 in Kansas Court | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/salamon-berger.html | SALAMON BERGER. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/london-expects-5-ratio-to-pound-closing-of-dollar-at-501-58.html | LONDON EXPECTS $5 RATIO TO POUND; Closing of Dollar at $5.01 5/8 Strengthens Forecast of Cooperation on Currencies. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/100-more-are-seized-in-gambling-raids-police-continue-drive-on-east.html | 100 MORE ARE SEIZED IN GAMBLING RAIDS; Police Continue Drive on East Side Card and Dice Games and on Bookmakers. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/jewish-council-meets-today.html | Jewish Council Meets Today. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/to-attend-barry-play-child-study-association-plans-benefit-for-jan.html | TO ATTEND BARRY PLAY.; Child Study Association Plans Benefit for Jan. 30. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/orders-on-oil-marketing-agreement.html | Orders on Oil Marketing Agreement | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/florentine-variety-vaudeville-makes-its-final-stand-beside-the.html | FLORENTINE VARIETY; Vaudeville Makes Its Final Stand Beside The River Arno | True | By John Hutchens.florence, Dec. 30. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-faithful-searing-record-of-the-wars-impact-on-paris-as-recorded.html | A Faithful, Searing Record of the War's Impact on Paris; As Recorded in the Wartime Diary of a Frenchman Who Saw It Steadily and Saw It Whole | True | By Joseph Shaplen | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/sailing-craft-add-interest-to-show-exhibits-at-grand-central-palace.html | SAILING CRAFT ADD INTEREST TO SHOW; Exhibits at Grand Central Palace Include 7-Foot Boat for Children. ICE YACHT IS A FEATURE Alva II, First Ever Put on Display, Has Mainsail Measuring 256 Square Feet. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fascism-in-britain.html | FASCISM IN BRITAIN. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/white-is-out-for-senator-ohio-governor-will-run-as-opposed-to.html | WHITE IS OUT FOR SENATOR; Ohio Governor Will Run as Opposed to 'Reactionaries.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rise-on-cloth-laid-to-pricefixing-johnson-aide-charges-suspicious.html | RISE ON CLOTH LAID TO PRICE-FIXING; Johnson Aide Charges 'Suspicious Uniformity' in Woolen Fabric Jump of $1.15 a Yard. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lower-tax-burden-connecticut-plan-study-leads-to-the-broader.html | LOWER TAX BURDEN CONNECTICUT PLAN; Study Leads to the Broader Question of Too Much Government. SUB-DIVISION UNDER FIRE County and Town Institutions Will Resist Reduction of Authority. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/3women-centenarians-locked-in-mexican-jail.html | 3-Women Centenarians Locked in Mexican Jail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/saar-issue-goes-to-a-committee-league-council-entrusts-three-with.html | SAAR ISSUE GOES TO A COMMITTEE; League Council Entrusts Three With Preparing Measures to Safeguard Plebiscite. GROUP TO REPORT IN MAY Will Stress Protecting Voters Against Pressure -- Officials Deny Sidestepping Problem. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/salute-to-low-comedy.html | Salute To Low Comedy | True | By Brooks Atkinson. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/largest-of-boats-is-54foot-craft-twinscrew-yacht-one-of-eight.html | LARGEST OF BOATS IS 54-FOOT CRAFT; Twin-Screw Yacht One of Eight Models From Wheeler Shipyard in Brooklyn. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/oil-market-pacts-approved-by-ickes-he-modifies-agreements-to.html | OIL MARKET PACTS APPROVED BY ICKES; He Modifies Agreements to Safeguard Consumers and Independents. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/walker-hines-buried-in-italy-.html | Walker Hines Buried in Italy. ! | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/-arthur-j-rosenbluth.html | ! ARTHUR J. ROSENBLUTH. | True | J Special to THE Ngw YOK TIMF_S. I | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/two-principles.html | TWO PRINCIPLES. | True | By President Roosevelt, In A Message To Congress Asking Legislation To Reform the Monetary System. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/an-experimental-score.html | AN EXPERIMENTAL SCORE. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/cotton-weakened-by-wallaces-talk-view-laid-to-administration-on.html | COTTON WEAKENED BY WALLACE'S TALK; View Laid to Administration on Control of Output Lowers Prices After Rise. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/philadelphia-climbing-business-continues-advance-and-industries-are.html | PHILADELPHIA CLIMBING.; Business Continues Advance and Industries Are Active. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/w-h-wall-dead-czolgosz-3aptor-head-of-macys-protection-force-was.html | W. H. WALL DEAD; CZOLGOSZ 3APTOR; Head of Macy's Protection Force Was Near By When McKinley Was Shot. FOILED MOB AT BUFFALO ! With Department Store Here 271 Years -- Chief of Pan-American [ Exposition Police. I | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/beetle-faces-the-pole-telephone-seems-able-to-detect-magnetic.html | BEETLE FACES THE POLE.; Telephone Seems Able to Detect Magnetic Direction. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/taft-five-wins-3026-successfully-repulses-lastperiod-attack-by.html | TAFT FIVE WINS, 30-26.; Successfully Repulses Last-Period Attack by Berkshire. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/edward-hopper-fortyeight-plates-text-35-pp-new-york-the-museum-of.html | EDWARD HOPPER. Forty-eight plates. Text 35 pp. New York: The Museum of Modern Art. $2.50. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/republic-flashed-c-q-d-twentyfive-years-ago.html | REPUBLIC FLASHED C Q D TWENTY-FIVE YEARS AGO | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ottawa-subdues-detroit-six-54-takes-fast-game-on-own-ice-black.html | OTTAWA SUBDUES DETROIT SIX, 5-4; Takes Fast Game on Own Ice -- Black Hawks and Maple Leafs Play 2-2 Tie. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/vital-issues-faced-by-little-entente-zagreb-conferees-expected-to.html | VITAL ISSUES FACED BY LITTLE ENTENTE; Zagreb Conferees Expected to Oppose League Reforms and Treaty Revision. BALKAN PACT BIG PROBLEM Bulgaria's Aspirations Prevent Her Joining in Guarantee of Territorial Integrity. VITAL ISSUES FACED BY LITTLE ENTENTE | True | By Emile Vadney.wireless To the New York Times.by Emile Vadney. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fresco-painting-by-gardner-hale-with-a-preface-by-jose.html | FRESCO PAINTING. By Gardner Hale. With a preface by Jose Clemente-Orozco. 11 plates, 69 pp. New York: William Edwin Rudge. $2.50. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,S2.50 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/in-the-moscow-screen-world-animated-graphic-art-in-the-land-of-the.html | IN THE MOSCOW SCREEN WORLD; " Animated Graphic Art" in the Land of the Soviets -- The Duncan Dancers As a Film Theatre Extra Attraction | True | BELLA KASHIN. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/house-in-noisy-session-68-republicans-say-aye-as-38-join-2.html | HOUSE IN NOISY SESSION; 68 Republicans Say Aye as 38 Join 2 Democrats in the Opposition. AMENDMENTS CRIED DOWN McGugin, Leading Drive to Put Stabilization Under Board, Rallies Only 73 Votes. TO SENATE TOMORROW But With Hearings Continuing, Devaluation Plan Is Unlikely to Reach Vote at Once. GOLD BILL PASSED BY HOUSE, 360-40 | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rare-old-books-in-weeks-auctions-fine-bindings-in-library-of-mrs-hd.html | RARE OLD BOOKS IN WEEK'S AUCTIONS; Fine Bindings in Library of Mrs. H.D. Hughes to Be Sold Beginning Thursday. COLORED PLATES OFFERED Bronzes of Lincoln and Napoleon Also -- A Walt Whitman First Edition at Another Sale. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-russian-ball-enlists-notables-novel-setting-planned-for-dance-a.html | THE RUSSIAN BALL ENLISTS NOTABLES; Novel Setting Planned for Dance at Ritz-Carlton to Aid Needy Students. TO REMIND OF OLD RUSSIA Princess Dolly Obolensky Is the Chairman of a Large Committee of Debutantes. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/programs-of-the-week-seasons-first-siegfried-london-and-roth.html | PROGRAMS OF THE WEEK; Season's First 'Siegfried -- London and Roth Quartets in Unusual Cycles | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/municipal-loan.html | MUNICIPAL LOAN. | True | Rye, N.Y. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/faxrancl-warner.html | :Faxrancl -- Warner. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/high-card-decides-mayoralty.html | High Card Decides Mayoralty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/skeet-test-at-mineola-to-keeney.html | Skeet Test at Mineola to Keeney. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-lincoln-hulley-dies-in-florida-68-head-of-stetson-university-for.html | DR. LINCOLN HULLEY DIES IN FLORIDA, 68; Head of Stetson University for the Last Thirty Years -- A Baptist Clergyman. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-deluge-of-mail-falls-on-congress-tons-of-letters-received-daily-a.html | A DELUGE OF MAIL FALLS ON CONGRESS; Tons of Letters Received Daily at the Capitol Urge This Measure or That | True | By Hal H. Smith. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/desmond-demands-new-charter-now-senator-calls-on-seabury-to-speed.html | DESMOND DEMANDS NEW CHARTER NOW; Senator Calls on Seabury to Speed Draft of Bills for Immediate Action. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pell-and-sheldon-gain-reach-final-round-of-canadian-amateur.html | PELL AND SHELDON GAIN.; Reach Final Round of Canadian Amateur Racquets Tourney. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/modern-children-viewed-as-soft-parents-and-pedagogues-blamed-for.html | Modern Children Viewed as 'Soft'; Parents and Pedagogues Blamed for Indulgence | True | E.B. BLAKELY | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fisher-funeral-plans-george-m-cohan-expected-to-deliver-eulogy-of.html | FISHER FUNERAL PLANS.; George M, Cohan Expected to Deliver Eulogy of Artist. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ontarios-gold-up-in-value-in-year-58127144-with-premium-in-1933.html | ONTARIO'S GOLD UP IN VALUE IN YEAR; $58,127,144, With Premium, in 1933, Against $52,938,343 in 1932. INCREASE IN ORE MILLED Recovery Off to $7.78 a Ton From $8.40 -- McIntyre Porcupine Issues Report. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/city-asks-2056400-of-pwa-for-piers-loan-of-1282000-sought-to.html | CITY ASKS $2,056,400 OF PWA FOR PIERS; Loan of $1,282,000 Sought to Complete Tenth St. Docks for Italian Liners. $774,000 FOR NEW PIER 25 LaGuardia Applies Also for $83,500 to Provide Wiring in City College Buildings. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bridge-for-jobless-fund-women-of-ethical-culture-society-to.html | BRIDGE FOR JOBLESS FUND.; Women of Ethical Culture Society to Entertain. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-ruling-made-on-show-licenses-kennel-body-acts-to-enforce.html | NEW RULING MADE ON SHOW LICENSES; Kennel Body Acts to Enforce Meeting of Liabilities Incurred by Exhibitions. | True | By Henry R. Ilsley. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/harvard-subdues-clark-five-4234-crimson-ends-6game-losing-streak.html | HARVARD SUBDUES CLARK FIVE, 42-34; Crimson Ends 6-Game Losing Streak With Strong Finish in Closing Period. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-gay-and-glamourous-memoir-the-tale-of-one-who-has-lived-in-joy.html | A GAY AND GLAMOUROUS MEMOIR; The Tale of One Who Has "Lived in Joy and Laughed in the Face of Death" TIA BARBARITA. By Barbara Peart. 360 pp. Boston: Houghton Mifflin Company. $2.50. | True | By C.g. Poore | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/i-andrew-h-wilson.html | I ANDREW H. WILSON. | True | I I Special to THE NICW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/brooklyn-hotel-dark-when-current-fails-only-electric-lights-in-st.html | BROOKLYN HOTEL DARK WHEN CURRENT FAILS; Only Electric Lights in St. George for More Than Hour Are Those in Swimming Pool. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-dodge-craft-bring-innovation-multiplevee-double-bottom-is.html | NEW DODGE CRAFT BRING INNOVATION; Multiple-Vee Double Bottom Is Latest Development of the Company's 1934 Line. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/quincy-soccer-team-victor.html | Quincy Soccer Team Victor. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mayor-to-revive-old-bronx-market-and-add-new-one-openair-centre-the.html | MAYOR TO REVIVE OLD BRONX MARKET AND ADD NEW ONE; Open-Air Centre There for Direct Sale by Farmers to Be Ready in Six Weeks. INSPECTS THE TERMINAL On 8:30 A.M. Surprise Visit, He Says 'There's Going to Be Trading Here.' PLANS WIDER FACILITIES Tells Workers They Will Not Keep Bank Hours -- Also Drops In at Park Av. Market. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mayor-and-oryan-guests-of-consuls-laguardia-at-luncheon-here.html | MAYOR AND O'RYAN GUESTS OF CONSULS; LaGuardia, at Luncheon Here, Pledges Efforts to Aid Interchange of Good-Will. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/roosevelt-order-aids-little-man-president-rules-nra-codes-cannot-be.html | ROOSEVELT ORDER AIDS 'LITTLE MAN'; President Rules NRA Codes Cannot Be Used for Price-Fixing and Discrimination. UPHOLDS ANTI-TRUST LAW In Decree He Provides for Appeal to Trade Commission or Justice Department. ROOSEVELT ORDER AIDS 'LITTLE MAN' | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/news-and-gossip-of-the-broadway-sector-the-messrs-hecht-and.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; The Messrs. Hecht and MacArthur at It Again -- Also Philip Dunning | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/music-myra-hess-again-delights.html | MUSIC; Myra Hess Again Delights. | True | H.H. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rackets-at-montreal.html | RACKETS AT MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/buyers-asked-to-british-fair.html | Buyers Asked to British Fair. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/activities-of-musicians-here-and-afield-russian-opera-company-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Russian Opera Company to Open Season Here Feb. 1 -- Other Items | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/business-gains-in-ohio-cleveland-reports-big-increase-in-all-lines.html | BUSINESS GAINS IN OHIO.; Cleveland Reports Big Increase in All Lines -- Autos, Steel Lead. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/arias-rearranges-panamas-tariffs-executive-decree-effective-in-90.html | ARIAS REARRANGES PANAMA'S TARIFFS; Executive Decree Effective in 90 Days Cuts Duties on Tourist Goods. | True | By C.h. Calhoun. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/murder-runs-in-the-family-by-hulbert-footner-258-pp-new-york-harper.html | MURDER RUNS IN THE FAMILY. By Hulbert Footner. 258 pp. New York: Harper & Brothers. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/franklin-tribute-paid-by-president-letter-to-society-here-says-now.html | FRANKLIN TRIBUTE PAID BY PRESIDENT; Letter to Society Here Says Now Is Psychological Time to Study Patriot's Life. AIDED NATIONAL UNITY Dr. Sockman Says Statesman Was Deeply Religious -- Dr. Gregg Reviews Reforms. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pomfret-six-scores-53-defeats-choate-school-wicks-leading-with-two.html | POMFRET SIX SCORES, 5-3.; Defeats Choate School, Wicks Leading With Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/at-the-whitney.html | AT THE WHITNEY | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/warrenton-fine-weather-spurs-the-seasons-hunts.html | WARRENTON; Fine Weather Spurs The Season's Hunts | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/jewish-women-to-meet-federation-to-hold-convention-on-roosevelts.html | JEWISH WOMEN TO MEET.; Federation to Hold Convention on Roosevelt's Birthday. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-challenge.html | THE CHALLENGE. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/democrats-press-city-party-reform-farleys-retirement-will-not.html | DEMOCRATS PRESS CITY PARTY REFORM; Farley's Retirement Will Not Affect Plans of Roosevelt Aides for Reorganization. CHAIRMAN REMAINS SILENT May Retain Political Posts Several Months -- Fight on McCooey Checked. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/roosevelt-ball-has-wide-support-several-thousand-attendance.html | ROOSEVELT BALL HAS WIDE SUPPORT; Several Thousand Attendance Expected at Celebration of President's Birthday. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/two-sprees-a-year-legal-in-newton-mass-opinion.html | Two Sprees a Year Legal In Newton, Mass., Opinion | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/kansas-city-sales-gain-retail-implement-and-hardware-trade-leads.html | KANSAS CITY SALES GAIN.; Retail Implement and Hardware Trade Leads for Week. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/roxbury-five-victor-bruett-stars-as-wesleyan-freshmen-lose-28-to-16.html | ROXBURY FIVE VICTOR.; Bruett Stars as Wesleyan Freshmen Lose, 28 to 16. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/president-charts-policy-for-a-sound-currency-putting-bullion-in-the.html | PRESIDENT CHARTS POLICY FOR A 'SOUND CURRENCY'; Putting Bullion in the Government's Hands, Monetary Bill Is Viewed As Start Toward Gold Standard | True | By Arthur Krock. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nyu-head-honored-chase-is-elected-a-member-senior-society.html | N.Y.U. HEAD HONORED.; Chase Is Elected a Member Senior Society. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/how-the-gobie-reacts-louis-binet-describes-experiments-with-marine.html | HOW THE GOBIE REACTS.; Louis Binet Describes Experiments With Marine Life in New Book. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/choate-defeats-milford-leads-161-at-half-time-to-win-basketball.html | CHOATE DEFEATS MILFORD.; Leads, 16-1, at Half Time to Win Basketball Game, 30 to 15. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hollywood-happenings-whos-to-be-the-merry-widow-in-chevalier.html | HOLLYWOOD HAPPENINGS; Who's to Be the 'Merry Widow' in Chevalier Picture? -- Mr. Lasky Moves | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/social-hygiene-forum-17-health-and-welfare-agencies-to-take-part-in.html | SOCIAL HYGIENE FORUM.; 17 Health and Welfare Agencies to Take Part in Conference. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-william-hale-i-served-salvation-army-since-1900-husband-a-major.html | MRS. WILLIAM HALE; { I Served Salvation Army Since 1900 Husband A Major. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/turks-will-adopt-new-name-system-find-that-family-designation-is.html | TURKS WILL ADOPT NEW NAME SYSTEM; Find That Family Designation Is Necessary to Meet the Needs of Modern State. TITLES ARE A PROBLEM Decision Is Expected Whether They Are to Be Between the Names or After Them. | True | By J.w. Kernick.special Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/catholic-u-five-upsets-navy-3830-gains-2113-lead-at-the-half-then.html | CATHOLIC U. FIVE UPSETS NAVY, 38-30; Gains 21-13 Lead at the Half, Then Withstands Middies' Drive in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/trends-and-topics-among-gardeners-horticultural-interest-is-keen.html | TRENDS AND TOPICS AMONG GARDENERS; Horticultural Interest Is Keen Even in January | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/denise-gallaudet-bride-in-yale-chapel-marriage-to-carleton.html | DENISE GALLAUDET BRIDE IN YALE CHAPEL; Marriage to Carleton Shurtleff Francis Jr. Is Performed by Her Uncle. | True | Specfal to T]x iTKW YORK TiradES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/seven-take-office-under-mendieta-cuban-cabinet-members-go-to-work.html | SEVEN TAKE OFFICE UNDER MENDIETA; Cuban Cabinet Members Go to Work Immediately After Taking the Oath. CAFFERY BACK IN HAVANA Envoy Encouraged by New Government -- Ex-President Grau Sails for Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/engines-and-brass-bands-by-olive-beaupre-miller-waubonsie-tales-376.html | ENGINES AND BRASS BANDS. By Olive Beaupre Miller. (Waubonsie Tales.) 376 pp. Garden City, N.Y. Doubleday, Doran & Co. $2.50. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/stock-exchange-institutes-reforms-to-meet-criticism-faced-with-the.html | STOCK EXCHANGE INSTITUTES REFORMS TO MEET CRITICISM; Faced With the Threat of Federal Regulation It Has Acted in the Hope That It May Retain Its Status of Self-Government | True | By Eugene M. Lokey. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082,C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-modern-napoleonic-triumph-parisiennes-welcome-the-empire.html | THE MODERN NAPOLEONIC TRIUMPH; Parisiennes Welcome the Empire Redingote Into Style Circle -- Jabots and Revers Accompany Double-Breasted Coats | True | K.C. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tampas-air-pageant.html | TAMPA'S AIR PAGEANT. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/beccali-abandons-trip.html | Beccali Abandons Trip. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/soviet-in-league-is-talk-at-geneva-moscow-said-to-have-sought-posts.html | SOVIET IN LEAGUE IS TALK AT GENEVA; Moscow Said to Have Sought Posts in Secretariat as Step Toward Joining. CHIEF OPPONENTS ARE OUT Quitting of Japan and Germany Also Has Effect of Increasing Pressure on Russia. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/baltimore-finds-a-fortune-in-art-walters-gallery-bequeathed-to-city.html | BALTIMORE FINDS A FORTUNE IN ART; Walters Gallery Bequeathed to City Has 243 Unpacked Boxes. LOST TREASURES SOUGHT Cataloguing of Many Thousand Items May Take Twenty-five Years. | True | By W. Jackson Humphreys.editorial Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/elizabeth-a-raskob-affianced-to-lawyer-betrothal-to-timoghy-parkman.html | ELIZABETH A. RASKOB AFFIANCED TO LAWYER; Betrothal to Timoghy Parkman of Brooklyn Announced by Her Parents. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/duquesne-signs-davies.html | Duquesne Signs Davies. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dollar-move-aids-export-interests-credit-executive-looks-for-rise.html | DOLLAR MOVE AIDS EXPORT INTERESTS; Credit Executive Looks for Rise in Collections as Result of Stabilization. TIPPER SEES TARIFF BASIS One of Series of Developments Laying the Groundwork for Reciprocal Treaties. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/kansas-convicts-release-teacher-leaders-in-prison-break-turn-back.html | KANSAS CONVICTS RELEASE TEACHER; Leaders in Prison Break Turn Back Captive's Car After Wild Ride to Oklahoma. FOUR OTHERS ARE TRACED Fugitives Break into Five Stores at Onaga, Kan., and Steal New Outfits of Clothing. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/arms-meetings-off-until-feb-13-conference-officers-to-meet-in.html | ARMS MEETINGS OFF UNTIL FEB. 13; Conference Officers to Meet in London Then and Decide on Resumption. REICH HELD CONCILIATORY French Find Note Leaves Way Open for Convention, While Raising Some Questions. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/coyotes-in-pennsylvania.html | COYOTES IN PENNSYLVANIA | True | MAX HENRICI | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/princeton-prep-victor-turns-back-irving-school-quintet-3433-in-fast.html | PRINCETON PREP VICTOR.; Turns Back Irving School Quintet, 34-33, in Fast Contest. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/to-honor-troyanovsky-institute-here-also-will-honor-bullitt-at.html | TO HONOR TROYANOVSKY.; Institute Here Also Will Honor Bullitt at Dinner Wednesday. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/william-orr.html | WILLIAM ORR. | True | CJpeeJl to THE Rw Yoa TZES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/russians-protest-manchurian-riot-but-any-responsibility-for-action.html | RUSSIANS PROTEST MANCHURIAN RIOT; But Any Responsibility for Action Against Railway Is Denied by Japanese. NEGOTIATIONS ARE HALTED French Contradict the Report They Have Big Investments in the New State. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/peter-f-dunn.html | PETER F. DUNN. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/strength-returns-to-dr-wynekoop-attorneys-plan-to-go-on-with-trial.html | STRENGTH RETURNS TO DR. WYNEKOOP; Attorneys Plan to Go On With Trial Tomorrow as She Bars 'Further Delay.' LATER SHE GROWS WORSE Daughter Fears a Stroke -- Prosecutor Prepares to Fight Any Mistrial Move. | True | By Meyer Berger.special To the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/card-party-to-assist-babies-wards-guild-auxiliary-of-new-york-post.html | CARD PARTY TO ASSIST BABIES WARDS GUILD; Auxiliary of New York Post Graduate Hospital Arranging Benefit to Be Held Jan. 29. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/conspiracy-by-arthur-somers-roche-318-pp-new-york-sears-publishing.html | CONSPIRACY. By Arthur Somers Roche. 318 pp. New York: Sears Publishing Company, Inc. $2. | True | B.S. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tardieu-finds-france-in-a-sad-condition-says-it-is-torn-internally.html | TARDIEU FINDS FRANCE IN A SAD CONDITION; Says It Is Torn Internally and Externally -- Blames His Political Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/oakley-iande.html | Oakley -- IAnde. | True | Special to Tm IEW YoRr Tms. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/theatre-benefit-for-nursing-group-many-have-subscribed-for-preview.html | THEATRE BENEFIT FOR NURSING GROUP; Many Have Subscribed for Preview Performance of 'A Hat, a Coat, a Glove.' | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ship-lines-fear-rail-competition-problem-of-rate-differential-adds.html | SHIP LINES FEAR RAIL COMPETITION; Problem of Rate Differential Adds to Difficulties of Code Committee. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/election-officers-appeal.html | Election Officers Appeal. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/leaves-tariff-league-dr-faubel-will-retire-on-feb-1-to-join-the.html | LEAVES TARIFF LEAGUE.; Dr. Faubel Will Retire on Feb. 1 to Join the Cork Institute. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/business-showing-divergent-trends-retailing-slackens-seasonally.html | BUSINESS SHOWING DIVERGENT TRENDS; Retailing Slackens Seasonally, While Wholesaling and Jobbing Improve. MAJOR INDUSTRIES HOLD Building Operations Remain Light -- Reports From the Federal Reserve Areas. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/alongthe-highways-of-finance.html | ALONG-THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/composers-group-give-new-classics-program-of-unusual-nature-is.html | COMPOSERS GROUP GIVE NEW CLASSICS; Program of Unusual Nature Is Presented by League at the Town Hall. | True | By Olin Downes. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/central-board-urged-to-control-aid-funds-federal-commerce-chamber.html | CENTRAL BOARD URGED TO CONTROL AID FUNDS; Federal Commerce Chamber Proposes System to Avoid All Waste in Expenditures. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/relics-of-carniola-to-be-sold-friday-auction-of-prehistoric-objects.html | RELICS OF CARNIOLA TO BE SOLD FRIDAY; Auction of Prehistoric Objects Excavated by Duchess of Mecklenburg Was Delayed. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/roosevelts-plans-fascinate-irish-they-watch-eagerly-for-points-they.html | ROOSEVELT'S PLANS FASCINATE IRISH; They Watch Eagerly for Points They Can Apply to Their Own Problems. | True | By Huge Smith. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/6775-added-to-fund-for-neediest-cases-five-contributions-one-for-50.html | $67.75 ADDED TO FUND FOR NEEDIEST CASES; Five Contributions, One for $50, Bring Total to $233,808 -- $31,591 Under Last Year. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-monumental-history-of-the-state-of-new-york-the-first-four-volume.html | A Monumental History of the State of New York; The First Four Volumes Carry the Chronicle Forward to the Days of the Independent Commonwealth HISTORY OF THE STATE OF NEW YORK. Edited by Alexander C. Flick, State historian. Published under the auspices of the New York State Historical Association. Volume I, Wigwam and Bouwerie, 361 pp. Volume II, Under Duke and King, 437 pp. Volume III, Whig and Tory, 387 pp. Volume IV, The New State, 387 pp. New York: Columbia University Press. $5 per volume. New York State | True | By Allen Sinclair Will | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/newman-five-wins-2220-conquers-newark-academy-for-third-straight.html | NEWMAN FIVE WINS, 22-20.; Conquers Newark Academy for Third Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dr-heckman-honored-for-work-in-clinic-his-department-at-city.html | DR. HECKMAN HONORED FOR WORK IN CLINIC; His Department at City College Has Studied and Treated 18,000 Children. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-klondike-romance-for-love-and-gold-by-evan-j-david-316-pp-new.html | A Klondike Romance; FOR LOVE AND GOLD. By Evan J. David. 316 pp. New York: The Macaulay Company. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-emma-anderson-wife-of-federal-revenue-official-was-a-leader-in.html | MRS. EMMA ANDERSON.; Wife of Federal Revenue Official Was a Leader in Harlem. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/ski-honors-taken-by-magnus-satre-crosscountry-ace-triumphs-in.html | SKI HONORS TAKEN BY MAGNUS SATRE; Cross-Country Ace Triumphs in Grueling 15-Kilometer Test at Salisbury. | True | By Frank Elkins. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/two-home-games-for-manlius.html | Two Home Games for Manlius. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/schools-blamed-for-civic-faults-system-neglects-a-paramount-duty.html | SCHOOLS BLAMED FOR CIVIC FAULTS; System Neglects a Paramount Duty, Bronxville Superintendent Holds. NO TEXTBOOKS ON SUBJECT Parents a Factor in Influencing Disrespect for Law -- Wants Regulations Explained. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/asks-aid-in-rate-fight-new-rochelle-group-seeks-help-of-legislators.html | ASKS AID IN RATE FIGHT.; New Rochelle Group Seeks Help of Legislators on Power Issue. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/tourney-final-won-by-miss-beresford-short-hills-star-conquers-miss.html | TOURNEY FINAL WON BY MISS BERESFORD; Short Hills Star Conquers Miss Darling in Squash Racquets Play. RIVALS SET SPEEDY PACE Victor Scores by 15-11, 7-15, 15-10, 15-11, in Ardsley-on-Hudson Competition. MISS BERESFORD VICTOR IN FINAL | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/league-for-animals-will-meet-on-friday-fannie-hurst-and-sh-coleman.html | LEAGUE FOR ANIMALS WILL MEET ON FRIDAY; Fannie Hurst and S.H. Coleman to Address Session at Mrs. Orme Wilson's Home. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/frank-e-campbells-funeral.html | Frank E. Campbell's Funeral. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bamberger-oppenheimer.html | Bamberger -- Oppenheimer. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/serbian-couple-wed-100-years.html | SERBIAN COUPLE WED 100 YEARS | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/battle-casualty-discovered-alive-attempt-of-oklahoma-wife-to.html | BATTLE 'CASUALTY' DISCOVERED ALIVE; Attempt of Oklahoma Wife to Collect Insurance Brings 'Dead Hero' Back. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/parks-to-include-lookout-mountain-chattanooga-citizens-will-give.html | PARKS TO INCLUDE LOOKOUT MOUNTAIN; Chattanooga Citizens Will Give 3,000 Acres at Battle-Site to the Nation. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rubber-mountings-that-curb-vibration-characterize-gasoline-engines.html | Rubber Mountings That Curb Vibration Characterize Gasoline Engines at Show | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/chicago-gains-on-rangers.html | Chicago Gains on Rangers. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/art-magazines.html | ART MAGAZINES | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/columbia-defeats-princeton-on-mat-triumphs-1911-in-tigers-gym-after.html | COLUMBIA DEFEATS PRINCETON ON MAT; Triumphs, 19-11, in Tigers' Gym After Gaining 14-0 Lead in Early Bouts. KING OF LIONS PINS RIVAL Captain Hooker of Losers Also Scores Fall, Throwing Klinger in Lively Encounter. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/expect-rise-in-furniture-orders.html | Expect Rise in Furniture Orders. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-sad-state-of-our-public-libraries-our-starving-libraries.html | The Sad State of Our Public Libraries; OUR STARVING LIBRARIES Studies in Ten American Communities During the Depression Years. By R.L. Duffus. 148 pp. Boston: Houghton Mifflin Company. $1.25. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-repertory-theatre.html | A Repertory Theatre. | True | HERBERT V. GELLENDRE | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pinchot-cuts-relief-bill.html | Pinchot Cuts Relief Bill. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bland-note-on-playwriting.html | BLAND NOTE ON PLAYWRITING | True | By Sophie Kerr. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/insurance-causes-murder-arrests-wife-who-had-22000-policies.html | INSURANCE CAUSES MURDER ARRESTS; Wife Who Had $22,000 Policies Suspected in Killing of Brooklyn Cafe Man. EX-CONVICT ALSO SEIZED Witnesses Identify His Rented Automobile as the One Used by Gunmen Last September. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/lenox-sextet-ties-kent-school-rivals-battle-to-1to1-overtime.html | LENOX SEXTET TIES KENT.; School Rivals Battle to 1-to-1 Overtime Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-war-against-racketeers-takes-on-increased-impetus-prosecutors-a.html | THE WAR AGAINST RACKETEERS TAKES ON INCREASED IMPETUS; Prosecutors and Police Join Forces in Fighting a Form of Extortion Which Costs New York Many Millions a Year | True | By Russell Owen. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-tribute-to-de-luca.html | A TRIBUTE TO DE LUCA | True | LAURENCE P. ATKINS | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/steinthomson-opera-cast.html | STEIN-THOMSON OPERA CAST. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/dances-in-films.html | DANCES IN FILMS | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/11663000-in-bonds-traded-in-2-hours-volume-of-dealings-sets-a.html | $11,663,000 IN BONDS TRADED IN 2 HOURS; Volume of Dealings Sets a Record for Any Saturday Since Jan. 10, 1925. GAINS RANGE TO 3 POINTS Demand Centres Upon Domestic Corporation Issues -- Dutch East Indies Loans Decline. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/classroom-and-campus-call-for-aid-money-for-schools-asked-by.html | CLASSROOM AND CAMPUS: CALL FOR AID; Money for Schools Asked By Federal Committee | True | By Eunice Barnard. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/50000-see-england-beat-wales-in-rugby-superior-team-work-results-in.html | 50,000 SEE ENGLAND BEAT WALES IN RUGBY; Superior Team Work Results in 9-0 Victory in International Game at Cardiff. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/family-votes-to-publish-dickens-life-of-our-lord.html | Family Votes to Publish Dickens 'Life of Our Lord' | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/liner-waits-to-take-needy-family-home-destitute-father-and-2.html | LINER WAITS TO TAKE NEEDY FAMILY HOME; Destitute Father and 2 Children Born Here Get Free Passage to Holland on Volendam. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/league-official-sees-peril-in-reich-arms-pierre-de-lanux-fears.html | LEAGUE OFFICIAL SEES PERIL IN REICH ARMS; Pierre de Lanux Fears Effect on France of the Militaristic Trend in Germany. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/hadassah-plans-concert-mme-jeritza-will-give-benefit-at-carnegie.html | HADASSAH PLANS CONCERT; Mme. Jeritza Will Give Benefit at Carnegie Hall Feb. 17. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-case-of-gold-coins-by-anthony-wynne-313-pp-philadelphia-jb.html | THE CASE OF GOLD COINS. By Anthony Wynne. 313 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nra-no-disaster-for-small-plants-despite-charges-opinions-hold.html | NRA NO DISASTER FOR SMALL PLANTS; Despite Charges, Opinions Hold Difficulties Will Last Only Through Transition Era. FINANCING CHIEF PROBLEM Many Find It Impossible to Get Working Capital, but Credit Policies Are Liberal. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/north-jersey-six-in-tie-gains-league-lead-as-mountain-lakes-game.html | NORTH JERSEY SIX IN TIE.; Gains League Lead as Mountain Lakes Game Ends 3-All. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/g-p-morrells-have-a-daughter-.html | G. P. Morrells Have a Daughter. { | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/russian-flight-planned-5000-pounds-of-commercial-goods-to-be-taken.html | RUSSIAN FLIGHT PLANNED.; 5,000 Pounds of Commercial Goods to Be Taken on Trip. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rail-foreclosure-filed-bond-trustee-in-100000-suit-against-34th-st.html | RAIL FORECLOSURE FILED.; Bond Trustee in $100,000 Suit Against 34th St. Crosstown Line. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/league-receives-many-small-gifts-american-donors-sign-letters-for.html | LEAGUE RECEIVES MANY SMALL GIFTS; American Donors Sign Letters 'for Peace' and Children Also Forward Sums. COUNCIL RULES ON THEM Permits Secretary-General to Accept Donations That Are Less Than $1,000 in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/taft-sextet-victor-scores-over-berkshire-school-31-in-game-at.html | TAFT SEXTET VICTOR.; Scores Over Berkshire School, 3-1, in Game at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/farm-groups-fear-land-reclamation-state-growers-see-increased.html | FARM GROUPS FEAR LAND RECLAMATION; State Growers See Increased Competition in Federal Activity in Waste Areas. POLICY TERMED UNSOUND Boulder Dam and Projects of Like Nature Criticized at Rutgers Forum on Rural Trade. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/japanese-resent-our-interference-tokyo-assails-reassertion-of.html | JAPANESE RESENT OUR 'INTERFERENCE'; Tokyo Assails Reassertion of Non-Recognition Policy by State Department Aide. | True | By Hugh Byas. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/riding-club-tops-squadron-c-team-gains-early-lead-in-class-b.html | RIDING CLUB TOPS SQUADRON C TEAM; Gains Early Lead in Class B Metropolitan League Polo to Win, 16 1/2 to 11 1/2. | True | By Kingsley Childs. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/russian-envoy-of-80s-found-our-customs-odd.html | Russian Envoy of '80s Found Our Customs Odd | True | Special Correspondence, THE NEW YORK TIMES | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/article-7-no-title-textile-machine-show-feb-12.html | Article 7 -- No Title; Textile Machine Show Feb. 12. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/boy-11-saved-from-lake-in-park-by-policeman-whom-he-feared-child.html | Boy, 11, Saved From Lake in Park By Policeman Whom He Feared; Child Breaks Through Ice While Sliding With Playmates on Forbidden Pond, but Cries Bring Rookie Patrolman, Who Swims to Him as He Sinks. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/new-lamp-detects-ringworm.html | New Lamp Detects Ringworm. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/i-m-iss-whitloci-to-wed-engagement-of-charlotte-n-ci-girl-to-o-d.html | I M ISS WHITLOCI( TO WED.; Engagement of Charlotte, N. C.,I Girl to O. D. Connah Announced. I | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/advice-held-unnecessary.html | Advice Held Unnecessary. | True | HAROLD E.W. YOUNG | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/schachts-figures-52000000-too-high-on-german-interest-analyst-here.html | Schacht's Figures $52,000,000 Too High On German Interest, Analyst Here Holds | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/florida-colonists-give-many-parties-mrs-chester-m-williams.html | FLORIDA COLONISTS GIVE MANY PARTIES; Mrs. Chester M. Williams Entertains at Luncheon in Palm Beach Home. RECITAL AT THATCHOCOTE Mme. Homer Presents Pupils in Program -- Mrs. Archibald R. Watson Arrives. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/despite-their-feeble-musical-content-breslau-and-cologne-present.html | Despite Their Feeble Musical Content, Breslau and Cologne Present His Works and Duesseldorf Plans Production | True | By Herbert F. Peyser. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mrs-franklin-sidway.html | MRS. FRANKLIN SIDWAY. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/yesterdays-promise-by-mary-badger-wilson-806-pp-philadelphia-the.html | YESTERDAY'S PROMISE. By Mary Badger Wilson. 806 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/foresees-large-gain-in-machine-tool-sales-mr-lind-cites-probable.html | FORESEES LARGE GAIN IN MACHINE TOOL SALES; Mr. Lind Cites Probable Shortage of Skilled Labor -- Costs Cut by Improved Equipment. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pennock-is-signed-to-hurl-for-red-sox-veteran-southpaw-recently.html | PENNOCK IS SIGNED TO HURL FOR RED SOX; Veteran Southpaw, Recently Released by Yanks, Returns to His Former Club. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-book-of-fishes-all-about-fish-and-other-denizens-of-the-seas-and.html | A Book of Fishes; ALL ABOUT FISH AND OTHER DENIZENS OF THE SEAS AND RIVERS. By W.S. Berridge, F.Z.S. Photographs by the Author. 250 pp. New York: Robert M. McBride & Co. $2.50. | True | F.R. LAMONTE. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/rug-output-increased-yardage-figures-for-last-year-were-highest.html | RUG OUTPUT INCREASED.; Yardage Figures for Last Year Were Highest Since 1930. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/land-values-high-in-slum-sections-present-serious-difficulties-for.html | LAND VALUES HIGH IN SLUM SECTIONS; Present Serious Difficulties for Low-Cost Housing Says Federal Official. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/bank-opens-tomorrow-first-national-of-new-rochelle-gets-authority.html | BANK OPENS TOMORROW.; First National of New Rochelle Gets Authority From Capital. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/a-critical-study-of-recovery-colonel-ayres-pins-his-hopes-on-the.html | A Critical Study of Recovery; Colonel Ayres Pins His Hopes on the Expansion of Private Enterprises To See Us Through the Present Difficulties THE ECONOMICS OF RECOVERY. By Leonard P. Ayres. 189 pp. New York: The Macmillan Company. $1.75. | True | By N.i. Stone | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/france-at-the-turning-point-in-her-dealings-with-germany-liberals.html | FRANCE AT THE TURNING POINT IN HER DEALINGS WITH GERMANY; Liberals and Conservatives Split on the Question Whether to Adhere Strictly to the Peace Treaty or Make Concessions | True | By Robert Valeur. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/girl-pianist-to-aid-child-sufferers-ruth-slenczynskis-recital-will.html | GIRL PIANIST TO AID CHILD SUFFERERS; Ruth Slenczynski's Recital Will Go to Fund of St. Mary's Hospital. MANY BOXES PURCHASED Prominent Women Subscribers to Benefit, Set for Saturday in Carnegie Hall. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/pleads-for-world-amity-col-roosevelt-says-puerto-rico-can-aid-pan.html | PLEADS FOR WORLD AMITY.; Col. Roosevelt Says Puerto Rico Can Aid Pan American Relations. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/mr-lederer-as-an-eskimo-czech-actors-good-work-in-first-american.html | MR. LEDERER AS AN ESKIMO; Czech Actor's Good Work in First American Film -- Other Pictorial Features | True | By Mordaunt Hall. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/slain-in-holdup-chase-man-shot-by-policeman-after-four-rob-butcher.html | SLAIN IN HOLD-UP CHASE.; Man Shot by Policeman After Four Rob Butcher of $150. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/russia-buys-polish-steel.html | Russia Buys Polish Steel. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/all-ireland-pays-tribute-to-devlin-ministers-of-the-free-state-and.html | ALL iRELAND PAYS TRIBUTE TO DEVLIN; Ministers of the Free State and Northern Ireland Walk Side by Side. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/nazi-study-planned-by-primo-de-rivera-he-leaves-madrid-for-berlin.html | NAZI STUDY PLANNED BY PRIMO DE RIVERA; He Leaves Madrid for Berlin in Hope of Finding Methods to Adopt in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/the-dance-radical-art-work-of-local-group-is-more-revolutionary.html | THE DANCE: RADICAL ART; Work of Local Group Is More Revolutionary Than That of Visiting Soviet Dancers | True | By John Martin. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/french-pipe-capital-threatened-by-ruin-saint-claude-hard-hit-by.html | FRENCH 'PIPE CAPITAL' THREATENED BY RUIN; Saint Claude Hard Hit by Taxes Imposed Here and Fall of the British Pound. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/fordham-prep-beaten-defeated-by-mr-st-michaels-quintet-20-to-16.html | FORDHAM PREP BEATEN.; Defeated by Mr. St. Michael's Quintet, 20 to 16. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/agricultural-week-to-open.html | Agricultural Week to Open. | True | Special to THE NEW YORK TIMES. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/8000-at-mannes-concert.html | 8,000 at Mannes Concert. | True | | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-21 | 1934-01-21 | https://www.nytimes.com/1934/01/21/archives/prices-under-nra.html | PRICES UNDER NRA. | True | By William E. Borah, Senator From Idaho, Speaking In the Senate On the Nra Codes. | C1B 214078,C1B 214079,C1B 214080,C1B 214081,C1B 214082, C1B 214083,C1B 214084 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/panama-is-friendly-to-cuba.html | Panama Is Friendly to Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/warren-newton-akers.html | WARREN NEWTON AKERS. | True | Spanlal to TIIg NEW YORK TL-E:S. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sees-aviation-hurt-by-airmail-inquiry-tb-doe-transport-line-chief.html | SEES AVIATION HURT BY AIR-MAIL INQUIRY; T.B. Doe, Transport Line Chief, Charges Desire Abroad to Throttle Flying Here. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/cornhill-leads-at-whitcomb.html | Cornhill Leads at Whitcomb. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/tragedy-in-spanish.html | Tragedy in Spanish. | True | H.T.S. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mcmillen-on-mat-tonight-will-oppose-george-in-feature-at-garden.html | McMILLEN ON MAT TONIGHT; Will Oppose George in Feature at Garden -- Other Matches. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/363000000-set-as-transit-price-holders-demand-equivalent-of-par-for.html | $363,000,000 SET AS TRANSIT PRICE; Holders Demand Equivalent of Par for Securities in Unification Proposal. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/eastman-on-the-railways.html | EASTMAN ON THE RAILWAYS. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/colleagues-mourn-fran_k_k-e_-campbell-funeral-conducted-by-the-rev.html | COLLEAGUES MOURN FRAN_K_K E_ CAMPBELL; Funeral Conducted by the Rev. Nathan A. Sengle and the Rev. George J. Russell. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/first-germans-lose-lead.html | First Germans Lose Lead | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/explains-nazi-farm-policy.html | Explains Nazi Farm Policy. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/americans-jailed-again-in-majorca-military-authorities-act-on-a.html | AMERICANS JAILED AGAIN IN MAJORCA; Military Authorities Act on a Report Four Plan to Jump Bail and Flee Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mcooey-eulogized-by-noted-friends-lehman-says-he-was-unique-smith.html | M'COOEY EULOGIZED BY NOTED FRIENDS; Lehman Says He Was Unique -- Smith and Farley Among Many Paying Tribute. LIFE CALLED EXEMPLARY Devotion to His Family Praised -- Walker Hails Him as One of Nation's Great Leaders. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/gold-plan-held-sound-london-believes-the-appropriation-by.html | GOLD PLAN HELD SOUND.; London Believes the Appropriation by Government Is Proper. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/home-life-shows-record-in-surplus-ny-companys-unassigned-total-up.html | HOME LIFE SHOWS RECORD IN SURPLUS; N.Y. Company's Unassigned Total Up to $3,184,164 From $3,181,239 Year Before. ASSETS DECLINED IN 1933 Down Slightly to $79,503,239 - Cash and Federal Holdings Increased 27 Per Cent. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/financial-markets-a-week-of-cheerful-weathersigns-the-course-of.html | FINANCIAL MARKETS; A Week of Cheerful Weather-Signs -- The Course of Events at Washington. | True | By Alexander D. Noyes. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/vladivostok-gets-huge-war-stores-london-hears-quantities-of.html | VLADIVOSTOK GETS HUGE WAR STORES; London Hears Quantities of Supplies Are Massed at Soviet Pacific Port. PLANES CENTRED THERE Some in Britain Fear the Possibility of a Russo-Japanese War in Spring. | True | Copyright, 1934, by Nana, Inc. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/abc-leader-takes-high-cuban-office-martinez-saenz-is-cheered-by.html | ABC LEADER TAKES HIGH CUBAN OFFICE; Martinez Saenz Is Cheered by 10,000 Followers on Arrival to Be Treasury Secretary. DOCTORS STILL ON STRIKE Secretary of State's Home Is Bombed -- Cabinet to Be Completed Early This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/german-parley-cuts-exports.html | German Parley Cuts Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sees-improvement-in-building-work-federal-projects-leading-all.html | SEES IMPROVEMENT IN BUILDING WORK; Federal Projects Leading All Other Types of Work in New York Area. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/francis-crisfield.html | FRANCIS !. CRISFIELD, | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/dr-b-a-bensley-dies-zoology-professor-scentst-also-served-toronto.html | DR. B. A. BENSLEY DIES; ZOOLOGY PROFESSOR; Sc;entst Also Served Toronto Uniwrsity as Head of the Biology Department. | True | pecial to TI NEV YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/train-kills-marine-in-haiti.html | Train Kills Marine in Haiti. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/vienna-paper-suspended-dollfuss-bars-arbeiter-zeitung-for-two.html | VIENNA PAPER SUSPENDED.; Dollfuss Bars Arbeiter Zeitung for Two Months. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/game-conference-will-open-today-more-than-400-delegates-to-attend.html | GAME CONFERENCE WILL OPEN TODAY; More Than 400 Delegates to Attend Twentieth Session at the Pennsylvania. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/personal-adjustment-dr-peale-cites-roosevelts-ability-to-get-along.html | PERSONAL ADJUSTMENT.; Dr. Peale Cites Roosevelt's Ability to 'Get Along With People.' | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bankers-and-public-opinion.html | Bankers and Public Opinion. | True | ARMAND MAY | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/byrd-in-hard-fight-to-unload-vessel-disaster-is-narrowly-averted.html | BYRD IN HARD FIGHT TO UNLOAD VESSEL; Disaster Is Narrowly Averted Many Times During Day -- Tractor Body Burned. BUILDINGS FOUND INTACT Phone and Lighting in Little America Still Work -- Party Dines on Meat 5 Years Old. | True | Mackay Radio to The New York Times. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/2-held-in-gambling-raids-33-found-in-two-places-freed-but-operators.html | 2 HELD IN GAMBLING RAIDS.; 33 Found in Two Places Freed, but Operators Face Trial. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sir-ernest-gloyer-shipowner-dead-prominent-in-campaign-for-subsidies.html | SIR ERNEST GLOYER SHIPOWNER, DEAD; Prominent in Campaign for Subsidies on Brigish Tramp Steamships. | True | Wireless to Tm Nrw YORK TLIES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mr-rogers-has-his-eye-on-the-60cent-dollar.html | Mr. Rogers Has His Eye On the 60-Cent Dollar | True | WILL ROGERS | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/will-name-albion-head-dr-thayer-to-select-successor-to-dr-gc.html | WILL NAME ALBION HEAD.; Dr. Thayer to Select Successor to Dr. G.C. Stevens Soon. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/newsdealers-fear-auction-of-permits-foresee-monopoly-if-program-is.html | NEWSDEALERS FEAR AUCTION OF PERMITS; Foresee Monopoly if Program Is Adopted -- Moss to Be Urged to Study Substitute Plan. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/speak-on-city-economy-bill.html | Speak on City Economy Bill. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mergers-without-monopoly.html | MERGERS WITHOUT MONOPOLY. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/dr-oshea-assails-radical-teachers-in-final-report-he-calls-for.html | DR. O'SHEA ASSAILS RADICAL TEACHERS; In Final Report, He Calls for Removal of All Who 'Sow Seeds of Disloyalty.' | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/leaders-prepare-to-rush-gold-bill-to-senate-floor-margin-of-three.html | LEADERS PREPARE TO RUSH GOLD BILL TO SENATE FLOOR; Margin of Three Votes for Reporting Measure Is Expected in Committee. HEARINGS WILL END TODAY Wait of 24 Hours Likely for Consideration of Findings in Executive Session. TO RUSH GOLD BILL TO SENATE FLOOR | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/devalued-franc-doubted-in-paris-large-gold-resources-are-cited-as.html | DEVALUED FRANC DOUBTED IN PARIS; Large Gold Resources Are Cited as Sufficient to Insure Stability. DOLLAR GAINS ON STERLING Doubt Expressed on Rumors of Washington-London Monetary Agreement. | True | By Fernand Maroni.wireless To the New York Times. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/park-group-opposes-union-sq-memorial-asks-laguardia-to-delay-action.html | PARK GROUP OPPOSES UNION SQ. MEMORIAL; Asks LaGuardia to Delay Action on Proposal, Saying City Has Enough Monuments. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/lynching-spirit-laid-to-a-fear-of-crime-dr-elliott-asserts-leaders.html | LYNCHING SPIRIT LAID TO A FEAR OF CRIME; Dr. Elliott Asserts Leaders of Mobs Usually Are Guilty of Wrongdoing Themselves. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/michael-p-mctighe.html | MICHAEL. P. McTIGHE. | True | Special to TIE NEW OR. TIZES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/alfred-r-greason-of-variety-is-dead-uder-pen-name-of-rush-he-was.html | ALFRED R. GREASON OF VARIETY IS DEAD; U.der Pen Name of 'Rush,' He Was Versatile Critlc of Theatrical Weekly. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/celtics-score-at-union.html | Celtics Score at Union. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/steiner-shatters-roadrun-record-cuts-23-seconds-from-course-mark-as.html | STEINER SHATTERS ROAD-RUN RECORD; Cuts 23 Seconds From Course Mark as He Captures St. Anselm's A.C. Test. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/geographic-theatre-gives-first-show-princess-der-ling-tells-of-her.html | GEOGRAPHIC THEATRE GIVES FIRST SHOW; Princess Der Ling Tells of Her Experiences in Court of the Late Chinese Empress. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/unrest-grows-in-france-miners-demand-bread-and-work-civil-servants.html | UNREST GROWS IN FRANCE.; Miners Demand 'Bread and Work' -- Civil Servants Demonstrate. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/schafer-keeps-skating-title.html | Schafer Keeps Skating Title. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hudson-ice-jams-ferry-lane.html | Hudson Ice Jams Ferry Lane. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/policeman-hit-by-truck-dies.html | Policeman, Hit by Truck, Dies. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/conscience-ultimate-guide.html | Conscience Ultimate Guide. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/swim-title-kept-by-miss-robertson-star-scores-easy-victory-in.html | SWIM TITLE KEPT BY MISS ROBERTSON; Star Scores Easy Victory in Metropolitan A.A.U. 220-Yard Championship Test. W.S.A. QUARTET TRIUMPHS Takes Junior National 400-Yard Relay Honors -- Miss Lifson Scores in Dive. | True | By Arthur J. Daley. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/69196-see-lindbergh-plane.html | 69,196 See Lindbergh Plane. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/scorned-a-throne-now-faces-swahilis-curse-hotdog-man-gets-ominous.html | Scorned a Throne, Now Faces Swahilis' Curse; Hot-Dog Man Gets Ominous Note From Africa | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/orders-wage-increase.html | Orders Wage Increase. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/6146369-cleared-by-detroit-edison-consolidated-net-income-for-last.html | $6,146,369 CLEARED BY DETROIT EDISON; Consolidated Net Income for Last Year Equivalent to $4.83 a Share. CASH ON HAND $4,976,792 Report Says Earnings Were Reduced by Crippling of Local Business. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/princetons-sextet-holds-first-place-leads-in-quadrangular-league.html | PRINCETON'S SEXTET HOLDS FIRST PLACE; Leads in Quadrangular League -- Kammer of Tigers Tops Scorers With 4 Points. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/scotsamericans-beaten.html | Scots-Americans Beaten. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/writ-issued-in-fight-on-yonkers-budget-requires-city-to-show-why.html | WRIT ISSUED IN FIGHT ON YONKERS BUDGET; Requires City to Show Why $2,500,000 Should Not Be Added to Expected Revenue. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rise-in-production-cheer-steel-men-rapid-recovery-from-yearend-dip.html | RISE IN PRODUCTION CHEER STEEL MEN; Rapid Recovery From Year-End Dip Leads Trade to Greater Optimism on Near Future. 50% RATE EXPECTED SOON Higher Prices on Sheets and Strips Less Likely -- Scrap Market Quiet. | True | Special to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/john-h-mcooey-is-dead-of-heart-ailment-at-69-brooklyn-boss-25-years.html | JOHN H. M'COOEY IS DEAD OF HEART AILMENT AT 69; BROOKLYN 'BOSS' 25 YEARS; WAS LONG IN POOR HEALTH The Veteran Democrat Succumbs in a Coma With Family Near. POWER HAD BEEN WANING One-Time Shipyard Worker in Public, but Never Elective Office for 42 Years. FUNERAL ON WEDNESDAY Lehman Heads Pallbearers -- Hundreds Pay Tribute to Leader's Qualities. M'COOEY DIES AT 69; 'BOSS' FOR 25 YEARS | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rosenberg-to-fight-tonight.html | Rosenberg to Fight Tonight. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/toscanini-gives-cherubini-work-overture-to-faniska-heard-at.html | TOSCANINI GIVES CHERUBINI WORK; Overture to 'Faniska' Heard at Carnegie Hall -- Last Played Here in 1876. DON JUAN' IN FINE READING Philharmonic Program Includes Mendelssohn, Rossini and Schumann Symphony. | True | H.H. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/changing-climate-indicated-in-arctic-professor-griggs-traces-fate.html | CHANGING CLIMATE INDICATED IN ARCTIC; Professor Griggs Traces Fate of Lost Norse Colonies to Increasing Greenland Cold. TREE ROOTS PIERCE BODIES They Could Not Have Grown in Now Perpetually Frozen Ground, He Holds -- Alaska Warmer. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/gen-hines-retorts-to-legion-charge-terms-talk-of-his-overestimating.html | GEN. HINES RETORTS TO LEGION CHARGE; Terms Talk of His Overestimating Its Program Cost 'Wholly Uncalled For.' | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/louis-m-teichman-once-broker-die8-former-treasurer-of-curb-exchange.html | :LOUIS M. TEICHMAN, ONCE BROKER, DIE8; Former Treasurer of Curb Exchange Had Been Living in Paris -- Was Musician. COMPOSER OF WALTZES Provided Marches for Soldiers in War With Spain -- Collector of Old Violins and Violas. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-roosevelt-rests-after-quiet-sunday-in-georgia-she-leaves-today.html | MRS. ROOSEVELT RESTS.; After Quiet Sunday in Georgia She Leaves Today for Capital. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/police-chief-tries-suicide-in-jersey-wg-engemanns-act-is-laid-to.html | POLICE CHIEF TRIES SUICIDE IN JERSEY; W.G. Engemann's Act Is Laid to Worry Over Inquiry Into Gambling in Irvington. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/to-ask-city-investigation-taxpayers-group-serves-notice-on-new.html | TO ASK CITY INVESTIGATION; Taxpayers' Group Serves Notice on New Brunswick Officials. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/behind-the-scenes-in-hollywood.html | Behind the Scenes in Hollywood. | True | A.D.S. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/churchs-duty-to-jobless.html | Church's Duty to Jobless. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/babylon-skeet-test-to-keeny.html | Babylon Skeet Test to Keeny. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/engen-again-tops-field-wins-ski-jumping-at-brattleboro-for-second.html | ENGEN AGAIN TOPS FIELD.; Wins Ski Jumping at Brattleboro for Second Day in Row. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/steel-output-rises-sharply-in-germany-7585722-tons-in-1933-compare.html | STEEL OUTPUT RISES SHARPLY IN GERMANY; 7,585,722 Tons in 1933 Compare With 5,746,856 in 1932 -- Gain for Machinery. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/denies-codex-aid-by-wakefield.html | Denies Codex Aid by Wakefield. | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mme-dimitroff-is-ill-in-leipzig.html | Mme. Dimitroff Is Ill in Leipzig. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/the-play-monte-cristo-in-italian.html | THE PLAY; Monte Cristo' in Italian. | True | W.L. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/advise-on-german-bonds-brokers-warn-holders-to-keep-coupons-on.html | ADVISE ON GERMAN BONDS.; Brokers Warn Holders to Keep Coupons on Defaulted Issues. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/kate-6-warriner-becomes-engaged-granddaughter-of-gutherz-mural.html | KATE 6. WARRINER BECOMES ENGAGED; Granddaughter of Gutherz, Mural Painter, to Be Wed to Glen C. H. Perry. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bishop-lloyd-confirms-18.html | Bishop Lloyd Confirms 18. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bilking-is-charged-by-prominent-men-washington-promoter-is-accused.html | BILKING IS CHARGED BY PROMINENT MEN; Washington Promoter Is Accused of Collecting Funds for a Bust of Pershing. GEN. SQUIER COMPLAINANT Says Signature Was Attached to 15,000 Letters -- Leading New Yorkers on List. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/leonard-liebling-honored.html | Leonard Liebling Honored. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/george-reimherr-tenor-sang-here-in-concerts-and-musical-productions.html | GEORGE REIMHERR.; Tenor Sang Here in Concerts and[ Musical Productions, I | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/escaped-convict-captured-in-west-mcarthur-is-arrested-as-he-steps.html | ESCAPED CONVICT CAPTURED IN WEST; McArthur Is Arrested as He Steps Off Street Car at Kansas City. ANKLE BROKEN IN LEAP He Had Walked 35 Miles From Kansas Prison Seeking Help -- 6 Others Still Hunted. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/van-klaveren-bout-thursday.html | Van Klaveren Bout Thursday. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/our-income-fell-40-in-four-years-commerce-bureau-estimates-a-cut-of.html | OUR INCOME FELL 40% IN FOUR YEARS; Commerce Bureau Estimates a Cut of From 81 Billion in 1929 to 49 Billion in 1932. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/every-man-must-weather-storms-of-rebellion-before-finding-peace.html | Every Man Must Weather Storms of Rebellion Before Finding Peace, Says Dr. Moldenhawer | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-john-gaston-honored-in-south-mrs-lucius-p-ordway-gives-dinner-p.html | MRS. JOHN GASTON HONORED IN SOUTH; Mrs. Lucius P. Ordway Gives Dinner Party for Her in Palm Beach Home. JULES BACHE HOST IN CLUB The Herbert Pulitzers and Their Guests Return From Hunting Lodge in Kingstree, S.C. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/croton-to-improve-water-plant.html | Croton to Improve Water Plant. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/churches-warned-disunity-is-peril-fewlass-says-selfish-pride.html | CHURCHES WARNED DISUNITY IS PERIL; Fewlass Says 'Selfish Pride' Fostered by Denominationalism May Bring Downfall. SEES GREAT TASK AHEAD Asserts Religion Must Suffuse With Christian Thinking the Birth of a New Era. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/foresees-vast-changes-dr-eliot-says-we-need-to-strengthen-the-tents.html | FORESEES VAST CHANGES; Dr. Eliot Says We Need to Strengthen the 'Tents of Life.' | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/change-in-corn-market-speculative-accounts-liquidated-in-chicago.html | CHANGE IN CORN MARKET.; Speculative Accounts Liquidated in Chicago -- Week's Prices Off. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bigelowthacher-triumph-in-final-defeat-richardsmiller-in-squash.html | BIGELOW-THACHER TRIUMPH IN FINAL; Defeat Richards-Miller in Squash Racquets Doubles at Piping Rock Club. STAGE STIRRING RALLY Score After Losing First Two Games, 16-18, 11-15, 15-12, 15-5, 15-6. | True | By Allison Danzig.special To the New York Times. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/paris-financiers-hold-roosevelt-is-averse-to-any-real-stabilization.html | Paris Financiers Hold Roosevelt Is Averse To Any Real Stabilization of the Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/system-held-at-fault-cwa-procedure-viewed-as-unnecessary-hardship.html | SYSTEM HELD AT FAULT.; CWA Procedure Viewed as Unnecessary Hardship to Needy Persons. | True | B.L.S. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/creh-o-re-hall.html | Creh o re -- Hall. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/gold-move-here-praised-in-london-roosevelt-seen-drawing-away-from.html | GOLD MOVE HERE PRAISED IN LONDON; Roosevelt Seen Drawing Away From Inflation Toward Firmer Ground. RISE IN DOLLAR EXCHANGE World-Wide Bear Covering Follows the Proposals for Stabilization. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/world-fair-in-london-is-considered-for-1936.html | World Fair in London Is Considered for 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/higgins-jail-data-held-discredited-fishman-says-exofficial-himself.html | HIGGINS JAIL DATA HELD DISCREDITED; Fishman Says Ex-Official Himself Withdrew Report From Walker. REVEALS ATTACK ON IT Asserts Patterson Threatened to Answer Statement About Rikers Island Construction. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/yellow-jack-due-feb-23-sidney-howards-play-on-list-of-guthrie.html | YELLOW JACK' DUE FEB. 23; Sidney Howard's Play on List of Guthrie McClintic. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/reports-on-nurseries-kindergarten-association-says-deficit-last.html | REPORTS ON NURSERIES.; Kindergarten Association Says Deficit Last Year Was $2,709. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sales-in-new-jersey-several-apartment-buildings-change-hands.html | SALES IN NEW JERSEY.; Several Apartment Buildings Change Hands. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rights-of-individuals.html | Rights of Individuals. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/78-yale-alumni-grants-32866-given-by-former-students-for.html | 78 YALE ALUMNI GRANTS.; $32,866 Given by Former Students for Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hershey-six-tops-bronx-hc-by-30-triumphs-before-10000-in-an-eastern.html | HERSHEY SIX TOPS BRONX H.C. BY 3-0; Triumphs Before 10,000 in an Eastern Amateur League Game at the Garden. GROSSMAN SCORES TWICE Trimarco Also Counts for the Victors -- Summit Beats Bayside, 4-2, in Preliminary. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/lord-badenpowell-improved.html | Lord Baden-Powell Improved. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/moves-to-extend-soft-coal-code-national-board-will-also-seek-price.html | MOVES TO EXTEND SOFT COAL CODE; National Board Will Also Seek Price Adjustment on Federal Contracts. POWER LOANS ATTACKED CWA Aid to Hydroelectric Plans Is Termed a Grave Injury to the Industry. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sports-of-the-times-thunder-over-parnassus.html | Sports of the Times; Thunder Over Parnassus. | True | Reg. U.S. Pat. Off. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/parish-dane.html | Parish -- Dane. | True | pecial to T l'qgw YoR TZES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/robert-d-ijrdock-to-wed-miss-mead-betrothal-of-lake-waccabuc-girl.html | ROBERT D. IJRDOCK TO WED MISS MEAD; Betrothal of Lake Waccabuc Girl Has Been Announced By Her Parents. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sheldon-racquets-victor-beats-pell-to-capture-canadian-amateur.html | SHELDON RACQUETS VICTOR; Beats Pell to Capture Canadian Amateur Title. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/j-p-rip-major.html | J. P. (RIP) MAJOR. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/einstein-tribute-planned-atlantic-city-concert-will-aid.html | EINSTEIN TRIBUTE PLANNED; Atlantic City Concert Will Aid German-Jewish Refugees. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/dr-augustus-a-young.html | DR. AUGUSTUS A. YOUNG. | True | Special to T Nsw YOR TZmXES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/senate-unchanged-on-seaway-treaty-administration-forces-doubt-they.html | SENATE UNCHANGED ON SEAWAY TREATY; Administration Forces Doubt They Have Votes Enough to Pass the Measure. NAVY BILL IN THE HOUSE Veteran's Legislation Goes to Committees Today -- Hayes to Offer Legion Bill. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/otis-smith-stearns.html | OTIS SMITH STEARNS. | True | SPecial to THE NEW YoPJ[ TILS. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/colorado-relief-bill-signed.html | Colorado Relief Bill Signed. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/the-evolving-american.html | THE EVOLVING AMERICAN. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/alumnae-to-hold-dance-mt-st-mary-graduates-to-give-annual-fete-on.html | ALUMNAE TO HOLD DANCE.; Mt. St. Mary Graduates to Give Annual Fete on Feb. 2. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/democrats-agree-on-city-bill-policy-definite-stand-dictated-by.html | DEMOCRATS AGREE ON CITY BILL POLICY; Definite Stand, Dictated by National Leaders, to Be Obeyed at Albany. | True | From a Staff Correspondent. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/berlin-sees-nra-financing-as-aim-of-our-gold-policy.html | Berlin Sees NRA Financing As Aim of Our Gold Policy | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/dominions-ruler-named-admiral-anderson-is-chairman-of-newfoundland.html | DOMINION'S RULER NAMED.; Admiral Anderson Is Chairman of Newfoundland Board. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rise-of-honesty-seen-by-sockman-new-insistence-on-integrity-in.html | RISE OF HONESTY SEEN BY SOCKMAN; New Insistence on Integrity in Public Life Is Hailed by Methodist Minister. PRAISES GERMAN PASTORS Defiance of Nazi Demands Held to Serve Notice to Dictators Everywhere. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/woman-is-unhurt-in-sixstory-fall-she-lands-on-canvas-canopy-after.html | WOMAN IS UNHURT IN SIX-STORY FALL; She Lands on Canvas Canopy After Drop From Window in West 58th St. Apartment. RETICENT ABOUT PLUNGE Helped Down on Ladder, She Calmly Walks to Elevator, Saying, 'Sixth Floor, Please.' | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/van-schaick-aide-faces-indictment-colden-will-present-larceny.html | VAN SCHAICK AIDE FACES INDICTMENT; Colden Will Present Larceny Charges Against Courtney to Grand Jury Today. HEARING TO BE RESUMED Chief Examiner to Testify at Moreland Act Inquiry into Insurance Department. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/car-runs-in-ditch-man-killed.html | Car Runs in Ditch, Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/daughter-to-john-m-doolans-i.html | Daughter to John M. Doolans. I | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/montclair-ac-wins-41-downs-englewood-in-new-jersey-class-b-squash.html | MONTCLAIR A.C. WINS, 4-1.; Downs Englewood in New Jersey Class B Squash Racquets. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/a-debut-recital-nora-dinkov-mezzosoprano-gives-program-at-town-hall.html | A DEBUT RECITAL.; Nora Dinkov, Mezzo-Soprano, Gives Program at Town Hall. | True | H.T. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/benefit-will-continue-treasure-hunt-shop-aiding-camp-fire-girls-to.html | BENEFIT WILL CONTINUE.; Treasure Hunt Shop, Aiding Camp Fire Girls, to Remain Open. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/the-opera-concert-jagel-makes-a-hit-with-audience-at-metropolitan.html | THE OPERA CONCERT.; Jagel Makes a Hit With Audience at Metropolitan. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/logical-inconsistency-seen-condemnation-of-italys-attitude-toward.html | LOGICAL INCONSISTENCY SEEN.; Condemnation of Italy's Attitude Toward the League Denounced. | True | MARIO A. PEI | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bryant-park.html | BRYANT PARK. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/fine-keeps-chess-title-scores-in-marshall-club-play-womens-tourney.html | FINE KEEPS CHESS TITLE.; Scores in Marshall Club Play -- Women's Tourney Opens. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/gain-for-canadian-bank-nova-scotia-institutions-deposits-up-24-in.html | GAIN FOR CANADIAN BANK.; Nova Scotia Institution's Deposits Up 2.4 % in Year. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/olaf-satre-first-in-salisbury-jump-captures-class-a-ski-event-in.html | OLAF SATRE FIRST IN SALISBURY JUMP; Captures Class A Ski Event in Formidable Field -- Ericksen Takes Second. | True | By Frank Elkins.special To the New York Times. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hawks-get-22-tie-with-the-maroons-crowd-of-10000-sees-20-lead-wiped.html | HAWKS GET 2-2 TIE WITH THE MAROONS; Crowd of 10,000 Sees 2-0 Lead Wiped Out -- Detroit Tops Leafs, 4 to 2. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/von-papen-denies-imperialistic-aim-vice-chancellor-says-reich-seeks.html | VON PAPEN DENIES IMPERIALISTIC AIM; Vice Chancellor Says Reich Seeks Only an Honorable Place Among Nations. ARMS QUESTIONS RAISED Note to France Asks Whether Weapon to Be Discarded Will Be Kept Handy. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/miller-leads-golfers-scores-821270-in-snowbird-tourney-at-siwanoy.html | MILLER LEADS GOLFERS.; Scores 82-12-70 in Snowbird Tourney at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/johnsonalker.html | Johnson'alker. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/foreign-exchange-rates-week-ended-jan-201934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 20,1934. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/resident-offices-report-on-trade-heaviest-volume-of-business-since.html | RESIDENT OFFICES REPORT ON TRADE; Heaviest Volume of Business Since Last Midsummer Placed in Week. SPRING APPAREL BOUGHT Dresses, Coats and Swagger Suits Ordered -- Breton Sailor Hat Accepted as Mode. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/police-tagging-of-autos-deemed-illegal-by-court.html | Police Tagging of Autos Deemed Illegal by Court | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mckee-opens-offices-today.html | McKee Opens Offices Today. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-s-b-wright-has-a-son-i.html | Mrs. S. B. Wright Has a Son. I | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/frank-winninger-theatrical-trouper-was-one-of-the-five-winningr.html | FRANK WINNINGER.; Theatrical Trouper Was One of the Five Winninger$, | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/americans-defeat-boston-in-garden-12000-see-simpsons-skaters-win.html | AMERICANS DEFEAT BOSTON IN GARDEN; 12,000 See Simpson's Skaters Win Exciting Hockey Struggle by 4 to 2. TAKE FOURTH IN GROUP Move Up in International Division as Klein, Martin, Burke and Gracie Tally. | True | By Joseph C. Nichols. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-robert-reed-moore.html | MRS. ROBERT REED MOORE. | True | Special to THE NEW YORK TIZ,ES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sleeping-smoker-dies-in-fire.html | Sleeping Smoker Dies in Fire. | True | Special to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/farley-eulogizes-catholic-missions-postmastergeneral-speaks-at.html | FARLEY EULOGIZES CATHOLIC MISSIONS; Postmaster-General Speaks at Closing of Exhibition in Honor of Bishop Dunn. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bishop-perry-asks-a-spiritual-drive-in-sermon-he-urges-hunt-for.html | BISHOP PERRY ASKS A SPIRITUAL DRIVE; In Sermon He Urges Hunt for 'Sign of Promise' Beyond 'Material Recovery.' CALL BEGINS MOVEMENT ' Church-Wide Endeavor of 1934' Launched as Result of Plea at Washington. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/henry-s-wolfe.html | HENRY S. WOLFE. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/two-beer-sellers-held-accused-of-serving-it-after-3-am-still-and.html | TWO BEER SELLERS HELD.; Accused of Serving It After 3 A.M. -- Still and Negro Seized. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/gen-araki-resigns-war-post-in-japan-ill-health-given-as-cause-of.html | GEN. ARAKI RESIGNS WAR POST IN JAPAN; Ill Health Given as Cause of Withdrawal by Leader of Military Faction. HELD TO SEEK SHOWDOWN General Hayashi, Slated as Successor, Is an Even Stronger Reactionary. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/advertised-goods-chosen-in-survey-houser-study-in-four-markets.html | ADVERTISED GOODS CHOSEN IN SURVEY; Houser Study in Four Markets Shows Some Brands Losing Out to Others. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/monarchist-bogy-frays-nazi-nerves-hitlerite-leaders-outspoken.html | MONARCHIST BOGY FRAYS NAZI NERVES; Hitlerite Leaders' Outspoken Criticism of Hohenzollerns Held Warning to Ex-Kaiser. | True | By Guido Enderis. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/penguin-prize-won-by-cauchois.html | Penguin Prize Won by Cauchois. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/aim-new-blow-at-hitler-socialists-seek-american-import-ban-because.html | AIM NEW BLOW AT HITLER.; Socialists Seek American Import Ban Because of 'Forced Labor.' | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/thomas-a-shannon.html | THOMAS A, SHANNON. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/stimets-twice-crosses-finish-line-first-in-skatesailing-races-at.html | Stimets Twice Crosses Finish Line First In Skate-Sailing Races at Lake Hopatcong | True | Special to THE NEW YORK TIMES.. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hg-wells-to-make-film-of-civilization-in-2084.html | H.G. Wells to Make Film Of Civilization in 2084 | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rosalsky-aids-palestine-plan.html | Rosalsky Aids Palestine Plan. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/clarke-and-snyder-giant-coaches-sign-seven-members-of-1934-squad-of.html | CLARKE AND SNYDER, GIANT COACHES, SIGN; Seven Members of 1934 Squad of New York Club Are Now Under Contract. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/motor-boat-show-to-reopen-today-exhibit-of-seamens-church-institute.html | MOTOR BOAT SHOW TO REOPEN TODAY; Exhibit of Seamen's Church Institute Among Features at Grand Central Palace. | True | By James Robbins. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/homburgers-team-keeps-bob-title-takes-adirondack-club-crown-at-lake.html | HOMBURGER'S TEAM KEEPS BOB TITLE; Takes Adirondack Club Crown at Lake Placid, Repeating Victory of 1933. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sees-quick-gold-action-vanderlip-predicts-passage-of-bill-within.html | SEES QUICK GOLD ACTION.; Vanderlip Predicts Passage of Bill Within Week. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/iiss-summernille-comedienie-dead-succumbs-at-71-to-effects-of.html | IISS SUMMERNILLE, COMEDIENIE, DEAD; Succumbs at 71 to Effects of Recent Fall -- Began Stage Career at 7 in Operetta. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/glendons-named-to-columbia-posts-hubert-is-officially-appointed.html | GLENDONS NAMED TO COLUMBIA POSTS; Hubert Is Officially Appointed Head Rowing Coach -- Father Is Associate Mentor. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-greenough-hostess-entertains-at-large-luncheon-in-the-st-regis.html | MRS. GREENOUGH HOSTESS; Entertains at Large Luncheon in the St. Regis Hotel. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/north-jersey-sextet-wins.html | North Jersey Sextet Wins. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/30-british-industrial-stocks-up.html | 30 British Industrial Stocks Up. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/government-maturities-4295305200-in-year.html | Government Maturities $4,295,305,200 in Year | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/germans-flout-league-as-nazi-tide-threatens-austria-saar-and-danzig.html | GERMANS FLOUT LEAGUE AS NAZI TIDE THREATENS AUSTRIA, SAAR AND DANZIG; GENEVA NOW POWERLESS Council Lacks Means to Curb the Violence of Hitlerite Patrols. DOLLFUSS IS LOSING FIGHT Vienna Chancellor Faces Big Attack in Spring After Lull in Foes' Agitation. SAAR REGARDED AS GERMAN Nazis Already Rule in Danzig, Suppressing Newspapers and Jailing Critical Editors. LEAGUE FLOUTED BY GERMAN NAZIS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/east-side-corner-sold-to-investor-plot-contains-three-houses-on.html | EAST SIDE CORNER SOLD TO INVESTOR; Plot Contains Three Houses on First Avenue Below Carl Schurz Park. UPPER MANHATTAN DEAL Operators Buy Apartment Near Amsterdam Avenue -- Sale in the Bronx. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/state-to-offer-50000000-notes-today-priced-at-par-with-interest.html | State to Offer $50,000,000 Notes Today Priced at Par, With Interest Rate 2% | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/stock-average-rises-weeks-advance-brings-highest-prices-since-1933.html | STOCK AVERAGE RISES.; Week's Advance Brings Highest Prices Since 1933. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/concert-devoted-to-beethoven.html | Concert Devoted to Beethoven. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/soccer-americans-held-to-11-draw-play-to-deadlock-with-irish.html | SOCCER AMERICANS HELD TO 1-1 DRAW; Play to Deadlock With Irish Americans, O'Brien and Michaels Tallying. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/recital-by-hazel-griggs.html | Recital by Hazel Griggs. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/nh-wendell-weds-chicago-banker-marries-dorothy-day-new-york-actress.html | N.H. WENDELL WEDS.; Chicago Banker Marries Dorothy Day, New York Actress. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/buys-mount-vernon-home.html | Buys Mount Vernon Home. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/35000-on-coast-see-chicago-bears-win-pro-football-champions-beat.html | 35,000 ON COAST SEE CHICAGO BEARS WIN; Pro Football Champions Beat All-Star Eleven in Charity Game, 21 to 7. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hull-sees-big-gain-in-american-amity-tells-president-good-neighbor.html | HULL SEES BIG GAIN IN AMERICAN AMITY; Tells President 'Good Neighbor' Speech Had a Salutary Effect at Montevideo. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/tammany-foes-ask-pay-fraud-inquiry-albany-to-get-measure-providing.html | TAMMANY FOES ASK PAY FRAUD INQUIRY; Albany to Get Measure Providing for Investigation of 'Kick-Back' System. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/other-gorillas.html | Other Gorillas. | True | N.S. HASTINGS | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/staten-island-purchase.html | Staten Island Purchase. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rowland-heads-tennis-body.html | Rowland Heads Tennis Body. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/irish-factions-clash-police-charge-combatants-at-oduffy-meeting-in.html | IRISH FACTIONS CLASH.; Police Charge Combatants at O'Duffy Meeting in Athlone, | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-alfred-d-martin.html | MRS. ALFRED D. MARTIN, | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/barnard-students-newspaper-readers-many-find-their-work-is-aided.html | BARNARD STUDENTS NEWSPAPER READERS; Many Find Their Work Is Aided -- The Times Is Favorite of the Majority. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/prof-paul-troost.html | PROF. PAUL TROOST. | True | treless to TH IEW YOIK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/dr-lippaywastl-hurt-physiologist-thrown-by-her-horse-in-ride-at.html | DR. LIPPAY-WASTL HURT.; Physiologist Thrown by Her Horse in Ride at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/300-children-take-religious-roles-garbed-as-priests-nuns-and.html | 300 CHILDREN TAKE RELIGIOUS ROLES; Garbed as Priests, Nuns and Knights, Pupils March in Cathedral Procession. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/3-of-family-die-in-fire-huntington-w-va-capitalists-home-razed.html | 3 OF FAMILY DIE IN FIRE.; Huntington (W. Va.) Capitalist's Home Razed After Social Affair. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/cotton-is-higher-in-south-hope-of-cut-in-planting-spurs-buying-in.html | COTTON IS HIGHER IN SOUTH.; Hope of Cut in Planting Spurs Buying in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/cotton-gains-here-in-heavy-trading-best-prices-since-july-reached.html | COTTON GAINS HERE IN HEAVY TRADING; Best Prices Since July Reached Last Week Before Decline Cut Part of Uptum. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/buses-replace-trolleys-elizabethport-ferry-line-in-staten-island.html | BUSES REPLACE TROLLEYS.; Elizabethport Ferry Line in Staten Island Fourth to Be Motorized. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/commodity-prices-advance-in-britain-economists-index-number-647-on.html | COMMODITY PRICES ADVANCE IN BRITAIN; Economist's Index Number 64.7 on Jan. 17, Against 63.9 on Dec. 27. MINERALS LEAD AT 77.5 Quotations in Sterling Values Little Affected by the Roosevelt Message. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/farm-aid-cost-put-at-1883000000-agricultures-share-of-relief-in.html | FARM AID COST PUT AT $1,883,000,000; Agriculture's Share of Relief in Current Fiscal Year Is Estimated by Moody's. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bronx-homes-at-auction.html | Bronx Homes at Auction. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/drop-in-french-gold-seen-banks-next-statement-may-reflect-export-to.html | DROP IN FRENCH GOLD SEEN; Bank's Next Statement May Reflect Export to London. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/our-shipping-seen-in-strong-position-state-marine-academy-head.html | OUR SHIPPING SEEN IN STRONG POSITION; State Marine Academy Head Finds Lines Here Resisting Foreign Competition. SHARE OF TONNAGE LARGER Gains in Passenger Field Held More Pronounced -- Popularity of New Vessels Cited. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/fiveday-week-won-by-photo-engravers-new-york-newspaper-publishers.html | FIVE-DAY WEEK WON BY PHOTO ENGRAVERS; New York Newspaper Publishers' Offer of 1-Year Agreement Accepted by Union. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/woman-dentist-is-suicide.html | Woman Dentist Is Suicide. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/oppose-merging-courts-special-sessions-judges-ask-for-defeat-of.html | OPPOSE MERGING COURTS.; Special Sessions Judges Ask for Defeat of 'Ripper Bill.' | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/steel-schedule-lower-youngstown-rate-off-several-points-this-week.html | STEEL SCHEDULE LOWER.; Youngstown Rate Off Several Points This Week. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/sterilization-law-is-termed-humane-author-says-german-statute.html | STERILIZATION LAW IS TERMED HUMANE; Author Says German Statute Extends 'Neighborly Love' to Future Generations. AGE LIMIT SET AT 10 YEARS But Compulsory Operations Will Be Performed Only on Those Over 14, Guett Explains. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/reybine-captures-four-dinghy-races-sets-pace-in-class-a-events-at.html | REYBINE CAPTURES FOUR DINGHY RACES; Sets Pace in Class A Events at Frostbite Regatta of New Rochelle Y.C. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/pennsylvanian-seizes-his-son-in-france-outwits-police-and-wife-gets.html | Pennsylvanian Seizes His Son in France, Outwits Police and Wife, Gets Him Home | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/lincoln-stamp-issue-increased.html | Lincoln Stamp Issue Increased. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/cardinal-warns-of-career-women-tells-girls-of-carroll-club-to-avoid.html | CARDINAL WARNS OF 'CAREER' WOMEN; Tells Girls of Carroll Club to Avoid Tendency of Many to Defy Laws of God. 700 RECEIVE COMMUNION Father Sheen Says True Pleasure Involves Quest of Infinite -- Mrs. Padraic Colum Speaks. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/three-events-at-rye-to-boesel.html | Three Events at Rye to Boesel. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/soviet-provocation-protested-by-japan-foreign-offices-spokesman.html | SOVIET 'PROVOCATION' PROTESTED BY JAPAN; Foreign Office's Spokesman, Scoring 'Violent Words,' Says Tokyo's Policy Is Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/publishers-back-radio-plan.html | Publishers Back Radio Plan. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/shot-by-policeman-dies-man-wounded-near-brooklyn-holdup-as-three.html | SHOT BY POLICEMAN, DIES; Man Wounded Near Brooklyn Hold-Up as Three Others Flee. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/book-notes.html | BOOK NOTES | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/doorly-sherrill.html | Doorly -- Sherrill. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/steel-operations-at-35-magazine-finds-spoint-rise-further-uptum.html | STEEL OPERATIONS AT 35%; Magazine Finds S-Point Rise -- ' Further Uptum Seen This %Veek. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/berlin-finds-snag-in-plan-for-dollar-fluctuations-after-roosevelts.html | BERLIN FINDS SNAG IN PLAN FOR DOLLAR; Fluctuations After Roosevelt's Message Held to Indicate Difficulty in Control. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mcooey-changed-brooklyn-politics-discarded-policies-of-his.html | M'COOEY CHANGED BROOKLYN POLITICS; Discarded Policies of His Predecessors and Aligned Himself With Tammany. BUILT POWERFUL MACHINE Borough Was Republican When He Became Leader -- Guided by a Genial Philosophy. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/-good-old-days-gone-declares-dr-reiland-history-never-repeats.html | ' GOOD OLD DAYS' GONE, DECLARES DR. REILAND; History Never Repeats Itself, He Says, and Today Is a Bit Better Than Yesterday. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/gales-delaying-liners.html | Gales Delaying Liners. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/turkey-pushes-reforms-american-methods-may-be-adopted-in-school.html | TURKEY PUSHES REFORMS; American Methods May Be Adopted in School Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/business-upturn-above-seasonal-production-and-trade-gained-in-first.html | BUSINESS UPTURN ABOVE SEASONAL.; Production and Trade Gained in First Half of Month, Statisticians Report. CONSTRUCTION UP SHARPLY Automobile Output Also Advanced in December, but Less Than in Previous 2 Years. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/unexpected-gains-cheer-hotel-men-surge-begun-by-repeal-given.html | UNEXPECTED GAINS CHEER HOTEL MEN; Surge Begun by Repeal Given Impetus by Record-Breaking Attendance at Conventions. TAX ARREARS TO BE MET Reduction in Defaults on Loans Forecast as Boon to General Realty. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/discussing-before-voting.html | DISCUSSING BEFORE VOTING. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/creating-fiat-credit-washington-proposal-viewed-as-making-deficit.html | CREATING FIAT CREDIT.; Washington Proposal Viewed as Making Deficit Serve as Bank Asset. | True | A. WILFRED MAY | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/people-in-revolt-fosdick-says-nation-is-outraged-by-misuse-of.html | PEOPLE IN REVOLT.'; Fosdick Says Nation Is Outraged by Misuse of Economic Power. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/grau-takes-refuge-in-mexico.html | Grau Takes Refuge in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/city-rushes-plans-to-balance-budget-laguardia-aims-to-finish-task.html | CITY RUSHES PLANS TO BALANCE BUDGET; LaGuardia Aims to Finish Task This Week on Time for Economy Bill Vote. PROJECTS $25,000,000 CUT But Most of This Hinges on Furloughs -- Still Coping With $10,000,000 Deficit. CITY RUSHES PLANS TO CUT THE BUDGET | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/commodity-average-up-slightly-for-week-now-at-highest-of-year-to.html | COMMODITY AVERAGE UP SLIGHTLY FOR WEEK; Now at Highest of Year to Date -- British Average Advances Sharply. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mosley-opens-drive-for-fascist-britain-birmingham-shows-little.html | MOSLEY OPENS DRIVE FOR FASCIST BRITAIN; Birmingham Shows Little Interest in Black Shirt Campaign Backed by Rothermere. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/nyac-gunners-topped-by-burns-returns-perfect-string-at-25-to-break.html | N.Y.A.C. GUNNERS TOPPED BY BURNS; Returns Perfect String at 25 to Break Tie With Graham for High Scratch Cup BOESEL TRIUMPHS AT RYE Scores With Card of 83, Then Takes Two Doubles Prizes -- Other Results. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/nazi-rulers-split-on-ending-states-hindenburg-and-goering-block.html | NAZI RULERS SPLIT ON ENDING STATES; Hindenburg and Goering Block Hitler-Goebbels Project for Reform of Reich. INSIST ON STRONG PRUSSIA If President Vetoed Measure He and Chancellor Would Be Opponents in a Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/faith-not-money-held-youths-need-dr-peabody-head-of-groton-school.html | FAITH, NOT MONEY, HELD YOUTH'S NEED; Dr. Peabody, Head of Groton School, Urges Parents Not to Misplace Emphasis. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/buys-woodmere-dwelling.html | Buys Woodmere Dwelling | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/commodity-markets-futures-strong-in-heavy-trading-for-week-but.html | COMMODITY MARKETS.; Futures Strong in Heavy Trading for Week, but Silver Declines -- Cash Prices Advance. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/stocks-unsettled-in-london-market-confusion-however-gives-way-to.html | STOCKS UNSETTLED IN LONDON MARKET; Confusion, However, Gives Way to Calmer View in Final Days of the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/odwyer-dies-of-wounds-brother-of-magistrate-was-shot-by-holdup-men.html | O'DWYER DIES OF WOUNDS.; Brother of Magistrate Was Shot by Hold-Up Men. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/worship-of-pagan-idols-father-miller-decries-modern-desire-for.html | WORSHIP OF PAGAN IDOLS.; Father Miller Decries Modern Desire for Money and Pleasure. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/pension-reform-needed.html | PENSION REFORM NEEDED. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/navy-flight-at-translux.html | Navy Flight at Trans-Lux. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/message-of-sympathy-sent-by-the-president.html | Message of Sympathy Sent by the President | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/10000-hear-mayor-protest-cwa-cuts-he-tells-rally-of-all-faiths-at.html | 10,000 HEAR MAYOR PROTEST CWA CUTS; He Tells Rally of All Faiths at St. John's Cathedral Aid Now Is Imperative. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/prof-u-b-phillips-historian-56-dies-authority-on-economic-social.html | PROF. U. B. PHILLIPS, HISTORIAN, 56, DIES; Authority on Economic, Social and Political Characteristics' of Antebellum South. HELD YALE POST SINCE 1929 Native of Georgia, He Wrote Number of Books on Slavery -- Spent Year in Africa. | True | Specta] tO THE NEW YOR. TZ2/ES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/new-exhibitions-this-week.html | New Exhibitions This Week. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/southwest-needs-rains-winter-wheat-has-not-yet-sprouted-in-large.html | SOUTHWEST NEEDS RAINS.; Winter Wheat Has Not Yet Sprouted in Large Area. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/laundries-accept-state-wage-law-first-industry-under-minimum-scale.html | LAUNDRIES ACCEPT STATE WAGE LAW; First Industry Under Minimum Scale Complies in Ratio of 6 to 1, Survey Shows. 650 HERE OBEY NEW RULE 110 Plants Employing 2,252 Women and Minors Listed as Still Paying Low Rates. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/george-t-holmes.html | GEORGE T. HOLMES. | True | Spema! to TwIV. EW NOR TZ:tES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/miss-rawls-sets-mark-clips-109-seconds-off-300yard-breaststroke.html | MISS RAWLS SETS MARK.; Clips 10.9 Seconds Off 300-Yard Breast-Stroke Record. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/british-hopeful-of-money-accord-experts-say-exchange-fund-here.html | BRITISH HOPEFUL OF MONEY ACCORD; Experts Say Exchange Fund Here Would Hasten Joint Action for Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/code-reopening-sought-mens-clothing-workers-want-shorter-hours-to.html | CODE REOPENING SOUGHT.; Men's Clothing Workers Want Shorter Hours to Provide Jobs. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/to-sew-first-nra-label-miss-perkins-to-attach-it-to-gown-at.html | TO SEW FIRST NRA LABEL.; Miss Perkins to Attach It to Gown at Ceremony Here Today. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/state-cwa-wages-reduced-900000-300000-on-rolls-cut-from-30-hours.html | STATE CWA WAGES REDUCED $900,000; 300,000 on Rolls Cut From 30 Hours Weekly to 24 and All Hiring Is Stopped. PROTEST MADE TO CAPITAL Curtailment Forced by Depleted Funds -- 112,000 in the City Already on Short Week. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/two-shows-moving-today-the-first-apple-and-the-piccoli-in-new.html | TWO SHOWS MOVING TODAY; ' The First Apple' and 'The Piccoli' in New Houses. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/nanking-troops-push-toward-kwangtung-landing-party-takes-changchow.html | NANKING TROOPS PUSH TOWARD KWANGTUNG; Landing Party Takes Changchow, in Fukien, and Nears the Cantonese Forces in Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/miss-peggy-potter-engaged-to-wed-daughter-of-mr-and-rs-alonzo.html | MISS PEGGY POTTER ENGAGED TO WED; Daughter of Mr. and ./rs. Alonzo Potter to Be Br,de of Villiam H. Marvel. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/wolf-triumphs-twice-gains-fourth-round-in-new-jersey-title-squash.html | WOLF TRIUMPHS TWICE.; Gains Fourth Round in New Jersey Title Squash Play. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/planned-spending-urged-present-cwa-expenditures-are-labeled-a-crazy.html | PLANNED SPENDING URGED.; Present CWA Expenditures Are Labeled a 'Crazy Hodge-Podge.' | True | EDWARD T. HARTMAN | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/stephen-ernest-smith.html | STEPHEN ERNEST SMITH, | True | Special to THE Nw-VZ YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/prints-of-beauties-since-1525-shown-knoedler-galleries-present.html | PRINTS OF BEAUTIES SINCE 1525 SHOWN; Knoedler Galleries Present Portraits of Notable Women Up to 1832. CHANGES IN TASTE SEEN Applying Hollywood Yardstick, Many Reigning Belles Would Now Play 'Character' Bits. | True | By Edward Alden Jewell. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/home-loan-assets-now-2600000000-federal-board-lists-resources-of.html | HOME LOAN ASSETS NOW $2,600,000,000; Federal Board Lists Resources of 2,065 Institutions Which Had Joined System by Jan. 1. TREND TO LONG-TERM PLAN Its Soundness Is Cited in Loss Under 1/4 of 1% in Any Year of Depression. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/frederick-maxson.html | FREDERICK MAXSON. | True | Special to THJ ITEV,' YORK TL-ES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/moxhams-dinghy-victors-egbert-jr-wins-two-races-and-father-one-on.html | MOXHAMS DINGHY VICTORS; Egbert Jr. Wins Two Races and Father One on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rise-in-typhoid-laid-to-bad-clams-by-rice-city-health-head-warns.html | RISE IN TYPHOID LAID TO BAD CLAMS BY RICE; City Health Head Warns Against Digging Shell-Fish From Polluted Waters. | True |  | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/malipiero-opera-has-premiere-in-germany-brilliant-audience-at.html | Malipiero Opera Has Premiere in Germany; Brilliant Audience at Brunswick Event | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/6-suburban-towns-urged-to-cut-pay-survey-in-westchester-lays.html | 6 SUBURBAN TOWNS URGED TO CUT PAY; Survey in Westchester Lays Financial Difficulty to Faulty Tax Collection. DEBTS TO COUNTY UNPAID Study in Mt. Vernon, Yonkers, Greenburg, Cortlandt, Mt. Pleasant and Harrison. | True |  | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/yale-man-favored-farmer-indicates-says-tendency-is-toward-the.html | YALE MAN FAVORED, FARMER INDICATES; Says Tendency Is Toward the Selection of Eli Graduate for Football Coach. | True |  | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/oats-prices-up-in-week-traders-change-nearby-future-to-may-and-july.html | OATS PRICES UP IN WEEK.; Traders Change Near-by Future to May and July -- Rye Mixed. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/curry-is-isolated-by-mcooey-death-end-of-tammany-dominance-of-party.html | CURRY IS ISOLATED BY M'COOEY DEATH; End of Tammany Dominance of Party in City and State Seen as a Result. KINGS AUTONOMY CERTAIN Kelly or Sinnott Likely to Be New Leader, With Backing of Roosevelt Forces. FAMOUS BROOKLYN POLITICAL LEADER WHO IS DEAD, AND HIS FAMILY. CURRY IS ISOLATED BY M'COOEY DEATH | True |  | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/price-rise-held-possible-in-grain-revival-of-speculative-buying.html | PRICE RISE HELD POSSIBLE IN GRAIN; Revival of Speculative Buying Would Follow Cut in Sales Tax, Traders Say. WHEAT PRODUCTION OFF Drop in World Supply Expected to Increase Public Interest -- Gains of 2 7/8 to 3c in Week. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/credit-stiffens-in-berlin.html | Credit Stiffens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/ship-line-moratorium-president-grants-90day-respite-to-brazilian.html | SHIP LINE MORATORIUM.; President Grants 90-Day Respite to Brazilian Lloyd Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/lake-placid-bows-52-defeated-by-verdun-sextet-of-montreal-for.html | LAKE PLACID BOWS, 5-2.; Defeated by Verdun Sextet of Montreal for Second Time. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-cc-catt-gives-luncheon.html | Mrs. C.C. Catt Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rumania-hampered-in-bond-payments-price-decline-and-depression-make.html | RUMANIA HAMPERED IN BOND PAYMENTS; Price Decline and Depression Make External Debt Service Difficult, Bulletin Says. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/slocum-rescuer-quits-city-service-captain-parkinson-dean-of.html | SLOCUM RESCUER QUITS CITY SERVICE; Captain Parkinson, Dean of Steamboat Captains Here, Retires After 43 Years. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/safety-of-the-jew-dr-ss-wise-calls-on-his-people-to-be-fine.html | SAFETY' OF THE JEW.; Dr. S.S. Wise Calls on His People to Be 'Fine Citizens.' | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/raffaele-sgro-heard.html | Raffaele Sgro Heard. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hindenburg-is-improved.html | Hindenburg Is Improved. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/thomas-at-princeton-throng-hears-the-socialist-leader-make-attack.html | THOMAS AT PRINCETON.; Throng Hears the Socialist Leader Make Attack on AAA. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/rallies-to-triumph.html | Rallies to Triumph. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/frohman-offers-actors-fund-show-fay-templeton-shares-honors-with.html | FROHMAN OFFERS ACTORS FUND SHOW; Fay Templeton Shares Honors With Two Small Girls in New Amsterdam Benefit. RECEIPTS PUT AT $7,000 Capacity Audience Applauds Sophie Tucker, Bill Robinson and Other Performers. | True | L.N. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/scherens-95-leads-field.html | Scheren's 95 Leads Field. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/lord-byron-wins-at-nice.html | Lord Byron Wins at Nice. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/penn-five-leads-in-race-for-title-shows-way-in-the-eastern-league.html | PENN FIVE LEADS IN RACE FOR TITLE; Shows Way in the Eastern League -- Columbia, Cornell Provided Features. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/fannie-hurst-scores-housing-for-negroes-writer-tells-harlem-meeting.html | FANNIE HURST SCORES HOUSING FOR NEGROES; Writer Tells Harlem Meeting Conditions Are 'Disgrace' to the Country. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/king-carol-balks-at-ousting-clique-changes-mind-and-refuses-to.html | KING CAROL BALKS AT OUSTING CLIQUE; Changes Mind and Refuses to Carry Out All Dismissals That Titulescu Asked. DEMANDS LAID TO FRANCE Party Split and Storm Over Last Elections Threaten Rumanian Liberal Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/germans-hopeful-of-world-revival-but-fear-recovery-will-be-impeded.html | GERMANS HOPEFUL OF WORLD REVIVAL; But Fear Recovery Will Be Impeded by the Various Restrictive Laws. UPTREND IN REICH NOTED Exports and Imports Larger in Second Half of Year Than in the First. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/governors-island-loses-polo-team-is-turned-back-in-detroit-by-16-to.html | GOVERNORS ISLAND LOSES.; Polo Team Is Turned Back in Detroit by 16 to 7. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/light-rate-protest-planned.html | Light Rate Protest Planned. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/medical-aid-urged-in-war-on-beggars-magistrate-goldstein-finds-90.html | MEDICAL AID URGED IN WAR ON BEGGARS; Magistrate Goldstein Finds 90 of 210 Cases in Test Had Contagious Diseases. ASKS SOCIAL HELP, TOO Holds Maladjustments Should Be Treated Fundamentally, Not on Temporary Basis. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/soviet-scientists-in-ketchikan.html | Soviet Scientists in Ketchikan. | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/850000000-is-added-to-rfc-as-president-extends-its-life-he-signs.html | $850,000,000 Is Added to RFC As President Extends Its Life; He Signs Bill Continuing Body's Existence to Feb. 1, 1935, Authorizing Use of Repayments for New Aid, but Warns Jones No Money Shall Be Paid Out after June 30, 1935. PRESIDENT EXTENDS LIFE OF THE RFC | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/livestock-prices-hold-low-levels-hogs-off-5c-a-hundredweight-in.html | LIVESTOCK PRICES HOLD LOW LEVELS; Hogs Off 5c a Hundredweight in Week, but 75c Higher Than a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/challenge-saving-under-pringe-plan-rail-leaders-hold-estimate-for.html | CHALLENGE SAVING UNDER PRINGE PLAN; Rail Leaders Hold Estimate for Two Eastern Systems $245,000,000 Too High. THEY REPORT TO EASTMAN Economies for Seven Systems Put at $218,000,000 Instead of $743,000,000. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/needs-of-the-ymca.html | Needs of the Y.M.C.A. | True | C.E. DODGE, President New York City Y.M.C.A. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/english-cricketers-win-barnett-leads-team-to-6wicket-triumph-in.html | ENGLISH CRICKETERS WIN.; Barnett Leads Team to 6-Wicket Triumph in India. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/czech-finds-iceage-musical-instrument-pipe-held-to-be-clue-to.html | Czech Finds Ice-Age Musical Instrument; Pipe Held to Be Clue to Origin of the Art | True | By Science Service. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/opposing-the-metric-system.html | Opposing the Metric System. | True | FREDERICK A. HALSEY | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/eileen-gillespie-not-to-wed-astor-canceling-of-engagement-s.html | EILEEN GILLESPIE NOT TO WED ASTOR; Canceling of Engagement !s Announced by Her Parents, the, L. L. Gi!!espies. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/travel-abroad-off-30-107001-passports-and-renewals-was-our-total.html | TRAVEL ABROAD OFF 30%.; 107,001 Passports and Renewals Was Our Total for 1933. | True | Special to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/prince-wins-cue-title-defeats-bunnell-15090-in-class-c-182-balkline.html | PRINCE WINS CUE TITLE.; Defeats Bunnell, 150-90, In Class C 18.2 Balkline Tourney. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/trade-in-chicago-gaining-steadily-increase-in-grain-prices-spurs.html | TRADE IN CHICAGO GAINING STEADILY; Increase in Grain Prices Spurs Buying of All Lines of Merchandise. SALES OF CLOTHING BRISK Orders for Medium-Grade Automobiles Up Sharply -- Steel Output Lags. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/brundage-selects-aau-committees-davis-of-chicago-is-new-boxing.html | BRUNDAGE SELECTS A.A.U. COMMITTEES; Davis of Chicago Is New Boxing Chairman -- 600 Are Named for Various Groups. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/coughlin-favors-gold-bill-change-radio-priest-says-congress-should.html | COUGHLIN FAVORS GOLD BILL CHANGE; Radio Priest Says Congress Should Not Surrender Control of Money. BANKING POLICY ASSAILED He Urges Remonetizing Silver to Prevent Printing of More Paper Money. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/shouse-swan-song-tells-repeal-story-final-report-of-association.html | SHOUSE SWAN SONG TELLS REPEAL STORY; Final Report of Association Against 18th Amendment Is Handbook for Study. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/war-on-rackets-outlined-by-dodge-prosecutor-calls-on-public-to-give.html | WAR ON RACKETS OUTLINED BY DODGE; Prosecutor Calls on Public to Give Evidence Under Promise of Protection. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/wounded-man-held-after-holdup-fight-florist-and-two-robbers-fire.html | WOUNDED MAN HELD AFTER HOLD-UP FIGHT; Florist and Two Robbers Fire More Than 20 Shots -- Boy Is Hit in the Leg. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/members-of-society-aid-seamen-benefit-will-preside-at-booth-in-boat.html | MEMBERS OF SOCIETY AID SEAMEN BENEFIT; Will Preside at Booth in Boat Show Where Many Features Are to Be Presented. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/opposes-orange-merger-ja-gregory-suggests-federation-to-aid-group.html | OPPOSES ORANGE MERGER.; J.A. Gregory Suggests Federation to Aid Group of Jersey Areas. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/money-rates-firm-in-london.html | Money Rates Firm in London. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/dr-thundercloud-dies-in-harlem-hut-great-medicine-man-had-treated.html | DR. THUNDERCLOUD' DIES IN HARLEM HUT; ' Great Medicine Man' Had Treated Negroes With Herbs for Forty Years. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/urschel-kidnappers-still-refuse-food-but-milk-forcibly-fed-to.html | URSCHEL KIDNAPPERS STILL REFUSE FOOD; But Milk Forcibly Fed to Bailey and Bates in Prison Keeps Up Strength. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hotel-fire-drives-1250-into-street-50-guests-and-1200-in-nextdoor.html | HOTEL FIRE DRIVES 1,250 INTO STREET; 50 Guests and 1,200 in Next-Door Theatre Ordered Out at Columbus Av. and 62d St. BLAZE IN AN AIRSHAFT It Is Quickly Extinguished and Those Ousted Are Then Permitted to Return. | True | | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/bauers-concert-has-novel-aspect-pianist-turns-his-recital-into-an.html | BAUER'S CONCERT HAS NOVEL ASPECT; Pianist Turns His Recital Into an Event Marked by Sheer Entertainment. HINDEMITH IS A FEATURE Compelled to Repeat Debussy's Impressionist 'Goldfish' -- Artist Recalled Many Times. | True | W.B.C. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/robert-f-wirthwine.html | ROBERT F. WIRTHWINE, | True | Special to THg Ngw YORK TxxS. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/neandross-scores-at-radburn.html | Neandross Scores at Radburn. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/two-young-dancers-impressive-in-debut-polly-korchien-dean-goodelle.html | TWO YOUNG DANCERS IMPRESSIVE IN DEBUT; Polly Korchien, Dean Goodelle, Both Trained in Germany, Appear at Guild Theatre. | True | By John Martin. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/hw-vanderpoel-dies-bank-vice-president-official-of-chase-national.html | H.W. VANDERPOEL DIES; BANK VICE PRESIDENT; Official of Chase National Was of 8th Generation of Dutch Colonial Family Here. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/mrs-boulton-stroud-becomes-a-bride-villanova-pa-resident-wed-to-r.html | MRS. BOULTON STROUD BECOMES A BRIDE; Villanova (Pa.) Resident Wed to R. Sanford Saltus Jr. of Haverford. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/may-abandon-trial-of-mrs-wynekoop-court-is-expected-to-order-a.html | MAY ABANDON TRIAL OF MRS. WYNEKOOP; Court is Expected to Order a Mistrial if Doctors Say She Can't Leave Hospital. PRISONER'S HEART WEAKER Blood Pressure and Pulse Rise as She Spends Day in Bed Under Medical Scrutiny. | True | By Meyer Berger.special To the New York Times. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/stocks-rally-in-berlin-brisk-buying-lifts-prices-at-end-of-the-week.html | STOCKS RALLY IN BERLIN.; Brisk Buying Lifts Prices at End of the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/oil-men-doubled-income-under-code-wirt-franklin-says-this.html | OIL MEN DOUBLED INCOME UNDER CODE; Wirt Franklin Says This Represents 'Cost Recovery,' Not Profit Rise to Producer. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/former-harvard-man-a-suicide.html | Former Harvard Man a Suicide. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/ketcham-prevails-in-crescent-shoot-leads-field-of-45-entrants-in-in.html | KETCHAM PREVAILS IN CRESCENT SHOOT; Leads Field of 45 Entrants in Invitation Skeet Contest -- North Shore Team Victor. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/ship-sinks-in-gatun-lake-near-panama-canal-lock.html | Ship Sinks in Gatun Lake Near Panama Canal Lock | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/capt-bowdoin-plans-new-treasure-hunt-will-seek-16000000-believed-in.html | CAPT. BOWDOIN PLANS NEW TREASURE HUNT; Will Seek $16,000,000 Believed in Two Old Spanish Ships Off Venezuela Coast. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/declares-singapore-is-now-armed-camp-london-daily-herald-says-naval.html | DECLARES SINGAPORE IS NOW ARMED CAMP; London Daily Herald Says Naval Base Is Beginning to Rival Gibraltar as a Fortress. | True | Special Cable to THE NEW YORK TIMES. | C1B 214024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/italian-line-in-lead-ships-carried-79931-passengers-last-year-707-a.html | ITALIAN LINE IN LEAD.; Ships Carried 79,931 Passengers Last Year, 707 a Crossing. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/ann-harding-clive-brook-janet-beecher-and-others-in-the-new-picture.html | Ann Harding, Clive Brook, Janet Beecher and Others in the New Picture at the Rivoli. | True | By Mordaunt Hall. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/endorse-palestine-drive-jewish-council-members-also-pledge-support.html | ENDORSE PALESTINE DRIVE; Jewish Council Members Also Pledge Support to World Congress. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/junior-league-gives-exhibition-of-glass-showing-at-clubhouse.html | JUNIOR LEAGUE GIVES EXHIBITION OF GLASS; Showing at Clubhouse Consists of Collections of Modern and Very Old Pieces. | True | | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/plans-recreation-board-westchester-commission-calls-meeting-to.html | PLANS RECREATION BOARD.; Westchester Commission Calls Meeting to Select Council. | True | Special to THE NEW YORK TIMES. | C1B 214024 |
| 1934-01-22 | 1934-01-22 | https://www.nytimes.com/1934/01/22/archives/-unfair-liquor-sales-laid-to-drug-stores-retailers-send-complaint.html | ' UNFAIR' LIQUOR SALES LAID TO DRUG STORES; Retailers Send Complaint to Lehman Over Disregard of Rules on Prescriptions. | True | | C1B 214024 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/miss-louise-plater-entertains-for-aides-hostess-to-committee.html | MISS LOUISE PLATER ENTERTAINS FOR AIDES; Hostess to Committee Arranging Blue Ridge Ball to Be Held on Friday at Plaza. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/crash-in-england-kills-an-american-albert-u-surprenant-banker-is-in.html | CRASH IN ENGLAND KILLS AN AMERICAN; Albert U. Surprenant, Banker, Is in Wreck of Automobile of Lord Duncannon. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/daughter-to-a-wagstaffs-3d.html | Daughter to A. Wagstaffs 3d. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/z-pugatchow.html | Z. PUGATCHOW. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gray-hurt-in-sled-spill-us-bobracer-in-hospital-after-crash-on.html | GRAY HURT IN SLED SPILL.; U.S. Bob-Racer in Hospital After Crash on Austrian Slide. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rices-68-sets-pace-chicagoan-wins-medal-honors-in-propro-golf-at.html | RICE'S 68 SETS PACE.; Chicagoan Wins Medal Honors in Pro-Pro Golf at Miami. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/fire-defendants-well-three-acquitted-men-photographed-in-leipzig.html | FIRE DEFENDANTS WELL.; Three Acquitted Men Photographed in Leipzig Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/melvin-a-traylor-improves.html | Melvin A. Traylor Improves. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bach-is-selected-as-duquesne-coach-succeeds-layden-as-football.html | BACH IS SELECTED AS DUQUESNE COACH; Succeeds Layden as Football Mentor -- Has Tutored Line for Past Five Years. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/manon-repeated.html | Manon' Repeated. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ship-labor-ready-for-fight-on-code-head-of-licensed-officers-to.html | SHIP LABOR READY FOR FIGHT ON CODE; Head of Licensed Officers to Seek Equality With Lines on NRA Maritime Boards. OPPOSES MINIMUM SCALE Declares Proposed Pay Is Too Low and Fears It Will Become Maximum if Allowed. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/copper-men-organize-association-formed-to-sponsor-the-proposed-code.html | COPPER MEN ORGANIZE.; Association Formed to Sponsor the Proposed Code. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/miss-susan-knapp-lists-attendants-three-sisters-to-farm-her-bridal.html | MISS SUSAN KNAPP LISTS ATTENDANTS; Three Sisters to Farm Her Bridal Party at Marriage Saturday to Franklin G. Chapin Jr. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/shipping-debtors-warned-by-roper-he-proposes-cancelling-of-mail.html | SHIPPING DEBTORS WARNED BY ROPER; He Proposes Cancelling of Mail Contracts if Arrears Are Not Adjusted. $126,000,000 OUTSTANDING Secretary Sets Moratorium on Construction Pending a 'Revision of Credit Policies.' | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/retail-food-prices-on-upward-swing-last-two-weeks-of-1933-had-the.html | RETAIL FOOD PRICES ON UPWARD SWING; Last Two Weeks of 1933 Had the First Increase After Period of Decline. AVERAGE ADVANCE .6% Federal Statistics Show the Chief Rises Were in Hens, Butter, Rice, Vegetables, Sugar, Tea. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/sweepstake-office-raided.html | Sweepstake Office Raided. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cook-held-as-threat-sender.html | Cook Held as Threat Sender. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/brown-six-prevails-51-scores-in-every-period-to-beat-new-hampshire.html | BROWN SIX PREVAILS, 5-1.; Scores in Every Period to Beat New Hampshire at Providence. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/menjou-to-wed-in-summer.html | Menjou to Wed in Summer. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/legislators-felicitate-roosevelt-on-birthday.html | Legislators Felicitate Roosevelt on Birthday | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/terms-of-treasury-refinancing-agreed-on-the-details-will-be.html | Terms of Treasury Refinancing Agreed On; The Details Will Be Announced Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/freed-in-church-slaying-one-of-9-suspects-rearrested-on-assault.html | FREED IN CHURCH SLAYING.; One of 9 Suspects Rearrested on Assault Charge -- Case Continued. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bay-state-awards-8453000-bonds-first-of-boston-corporation-group.html | BAY STATE AWARDS $8,453,000 BONDS; First of Boston Corporation Group Wins at 100.499 for 3s and 100.71 for 3 1/4s. THREE SYNDICATES OUTBID $5,453,000 of Issue for Relief and $3,000,000 for Water of the Commonwealth. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/nra-violation-charged-chef-discharged-he-says-in-row-over-pay.html | NRA VIOLATION CHARGED.; Chef, Discharged, He Says, in Row Over Pay, Accuses Restaurant. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/dollar-sags-in-bogota.html | Dollar Sags in Bogota. | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/naval-equality-is-sought.html | Naval Equality Is Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/tryon-returns-a-72.html | Tryon Returns a 72. | True | Special to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/east-side-houses-sold-to-operator-frederick-brown-adds-two.html | EAST SIDE HOUSES SOLD TO OPERATOR; Frederick Brown Adds Two Manhattan Buildings to His Holdings. BRONX TAXPAYER SOLD Bank Disposes of Business Corner on Jerome Av. -- Brooklyn Flat in New Control. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/soviet-benefits-listed-dr-gt-stewart-sees-great-social-gains-made.html | SOVIET BENEFITS LISTED.; Dr. G.T. Stewart Sees Great Social Gains Made in Russia. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/yale-again-postpones-decision-on-coach-search-for-graduate-is.html | Yale Again Postpones Decision on Coach: Search for Graduate Is Viewed as Cause | True | By Robert F. Kelley. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/auto-skid-kills-woman-wife-of-middletown-ny-postmaster-is-accident.html | AUTO SKID KILLS WOMAN.; Wife of Middletown (N.Y.) Postmaster Is Accident Victim. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/george-l-rifenberg.html | GEORGE L. RIFENBERG. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/wynekoop-judge-declares-mistrial-court-acts-after-physicians-report.html | WYNEKOOP JUDGE DECLARES MISTRIAL; Court Acts After Physicians Report Ordeal a Danger to Defendant's Life. RULING REQUESTED BY HER Strong Protest Is Made by Prosecutor -- Case Continued to February Term. | True | By Meyer Berger.special To the New York Times. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/upholding-the-mayor.html | Upholding the Mayor. | True | HAROLD PAGE | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/zwemer-sees-china-ruled-by-christians-princeton-seminary-professor.html | ZWEMER SEES CHINA RULED BY CHRISTIANS; Princeton Seminary Professor Lists Officials of Nation as Missionaries' Converts. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/pedenottevare-lead-jump-to-fore-in-sixday-bicycle-grind-at-buffalo.html | PEDEN-OTTEVARE LEAD.; Jump to Fore in Six-Day Bicycle Grind at Buffalo. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/fight-on-crime-urged-district-attorney-dodge-asks-aid-of-all.html | FIGHT ON CRIME URGED.; District Attorney Dodge Asks Aid of All Citizens in Drive. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/waterway-league-urges-work-here-improvements-in-this-area-advocated.html | WATERWAY LEAGUE URGES WORK HERE; Improvements in This Area Advocated in Session at Motor Boat Show. RUNABOUT PLAN ADOPTED Contest Board of A.P.B.A. Votes Handicap System for Races Next Summer. | True | By James Robbins. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/skating-tests-carded-north-american-events-set-for-feb-6-and-7-in.html | SKATING TESTS CARDED.; North American Events Set for Feb. 6 and 7 in Toronto. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/boys-admit-passing-bills-three-bronx-youths-confess-aiding-brooklyn.html | BOYS ADMIT PASSING BILLS; Three Bronx Youths Confess Aiding Brooklyn Counterfeiter. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/yale-cub-sextet-on-top-triumphs-over-the-kent-school-team-by-51-at.html | YALE CUB SEXTET ON TOP.; Triumphs Over the Kent School Team by 5-1 at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/100000-hempstead-fire-seven-retail-places-destroyed-in-towns.html | $100,000 HEMPSTEAD FIRE.; Seven Retail Places Destroyed in Town's Biggest Blaze. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/new-firm-announced-edward-g-wyckoff-co-plan-for-seat-on-stock.html | NEW FIRM ANNOUNCED.; Edward G. Wyckoff & Co. Plan for Seat on Stock Exchange. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/art-from-fontainebleau.html | Art From Fontainebleau. | True | H.D. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/premonition-saves-girl-mother-leaves-nebraska-church-in-time-to.html | PREMONITION SAVES GIRL.; Mother Leaves Nebraska Church in Time to Prevent Death by Gas. | True | | |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mr-rogers-approves-of-the-new-diplomacy.html | Mr. Rogers Approves Of the New Diplomacy | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/in-marco-polos-time.html | IN MARCO POLO'S TIME. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/order-of-expulsion-to-stand.html | Order of Expulsion to Stand. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/price-leads-golfers-scores-76-in-miamibiltmore-invitation.html | PRICE LEADS GOLFERS.; Scores 76 in Miami-Biltmore invitation Qualifying Test. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/walter-j-barrows-exhead-of-new-york-standard-safe-deposit-company.html | WALTER J. BARROWS.; Ex-Head of New York Standard Safe Deposit Company. | True | SpectJ to T ilW YOR: TES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/foreign-exchange-monday-jan-22-1934.html | FOREIGN EXCHANGE; Monday, Jan. 22, 1934. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/dr-mcgoldrick-honored-receives-distinguished-service-medal-from.html | DR. McGOLDRICK HONORED.; Receives Distinguished Service Medal From Trade Group. | True | | |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/charlottetown-sextet-wins.html | Charlottetown Sextet Wins. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/dartmouth-plans-winter-carnival-twentyfourth-annual-event-will-be.html | DARTMOUTH PLANS WINTER CARNIVAL; Twenty-fourth Annual Event Will Be Held From Feb. 9 to Feb. 11. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/nip-sales-barred-for-jersey-stores-burnet-opposes-2oz-liquor.html | NIP' SALES BARRED FOR JERSEY STORES; Burnet Opposes 2-Oz. Liquor Bottles Except at Bars -- Rectifiers Fight $5,000 Fee. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/salvage-bids-asked-friday.html | Salvage Bids Asked Friday. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/steel-output-declines-unexpectedly-to-325.html | Steel Output Declines Unexpectedly to 32.5% | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/croon-home-first-in-miami-feature-assumes-lead-in-stretch-to-score.html | CROON HOME FIRST IN MIAMI FEATURE; Assumes Lead in Stretch to Score Over Flaghorn, With Suinted Next at Wire. MARGIN IS TWO LENGTHS Victor Pays $11.80 and Covers Six Furlongs in 1:11 3-5 Over Fast Track. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/educations-opportunity-todays-hearing-at-albany-recalls-words-of.html | EDUCATION'S OPPORTUNITY.; Today's Hearing at Albany Recalls Words of Oliver Goldsmith. | True | JOHN B. OPDYCKE | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/brooklyn-slayer-to-die.html | Brooklyn Slayer to Die. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/chase-bank-scouts-control-by-rfc-aldrich-reassures-holders-of-stock.html | CHASE BANK SCOUTS CONTROL BY RFC; Aldrich Reassures Holders of Stock on Plan for Issue of $50,000,000 Preferred. EXPLAINS CAPITAL CHANGE Reduction of Common Stock From $148,000,000 to $100,270,000 Also Proposed. CHASE BANK SCOUTS CONTROL BY RFC | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/school-boat-has-fire-25-pupils-are-quickly-marched-ashore-and-blaze.html | SCHOOL BOAT HAS FIRE.; 25 Pupils Are Quickly Marched Ashore and Blaze Is Put Out. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/passaic-budget-is-3331257.html | Passaic Budget Is $3,331,257. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/kidnap-bill-asks-firing-squad.html | Kidnap Bill Asks Firing Squad. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/saltis-will-fight-kline.html | Saltis Will Fight Kline. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/financial-markets-stocks-agricultural-products-irregularly-lower.html | FINANCIAL MARKETS; Stocks, Agricultural Products Irregularly Lower -Bonds Also Heavy -- Dollar Falls. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/hand-of-paris-seen-in-rumanian-crisis-france-held-to-have-insisted.html | HAND OF PARIS SEEN IN RUMANIAN CRISIS; France Held to Have Insisted Through Titulescu on Iron Guard's Suppression. FEAR OF FASCISM MOTIVE French Apprehensive Lest Italian or German Brand of Nationalism Gain Foothold. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/may-train-in-puerto-rico-senators-to-consider-secretary-dems.html | MAY TRAIN IN PUERTO RICO.; Senators to Consider Secretary Dem's Proposal, Says Griffith. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/time-limit-on-gold-bill-is-urged-by-owen-d-young-support-for-it-in.html | TIME LIMIT ON GOLD BILL IS URGED BY OWEN D. YOUNG; SUPPORT FOR IT IN SENATE; WARREN DEFENDS THE BILL He and Rogers Declare Measure Will Hasten Business Recovery. PRICE RISES POINTED OUT But Backing for Young's View Grows Among Senators at Committee Hearing. SOME CHANGES POSSIBLE Administration Leaders Remain Confident That They Control on Senate Floor. TIME LIMIT URGED ON THE GOLD BILL | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/prestige-of-army-waning-in-japan-arakis-resignation-is-laid-in-part.html | PRESTIGE OF ARMY WANING IN JAPAN; Araki's Resignation Is Laid in Part to Public Opinion's Swing From Extreme. HAYASHI MORE MODERATE New War Minister Is Expected to Talk Less and Keep Out of Domestic Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/miss-northwood-scores-wins-qualifying-medal-with-83-in-coral-gables.html | MISS NORTHWOOD SCORES.; Wins Qualifying Medal With 83 in Coral Gables Golf. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/james-a-jarvis.html | JAMES A. JARVIS. | True | Special to THE NEW YORK TDmS. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/dr-william-c-watson.html | DR. WILLIAM C. WATSON. | True | Special to rr. NxW YOR Tings. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/commission-rule-on-bonds-changed-association-of-brokers-adopts.html | COMMISSION RULE ON BONDS CHANGED; Association of Brokers Adopts Uniform Rate on Non-Member Orders With a 'Give-Up.' NEW COMMITTEE HAILED Stock Exchange's Plan for the Control of Trading Praised -- Officers Re-elected. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/new-store-for-sears-roebuck.html | New Store for Sears, Roebuck. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/roosevelt-backs-treaty-navy-bill-286445577-asked-vinson-program-is.html | ROOSEVELT BACKS TREATY NAVY BILL; $286,445,577 ASKED; Vinson Program Is Endorsed as Money Bill for 1935 Is Reported to House. AYERS URGES INCREASE 'Disarmament by Example Is a Failure,' He Says -- Japan's Demands Are Cited. ROOSEVELT BACKS TREATY NAVY BILL | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/teachers-debate-city-school-plan-move-to-abolish-associate.html | TEACHERS DEBATE CITY SCHOOL PLAN; Move to Abolish Associate Superintendents Argued Before Education Board. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/42-games-listed-for-college-nines-dates-announced-by-eastern-league.html | 42 GAMES LISTED FOR COLLEGE NINES; Dates Announced by Eastern League, First Test Being Scheduled April 6. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/roosevelt-decides-to-recognize-cuba-hull-notifies-latin-america.html | ROOSEVELT DECIDES TO RECOGNIZE CUBA; Hull Notifies Latin America That We Will Act Today or Tomorrow. IN LINE WITH NEW POLICY Plans for Economic Aid in Solving Island's Problems Next on Program. ROOSEVELT DECIDES TO RECOGNIZE CUBA | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/nyu-examinations-started.html | N.Y.U. Examinations Started. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/accepts-new-mexico-chair.html | Accepts New Mexico Chair. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/the-screen.html | THE SCREEN | True | H. T. S. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/reelects-owen-d-young-the-academy-of-political-science-selects-its.html | RE-ELECTS OWEN D. YOUNG; The Academy of Political Science Selects Its Officers. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/grain-prices-fall-as-sales-increase-failure-of-outside-buying-to.html | GRAIN PRICES FALL AS SALES INCREASE; Failure of Outside Buying to Appear Discourages Operators in Wheat. MILLING DEMAND EASES Major Cereal Loses 3/4 to 7/8c; Corn 1/4; Oats 3/8-1/2; Rye 1; Barley 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mary-borden-makes-plans-for-bridal-sister-to-be-only-attendant-at.html | MARY BORDEN MAKES PLANS FOR BRIDAL; Sister to Be Only Attendant at Her Wedding to R.C. McManus on Friday. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/inventor-insists-he-is-ridleys-son-took-name-of-jens-nelson-he-says.html | INVENTOR INSISTS HE IS RIDLEY'S SON; Took Name of Jens Nelson, He Says, Concealing Real Name at Mother's Behest. PATENTED INSECT TRAP Asserts Slain Man Agreed to Pay Him $125,000 for It -- Accused of Masquerading. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/lehman-appeals-for-more-cwa-aid-he-tells-president-that-any.html | LEHMAN APPEALS FOR MORE CWA AID; He Tells President That Any Curtailment Now May Bring Grave Consequences. CONGRESS ACTION URGED Money to Carry On Relief Is Sought, Governor Holding State Cannot Increase Own Load. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/fukien-rebellion-over-19th-route-army-now-seeks-to-join-chinese.html | FUKIEN REBELLION OVER.; 19th Route Army Now Seeks to Join Chinese Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/parents-protest-schoolfund-cuts-board-of-united-associations-said.html | PARENTS PROTEST SCHOOL-FUND CUTS; Board of United Associations, Said to Act for 180 Groups, Fights City Economy Bill. APPEAL IS SENT TO MAYOR Lehman and Educational Officials Also Receive Letter Opposing Furlough Methods. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/center-postoffice-open-john-d-rockefeller-3d-presents-keys-to-new.html | CENTER POSTOFFICE OPEN.; John D. Rockefeller 3d Presents Keys to New Branch Office. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/proprietor-foils-elevator-strike-his-17-men-walk-out-so-he-operates.html | PROPRIETOR FOILS ELEVATOR STRIKE; His 17 Men Walk Out, So He Operates a Car Himself in 23-Story Building. NO BREAK IN SERVICE Chief and Two Aides on Job 3 Hours When Regular Workers Agree to Resume Jobs. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/hopkins-hits-at-graft-president-to-ask-1166000000-aid.html | Hopkins Hits at "Graft."; PRESIDENT TO ASK $1,166,000,000 AID | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/lifts-ban-on-issues-on-nongold-basis-stock-exchange-waives-ruling.html | LIFTS BAN ON ISSUES ON NON-GOLD BASIS; Stock Exchange Waives Ruling on Listings Put Into Effect in 1927. FOREIGN LOANS TO BENEFIT Way Opened for Trading Here in English, French and Other Foreign Securities. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/9537686-in-gold-given-up-in-week-certificates-surrendered-to.html | $9,537,686 IN GOLD GIVEN UP IN WEEK; Certificates Surrendered to Federal Reserve Banks Total $14,269,600. LITTLE SILVER IS OFFERED Morgenthau Says Mints Have Not Received Enough to Start Coining Dollars. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/michael-g-helm.html | MICHAEL G. HELM. | True | pecial to THE E | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/davis-halaiko-fight-draw.html | Davis, Halaiko Fight Draw. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/davison-lecture-tonight-museum-head-to-recount-jungle-experiences.html | DAVISON LECTURE TONIGHT; Museum Head to Recount Jungle Experiences to Aid Overseas Fund. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/killed-with-baseball-bat.html | Killed With Baseball Bat. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/german-lloyd-plan-gains.html | German Lloyd Plan Gains. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/eilsch-scores-on-points.html | Eilsch Scores on Points. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/auto-show-in-jersey-city.html | Auto Show in Jersey City. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mueller-gets-rebuff-nazi-bishop-is-denied-government-support-in.html | MUELLER GETS REBUFF.; Nazi Bishop Is Denied Government Support in Church Rift. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/utility-rate-curbs-sought-by-lehman-governor-in-special-message.html | UTILITY RATE CURBS SOUGHT BY LEHMAN; Governor in Special Message Outlines 12-Point Program to End Present Evils. SENDS 11 SEPARATE BILLS Macy Fight on Hammond Is Seen as Aiding Measures, Defeated Last Year. UTIILTY RATE CURBS SOUGHT BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rules-on-rehabilitation-court-confirms-taylor-in-lawyers.html | RULES ON REHABILITATION.; Court Confirms Taylor in Lawyers Westchester Mortgage. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/new-course-at-hunter.html | New Course at Hunter. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/nila-cook-to-be-repatriated.html | Nila Cook to Be Repatriated. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/george-is-winner-throws-mmillen-buffalo-grappler-scores-in-10222-of.html | GEORGE IS WINNER; THROWS M'MILLEN; Buffalo Grappler Scores in 1:02:22 of Feature Bout Before 6,000 in Garden. VICTOR HAILED BY FANS Crotch Hold and a Half-Nelson With Number of Body Slams End Chicagoan's Hopes. | True | By James P. Dawson. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/a-blow-to-literature.html | A Blow to Literature. | True | SYDNEY REID | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/hungarians-give-concert-folk-songs-and-orchestral-music-presented.html | HUNGARIANS GIVE CONCERT; Folk Songs and Orchestral Music Presented at Columbia. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cabinet-to-study-majorca-case-today-spanish-regime-seeks-way-to.html | CABINET TO STUDY MAJORCA CASE TODAY; Spanish Regime Seeks Way to Release Four American Prisoners at Palma. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/seaway-pact-gains-pittman-reports-roosevelt-hears-prediction-of.html | SEAWAY PACT GAINS, PITTMAN REPORTS; Roosevelt Hears Prediction of Treaty Ratification at This Session. 11 VOTES STILL NEEDED Canvass Already Shows 53 for Project -- 'Doubtful Democrats' Are Counted On to Carry It. | True | Special to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/drives-car-into-the-sound.html | Drives Car Into the Sound. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/schoolgirls-dog-wins-show-ribbon-her-griffon-held-best-in-toy-dog.html | SCHOOLGIRL'S DOG WINS SHOW RIBBON; Her Griffon Held Best in Toy Dog Class at Opening of Bloomingdale Exhibit. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/lewis-urges-peace-as-miners-gather-industry-must-work-out-of-chaos.html | LEWIS URGES PEACE AS MINERS GATHER; Industry Must Work Out of Chaos Harmful to All, He Says at Indianapolis. UNION FACES VITAL STEPS Convention Will Frame Hour and Wage Policies -- Operator to Be Speaker. | True | By Harold N. Denny.special To the New York Times. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/roth-concert-series-opens.html | Roth Concert Series Opens. | True | I-I. T, | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/nassau-supervisors-assail-cwa-policy-point-to-mounting-tide-of.html | NASSAU SUPERVISORS ASSAIL CWA POLICY; Point to 'Mounting Tide of Dissatisfaction' -- Job Aid Found Inefficient. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rob-kansas-city-newspaper.html | Rob Kansas City Newspaper. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/sees-protection-as-need-bagby-is-cool-to-federal-ownership-and.html | SEES PROTECTION AS NEED.; Bagby Is Cool to Federal Ownership and Opposes Prince Plan. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/prof-saurel-dies-on-visit-to-paris-retired-as-the-mathematics.html | PROF. SAUREL DIES ON VISIT TO PARIS; Retired as the Mathematics Department Head of City College Last Summer. TAUGHT THERE 37 YEARS Popular With the Students and Faculty -- Had Served at Cornell for Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/book-notes.html | BOOK NOTES | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/roosevelt-seeks-reich-debts-parity-summons-envoy-to-demand-end-of.html | ROOSEVELT SEEKS REICH DEBTS PARITY; Summons Envoy to Demand End of Discrimination in Payments on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mayor-will-oust-employes-over-70-heads-of-all-departments-are.html | MAYOR WILL OUST EMPLOYES OVER 70; Heads of All Departments Are Ordered to List Workers Eligible to Retire. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/legislature-gets-housing-measure-mandelbaum-bill-provides-power-to.html | LEGISLATURE GETS HOUSING MEASURE; Mandelbaum Bill Provides Power to Use $25,000,000 Federal Fund Here. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/kreugers-canvas-by-rubens-is-sold-painting-said-to-have-cost-30000.html | KREUGER'S CANVAS BY RUBENS IS SOLD; Painting Said to Have Cost $30,000 Is Bought for $3,500 by Philadelphia Man. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gala-recital-to-aid-warm-springs-work-nina-theilade-and-la-texana.html | GALA RECITAL TO AID WARM SPRINGS WORK; Nina Theilade and La Texana to Be Artists of Program at Waldorf Friday. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ren-huie-kin-80-is-dead-in-peiping-founder-and-pastor-for-40-years.html | REN. HUIE KIN, 80, IS DEAD IN PEIPING; Founder and Pastor for 40 Years of the First Chinese Presbyterian Church Here. CAME HERE IN HIS YOUTH Once House Boy on Coast, He Was Enabled to Study for Ministry by an Employer, | True | Wireless to THE NEW YORK TZMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/frank-smith.html | FRANK SMITH. | True | Special to THE NEW YORK TLES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bill-raises-drivers-licenses.html | Bill Raises Drivers' Licenses. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/deposits-increase-at-member-banks-gain-in-loans-and-investments.html | DEPOSITS INCREASE AT MEMBER BANKS; Gain in Loans and Investments Shown in Report for Week Ended Jan. 17. SECURITY LOANS LOWER Holdings of Government Bonds Increase $12,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/liner-docks-3-days-late-the-president-harding-battled-severe-storms.html | LINER DOCKS 3 DAYS LATE.; The President Harding Battled Severe Storms All the Way. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/margaret-roberts-wed-ibl-ridgewood-kin-of-late-dr-isaac-ferris-head.html | MARGARET ROBERTS WED Ibl RIDGEWOOD; Kin of Late Dr. Isaac Ferris, Head of N. Y. U., Married to Pemberton P. Frame. COUPLE WILL RESIDE HERE He Was Graduated From Cornell and Became Major in United States Army During War. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gain-by-general-motors-sales-overseas-in-1933-56-above-those-of.html | GAIN BY GENERAL MOTORS.; Sales Overseas in 1933 56% Above Those of 1932. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/nazis-jail-woman-for-letter-to-sister-frieda-zorn-is-declared-to.html | NAZIS JAIL WOMAN FOR LETTER TO SISTER; Frieda Zorn Is Declared to Have Sent 'False Reports' to New York. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/two-escape-from-reformatory.html | Two Escape From Reformatory. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/reply-to-washington-rushed.html | Reply to Washington Rushed. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gen-goering-is-made-master-of-the-hunt-decrees-new-code-for-prussia.html | GEN. GOERING IS MADE MASTER OF THE HUNT; Decrees New Code for Prussia With Drastic Rules for Protection of Game. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/testimony-of-owen-d-young-before-senate-committee-on-money-bill.html | Testimony of Owen D. Young Before Senate Committee on Money Bill | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mass-state-five-scores-conquers-williams-by-45-to-35-bush-scores-23.html | MASS. STATE FIVE SCORES.; Conquers Williams by 45 to 35 -- Bush Scores 23 Points. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/style-show-for-charity-rafaelo-diaz-to-sing-thursday-at-marlborough.html | STYLE SHOW FOR CHARITY.; Rafaelo Diaz to Sing Thursday at Marlborough House. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/how-not-to-legislate.html | HOW NOT TO LEGISLATE. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/power-of-fca-head-is-cut-by-senate-farm-mortgage-bill-sent-back-to.html | Power of FCA Head Is Cut by Senate; Farm Mortgage Bill Sent Back to House | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/westchester-acts-to-merge-offices-supervisors-approve-bill-to.html | WESTCHESTER ACTS TO MERGE OFFICES; Supervisors Approve Bill to Consolidate Bureaus When Found Desirable. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/knoxville-power-offer-utility-would-sell-or-lease-to-city-or-cut.html | KNOXVILLE POWER OFFER.; Utility Would Sell or Lease to City or Cut Its Rates. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/hid-death-of-wife-2-weeks-is-seized-former-broker-says-he-went-on.html | HID DEATH OF WIFE 2 WEEKS, IS SEIZED; Former Broker Says He Went on Drinking Bout After Her Suicide by Gas. LEFT HER BODY IN CHAIR Husband's Story of Wanderings From Here to Cleveland Partly Confirmed by Police. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/6000000-for-advertising.html | $6,000,000 for Advertising. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/more-canadian-hogs-for-britain.html | More Canadian Hogs for Britain. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bank-of-us-loans-called-illegal-12000000-given-to-subsidiaries.html | BANK OF U.S. LOANS CALLED ILLEGAL; $12,000,000 Given to Subsidiaries Without Security or Endorsement, Court Is Told. DIRECTORS HELD LIABLE Austrian Says They Must Have Known of Advances to the Bankus Corporation. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/200-biggest-banks-include-24-here-39-of-nations-commercial.html | 200 BIGGEST BANKS INCLUDE 24 HERE; 39 of Nation's Commercial Institutions Have Deposits Topping $100,000,000. RFC INTEREST INCREASED Chase and National City and the Guaranty Trust Lead All in the Order Named. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/town-to-sell-baby-bonds-516000-issue-to-offset-similar-sum-in.html | TOWN TO SELL BABY BONDS; $516,000 Issue to Offset Similar Sum in Harrison (N.Y.) Budget. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/toscanini-to-go-on-air-conductor-signs-contract-for-his-first.html | TOSCANINI TO GO ON AIR.; Conductor Signs Contract for His First Commercial Broadcast. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/lady-strabolgi-is-sent-to-prison-for-3-months.html | Lady Strabolgi Is Sent To Prison for 3 Months | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/florida-colonists-give-many-parties-captain-rochfort-entertains.html | FLORIDA COLONISTS GIVE MANY PARTIES; Captain Rochfort Entertains With Large Dinner in Club at Palm Beach. JOHN SHEPARD JR. A HOST Holds Stag Luncheon in Casa del Pastor -- Mrs. J.P. Kennedy and Daughters Arrive. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/chrysler-workers-gain-employes-receive-six-times-their-thrift-plan.html | CHRYSLER WORKERS GAIN.; Employes Receive Six Times Their Thrift Plan Investment. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/darville-recital.html | D'Arville Recital. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/berkshire-six-wins-21-robbins-accounts-for-both-goals-in-victory.html | BERKSHIRE SIX WINS, 2-1.; Robbins Accounts for Both Goals In Victory Over Lenox School. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/6en-m-l-hersey-dies-in-florida-70-commanded-155th-brigade-of.html | 6EN. M. L. HERSEY DIES IN FLORIDA, 70; Commanded 155th Brigade of Infantry in France in the World Conflict. FOUGHT ALSO AT SANTIAGO Had Served as President of Military Order of the World War in 1926. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/sports-of-the-times-the-faultless-pitcher.html | Sports of the Times; The Faultless Pitcher. | True | Reg. U.S. Pat. Off. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ice-pack-vanishes-off-bay-of-whales-ellsworth-reports-no-sign-of.html | ICE PACK VANISHES OFF BAY OF WHALES; Ellsworth Reports No Sign of 300-Mile Wide Obstacle Met on Way South. PLANE WILL BE SENT HOME Craft Damaged by Upheaval of Floes at Antarctic Base to Be Shipped From New Zealand. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Antarctic Expedition.copyright, 1934, By the New York Times and the North American Newspaper Alliance. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/police-chief-quits-in-mount-vernon-record-shakeup-follows-public.html | POLICE CHIEF QUITS IN MOUNT VERNON; Record Shake-Up Follows 'Public Scandal' Bared by Bible Class. GAMING HOUSE WAS DECOY Methodists Ran Resort to Hunt Down Gambling Graft -- New Commissioner Named. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/pinehurst-golf-put-off.html | Pinehurst Golf Put Off. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/jailed-in-customs-case-joseph-frankel-and-three-others-receive.html | JAILED IN CUSTOMS CASE.; Joseph Frankel and Three Others Receive Prison Sentences. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bomb-on-yugoslav-train-kills-three-wounds-nine.html | Bomb on Yugoslav Train Kills Three, Wounds Nine | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/borough-to-pause-for-mcooey-rite-leading-democrats-and-fusion.html | BOROUGH TO PAUSE FOR M'COOEY RITE; Leading Democrats and Fusion Officials to Be Pallbearers at Funeral Tomorrow. BISHOP MOLLOY AT MASS Political Notables Visit Home -- Orphans Passing By Bow Heads in Prayer. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/divorces-ri-aitkin-former-miss-ligny-of-paris-obtains-decree-in.html | DIVORCES R.I. AITKIN.; Former Miss Ligny of Paris Obtains Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/two-kidnappers-get-life-convicted-in-chicago-of-twice-abducting.html | TWO KIDNAPPERS GET LIFE.; Convicted in Chicago of Twice Abducting Gambler. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rangers-encounter-with-ottawa-tonight-to-mark-400th-game-for-new.html | Rangers' Encounter With Ottawa Tonight To Mark 400th Game for New York Sextet | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/to-film-last-days-of-pompeii.html | To Film 'Last Days of Pompeii.' | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/curry-foes-await-new-kings-leader-will-not-press-fight-to-oust.html | CURRY FOES AWAIT NEW KINGS LEADER; Will Not Press Fight to Oust Tammany Chieftain Till McCooey Post Is Filled. GROUP RULE PLAN REVIVED Meanwhile Kelly Leads Other Candidates in Race to Head Brooklyn Organization. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/sports-dinner-on-tonight.html | Sports Dinner on Tonight. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/edgar-speyer-left-estate-of-245287-debts-reduced-net-value-of.html | EDGAR SPEYER LEFT ESTATE OF $245,287; Debts Reduced Net Value of Banker's Property From a Total of $787,864. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/long-island-golf-will-start-may-7-proamateur-tourney-at-lakeville.html | LONG ISLAND GOLF WILL START MAY 7; Pro-Amateur Tourney at Lakeville Officially Will Inaugurate 1934 Season. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/finer-films-group-formed-by-women-new-jersey-federation-gets-under.html | FINER FILMS GROUP FORMED BY WOMEN; New Jersey Federation Gets Under Way at Meeting in East Orange. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/oil-conference-tomorrow.html | Oil Conference Tomorrow. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/argue-for-release-of-martin-insull-lawyers-contend-in-toronto-court.html | ARGUE FOR RELEASE OF MARTIN INSULL; Lawyers Contend in Toronto Court Illinois Barred Favorable Evidence. GREECE TO EXPEL SAMUEL Council Decision Is Expected Today Not to Intervene in Government Order. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/us-sextet-beaten-in-london.html | U.S. Sextet Beaten in London. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/pelorus-jack.html | PELORUS JACK. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/lindberghs-again-take-to-air.html | Lindberghs Again Take to Air. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/jersey-leaders-see-edge-willing-to-run-several-contend-his.html | JERSEY LEADERS SEE EDGE WILLING TO RUN; Several Contend His Washington Statement Meant Only That He Shunned Primary Fight. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/jessurun-victor-in-nyac-bout-beats-clinton-in-147pound-special.html | JESSURUN VICTOR IN N.Y.A.C. BOUT; Beats Clinton in 147-Pound Special Contest -- Miller Scores Two Knockouts. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/food-racket-drive-gets-aid-of-state-close-cooperation-in-citys.html | FOOD RACKET DRIVE GETS AID OF STATE; Close Cooperation in City's Program Is Pledged by Agricultural Head. MARKET PROGRAM PRAISED C.H. Baldwin Predicts Success for Bronx Terminal -- Confers With Mayor and Morgan. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bond-interest-to-be-paid.html | Bond Interest to Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/death-toll-now-six-in-harlan-clashes-miner-dies-as-latest-victim-in.html | DEATH TOLL NOW SIX IN HARLAN CLASHES; Miner Dies as Latest Victim in Series of Week-end Kentucky Fights. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/shirtsleeve-duty-banned-for-police-new-edict-by-oryan-makes-coats.html | SHIRT-SLEEVE DUTY BANNED FOR POLICE; New Edict by O'Ryan Makes Coats de Rigueur for All Kinds of Weather. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/michael-kennedy.html | MICHAEL KENNEDY. | True | Special to T NEW YO TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/outlook-is-bright-for-laguardia-bill-presidents-attitude-toward.html | OUTLOOK IS BRIGHT FOR LAGUARDIA BILL; President's Attitude Toward City Legislation Enhances Its Chances of Passage. | True | By W.a. Warn. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/venue-change-for-scamici.html | Venue Change for Scamici. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cunifflelister-is-ill-british-colonial-secretary-forced-to-cancel.html | CUNLIFFE-LISTER IS ILL; British Colonial Secretary Forced to Cancel Nairobi Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-richard-b-fuller.html | MRS. RICHARD B. FULLER. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/outlaw-is-hunted-here-pretty-boy-floyd-wanted-for-four-killings-in.html | OUTLAW IS HUNTED HERE; ' Pretty Boy' Floyd Wanted for Four Killings in the West. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/investing-trusts-report-in-new-way-holdings-put-at-market-value.html | INVESTING TRUSTS REPORT IN NEW WAY; Holdings Put at Market Value Instead of Cost in the Balance Sheets. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/movie-players-bankrupt.html | Movie Players Bankrupt. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/the-play-saga-of-john-brown-of-harpers-ferry-in-an-english-drama.html | THE PLAY; Saga of John Brown of Harper's Ferry in an English Drama. | True | By Brooks Atkinson. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/25yearold-pacer-dies.html | 25-Year-Old Pacer Dies. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/treasury-calls-107388600.html | Treasury Calls $107,388,600. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/aldermen-to-get-plea-today-for-inquiry-into-charges-of-extravagance.html | Aldermen to Get Plea Today for Inquiry Into Charges of Extravagance in Schools | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/step-taken-to-aid-small-business-whiteside-to-devise-methods-of.html | STEP TAKEN TO AID SMALL BUSINESS; Whiteside to Devise Methods of Liberalizing Credit for Traders and Consumers. REPLY TO SENATE CRITICS Nye Renews His Attack on NRA and General Electric -- Galls Johnson Bombastic. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/occupancy-increase-shown-in-kansas-city-first-decline-in-doubled-up.html | OCCUPANCY INCREASE SHOWN IN KANSAS CITY; First Decline in 'Doubled Up' Families Since Slump Revealed in Survey. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/andrew-ritchie-member-of-champion-ice-hockey-team-dies-of-injury.html | ANDREW RITCHIE.; Member of Champion Ice Hockey Team Dies of Injury. | True | Special to TEE IXTZW YOR' TEgS. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/finds-german-dumping-here.html | Finds German 'Dumping' Here. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rogerss-appraisal-of-credit-expansion-by-gold-bill.html | Rogers's Appraisal of Credit Expansion by Gold Bill | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/art-brevities.html | Art Brevities. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/2-sinclairs-give-bond-in-bank-loss-charges.html | 2 Sinclairs Give Bond In Bank Loss Charges | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/effects-of-ads-cited-mehren-sees-cement-industry-aided-in-search.html | EFFECTS OF ADS CITED.; Mehren Sees Cement Industry Aided in Search for New Uses. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/german-intention-to-pay-bonds-seen-th-auerbach-cites-aggressive.html | GERMAN INTENTION TO PAY BONDS SEEN; T.H. Auerbach Cites Aggressive Repatriation, With Buying Back of Huge Amounts. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/milk-code-conference-set.html | Milk Code Conference Set. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/1250-to-neediest-cases-fund.html | $12.50 to Neediest Cases Fund. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/orders-air-equipment-santa-fe-buys-devices-for-26-more-passenger.html | ORDERS AIR EQUIPMENT.; Santa Fe Buys Devices for 26 More Passenger Cars. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/picks-raff-to-head-mint.html | Picks Raff to Head Mint. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/grau-assailed-as-imperialist.html | Grau Assailed as Imperialist. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/laguardia-defers-water-tax-action-move-to-repeal-50-increase-held.html | LAGUARDIA DEFERS WATER TAX ACTION; Move to Repeal 50% Increase Held Up Pending Report on Cost of System. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/1000mile-race-in-vain-operation-at-johns-hopkins-fails-to-save-life.html | 1,000-MILE RACE IN VAIN.; Operation at Johns Hopkins Fails to Save Life of Wisconsin Baby. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ask-united-effort-for-free-religion-ministers-of-three-faiths-say.html | ASK UNITED EFFORT FOR FREE RELIGION; Ministers of Three Faiths Say They Saw Little Klan Spirit in Tour of Nation. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/japans-curb-on-copper-ended-by-arms-demands.html | Japan's Curb on Copper Ended by Arms Demands | True | By the Canadian Press. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/higgins-reveals-report-on-prisons-misuse-of-money-at-rikers-island.html | HIGGINS REVEALS REPORT ON PRISONS; Misuse of Money at Rikers Island Was 'Damnable,' He Tells Blanshard. STRIKES BACK AT FISHMAN Welfare Funds Were Spent in 'Junketing Expeditions,' He Says -- Found Officials Lax. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/benefit-to-aid-nursery-a-night-in-the-tropics-will-be-held-tomorrow.html | BENEFIT TO AID NURSERY.; ' A Night in the Tropics' Will Be Held Tomorrow in the St. Regis. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/french-net-team-picked-borotra-among-men-who-will-play-in-us-indoor.html | FRENCH NET TEAM PICKED.; Borotra Among Men Who Will Play in U.S. Indoor Tourney. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/hail-recognition-in-havana-as-boon-news-comes-as-the-island.html | HAIL RECOGNITION IN HAVANA AS BOON; News Comes as the Island Grapples With Strike of Doctors for Fees. | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/sales-in-new-jersey-dwellings-in-various-town-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Town Go to New Owners. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/new-water-carts-for-tracks-likely-jockey-club-expected-to-buy.html | NEW WATER CARTS FOR TRACKS LIKELY; Jockey Club Expected to Buy High-Speed Motors Which Work Like a Fireboat. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/desert-isles-ruler-escapes-eviction-ecuador-finds-empress-with-9.html | DESERT ISLES' 'RULER' ESCAPES EVICTION; Ecuador Finds 'Empress, with 9 Companions,' Is Harmless, Lonely Woman. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/plans-roosevelt-party-new-york-athletic-club-to-mark-presidents.html | PLANS ROOSEVELT PARTY.; New York Athletic Club to Mark President's Birthday. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rosenblatt-on-coast.html | Rosenblatt on Coast. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cardinal-is-rebuked-hitler-aide-assails-faulhaber-for-criticism-of.html | CARDINAL IS REBUKED.; Hitler Aide Assails Faulhaber for Criticism of 'Kultur.' | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/berlin-uneasy-over-rumors.html | Berlin Uneasy Over Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/wants-board-to-give-ultimatum-to-ross-goldman-would-make-champion.html | WANTS BOARD TO GIVE ULTIMATUM TO ROSS; Goldman Would Make Champion Risk Title Against Canzoneri or Locatelli. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mephisto-on-mat-tomorrow.html | Mephisto on Mat Tomorrow. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/kidnappers-end-hunger-strike.html | Kidnappers End Hunger Strike. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/suicides-widow-ends-life.html | Suicide's Widow Ends Life. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/auto-fumes-kill-mother-son.html | Auto Fumes Kill Mother, Son. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/h-r-bricker.html | H. R. BRICKER. | True | Special to THE iEW YOtK TES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ny-central-seen-aided-by-eastman-report-held-to-favor-effort-to-get.html | N.Y. CENTRAL SEEN AIDED BY EASTMAN; Report Held to Favor Effort to Get RFC Help in Meeting $48,000,000 Maturity. CHANGE IN LAW SUGGESTED Coordinator's Remarks Interpreted as Proposing the Sale of Bonds Directly to Government. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/prof-isaacs-to-talk-on-talmud.html | Prof. Isaacs to Talk on Talmud. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/akron-banker-acquitted.html | Akron Banker Acquitted. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/protests-salome-production.html | Protests 'Salome' Production. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/found-shot-dead-on-ice.html | Found Shot Dead on Ice. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mother-keeps-the-author-of-hemlock-from-opening-of-the-play-in.html | Mother Keeps the Author of 'Hemlock' From Opening of the Play in London | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/frisco-avoids-priority-court-orders-purchase-of-roads-equipment.html | FRISCO AVOIDS PRIORITY.; Court Orders Purchase of Road's Equipment Trust Certificates. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/700-jobless-start-a-march-on-london-john-mcgovern-mp-leads-group.html | 700 JOBLESS START A MARCH ON LONDON; John McGovern, M.P., Leads Group From Glasgow -- Project Organized by Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/david-s-boyd-food-advertising-specialist-had-recently-undergone.html | DAVID S. BOYD.; Food Advertising Specialist Had Recently Undergone Operation, | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/wallace-beats-klick-cleveland-fighter-gets-decision-over-coast.html | WALLACE BEATS KLICK.; Cleveland Fighter Gets Decision Over Coast Rival in 10 Rounds. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/say-jones-dodged-service-plaintiffs-in-texas-suit-ask-about-plane.html | SAY JONES DODGED SERVICE; Plaintiffs in Texas Suit Ask About Plane Flight. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/oryan-may-abolish-police-air-corps-to-inspect-division-as-part-of.html | O'RYAN MAY ABOLISH POLICE AIR CORPS; To Inspect Division as Part of Economy Drive -- Plans Tour of Queens Stations. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/data-on-brokers-staffs-stock-exchange-requires-members-to-keep-card.html | DATA ON BROKERS' STAFFS.; Stock Exchange Requires Members to Keep Card Files. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/german-steel-output-production-in-1933-compared-with-a-series-of.html | GERMAN STEEL OUTPUT.; Production in 1933, Compared With a Series of Calendar Years. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/soviet-fear-of-war-with-japan-grows-russian-leaders-assert-red-army.html | SOVIET FEAR OF WAR WITH JAPAN GROWS; Russian Leaders Assert Red Army Is Ready and Able to Win in a Struggle. BRITISH ACCUSED OF PLOT I.V. Kossior and L.M. Kaganovich Say 'Die-Hards' Are Engaged in Anti-Soviet Intrigue. | True | By Walter Duranty.special Cable To the New York Times. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bar-again-fights-bank-as-receiver-mcnaboe-predicts-passage-this.html | BAR AGAIN FIGHTS BANK AS RECEIVER; McNaboe Predicts Passage This Year of Bills to Oust Irving Trust Company. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-samuel-c-black-noted-educator-dies-professor-of-latin-for-31.html | MRS. SAMUEL C. BLACK, NOTED EDUCATOR, DIES; Professor of Latin for 31 Years at Tulane -- Former Head of Southern College Women. | True | Special to T I,EW 'YORK TS. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/new-type-ship-praised-the-arcwear-british-vessel-on-trip-after.html | NEW TYPE SHIP PRAISED.; The Arcwear, British Vessel, on Trip After Trials. | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rhodes-not-an-asylum.html | Rhodes Not an Asylum. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/orioles-purchase-moore.html | Orioles Purchase Moore. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/briton-asks-action-to-combat-subsidies-alexander-shaw-at-melbourne.html | BRITON ASKS ACTION TO COMBAT SUBSIDIES; Alexander Shaw at Melbourne Says the Empire Depends on Strong Merchant Marine. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/trinity-land-suit-fails-heirs-of-royal-grantee-of-1642-lose-action.html | TRINITY LAND SUIT FAILS.; Heirs of Royal Grantee of 1642 Lose Action for Church's Property. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-fergus-reid-jr-has-son.html | Mrs. Fergus Reid Jr. Has Son. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/squash-club-triumphs-upsets-harvard-no-2-team-in-class-b-squash.html | SQUASH CLUB TRIUMPHS.; Upsets Harvard No. 2 Team in Class B Squash Racquets. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rosenberg-gets-decision-beats-josenio-in-opening-show-at-central.html | ROSENBERG GETS DECISION; Beats Josenio in Opening Show at Central Sports Arena. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mines-minister-quits-after-being-arrested-william-j-walsh-is.html | MINES MINISTER QUITS AFTER BEING ARRESTED; William J. Walsh Is Accused of Theft of Stamps From St. John's, Nfld., Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/fire-in-austrian-chamber-blaze-in-cellar-of-parliament-building.html | FIRE IN AUSTRIAN CHAMBER; Blaze in Cellar of Parliament Building Quickly Put Out. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/new-york-law-sustained-supreme-court-upholds-limit-of-damages-in.html | NEW YORK LAW SUSTAINED.; Supreme Court Upholds Limit of Damages in Auto Accidents. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/conacher-leafs-sets-scoring-pace-maintains-position-at-top-in.html | CONACHER, LEAFS, SETS SCORING PACE; Maintains Position at Top in Hockey League Race With Total of 28 Points. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/john-stanfield-dies-a-canadian-senator-head-of-woolen-mills-company.html | JOHN STANFIELD DIES; A CANADIAN SENATOR; Head of Woolen Mills Company Was Prominent in Political Circles for Many Years. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/commodity-markets-futures-trends-are-mixed-with-trading-volumes.html | COMMODITY MARKETS.; Futures Trends Are Mixed, With Trading Volumes Also Uneven -- Cash Prices Weak. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/money-and-credit-monday-jan-22-1934.html | MONEY AND CREDIT; Monday, Jan. 22, 1934. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/italy-to-resist-any-nazi-move.html | Italy to Resist Any Nazi Move. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rfc-to-turn-back-china-cotton-loan-little-more-of-50000000-credit.html | RFC TO TURN BACK CHINA COTTON LOAN; Little More of $50,000,000 Credit Provided Is Expected to Be Applied For. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/rfc-bank-stocks-total-904700000-purchases-are-authorized-so-far-in.html | RFC BANK STOCKS TOTAL $904,700,000; Purchases Are Authorized So Far in 5,596 Banks, 40% of Going Institutions. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/at-little-america-again.html | AT LITTLE AMERICA AGAIN. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/states-note-issue-is-overbid-thrice-offers-for-50000000-oneyear-2.html | STATE'S NOTE ISSUE IS OVERBID THRICE; Offers for $50,000,000 One-Year 2 Per Cents at Par Total $176,000,000. 77 ALLOTMENTS MADE Some of the Securities Are Reoffered to Public Priced at 100 1/4. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/auto-crash-injuries-fatal.html | Auto Crash Injuries Fatal. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-rhinelander-gives-a-luncheon-other-hostesses-entertaining-are.html | MRS. RHINELANDER GIVES A LUNCHEON; Other Hostesses Entertaining Are Mrs. Walter G. Dunnington and Mrs. Edward Hastings. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/card-party-for-charity-guild-of-maternity-centre-group-to-give.html | CARD PARTY FOR CHARITY.; Guild of Maternity Centre Group to Give Event on Friday. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bm-day-quitting-assails-abc-board-republican-says-bipartisan-makeup.html | B.M. DAY, QUITTING, ASSAILS ABC BOARD; Republican Says Bipartisan Make-Up of City Body Acts as 'Double Dose of Politics.' STATE CURBS BEER PLACES All Police Notified That No Liquor May Be Sold or Even Taken Into Them. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/lehmans-plan-for-public-utility-legislation.html | Lehman's Plan for Public Utility Legislation | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/weekesmckernon.html | Weekes.--McKernon. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/dutch-report-accord.html | Dutch Report Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/white-plains-mosquitos-disavowed-by-supervisor.html | White Plains Mosquitos Disavowed by Supervisor | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-princes-trial-opens-astoria-woman-charged-with-murder-of-cj.html | MRS. PRINCE'S TRIAL OPENS; Astoria Woman Charged With Murder of C.J. Wolfert. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/banker-denounces-views-of-coughlin-luigi-criscuolo-declares-priests.html | BANKER DENOUNCES VIEWS OF COUGHLIN; Luigi Criscuolo Declares Priest's Stand Inconsistent With Catholicism. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ukraines-capital-to-move.html | Ukraine's Capital to Move. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/puerto-rico-encouraged-crowd-welcomes-senator-who-caused-shift-in.html | PUERTO RICO ENCOURAGED; Crowd Welcomes Senator Who Caused Shift in Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/alexander-brook-has-oneman-show-downtown-gallery-scene-of-admirable.html | ALEXANDER BROOK HAS ONE-MAN SHOW; Downtown Gallery Scene of Admirable Collection of His Canvases in Oil. PALETTE GROWS SIMPLER His Paintings Are in Mellow, Quiet Tones, Harmonized With Rare Skill. | True | By Edward Alden Jewell. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/kossack-gets-trophy-cornell-football-player-receives-handleman.html | KOSSACK GETS TROPHY.; Cornell Football Player Receives Handleman Award. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/boss-mcooey.html | BOSS M'COOEY. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/miller-named-coach-former-football-mentor-at-temple-signed-by-st.html | MILLER NAMED COACH.; Former Football Mentor at Temple Signed by St. Joseph's. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/doctors-attack-state-medicine-dr-heyd-says-system-though-a-success.html | DOCTORS ATTACK STATE MEDICINE; Dr. Heyd Says System, Though a Success in Russia, Would Be Unworkable Here. PUBLIC AGENCIES SCORED Dr. Dannreuther, New County Head, Decries Inroads on Private Practice. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/job-bureau-aided-5400-at-columbia-appointments-office-report-shows.html | JOB BUREAU AIDED 5,400 AT COLUMBIA; Appointments Office Report Shows Increase of 487 Placements for Year. 2,000 IN CAMPUS POSTS 300 Students Often Employed in Day at Football Games -- Chemistry Demand Rises. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/reich-arms-note-displeases-paris-cabinet-favors-pact-to-retain.html | REICH ARMS NOTE DISPLEASES PARIS; Cabinet Favors Pact to Retain Present Levels, With Rise if Germany Rearms. HITLER ASKS EQUALITY NOW Berlin Memorandum Is Said to Have Requested Intentions Regarding Naval Reductions. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/trouble-in-the-pacific-foreseen-by-berenger.html | Trouble in the Pacific Foreseen by Berenger | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/germany-and-chile-in-pact.html | Germany and Chile in Pact. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/market-inactive-in-paris.html | Market Inactive in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/campbell-may-stage-speed-trial-in-utah.html | Campbell May Stage Speed Trial in Utah | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/charles-f-bartlett.html | CHARLES F. BARTLETT. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/britain-gets-german-reply.html | Britain Gets German Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/shoemaker-victor-in-title-cue-play-beats-kaiser-50-to-33-while-gill.html | SHOEMAKER VICTOR IN TITLE CUE PLAY; Beats Kaiser, 50 to 33, While Gill Stops Quick, 50 to 44 -- Both Tests Go 83 Frames. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/democrats-in-5th-ad-pick-mj-kennedy-jr-middle-section-elects-him-as.html | DEMOCRATS IN 5TH A.D. PICK M.J. KENNEDY JR.; Middle Section Elects Him as Leader to Succeed Bohan -- Boylan Withdraws Name. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/layton-must-stand-trial-held-under-10000-bond-in-pershing-bust-case.html | LAYTON MUST STAND TRIAL; Held Under $10,000 Bond in Pershing Bust Case. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/priest-commits-suicide-rev-jb-snyder-of-staten-island-hangs-self.html | PRIEST COMMITS SUICIDE.; Rev. J.B. Snyder of Staten Island Hangs Self While Visiting Brother. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gale-again-head-of-crescent-club-named-unanimously-to-serve-second.html | GALE AGAIN HEAD OF CRESCENT CLUB; Named Unanimously to Serve Second Term as President of Brooklyn Body. TO MARK GOLDEN JUBILEE Organization in 50th Year Adheres to Policy of Furthering Amateur Sports. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cardinal-leaves-for-south.html | Cardinal Leaves for South. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/venzke-will-race-in-boston-saturday-penn-runner-to-face-a-strong.html | VENZKE WILL RACE IN BOSTON SATURDAY; Penn Runner to Face a Strong Field in Curley Mile -- Dawson to Be Chief Rival. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cwa-and-the-radicals-mr-hopkinss-pronouncements-viewed-as-basis-for.html | CWA AND THE RADICALS.; Mr. Hopkins's Pronouncements Viewed as Basis for New Red Propaganda. | True | H.E. WALRATH | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/fire-razes-new-jersey-inn.html | Fire Razes New Jersey Inn. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/shotton-is-named-as-coach-of-reds-former-manager-of-the-phillies.html | SHOTTON IS NAMED AS COACH OF REDS; Former Manager of the Phillies Will Assist O'Farrell, New Team Leader. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/liquor-sale-tightened.html | Liquor Sale Tightened. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/paris-riots-grow-750-are-arrested-3000-reds-and-1500-royalists-in.html | PARIS RIOTS GROW; 750 ARE ARRESTED; 3,000 Reds and 1,500 Royalists in Separate Outbreaks Quelled by Police. FIGHT IN JUSTICE PALACE Lawyers Come to Blows There Over Stavisky Case, Which Will Be Up in Chamber Today. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/averts-strike-over-code-nra-aide-obtains-agreement-to-adjust-wages.html | AVERTS STRIKE OVER CODE.; NRA Aide Obtains Agreement to Adjust Wages in Fur Industry. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/holy-name-group-installs.html | Holy Name Group Installs. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-richard-b-black-wife-of-one-of-byrd-expeditions-members-dies.html | MRS. RICHARD B. BLACK.; Wife of One of Byrd Expedition's Members Dies. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gen-atterbury-called-senate-committee-seeks-new-data-in-air-mail-in.html | GEN. ATTERBURY CALLED.; Senate Committee Seeks New Data in Air Mail Inquiry. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/trial-of-18-begins-in-chicago-rackets-state-charges-bombings.html | TRIAL OF 18 BEGINS IN CHICAGO RACKETS; State Charges Bombings, Strikes and Terroristic Methods in Criminal Alliance. LINKS POLITICS AND LABOR Prosecutor Outlines Evidence to Be Presented by His 300 Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/policy-loans-drop-in-provident-life-9511000-in-1933-against.html | POLICY LOANS DROP IN PROVIDENT LIFE; $9,511,000 in 1933, Against $17,270,000 in 1932 -- Last Quarter Lowest Since 1928. NEW INSURANCE OFF 25% Cash and Government Securities Doubled in Year -- Reserve for Contingencies Increased. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/vienna-plans-plea-to-league-to-stem-german-incursion-appeal-awaits.html | VIENNA PLANS PLEA TO LEAGUE TO STEM GERMAN INCURSION; Appeal Awaits Berlin Reply to Demand Nazis Respect Austrian Independence. DOLLFUSS HINTS AT MOVE Ready to Discuss Elsewhere' Proof That 'Outrages Can Be Traced Across Frontier.' ROOSEVELT ACTS ON DEBTS President Summons Envoy of Reich to Demand Equality for American Bondholders. Austria Considers Appeal. AUSTRIA SEEKS AID IN RESISTING NAZIS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/captain-a-w-jose-journalist-dead-an-authority-on-australian-affairs.html | CAPTAIN A. W. JOSE, JOURNALIST, DEAD; An Authority on Australian Affairs, Author, Teacher and Lawyer. | True | Special Cable to THE NEW YORK TL'ES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/federal-bonds-up-with-foreign-list-longterm-treasury-issues-are-in.html | FEDERAL BONDS UP WITH FOREIGN LIST; Long-Term Treasury Issues Are in Demand as New Government Loan Nears. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/engemann-gravely-ill-little-hope-held-for-irvington-police-chief.html | ENGEMANN GRAVELY ILL.; Little Hope Held for Irvington Police Chief -- Data to Jury Today. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/theodore-t-ellis-buried.html | Theodore T. Ellis Buried. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/1300-business-men-aid-nazi-boycott-merchandising-council-is.html | 1,300 BUSINESS MEN AID NAZI BOYCOTT; Merchandising Council Is Organized at Dinner Here to Conduct Campaign. $23,275 FUND IS RAISED Money Turned Over to Dr. Wise for Jewish Congress -- Speakers Praise Aims of Drive. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/receiver-for-elizabeth-club.html | Receiver for Elizabeth Club. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/7000000-cash-for-bank-rfc-and-other-institutions-to-buy-stock-in.html | $7,000,000 CASH FOR BANK.; RFC and Other Institutions to Buy Stock in Philadelphia Concern. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/new-stock-for-trust-company.html | New Stock for Trust Company. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/70-agencies-including-hawaiian-hear-insurance-report-from-boston-by.html | 70 Agencies, Including Hawaiian, Hear Insurance Report From Boston by Phone | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cartoonist-honored-for-aid-to-wild-life-ding-gets-annual-award-for.html | CARTOONIST HONORED FOR AID TO WILD LIFE; Ding Gets Annual Award for His Contributions to Cause of Game Conservation. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/adds-to-syosset-estate.html | Adds to Syosset Estate. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/no-van-schaick-bar-to-big-dividends-payment-by-a-small-company.html | NO VAN SCHAICK BAR TO BIG DIVIDENDS; Payment by a Small Company Halted After Moratorium, Says State Examiner. ALGER SCORES PRACTICES Told Nothing Was Done About 'Deceptive' Use of 'Network of Mortgage Subsidiaries. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/title-to-dam-attacked-560000-action-brought-in-suits-over-neversink.html | TITLE TO DAM ATTACKED.; $560,000 Action Brought in Suits Over Neversink River Rights. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/firemen-will-summon-autoists-blocking-way.html | Firemen Will Summon Autoists Blocking Way | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/merchant-ends-life-over-suit-he-won-charles-finsilver-silk-dealer.html | MERCHANT ENDS LIFE OVER SUIT HE WON; Charles Finsilver, Silk Dealer, Left Note Saying Long Litigation Caused Act. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/game-increasing-conference-told-400-delegates-hear-experts-report.html | GAME INCREASING, CONFERENCE TOLD; 400 Delegates Hear Experts Report That Science Can Check Future Declines. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/warren-defends-cut-in-the-dollar-professor-holds-reducing-its-gold.html | WARREN DEFENDS CUT IN THE DOLLAR; Professor Holds Reducing Its Gold Content Needed to Raise Commodity Prices. | True | Special to The New York Times. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/2-sales-tax-bill-offered-in-jersey-measure-exempting-utility.html | 2% SALES TAX BILL OFFERED IN JERSEY; Measure, Exempting Utility Businesses, Designed to Raise $35,000,000. BIG CUT IN COST DEMANDED Industrial Group Seeks $150,000,000 Reduction -- Railroad Tax Bill Is Passed. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/shifting-of-gold-listed-by-league-statistics-show-a-redistribution.html | SHIFTING OF GOLD LISTED BY LEAGUE; Statistics Show a Redistribution Long Sought as Aid to Recovery. STERLING COUNTRIES GAIN Bank of England Claims 60 Per Cent of Total Increase -- Gold Bloc Has Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/marine-midland-groups-operating-income-4784483-in-1933-reserves.html | Marine Midland Group's Operating Income $4,784,483 in 1933; Reserves Increased | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/lily-pons-presented-in-morning-musicale-artists-at-seasons-last.html | LILY PONS PRESENTED IN MORNING MUSICALE; Artists at Season's Last Include Bonelli of Metropolitan and Orloff, Pianist. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mccurn-named-as-justice.html | McCurn Named as Justice. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/dixey-sent-to-another-hospital.html | Dixey Sent to Another Hospital. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/liner-iatlantiquer-a-total-loss.html | Liner l'Atlantiquer a Total Loss. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/laguardia-closes-2-lodging-houses-acts-on-complaints-by-150-members.html | LAGUARDIA CLOSES 2 LODGING HOUSES; Acts on Complaints by 150 Members of Ex-Service Men's Group Who March to City Hall. JOBLESS RELIEF ASSAILED Committee Criticizes Public Welfare Department -- Mayor Promises Hospital Aid for Veterans. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/disorder-continues-in-mine-strike-area-home-is-bombed-31-picketers.html | DISORDER CONTINUES IN MINE STRIKE AREA; Home Is Bombed, 31 Picketers Are Arrested us Some Mines Resume in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/watch-tammany-mellen-cautions-stresses-wigwams-ability-to-come-back.html | WATCH TAMMANY, MELLEN CAUTIONS; Stresses Wigwan's Ability to Come Back by 'Changing Its Name and Face.' URGES REPUBLICAN UNITY Wants Party to Be 'Real Servant of People' -- Trends Reviewed by Nicholas Roosevelt. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/held-in-kickback-suit.html | Held in 'Kick-Back' Suit. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/city-plans-bureau-to-check-on-nra-laguardia-proposes-factfinding.html | CITY PLANS BUREAU TO CHECK ON NRA; LaGuardia Proposes Fact-Finding Agency to Prevent Code Wage Violations. WILL APPEAL TO JOHNSON Hears Factories Are Moving Away From Here to Get Benefit of Cheaper Labor. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/1virs-alvi-wertheim-to-wed-tomorrow-will-be-married-to-paul-lester.html | 1VIRS. A.1VI. WERTHEIM TO WED TOMORROW; Will Be Married to Paul Lester Wiener, Architect and Designer, in Ceremony Here. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/miss-perkins-sews-first-nra-label-affixing-it-to-spring-dress-she.html | MISS PERKINS SEWS FIRST NRA LABEL; Affixing It to Spring Dress, She Hails Emblem as Symbol of New Industrial Order. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/court-threatens-to-jail-spectator-acts-as-prosecutor-complains-that.html | COURT THREATENS TO JAIL SPECTATOR; Acts as Prosecutor Complains That Somebody Is Interrupting Reading of Evidence. 2 ON TRIAL IN SHOOTING Accused of Wounding Member in Fight Over Control of Electrical Union. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/broadway-crowds-see-2-thugs-seized-detectives-with-drawn-pistols.html | BROADWAY CROWDS SEE 2 THUGS SEIZED; Detectives With Drawn Pistols Corner Pair Said to Have Been on Way to Rob Cafe. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/postal-savings-practice.html | Postal Savings Practice. | True | ARLAND D. WEEKS | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-vallee-drops-court-action-here-singer-then-moves-to-reopen-case.html | MRS. VALLEE DROPS COURT ACTION HERE; Singer Then Moves to Reopen Case -- California Judge Orders Depositions Taken. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/clean-city-committee-opens-drive-to-end-street-litter-fires-and.html | Clean City Committee Opens Drive to End Street Litter, Fires and Spread of Disease | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/goodwin-scores-66-to-win-medal-leads-field-in-the-qualifying-round.html | GOODWIN SCORES 66 TO WIN MEDAL; Leads Field in the Qualifying Round of Lake Worth Golf at Palm Beach. YATES SECOND WITH A 68 Carroll, Playing in Tourney for Twenty-first Consecutive Year, Cards 79. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gaming-arrest-stirs-criticism-by-court-magistrate-harris-questions.html | GAMING ARREST STIRS CRITICISM BY COURT; Magistrate Harris Questions Sufficiency of Evidence in Indiscriminate Raids. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/city-milk-control-by-aaa-is-planned-prices-to-farmers-would-be.html | CITY MILK CONTROL BY AAA IS PLANNED; Prices to Farmers Would Be Stabilized Through Federal Licensing of Distributers. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/to-show-war-plane-hawkes-plans-to-demonstrate-new-bomber-in-china.html | TO SHOW WAR PLANE.; Hawkes Plans to Demonstrate New Bomber in China. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/city-ac-victor-nears-team-title-beats-essex-club-in-squash-50-and.html | CITY A.C. VICTOR; NEARS TEAM TITLE; Beats Essex Club in Squash, 5-0, and Virtually Clinches Class C League Crown. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/melchior-urges-cuts-in-wagner-offers-to-take-lead-in-forming.html | MELCHIOR URGES CUTS IN WAGNER; Offers to Take Lead in Forming Society to Bring Operas Within Modern Compass. WOULD SEEK NEW TALENT Projected Group Also Would Undertake to Develop Larger Audiences. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/finds-sister-after-thirty-years.html | Finds Sister After Thirty Years. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/increase-in-failures-dun-bradstreet-report-weeks-total-of-333-in.html | INCREASE IN FAILURES.; Dun & Bradstreet Report Week's Total of 333 in Nation. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/justice-j-p-byrne.html | JUSTICE J. P. BYRNE. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/special-cble-to-t-1i-yopk-times.html | Special Cble to T 1I YOPK TIMES. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/suez-canal-dues-cut-board-decides-to-put-new-rates-in-effect-on.html | SUEZ CANAL DUES CUT.; Board Decides to Put New Rates in Effect on April 1. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/in-washington-sentiment-on-cwa-makes-more-millions-likely.html | In Washington; Sentiment on CWA Makes More Millions Likely | True | By Arthur Krock. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/schroeder-accepts-bid-to-skate-in-oslo-meet.html | Schroeder Accepts Bid To Skate in Oslo Meet | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/kansas-felon-chief-slain-in-gun-battle-posse-shoots-down-big-boy.html | KANSAS FELON CHIEF SLAIN IN GUN BATTLE; Posse Shoots Down Big Boy Brady and Captures 3 Other Lansing Fugitives. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/skyscraper-offices-attract-tenants-firms-locating-in-rca-and-empire.html | SKYSCRAPER OFFICES ATTRACT TENANTS; Firms Locating in RCA and Empire State Buildings Among Latest Listings. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/thugs-shoot-garage-man-flee-with-125-after-wounding-manager-in-leg.html | THUGS SHOOT GARAGE MAN.; Flee With $125 After Wounding Manager in Leg. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/railway-subsidiary-shows-less-profit-pacific-fruit-express-companys.html | RAILWAY SUBSIDIARY SHOWS LESS PROFIT; Pacific Fruit Express Company's Figures for Three Years -- Southern Pacific Reports. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/joseph-oussani.html | JOSEPH OUSSANI. | True | pecie. l to T[ NL' Yo Ts. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/police-test-new-radio-phone.html | Police Test New Radio Phone. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ione-newcomb-becomes-en6a6e-spence-school-graduate-to-be-married-to.html | $I--.ONE NEWCOMB BECOMES EN6A6E]); Spence School Graduate to Be Married to Alfred Rowe Clark of Scarsdale. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bank-is-reopened-in-new-rochelle-first-national-takes-place-of-the.html | BANK IS REOPENED IN NEW ROCHELLE; First National Takes Place of the Old National City of New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/broken-knee-set-by-phone.html | Broken Knee Set by Phone. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/building-trends-shown-exhibit-offers-ideas-for-modernizing-old.html | BUILDING TRENDS SHOWN.; Exhibit Offers Ideas for Modernizing Old Structures, | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/builders-make-protest-oppose-use-by-government-of-emergency-labor.html | BUILDERS MAKE PROTEST.; Oppose Use by Government of Emergency Labor for Housing. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/the-transit-situation.html | The Transit Situation. | True | INVESTOR | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/slim-waistlines-return-in-paris-natural-feminine-outlines-to.html | SLIM WAISTLINES RETURN IN PARIS; Natural Feminine Outlines to Replace Mannish Touches on Spring Models. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/police-are-ready-to-club-gamblers-valentine-says-men-will-be-upheld.html | POLICE ARE READY TO CLUB GAMBLERS; Valentine Says Men Will Be Upheld in Using Nightsticks Whenever Necessary. WOULD ARM MERCHANTS Suggests Storekeepers Have Loaded Shotguns Ready to Deal With Racketeers. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/musicians-oharge-kickback-racket-say-some-in-burlesque-houses-are.html | MUSICIANS OHARGE 'KICK-BACK' RACKET; Say Some in Burlesque Houses Are Forced to Return $35 of $65 Weekly Pay. DODGE IS READY TO ACT Regional Labor Board Refuses to Act in Factional Row Among Members of Unions. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/charity-ball-loses-license-from-city-phone-solicitations-by-judge.html | CHARITY BALL' LOSES LICENSE FROM CITY; Phone Solicitations by 'Judge Schaefer,' With Gavel Sound, Lead Hodson to Act. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/roper-gets-report-on-stock-exchange-result-of-interdepartmental.html | ROPER GETS REPORT ON STOCK EXCHANGE; Result of Interdepartmental Inquiry Will Go to the President Today. PROPOSALS KEPT SECRET Washington Officials Hint Rigid Control Legislation Has Been Proposed. | True | Special to THE NEW YORK TIMES. | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/home-life-contingency-reserve.html | Home Life Contingency Reserve. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/harvard-dormitories-looted.html | Harvard Dormitories Looted. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/wins-review-of-contempt-case.html | Wins Review of Contempt Case. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/home-in-brooklyn-is-offered-in-exchange-for-stamp-collection-valued.html | Home in Brooklyn Is Offered in Exchange For Stamp Collection Valued at $8,500 | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/moving-to-accept-chattanooga-park-congress-gets-bills-covering-gift.html | MOVING TO ACCEPT CHATTANOOGA PARK; Congress Gets Bills Covering Gift of 3,000 Acres on Lookout Mountain. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/exchange-market-quiet-dollar-at-6243-cents-sterling-and-franc-rise.html | EXCHANGE MARKET QUIET.; Dollar at 62.43 Cents -- Sterling and Franc Rise. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/jj-mccormick-loses-supreme-court-plea-former-deputy-city-clerk.html | J.J. McCORMICK LOSES SUPREME COURT PLEA; Former Deputy City Clerk Faces Four Months' Term for Income-Tax Evasion. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/stocks-in-london-paris-and-berlin-trading-brisk-and-tone-firm-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Brisk and Tone Firm on the English Exchange -- Credit in Demand. FRENCH QUOTATIONS EASE But Losses Are Small in Slow Dealing -- German List Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-cass-gilbert-honored.html | Mrs. Cass Gilbert Honored. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/state-hunters-shot-8444-deer-in-1933-increase-was-shown-in-all.html | STATE HUNTERS SHOT 8,444 DEER IN 1933; Increase Was Shown in All Counties but Dutchess -- 119 Women Bagged Bucks. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/10-new-offices-open-for-auto-tag-rush-thousands-get-1934-plates-at.html | 10 NEW OFFICES OPEN FOR AUTO TAG RUSH; Thousands Get 1934 Plates at Bureau Branches in Five Boroughs of City. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-janet-m-baldwin-granddaughter-of-francis-scott-key-dies-at-86.html | MRS. JANET M. BALDWIN.; Granddaughter of Francis Scott Key Dies at 86. | True | Special to Tm NEW YORK TXaS. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/convicts-to-exhibit-art-show-will-be-given-in-former-union-club.html | CONVICTS TO EXHIBIT ART.; Show Will Be Given In Former Union Club Home. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cotton-prices-sag-on-profittaking-wallaces-statement-causes-selling.html | COTTON PRICES SAG ON PROFIT-TAKING; Wallace's Statement Causes Selling -- Government Shifts Futures to Spots. SETBACKS 9 TO 16 POINTS Despite Heavy Stocks in South, Owners Hold as Drive for Commodity Rise Goes On. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/pwa-waives-test-on-bridge-bonds-accedes-to-laguardia-plea-to-let.html | PWA WAIVES TEST ON BRIDGE BONDS; Accedes to LaGuardia Plea to Let Corporation Counsel Pass on Their Validity. AIDE TO GO TO WASHINGTON Ban on Triborough Advances Also Expected to Be Lifted by Washington Soon. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/hornsby-sees-hard-race-says-absence-of-a-superclub-will-enliven.html | HORNSBY SEES HARD RACE; Says Absence of a Superclub Will Enliven American League. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/gets-250000-estate-am-tucker-of-park-av-receives-trust-under-will.html | GETS $250,000 ESTATE.; A.M. Tucker of Park Av. Receives Trust Under Will of C. de F. Harral. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/laguardia-approves-8500000-loan-plea-federal-aid-for-four-projects.html | LAGUARDIA APPROVES $8,500,000 LOAN PLEA; Federal Aid for Four Projects Including Sewer Construction Sought by City. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/cwa-program-cut-in-jersey.html | CWA Program Cut in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/actors-charter-delayed-new-entertainment-group-to-be-subject-of.html | ACTORS CHARTER DELAYED; New Entertainment Group to Be Subject of Inquiry. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/mrs-ross-to-quit-committee-post-expected-to-resign-as-national-vice.html | MRS. ROSS TO QUIT COMMITTEE POST; Expected to Resign as National Vice Chairman in Keeping With President's Policy. MULLEN MAY DROP OUT Byrnes Presents Bill Barring Congressmen From Representing Firms Before Departments. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/laguardia-installs-3-new-appointees-wb-parsons-seabury-aide.html | LAGUARDIA INSTALLS 3 NEW APPOINTEES; W.B. Parsons, Seabury Aide, Replaces R.J. Sullivan on Board of Assessors. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/argentine-writer-freed-baron-biza-obtains-writ-of-habeas-corpus-in.html | ARGENTINE WRITER FREED.; Baron Biza Obtains Writ of Habeas Corpus in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/orders-82-plane-engines-transcontinental-western-air-gives-a-900000.html | ORDERS 82 PLANE ENGINES.; Transcontinental & Western Air Gives a $900,000 Contract. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/kirilenko-wrestles-tonight.html | Kirilenko Wrestles Tonight. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/theofel-ill-at-his-home-leader-in-queens-is-reported-suffering-from.html | THEOFEL ILL AT HIS HOME.; Leader in Queens Is Reported Suffering From Pleurisy. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/250000-for-museum-raised-by-city-bonds-proceeds-of-sale-to-morgan.html | $250,000 FOR MUSEUM RAISED BY CITY BONDS; Proceeds of Sale to Morgan & Co. Will Be Used to Equip South Oceanic Hall. | True | | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/legislature-adjourns.html | Legislature Adjourns. | True | Special to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/ymca-reelects-dodge-he-again-heads-city-organization-deficit-is.html | Y.M.C.A. RE-ELECTS DODGE; He Again Heads City Organization -- Deficit Is Reduced. | True | | C1B 215025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/luque-relief-star-signed-by-giants-hurler-who-curved-last-strike-in.html | LUQUE, RELIEF STAR, SIGNED BY GIANTS; Hurler Who Curved Last Strike in World's Series Triumph Comes to Terms. | True | By John Drebinger. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/bolivian-chief-hopeful-penaranda-says-his-men-have-found-new-war.html | BOLIVIAN CHIEF HOPEFUL; Penaranda Says His Men Have Found New War Morale. | True | Wireless to THE NEW YORK TIMES. | C1B 215025 |
| 1934-01-23 | 1934-01-23 | https://www.nytimes.com/1934/01/23/archives/winter-wheat.html | WINTER WHEAT. | True | | C1B 215025 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/put-slug-in-turnstile-fined.html | Put Slug in Turnstile, Fined. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/hunter-to-award-411-degrees-today-laguardia-is-scheduled-to-give.html | HUNTER TO AWARD 411 DEGREES TODAY; LaGuardia Is Scheduled to Give Address at Commencement of Girls' College. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/2-extra-dividend-declared-by-n-w-company-declares-also-regular-2-a.html | $2 EXTRA DIVIDEND DECLARED BY N.&W.; Company Declares Also Regular $2 a Share as Income Shows Gain for Year. P.R.R. TO GET $1,178,600 Parent Concern Reports Rise in Its Earnings in 11 Months to $1.38 a Share, Against $1.09. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/conacher-and-jackson-star.html | Conacher and Jackson Star. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/bundle-tea-today-series-to-be-held-in-aid-of-thrift-shop-the.html | BUNDLE TEA' TODAY.; Series to Be Held in Aid of Thrift Shop, the Bargain Box. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/books-published-today.html | Books Published Today | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/de-priest-to-force-vote-on-color-line-will-demand-serving-of.html | DE PRIEST TO FORCE VOTE ON COLOR LINE; Will Demand Serving of Negroes in Capitol Grill -- His Secretary Was Barred. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/barred-from-florida-tracks.html | Barred From Florida Tracks. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/little-entente-pact-accepted-by-parley-signature-is-expected-after.html | LITTLE ENTENTE PACT ACCEPTED BY PARLEY; Signature Is Expected After Bulgarian Sovereigns Visit King Carol Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/credit-men-urged-to-aid-government-asked-to-assist-recovery-plan-at.html | CREDIT MEN URGED TO AID GOVERNMENT; Asked to Assist Recovery Plan at Round Table Meeting of 800 Here. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/indicted-in-tourian-case-8-accused-of-firstdegree-murder-in-killing.html | INDICTED IN TOURIAN CASE.; 8 Accused of First-Degree Murder in Killing of Archbishop. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/left-member-quits-cabinet-in-spain-rico-avello-had-agreed-to-serve.html | LEFT MEMBER QUITS CABINET IN SPAIN; Rico Avello Had Agreed to Serve With Rightists Only During Recent Tension. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/78-veterans-get-lodgings.html | 78 Veterans Get Lodgings. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/killed-in-traffic-mishap-bmt-inspector-crushed-between-trolley-car.html | KILLED IN TRAFFIC MISHAP.; B.M.T. Inspector Crushed Between Trolley Car and Truck. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/princess-sees-circus-laughs-at-the-clowns.html | Princess Sees Circus; Laughs at the Clowns | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dollars-and-wages.html | Dollars and Wages. | True | NORMAN T. SOBEL | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/clean-city.html | CLEAN CITY. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/brooklyn-banker-indicted-in-theft-julius-lehrenkrauss-66-of.html | BROOKLYN BANKER INDICTED IN THEFT; Julius Lehrenkrauss, 66, of Investment House, Accused in $32,500 Fraud. POLICE FAIL TO FIND HIM Grand Jury Acts on Evidence of Bennett Inquiry Into Alleged Illegal Stock Transfers. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/lawyer-is-abducted-in-california-strike-civil-liberties-counsel-is.html | LAWYER IS ABDUCTED IN CALIFORNIA STRIKE; Civil Liberties Counsel Is Taken 15 Miles From Brawley and Left Cut and Bruised. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/plans-antilobbying-bill-norris-would-widen-measure-suggested-by.html | PLANS ANTI-LOBBYING BILL; Norris Would Widen Measure Suggested by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/british-police-lose-suit-to-communists-court-awards-damages-of-30.html | BRITISH POLICE LOSE SUIT TO COMMUNISTS; Court Awards Damages of 30 and Costs for Failure to Return Seized Documents. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/ae-thomass-new-drama-entitled-no-more-ladies-opening-of-mackered.html | A.E. Thomas's New Drama Entitled "No More Ladies" -- Opening of "Mackerel Skies." | True | By Brooks Atkinson. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/knoxville-seeks-tva-power.html | Knoxville Seeks TVA Power. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rev-dr-c-0-judkins-of-glens-falls-dies-denounced-the-ku-klux-klan.html | REV. DR. C. 0. JUDKINS OF GLENS FALLS DIES; Denounced the Ku Klux Klan When the Hooded Knights Appeared Up-Stage. | True | Special to THE NEW YORK TMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/ickes-signs-rail-loans-new-haven-road-gets-3500000-and-lehigh.html | ICKES SIGNS RAIL LOANS.; New Haven Road Gets $3,500,000 and Lehigh Valley $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/reed-defends-his-course.html | Reed Defends His Course. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/women-artists-group-elects.html | Women Artists' Group Elects. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/ross-petrolle-to-fight-tonight-capacity-throng-of-12000-is-expected.html | ROSS, PETROLLE TO FIGHT TONIGHT; Capacity Throng of 12,000 Is Expected to See Ten-Round Bout in Coliseum. $30,000 NET GATE LIKELY Ross, Lightweight Champion, Rules 7-5 Favorite -- His Title Will Not Be at Stake. | True | By James P. Dawson. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/new-firm-for-exchange-scarborough-ambrose-co-to-be-made-up-of.html | NEW FIRM FOR EXCHANGE.; Scarborough, Ambrose & Co. to Be Made Up of Halladay Partners. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/china-honors-our-consul.html | China Honors Our Consul. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/willard-endorses-views-of-eastman-b-os-president-says-railway.html | WILLARD ENDORSES VIEWS OF EASTMAN; B. & O.'s President Says Railway Coordinator Challenges Roads to Meet Situation. NATIONAL UNITY POSSIBLE Holders of Securities of Lines, Not Public, Have Suffered by Conditions, He Holds. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mosse-creditors-settle-agreement-is-reached-in-berlin-for.html | MOSSE CREDITORS SETTLE.; Agreement Is Reached In Berlin for Publications to Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/-faust-and-romeo-in-week-of-opera-john-charles-thomass-debut-on-new.html | ' FAUST' AND 'ROMEO' IN WEEK OF OPERA; John Charles Thomas's Debut on New Schedule -- Frida Leider Back in Cast. EIDE NORENA TO REAPPEAR Althouse and Hackett to Have Roles Again After Absences of Several Years. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/sports-notables-at-ymha-dinner-frisch-gehrig-montgomery-and-others.html | SPORTS NOTABLES AT Y.M.H.A. DINNER; Frisch, Gehrig, Montgomery and Others Introduced at 92d Street Branch. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/nelson-b-ashmead-queens-banker-dies-president-of-bank-of.html | NELSON B. ASHMEAD, QUEENS BANKER, DIES; President of Bank of Springfield Gardens Was Head of Coal and Lumber Company. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/vassar-opera-plans-praised.html | Vassar Opera Plans Praised. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/armed-police-for-irish-free-state-creates-force-to-guard-public.html | ARMED POLICE FOR IRISH.; Free State Creates Force to Guard Public Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/allenby-mission-denied.html | Allenby Mission Denied. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/bellows-pillsbury.html | Bellows -- Pillsbury. | True | pecial to TH NW YOP, K TLr8. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/us-hockey-team-beaten.html | U.S. Hockey Team Beaten. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/broom-routs-2-thugs-brave-clerk-is-shot-surprise-attack-foils.html | BROOM ROUTS 2 THUGS; BRAVE CLERK IS SHOT; Surprise Attack Foils Robbery of Tobacco Store, but Wound May Be Fatal. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/lady-gibson-widow-of-edieutenant-governor-of-ontario-was-84-i.html | LADY GIBSON.; { Widow of Ex-Lieutenant Governor} of Ontario Was 84. I | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/canal-governor-sails-for-us.html | Canal Governor Sails for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/us-motorboat-pilots-have-good-chance-to-beat-invaders-in-march-says.html | U.S. Motorboat Pilots Have Good Chance To Beat Invaders in March, Says Townsend | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/chautemps-gets-confidence-vote-french-chamber-supports-him-367-to.html | CHAUTEMPS GETS CONFIDENCE VOTE; French Chamber Supports Him, 367 to 201, on His Handling of the Stavisky Scandal. | True | By P.j. Philip. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/guild-opposes-pulitzer-newspaper-workers-do-not-view-him-as.html | GUILD OPPOSES PULITZER.; Newspaper Workers Do Not View Him as Qualified for NRA Post. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/tokyo-militarism-under-fire-in-diet-cabinet-is-questioned-as-to-why.html | TOKYO MILITARISM UNDER FIRE IN DIET; Cabinet Is Questioned as to Why It Lets the Magazines Carry Warlike Articles. MINISTER PROMISES CURB Paper Says Araki Gave Up Post Just as Bitter Queries on Budget Were in Prospect. | True | By Hugh Byas.wireless To the New York Times. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/grains-go-higher-shorts-are-nipped-early-sellers-in-attempting-to.html | GRAINS GO HIGHER; SHORTS ARE NIPPED; Early Sellers in Attempting to Cover Force a Rally, Ending Prices at Top. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/sports-of-the-times-the-reproof-valiant-and-other-items.html | Sports of the Times; The Reproof Valiant and Other Items. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/william-l-roche.html | WILLIAM L. ROCHE. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mrs-richard-henry-dana-widow-of-lawyer-civil-service-reformer-and.html | MRS. RICHARD HENRY DANA; Widow of Lawyer Civil Service Reformer and Author. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/cameo-theatre-subleased.html | Cameo Theatre Sub-Leased. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mrs-john-m-wiley.html | MRS. JOHN M. WILEY. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/frail-hedwlg-heyl-dead-in-berlin-83-noted-welfare-worker-was.html | FRAII HEDWIG HEYL DEAD IN BERLIN, 83; Noted Welfare Worker Was Originator of Housewives' Societies in Germany. IRIEND OF 2 EMPRESSES Known as 'Hindenburg of the Kitchen,' She Was Author of Famed Cook Book. | True | Wireless to T] lq' YOK TS. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/to-pardon-4-americans-spain-promises-release-of-four-now-held-in.html | TO PARDON 4 AMERICANS; Spain Promises Release of Four Now Held in Majorca. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/fog-slows-ferryboats-commuters-on-way-to-work-are-held-up-by-dense.html | FOG SLOWS FERRYBOATS.; Commuters on Way to Work Are Held Up by Dense Mist. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/kochanski-left-estate-of-20000-violinist-made-no-will-louis-joseph.html | KOCHANSKI LEFT ESTATE OF $20,000; Violinist Made No Will -- Louis Joseph Vance Had Less Than $10,000. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/lord-aberconway-industrialistdies-sat-in-british-commons-1880-to.html | LORD ABERCONWAY, INDUSTRIALIST, DIES; Sat in British Commons 1880 to 1910 -- Ha Distinguished Career as Barrister. SHIPBUILDING FIRM HEAD Chairman of Metropolitan Railway, Iron and Coal Operator and Large Land Owner. | True | Ireless. to Yox Tnzs. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/theofel-still-ill-at-home.html | Theofel Still Ill at Home. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/says-lindbergh-paid-12500-to-rosner-latters-wife-in-divorce-suit.html | SAYS LINDBERGH PAID $12,500 TO ROSNER; Latter's Wife, in Divorce Suit, Charges Husband Boasted He Evaded Income Tax. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/philbin-still-hazy-over-atlas-tack-testifies-he-cannot-recall.html | PHILBIN STILL HAZY OVER ATLAS TACK; Testifies He Cannot Recall Details Regarding Checks for $404,000 He Signed. $222,500 IN SAFE PLACE Stock Promoter Refuses to Tell Where Money Is Hidden, as He Fears Being Robbed. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/william-mullen-left-100000.html | William Mullen Left $100,000. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/einsteins-at-white-house-today.html | Einsteins at White House Today | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/ballet-extends-season-russian-dancers-to-remain-at-the-st-james-two.html | BALLET EXTENDS SEASON.; Russian Dancers to Remain at the St. James Two More Weeks. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/clerk-shoots-himself-feared-loss-of-position-employer-held-on.html | CLERK SHOOTS HIMSELF.; Feared Loss of Position -- Employer Held on Pistol Charge. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/standout-is-first-in-key-west-purse-triumphs-by-margin-of-head-in.html | STANDOUT IS FIRST IN KEY WEST PURSE; Triumphs by Margin of Head in Driving Finish With Sandwhack at Miami. FOURTH RACE TO HERNANDO Scores by Two Lenghs and Pays $40.70 -- Macadam Prevails in the Third Event. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/vanishes-off-ferryboat-man-believed-lost-overboard-coat-and-hat.html | VANISHES OFF FERRYBOAT.; Man Believed Lost Overboard -- Coat and Hat Found. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/detroit-banker-defends-dividends-wilkin-insists-state-and-national.html | DETROIT BANKER DEFENDS DIVIDENDS; Wilkin Insists State and National Examiners Approved Unwarranted Payments. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/hospital-burden-cited-head-of-beekman-st-institution-points-to-city.html | HOSPITAL BURDEN CITED.; Head of Beekman St. Institution Points to City and CWA Cases. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/gale-batters-city-as-mercury-drops-liner-delayed-by-winds-reports.html | GALE BATTERS CITY AS MERCURY DROPS; Liner Delayed by Winds Reports Encountering an Ice Field and Dodging Another. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/exchange-adopts-uniform-auditing-agrees-with-controllers-and.html | EXCHANGE ADOPTS UNIFORM AUDITING; Agrees With Controllers' and Accountants' Institutes on Standard Certificates. ORIGINAL PLAN IS AMENDED Five Principles Set Forth as Essential in Clarifying the Corporate Reports. EXCHANGE ADOPTS UNIFORM AUDITING | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/frederick-d-bogert-official-of-paterson-bank-which-he-served-39.html | FREDERICK D. BOGERT.; Official of Paterson Bank Which He Served 39 Years, | True | Special to THE NSW YORK Tts, | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/lord-halifax-heirlooms-stolen-during-funeral.html | Lord Halifax Heirlooms Stolen During Funeral | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/extends-air-service-today.html | Extends Air Service Today. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/defers-royalist-hopes-dr-frick-tells-germans-restoration-is-not.html | DEFERS ROYALIST HOPES.; Dr. Frick Tells Germans Restoration Is Not Near. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/catherine-c-morley-chooses-attendants-plans-for-her-marriage-to.html | CATHERINE C. MORLEY CHOOSES ATTENDANTS; Plans for Her Marriage to Charles W. King on March 3 Are Compled. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/retail-failures-drop-only-group-to-decline-in-week-dun-bradstreet.html | RETAIL FAILURES DROP.; Only Group to Decline in Week, Dun & Bradstreet Report. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/wm-crafts-will-filed.html | W.M. Craft's Will Filed. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/admirals-confer-on-british-policy-heads-of-three-empire-fleets.html | ADMIRALS CONFER ON BRITISH POLICY; Heads of Three Empire Fleets Discuss Far Eastern Events on Cruiser Off Singapore. SPEEDING OF BASE SEEN But London Calls Reports of Parley's 'Extreme Potential Importance' Exaggerated. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/chinese-are-fearful-of-japansoviet-war-alarm-follows-speech-in.html | CHINESE ARE FEARFUL OF JAPAN-SOVIET WAR; Alarm Follows Speech in Tokyo by Hirota -- Committee on Nation's Defense Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/yale-to-announce-coach-next-week-word-as-to-football-mentor.html | YALE TO ANNOUNCE COACH NEXT WEEK; Word as to Football Mentor Expected After Board of Athletic Control Meets. | True | By Robert F. Kelley. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/goodwin-advances-to-second-round-monroe-ny-star-routs-johnston-6.html | GOODWIN ADVANCES TO SECOND ROUND; Monroe (N.Y.) Star Routs Johnston, 6 and 5, in Golf Tourney at Palm Beach. YATES ALSO IS A VICTOR Ex-New York Champion Defeats Sikes, 3 and 2 -- Steffan, Buffalo Entrant, Wins. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/president-awaits-reply.html | President Awaits Reply. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/bankers-convene-today-eastern-savings-conference-to-end-with-a.html | BANKERS CONVENE TODAY.; Eastern Savings Conference to End With a Dinner Tomorrow. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/doomed-after-4-trials-thug-convicted-of-holdup-murder-is-sentenced.html | DOOMED AFTER 4 TRIALS.; Thug, Convicted of Hold-Up Murder, Is Sentenced to Die. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/bryant-park.html | Bryant Park. | True | ROBERT GIBSON | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/stokowski-turns-to-the-three-bs-bach-beethoven-and-brahms-comprise.html | STOKOWSKI TURNS TO THE 'THREE B'S'; Bach, Beethoven and Brahms Comprise Program Offered Here by Philadelphians. | True | By Olin Downes. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/skyway-truck-ban-approved-by-state-jersey-highway-commission.html | SKYWAY TRUCK BAN APPROVED BY STATE; Jersey Highway Commission Commends Hague's Measure to Increase Safety. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/12-realty-experts-got-1241431-fees-in-city-land-cases-windels.html | 12 REALTY EXPERTS GOT $1,241,431 FEES IN CITY LAND CASES; Windels Asserts One Received $273,250 in Four Years and Practice Must Stop. HE OPENS GENERAL DRIVE Will Appeal $434,258 Marine Park Award by Court on Plot Assessed at $75,000. 12 REALTY EXPERTS GOT $1,241,431 FEES | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mdonald-urges-early-stabilizing-says-there-will-never-be-full-free.html | M'DONALD URGES EARLY STABILIZING; Says There Will Never Be Full, Free Trade Until Relation of Dollar and Pound Is Known. IMPATIENT OF SLOWNESS Sudden Shift in British Policy or Rift With Chamberlain Is Indicated by Speech. M'DONALD URGES EARLY STABILIZING | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/amended-by-committee-3year-time-limit-and-stabilization-board-voted.html | AMENDED BY COMMITTEE; 3-Year Time Limit and Stabilization Board Voted by 12 to 8. FATE UP TO THE PRESIDENT Senate Majority Chiefs Stand Ready to Override Changes Sponsored by Glass. GOLD POWERS UNALTERED Fess on Eve of Formal Debate Calls Seizure by Treasury 'Dishonest.' GOLD BILL IS SENT TO SENATE FLOOR | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/warns-on-stage-job-row-labor-board-official-urges-reinstatement-of.html | WARNS ON STAGE JOB ROW.; Labor Board Official Urges Reinstatement of Six Workers. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/marilyn-miller-ill.html | Marilyn Miller Ill. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/wind-forces-byrd-to-maroon-20-men-antarctic-ship-cruises-in-bay-of.html | WIND FORCES BYRD TO 'MAROON' 20 MEN; Antarctic Ship Cruises in Bay of Whales Waiting to Resume Unloading. STORING SUPPLIES GOES ON Ski Expert Risks Life Finding Shorter Route for Dogs and Tractors to Base. | True | By MacKay Radio To the New York Times. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/40-to-neediest-cases-fund.html | $40 to Neediest Cases Fund. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/hint-2-may-quit-cabinet-swanson-and-dern-reported-ready-to-retire.html | HINT 2 MAY QUIT CABINET.; Swanson and Dern Reported Ready to Retire Because of Health. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/exbroker-who-hid-wifes-death-held-case-put-over-until-friday.html | EX-BROKER, WHO HID WIFE'S DEATH, HELD; Case Put Over Until Friday -- Autopsy Shows Gas Fumes Killed Mrs. Koontz. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/predicts-employment-rise.html | Predicts Employment Rise. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/parmelee-comes-into-giants-fold-newest-member-of-big-four-staff.html | PARMELEE COMES INTO GIANTS' FOLD; Newest Member of 'Big Four' Staff Sends Agreement for the Season. RECORD WAS 13 WON, 8 LOST Dodgers Will Mail Contracts This Week, but Yanks Still Hold Off. | True | By John Drebinger. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/oflanbo-h-biothwell-i-retired-cashier-of-bridgeport-i.html | OF {LANBO H -- Bi: {OTHWELL, I; Retired Cashier of Bridgeport I | True | Special To The New YORK Times | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/government-plan-upheld-no-objection-seen-to-projected-scheme-for.html | GOVERNMENT PLAN UPHELD.; No Objection Seen to Projected Scheme for Managing Bond Issues. | True | HAROLD WEINTRAUB | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/german-nazis-are-defiant.html | German Nazis Are Defiant. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/filibuster-called-aid-in-mail-award-witness-says-senator-reeds-talk.html | FILIBUSTER CALLED AID IN MAIL AWARD; Witness Says Senator Reed's Talk Gave Time to Let Contract to P.R.R. Ship Line. ATTERBURY EXPLAINS AIM Purpose Was to Give Philadelphia an Ocean System, He Says at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/curb-exchange-lists-nominees-for-board-all-candidates-for-governors.html | CURB EXCHANGE LISTS NOMINEES FOR BOARD; All Candidates for Governors Are Unopposed -- Election to Be Held on Feb. 13. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/daughter-to-mrs-w-j-joyce.html | Daughter to Mrs. W. J. Joyce. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/irving-five-beats-trinity-45-to-29-de-la-salle-triumphs-over.html | IRVING FIVE BEATS TRINITY, 45 TO 29; De La Salle Triumphs Over Manhattan Prep, 20 to 15, in C.H.S.A.A. Game. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/pennland-here-day-late-new-yorker-who-lost-fortune-in-paris-returns.html | PENNLAND HERE DAY LATE.; New Yorker, Who Lost Fortune in Paris, Returns on the Ship. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/paid-fine-with-a-bogus-bill.html | Paid Fine With a Bogus Bill. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/jardine-to-head-college.html | Jardine to Head College. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/gen-armstrong-dies-veteran-of-2-wars-served-in-canadian-militia.html | GEN. ARMSTRONG DIES; VETERAN OF 2 WARS; Served in Canadian Militia Before Taking Part in Boer Conflict -- Held Commands in France. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/aldermen-force-watertax-action-commissioner-is-ordered-to-attend.html | ALDERMEN FORCE WATER-TAX ACTION; Commissioner Is Ordered to Attend Meeting Tomorrow to Discuss 50% Rise. SCHOOL INQUIRY PUT OFF Repeal of Taxi Ride Levy Is Also Delayed -- Steuer Plan on Mortgages Assailed. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/protest-reported-in-london.html | Protest Reported in London. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/500000-suit-dropped-law-firm-obtains-part-of-fee-in-lotteryticket.html | $500,000 SUIT DROPPED.; Law Firm Obtains Part of Fee in Lottery-Ticket Action. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/stormy-weather.html | Stormy Weather. | True | L.N. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/legion-asks-voice-on-charter-board-moves-to-have-one-or-more.html | LEGION ASKS VOICE ON CHARTER BOARD; Moves to Have One or More Veterans Appointed to the Revision Commission. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/two-jurists-die-held-same-court-after-eulogizing-exjudge-ja-evans.html | TWO JURISTS DIE; HELD SAME COURT; After Eulogizing Ex-Judge J.A. Evans, Judge Sylvester Snee Succumbs in ChAmbers. DEATHS FEW HOURS APART Judge Evans Preceded Judge Snee on Bench of Common I | True | Special to THE IgKw Yoas: TreES. I | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/jails-woman-in-shooting-bridgeport-judge-also-fines-her-300-for.html | JAILS WOMAN IN SHOOTING.; Bridgeport Judge Also Fines Her $300 for Wounding Hostler. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/take-steps-to-guard-aviation-secrets-aeronautics-board-meets-in.html | TAKE STEPS TO GUARD AVIATION SECRETS; Aeronautics Board Meets in Washington With Army and Navy Officers. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/wilhelm-knauth-retired-banker-once-active-in-this-city-and-berlin.html | WILHELM KNAUTH.; Retired Banker Once Active in This City and Berlin. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/pinchot-secret-note-rejected-by-senate-letter-on-senator-davis.html | PINCHOT SECRET NOTE REJECTED BY SENATE; Letter on Senator Davis Returned Unopened to Pennsylvania Governor. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/farmers-prices-rose-index-was-70-for-week-ended-jan-10-against-67.html | FARMER'S PRICES ROSE.; Index Was 70 for Week Ended Jan. 10, Against 67 Week Before. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/vice-drive-mapped-for-westchester-mount-vernon-bible-class.html | VICE DRIVE MAPPED FOR WESTCHESTER; Mount Vernon Bible Class Vigilantes Plan to Extend Gambling Investigation. MAYOR TELLS OF SHAKE-UP Says His Own Inquiry Caused Police Head Ousting -- Local Newspaper Takes Credit. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/valentine-called-to-shooting-trial-confers-with-judge-corrigan-and.html | VALENTINE CALLED TO SHOOTING TRIAL; Confers With Judge Corrigan and Prosecutor on Case Involving Union Fight. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/jersey-minister-seized-woodbridge-man-charged-with-theft-questioned.html | JERSEY MINISTER SEIZED.; Woodbridge Man, Charged With Theft, Questioned in Bank Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/james-h-kennedy-newspaper-man-dies-former-managing-edition-of-the.html | JAMES H. KENNEDY, NEWSPAPER MAN, DIES; Former Managing Edition of The Cleveland Herald Once Resided Here. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/exking-honored-in-spain-royalists-in-republic-observe-fiesta-of.html | EX-KING HONORED IN SPAIN; Royalists in Republic Observe Fiesta of Exiled Monarch. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/miss-hochheimer-wins-upsets-miss-northwood-medalist-in-coral-gables.html | MISS HOCHHEIMER WINS.; Upsets Miss Northwood, Medalist, in Coral Gables Golf. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/bandits-kill-seven-in-colombia.html | Bandits Kill Seven in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/oil-production-declines-in-week-daily-average-in-the-country.html | OIL PRODUCTION DECLINES IN WEEK; Daily Average in the Country Reduced by 16,650 Barrels to 2,294,600. FEDERAL LIMIT EXCEEDED Imports of Crude and Refined Products Increase to 867,000 Barrels. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/junior-leagues-play-the-silver-thread-to-be-given-feb-10-cast-is.html | JUNIOR LEAGUE'S PLAY.; ' The Silver Thread' to Be Given Feb. 10 -- Cast Is Chosen. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/give-a-theatre-party-mr-and-mrs-gb-markle-3d-take-friends-to.html | GIVE A THEATRE PARTY.; Mr. and Mrs. G.B. Markle 3d Take Friends to Premiere of Play.. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/see-lehman-victor-on-utilities-bills-republican-leaders-assert.html | SEE LEHMAN VICTOR ON UTILITIES BILLS; Republican Leaders Assert Program Will Meet With Little Opposition. MACY WIRES HIS SUPPORT Calls On All Members of the Party to Speed Action and End Old Abuses. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/detroit-conquers-boston-sextet-31-prevails-in-fast-action-on-bruins.html | DETROIT CONQUERS BOSTON SEXTET, 3-1; Prevails in Fast Action on Bruins' Ice -- Toronto Six Crushes Maroons by 8-4. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/paris-market-resistant.html | Paris Market Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/nazis-form-press-courts-professional-tribunals-will-try-german.html | NAZIS FORM PRESS COURTS; Professional Tribunals Will Try German Newspaper Men. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/japans-foreign-policy.html | JAPAN'S FOREIGN POLICY. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rudolph-kohler.html | RUDOLPH KOHLER. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/captain-patrick-v-shea-served-police-department-more-than-forty.html | CAPTAIN PATRICK V. SHEA.; Served Police Department More Than Forty Years. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/tax-strike-is-urged.html | Tax Strike Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/soviet-plans-consulates-treaty-covering-activities-here-will-be.html | SOVIET PLANS CONSULATES; Treaty Covering Activities Here Will Be Drafted in Moscow. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/policeman-is-slain-with-rifle-in-street-astoria-woman-is-questioned.html | POLICEMAN IS SLAIN WITH RIFLE IN STREET; Astoria Woman Is Questioned, Then Alarm Is Broadcast for Her Husband. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/alberta-prigge-an-honor-guest-her-fiance-rw-zabriskie-and-the.html | ALBERTA PRIGGE AN HONOR GUEST; Her Fiance, R.W. Zabriskie, and the Prospective Bridal Party Also Entertained. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/senators-consider-san-juan.html | Senators Consider San Juan. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/germany-denies-seeking-aid.html | Germany Denies Seeking Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/cotton-advances-despite-big-sales-market-after-decline-regains.html | COTTON ADVANCES DESPITE BIG SALES; Market, After Decline, Regains Losses and Finishes 2 to 4 Points Higher. MILLS BUY ON THE DIP Strength in Securities Is a Help to Speculative Attitude -- Liverpool Premium Widens. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/the-screen-a-romance-in-german.html | THE SCREEN; A Romance in German. | True | H.T.S. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/newsdealer-ends-life-by-gas.html | Newsdealer Ends Life by Gas. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/alaska-packers-association.html | Alaska Packers Association. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/charles-a-platts-etchings.html | Charles A. Platt's Etchings. | True | H.D. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mrs-john-l-lincoln-social-leader-in-cincinnati-was-active-welfare.html | MRS. JOHN L. LINCOLN.; Social Leader in Cincinnati Was Active Welfare Worker, | True | ,pecial to THE NEW YORK TIES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/kelly-is-opposed-to-tammany-rule-but-alliance-with-flynn-is-likely.html | KELLY IS OPPOSED TO TAMMANY RULE; But Alliance With Flynn Is Likely if He Is Made Brooklyn Leader. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/the-state-sales-tax.html | The State Sales Tax. | True | GLADWIN BOUTON | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/the-cost-of-leniency.html | The Cost of Leniency. | True | CORNEIL RIDDERHOF | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/false-accusation-in-saar-admitted-resident-confesses-he-made-up.html | FALSE ACCUSATION IN SAAR ADMITTED; Resident Confesses He Made Up Tale of Kidnapping and Beating by French Gendarmes. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/diamond-industry-quiet-hit-by-many-drawbacks.html | Diamond Industry Quiet; Hit by Many Drawbacks | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/throngs-quit-the-waldorf-hungry-as-600-of-staff-strike-at-7-pm.html | Throngs Quit the Waldorf Hungry As 600 of Staff Strike at 7 P.M.; Dining Rooms and Lobbies of Hotel Deserted After Waiters and Cooks Stop Work Without Warning -- City-Wide Walkout Is Threatened by Union. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/5-changes-in-plays-cast.html | 5 Changes in Play's Cast. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/alumni-courses-at-drexel.html | Alumni Courses at Drexel. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/note-makes-three-demands-vienna-is-guarded-nazi-coup-feared.html | Note Makes Three Demands.; VIENNA IS GUARDED; NAZI COUP FEARED | True | By Clarence K. Streit.wireless To the New York Times. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/city-wins-appeal-in-labor-law-test-appellate-term-upholds-civil.html | CITY WINS APPEAL IN LABOR LAW TEST; Appellate Term Upholds Civil Service in Decision on Prevailing Wage Rule. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/irt-calls-1410000-bonds.html | I.R.T. Calls $1,410,000 Bonds. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/threefingered-jack-is-slain-in-chicago-william-white-killer-and.html | THREE-FINGERED JACK IS SLAIN IN CHICAGO; William White, Killer and Racketeer, Is Found Dead in Flat, Shot by Two Men. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/jersey-gambling-up-to-grand-jury-justice-parker-in-charge-to-essex.html | JERSEY GAMBLING UP TO GRAND JURY; Justice Parker, in Charge to Essex County Body, Lays Evil to 'High-Ups.' | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/favorable-reception-forecast-for-offering.html | Favorable Reception Forecast for Offering | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/date-for-renewal-of-poughkeepsie-regatta-due-to-be-set-today-at.html | Date for Renewal of Poughkeepsie Regatta Due to Be Set Today at Stewards' Meeting | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/widow-gets-vance-residue.html | Widow Gets Vance Residue. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/financial-markets-stocks-grains-and-cotton-advance-but-bonds-point.html | FINANCIAL MARKETS; Stocks, Grains and Cotton Advance, But Bonds Point Downward -- Dollar Exchange Gains Slightly. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/french-curb-our-goods-licensing-committees-interfere-with-reaching.html | FRENCH CURB OUR GOODS.; Licensing Committees Interfere With Reaching Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dunlap-gains-at-golf-cards-a-70-as-he-and-davidson-advance-at.html | DUNLAP GAINS AT GOLF.; Cards a 70 as He and Davidson Advance at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/irish-manufacturers-assemble-in-dublin-lemass-asserts-the-free.html | IRISH MANUFACTURERS ASSEMBLE IN DUBLIN; Lemass Asserts the Free State's Intense Industrial Development Cannot Fail. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/store-deals-lead-business-leasing-brokers-report-good-demand-for.html | STORE DEALS LEAD BUSINESS LEASING; Brokers Report Good Demand for Retail Locations in Manhattan. FOUR TAKEN IN 86TH ST. Two of These Are for Restaurants, Enlarging Colony of Eating Places in Yorkville. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/bronx-election-cost-13735.html | Bronx Election Cost $13,735. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/cords-auburn-stock-cut-holdings-in-aviation-corporation-also.html | CORD'S AUBURN STOCK CUT; Holdings in Aviation Corporation Also Reduced In Year. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/35-drop-in-deaths-recorded-by-industry-state-report-shows-1301.html | 35% Drop in Deaths Recorded by Industry; State Report Shows 1,301 Fatally Hurt in '33 | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/foreclosed-realty-bid-in-at-auctions-eight-manhattan-properties-and.html | FORECLOSED REALTY BID IN AT AUCTIONS; Eight Manhattan Properties and Six Parcels in the Bronx Go Under Hammer. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/harvey-attacks-city-brain-trust-holds-laguardia-is-handing-local.html | HARVEY ATTACKS CITY 'BRAIN TRUST'; Holds LaGuardia Is Handing Local Government Over to Columbia Professors. FINDS ECONOMY OVERDONE In Plea to Make Queens Separate Municipality He Says Borough Lacks Fair Representation. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/foreign-exchange-tuesday-jan-23-1934.html | FOREIGN EXCHANGE; Tuesday, Jan. 23, 1934. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/utilities-report-drops-in-income-commonwealth-southern-and.html | UTILITIES REPORT DROPS IN INCOME; Commonwealth & Southern and Subsidiaries Show Deficit far Last Year. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/obrien-named-coach-exnotre-dame-star-chosen-by-st-edwards-texas.html | O'BRIEN NAMED COACH.; Ex-Notre Dame Star Chosen by St. Edward's, Texas Champions. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/explaining-general-johnson.html | Explaining General Johnson. | True | J. AXELRAD | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/palm-beach-turns-to-dinner-parties-mr-and-mrs-henry-c-phipps-honor.html | PALM BEACH TURNS TO DINNER PARTIES; Mr. and Mrs. Henry C. Phipps Honor Their House Guests, the Joseph E. Davises. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/matsuyama-wins-us-billiard-title-japanese-star-beats-de-oro-st.html | MATSUYAMA WINS U.S. BILLIARD TITLE; Japanese Star Beats De Oro, St., 71-Year-Old Cuban, 50 to 31, at Philadelphia. PLAY LASTS 42 INNINGS Victor Gains a Qualifying Place for World's Title Three-Cushion Tournament. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/albert-m-leibman.html | ALBERT M. LEIBMAN. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/f-a-flirst-dies-88-political-leader-dean-of-democratic-party-in.html | F. A. FLIRST DIES, 88; POLITICAL LEADER; Dean of Democratic Party in Maryland Won Success in Business Ventures. DRAINED THE EVERGLADES Dug Cape Cod Ship Canal-Began Work as Immigrant Boy of Seven When Father Died. | True | Special to Tz Nz' YOH TInSS. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/play-john-brown-withdrawn.html | Play 'John Brown' Withdrawn. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/pine-st-owners-unite-arthur-c-bang-named-head-of-improvement.html | PINE ST. OWNERS UNITE.; Arthur C. Bang Named Head of Improvement Association. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/reich-asks-british-to-join-arms-talks-cabinet-will-take-up-berlins.html | REICH ASKS BRITISH TO JOIN ARMS TALKS; Cabinet Will Take Up Berlin's Invitation to Enter Franco-German Conversations. FRENCH ARE DISCOURAGED Regard Gap Between Their Plan and Hitler's as So Wide That Discussion Is Useless. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/light-rate-scored-in-westchester-white-plains-mass-meeting-hears.html | LIGHT RATE SCORED IN WESTCHESTER; White Plains Mass Meeting Hears Denunciation by Councilman Church. LEHMAN PROGRAM BACKED Time Declared Ripe for Drive to Obtain Reductions in Charges of Utilities. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/again-seeks-chaco-peace-league-group-will-stay-in-south-america.html | AGAIN SEEKS CHACO PEACE; League Group Will Stay in South America Indefinitely. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/twelve-experts-who-received-fees-in-city-condemnation-proceedings.html | Twelve Experts Who Received Fees In City Condemnation Proceedings | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/straus-criticized-by-levy.html | Straus Criticized by Levy. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mr-rogers-is-cheered-by-the-japanese-news.html | Mr. Rogers Is Cheered By the Japanese News | True | WILL ROGERS | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/predicts-cosmetics-boom.html | Predicts Cosmetics Boom. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/jews-pay-tribute-to-toscanini-here-conductor-gets-certificate-of-in.html | JEWS PAY TRIBUTE TO TOSCANINI HERE; Conductor Gets Certificate of Inscription in Golden Book of Jewish National Fund. HIS BAIREUTH BAN HAILED Honor Sent From Jerusalem Is Presented by Committee at Musician's Hotel. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/miss-lucia-g-swett-k-new-england-author-dies-at-her-home-in.html | MISS LUCIA G. SWETT.; k, New England Author Dies at Her Home in Brookline. | True | Special to T sw Yom: T.[ES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/urges-graduate-coach.html | Urges Graduate Coach. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/police-continue-war-on-gambling-fiftythree-arrested-in-raid-on.html | POLICE CONTINUE WAR ON GAMBLING; Fifty-three Arrested in Raid on Twenty-ninth St. Loft -- 19 Others Held by Court. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/lehman-to-press-for-job-insurance-he-declares-for-system-by-which.html | LEHMAN TO PRESS FOR JOB INSURANCE; He Declares for System by Which the Employers Alone Would Set Up Fund. TALKS WITH LABOR HEADS Differences Are Threshed Out in Preparation for the Drafting of a Bill. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/french-doubt-agreement.html | French Doubt Agreement. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/hillside-housing-gets-federal-loan-contract-involving-5060000-for.html | HILLSIDE HOUSING GETS FEDERAL LOAN; Contract, Involving $5,060,000, for Bronx Project Is Signed by Ickes. SUBWAY GRANT STILL OPEN Extension of Time Will Be Granted if'Outlook for Balancing Budget Is Bright. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/trust-alters-portfolio-chicago-corporation-has-9052-of-its-assets.html | TRUST ALTERS PORTFOLIO.; Chicago Corporation Has 90.52% of Its Assets In Securities. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/british-deficit-declines-treasury-obtains-14000000-in-income-tax-in.html | BRITISH DEFICIT DECLINES.; Treasury Obtains 14,000,000 in Income Tax in a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/morgenthaus-statement-on-treasury-plans.html | Morgenthau's Statement on Treasury Plans | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mdowell-and-nash-lost-to-columbia-basketball-stars-injured-in-yale.html | M'DOWELL AND NASH LOST TO COLUMBIA; Basketball Stars, Injured in Yale Game, Face Weeks of Inactivity. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/for-extending-life-of-philippine-act-senate-committee-votes-to-give.html | FOR EXTENDING LIFE OF PHILIPPINE ACT; Senate Committee Votes to Give Until Oct, 17 for a Freedom Plebiscite. BANS NEW LEGISLATION Roosevelt Is Believed to Back Plan -- Cry of 'Coercion' Is Raised in Manila. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/north-shore-lightless-power-also-cut-off-by-blast-in-long-island.html | NORTH SHORE LIGHTLESS; Power Also Cut Off by Blast in Long Island Lighting Plant. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/le-roy-w-hunt-former-prosecuting-attorney-of-lucas-county-ohio.html | LE ROY W. HUNT,; Former Prosecuting Attorney of Lucas County, Ohio, | True | pecial to TD lz YOR TX2ES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/return-to-gold-held-vital-to-prosperity-james-d-mooney-stresses.html | RETURN TO GOLD HELD VITAL TO PROSPERITY; James D. Mooney Stresses Need to Re-establish Flow of Our Foreign Trade. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/bear-passes-wyatt-earp.html | Bear Passes Wyatt Earp. | True | By MacKay Radio To the New York Times. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/london-sees-accord-near.html | London Sees Accord Near. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/reich-debt-total-said-to-be-false-britons-will-argue-in-berlin.html | REICH DEBT TOTAL SAID TO BE FALSE; Britons Will Argue in Berlin Tomorrow That 1931 Figure Was Deliberately Padded. CREDITORS' SPLIT LIKELY German Reply to Washington Indicates Effort Will Be Made to End Discrimination. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/two-tie-for-medal-bryan-and-wilkenson-return-75s-in-coral-gables.html | TWO TIE FOR MEDAL.; Bryan and Wilkenson Return 75s in Coral Gables Golf. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/tariff-survey-ends-in-brazil.html | Tariff Survey Ends in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/schmeling-signs-for-baer-contest-accepts-terms-for-bout-scheduled.html | SCHMELING SIGNS FOR BAER CONTEST; Accepts Terms for Bout Scheduled for Olympic Stadium on Coast in April. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/stay-is-refused-in-bus-grant-suit-court-wont-enjoin-five-lines-in.html | STAY IS REFUSED IN BUS GRANT SUIT; Court Won't Enjoin Five Lines in Manhattan That Got 25-Year Franchises. WANTS CONTRACTS TESTED Orders Defendants, Including City, to File Early Consents to Trial on the Merits. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mme-walska-mcormicks-guest.html | Mme. Walska M'Cormick's Guest | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/salome-in-philadelphia.html | Salome' in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/wildlife-project-calls-for-us-aid-use-of-marginal-land-part-of-wide.html | WILD-LIFE PROJECT CALLS FOR U.S. AID; Use of Marginal Land Part of Wide Program, Beck Tells Game Conference. RESTORATION IS KEYNOTE Plan, Viewed as Most Comprehensive in History, Goes Before Wallace Today. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/open-price-agreements-government-supervision-of-fair-tariffs-seen.html | OPEN PRICE AGREEMENTS.; Government Supervision of Fair Tariffs Seen as Only Solution. | True | RALPH BLOOMFIELD | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/estelle-caen-in-recital.html | Estelle Caen in Recital. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/vines-and-tilden-sued-coast-man-asks-250000-alleging-violation-of.html | VINES AND TILDEN SUED.; Coast Man Asks $250,000, Alleging Violation of Agreement. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/byrns-retains-committee-post.html | Byrns Retains Committee Post. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/wynekoop-appeal-for-bail-planned-attorneys-consider-motion-for.html | WYNEKOOP APPEAL FOR BAIL PLANNED; Attorneys Consider Motion for Release So Defendant May Be Put in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/estonia-is-now-fascist-paets-assumes-presidency-until-he-is.html | ESTONIA IS NOW FASCIST.; Paets Assumes Presidency Until He Is Officially Elected. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dry-goods-group-highly-optimistic-wholesalers-start-sessions.html | DRY GOODS GROUP HIGHLY OPTIMISTIC; Wholesalers Start Sessions Feeling They Will Regain Dominant Position. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/traylor-has-relapse-family-called-to-bedside-of-chicago-banker-at.html | TRAYLOR HAS RELAPSE.; Family Called to Bedside of Chicago Banker at Midnight. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/van-schmus-reale.html | Van Schmus -- reale. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/laguardia-ill-in-bed-may-cancel-albany-trip.html | LaGuardia Ill in Bed, May Cancel Albany Trip | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/city-economy-bill-off-for-this-week-legislative-leaders-of-both.html | CITY ECONOMY BILL OFF FOR THIS WEEK; Legislative Leaders of Both Parties Decide on Delay -- Democrats Confer Monday. AWAIT HEARING OUTCOME Large Delegations of Foes and Backers Expected Today and Tomorrow. | True | From a Staff Correspondent. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/news-rejoices-cubans.html | News Rejoices Cubans. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/teachers-lose-pay-suit-court-refuses-to-order-board-to-rate.html | TEACHERS LOSE PAY SUIT.; Court Refuses to Order Board to Rate Substitutes as Regulars. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/yorkville-dance-is-well-attended-second-of-series-at-sherrys-draws.html | YORKVILLE DANCE IS WELL ATTENDED; Second of Series at Sherry's Draws Wide Support for Welfare Work. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dinner-and-musicale-given-by-roosevelts-senator-and-mrs-keyes-among.html | DINNER AND MUSICALE GIVEN BY ROOSEVELTS; Senator and Mrs. Keyes Among Guests -- Others Come Later for East Room Concert. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/cantor-pays-tribute-to-his-big-brothers-nothing-in-life-compares.html | CANTOR PAYS TRIBUTE TO HIS 'BIG BROTHERS'; Nothing in Life Compares With Service to Others, He Says, Recalling East Side Boyhood. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dollar-is-firm-in-paris.html | Dollar Is Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/polo-reaches-new-heights-in-philippines-with-high-officials.html | Polo Reaches New Heights in Philippines With High Officials Participating in Game | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/hoey-names-two-aides-jf-higgins-and-jv-burns-get-posts-on.html | HOEY NAMES TWO AIDES.; J.F. Higgins and J.V. Burns Get Posts on Collector's Staff. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/state-kept-facts-from-an-investor-sent-him-title-companys-own.html | STATE KEPT FACTS FROM AN INVESTOR; Sent Him Title Company's Own Report, Although Informed of Alarming Condition. EXAMINER'S CRITICISM CUT Page Deleted, Inquiry Shows -- 7 1/2% Interest 'Guaranteed' by One Subsidiary. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/home-repair-loan-new-federal-plan-president-orders-draft-of.html | HOME REPAIR LOAN, NEW FEDERAL PLAN; President Orders Draft of Proposals for Financing Owners of Unencumbered Property. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/curioni-pickens.html | Curioni -- Pickens. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/congress-and-devaluation.html | CONGRESS AND DEVALUATION. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/new-yorker-wins-silver-star.html | New Yorker Wins Silver Star. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/berlin-reply-to-washington.html | Berlin Reply to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/gains-seen-in-chile-central-bank-says-unemployment-is-almost-ended.html | GAINS SEEN IN CHILE.; Central Bank Says Unemployment Is Almost Ended. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/admiral-sims-returns-back-from-california-he-wont-comment-on-navy.html | ADMIRAL SIMS RETURNS.; Back From California, He Won't Comment on Navy Questions. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/eijgenia-brooks-i-wed-tol-y-hart-relatives-and-close-friends.html | EIJGENIA BROOKS I WED TOL. Y. HART; Relatives and Close Friends Witness Marriage in Her Parents' Home Here, | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mrs-jb-long-to-entertain.html | Mrs. J.B. Long to Entertain. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/vienna-is-guarded-as-nazis-threaten-a-coup-by-jan-30-first.html | VIENNA IS GUARDED AS NAZIS THREATEN A COUP BY JAN. 30; First Anniversary of Hitler as Chancellor Set as Date for German Control. | True | By G.e.r. Gedye. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/stocks-in-london-paris-and-berlin-rise-in-british-government-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in British Government Funds Features Trading on English Exchange. FRENCH QUOTATIONS EASE Little Business Done on the Bourse -- Berlin Market Continues Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/killed-in-pencil-plant-blast.html | Killed in Pencil Plant Blast. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/frederick-a-doll.html | FREDERICK A, DOLL. | True | Special to THE NEW YORK T[ES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/kent-quintet-victor-triumphs-over-milford-school-by-score-of-2722.html | KENT QUINTET VICTOR.; Triumphs Over Milford School by Score of 27-22. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/big-financing-started-half-13-12month-notes-at-2-12-rest-7-12month.html | BIG FINANCING STARTED; Half 13 1/2-Month Notes at 2 1/2%, Rest 7 1/2-Month Certificates. MARKET IS HELD RECEPTIVE Decision to Continue Orthodox Plan Follows White House Conference. LIKE POLICY FOR FUTURE Conservative Course Adopted in Belief No Expedients Are Needed, It Is Said. TREASURY BEGINS ITS BIG FINANCING | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/william-oeveson.html | WILLIAM OEVESON. | True | Special to T NW YoK Tas. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mendieta-speaks-on-radio.html | Mendieta Speaks on Radio. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/british-team-delayed-squash-racquets-players-not-to-arrive-until-to.html | BRITISH TEAM DELAYED.; Squash Racquets Players Not to Arrive Until Tomorrow. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/continuing-the-cwa.html | CONTINUING THE CWA. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/cws-overtime-called-unfair-to-idle-here-delegation-of-jobless-women.html | CWS OVERTIME CALLED UNFAIR TO IDLE HERE; Delegation of Jobless Women Appeals for Division of Work -- Employment Quota Raised. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/defends-rackets-as-following-nra-attorney-says-18-men-on-trial-at.html | DEFENDS 'RACKETS' AS FOLLOWING NRA; Attorney Says 18 Men on Trial at Chicago Wrote 'Codes' to Ban Preying on Business. LINK WITH CAPONE DENIED Prosecutor's Charges Called False -- Sapiro Puts Own Case in Talk to Jury. | True | Special to THE NEW YORK TIMES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/gold-buying-fails-to-check-dollar-it-rises-05-cent-here-in-terms-of.html | GOLD BUYING FAILS TO CHECK DOLLAR; It Rises .05 Cent Here, in Terms of Franc, Despite 1,360,000 Purchases. LONDON SEES DIFFICULTY Strength Makes 60-Cent Goal Doubted -- Prospect of Gold Drain Worries French. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/papernik-wins-rifle-honors.html | Papernik Wins Rifle Honors. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/new-life-insurance-sales-fell-14-in-1933-but-december-was-best.html | New Life Insurance Sales Fell 14% in 1933, But December Was Best Month of the Year | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/jersey-farmers-meet-gov-moore-opens-agricultural-convention-in.html | JERSEY FARMERS MEET.; Gov. Moore Opens Agricultural Convention in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/japan-bars-barbara-huttons-prince.html | Japan Bars Barbara Hutton's Prince; | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/lee-again-scores-in-title-cue-play-beats-de-oro-jr-50-to-23-to-gain.html | LEE AGAIN SCORES IN TITLE CUE PLAY; Beats De Oro Jr., 50 to 23, to Gain Fourth Victory in Row in 3-Cushion Event. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/british-pronouncers.html | BRITISH PRONOUNCERS. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dr-chauncey-s-van-orden.html | DR. CHAUNCEY S. VAN ORDEN. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/reports-called-exaggerated.html | Reports Called Exaggerated. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dodgers-to-send-contracts.html | Dodgers to Send Contracts. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/insull-must-quit-greece-loses-his-final-appeal-in-the-supreme.html | INSULL MUST QUIT GREECE; Loses His Final Appeal in the Supreme Council. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/new-state-is-formed-by-eastern-sinkiang-government-plans-to-oust.html | NEW STATE IS FORMED BY EASTERN SINKIANG; Government Plans to Oust the Chinese and Offer Homes to Anti-Kemalist Turks. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/commodity-markets-trends-of-futures-vary-in-increased-volume-of.html | COMMODITY MARKETS.; Trends of Futures Vary in Increased Volume of Trading -- Cash Prices Irregular. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/alfred-r-greason-buried.html | Alfred R. Greason Buried. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/guessing-at-ages-irks-cunningham-but-controller-learns-many-persons.html | GUESSING' AT AGES IRKS CUNNINGHAM; But Controller Learns Many Persons Really Do Not Know How Old They Are. ONE TEACHER IS '68 OR '70 Retirement Board, Accustomed to Uncertainty, Accepts the Later Date for Records. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/art-brevities.html | Art Brevities. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/war-on-cwa-graft-begins-at-capital-justice-department-makes-first.html | WAR ON CWA 'GRAFT' BEGINS AT CAPITAL; Justice Department Makes First Arrest as Charges Involve $100,000. | True | Special to THE NEW YORK TIMES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/claim-on-king-art-fails-court-dismisses-negro-womans-suit-for.html | CLAIM ON KING ART FAILS.; Court Dismisses Negro Woman's Suit for Proceeds of Sale. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rattler-tunnel-stirs-stony-point-cwa-men-report-finding-nests-of.html | RATTLER TUNNEL' STIRS STONY POINT; CWA Men Report Finding Nests of Sleeping Snakes in Pine Mountain Refuge. SCIENTIST IS SKEPTICAL Dr. Noble Sees Attempt to Ape Loch Ness Publicity, but Will Look Again. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/kinner-shift-in-produce-list.html | Kinner Shift in Produce List. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/charles-w-stoess.html | CHARLES W. STOESS. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/move-surprises-manila.html | Move Surprises Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/class-of-37-to-graduate-pupils-at-childrens-village-dobbs-ferry.html | CLASS OF 37 TO GRADUATE.; Pupils at Children's Village, Dobbs Ferry, Complete Courses. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/friends-predict-freeing-of-bremer-set-time-within-24-hours-as.html | FRIENDS PREDICT FREEING OF BREMER; Set Time Within 24 Hours as Another Kidnappers' Note Is Reported Received. DEATH NOT THREATENED Original Missive Contained Only Warning of Secrecy -- Named Magee as Intermediary. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/investors-acquire-apartment-houses-emigrant-bank-resells-four-flats.html | INVESTORS ACQUIRE APARTMENT HOUSES; Emigrant Bank Resells Four Flats Which It Took Over at Forced Sales. OPERATORS IN TWO DEALS Brown Sells Three East Side Buildings and Robert Benenson Takes Flat in Cooper Street. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/new-yorker-gets-seven-years.html | New Yorker Gets Seven Years. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/buys-part-of-mccormick-estate.html | Buys Part of McCormick Estate. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/1virs-p-f-col1viore-to-become-bride-sister-of-peregrine-fellowes.html | 1VIRS. P. F. COL1VIORE TO BECOME BRIDE; Sister of Peregrine. Fellowes, Who' Flew Over Everest, Engaged to D.. E. Weld. WEDDING IS SET FOR FEB. 2 Brother Will Give Her in Marriage -- The Bridegroom-Elect a New York Architect. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/exhibiti0n-aids-nursery-anne-brown-alumnae-hold-benefit-show-at.html | EXHIBITI0N AIDS NURSERY.; Anne Brown Alumnae Hold Benefit Show at Hutaff Studios. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/captain-ti-h-peacock.html | CAPTAIN Ti H. PEACOCK. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/imm-to-abandon-white-star-agency-franklin-lays-move-to-plan-of.html | I.M.M. TO ABANDON WHITE STAR AGENCY; Franklin Lays Move to Plan of Lines to Develop Further American Interests. STEP EFFECTIVE JUNE 30 Proposal Is First Reaction Here to Reported Rearrangement of British Shipping. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/blue-eagle-ships-protested.html | Blue Eagle Ships Protested. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/juggling-of-loans-by-bank-is-shown-16-insolvent-subsidiaries-of.html | JUGGLING OF LOANS BY BANK IS SHOWN; 16 Insolvent Subsidiaries of Bank of U.S. Got $5,558,425 in 1930, State Charges. USED TO BOLSTER STOCK One Affiliate Owed $26,753,804 at Closing, Suit Against Officers Brings Out. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/procedure-outlined-for-nra-complaints-manual-is-issued-to-guide.html | PROCEDURE OUTLINED FOR NRA COMPLAINTS; Manual Is Issued to Guide Small Businesses, Consumers and Labor in Appeal. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/vines-defeats-tilden-wins-by-62-16-1210-at-denver-and-deadlocks.html | VINES DEFEATS TILDEN.; Wins by 6-2, 1-6, 12-10 at Denver and Deadlocks Series. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/turnesas-65-sets-record-at-miami-pairs-with-perkins-to-beat.html | TURNESA'S 65 SETS RECORD AT MIAMI; Pairs With Perkins to Beat Stonehouse-Barnett in Pro-Pro Golf Play. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/to-plan-niagara-fete.html | To Plan Niagara Fete. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/india-cricketers-excel-total-177-for-eight-wickets-in-match-with.html | INDIA CRICKETERS EXCEL; Total 177 for Eight Wickets in Match With M.C.C. Team. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/miners-back-nra-to-revive-industry-report-to-convention-pledges.html | MINERS BACK NRA TO REVIVE INDUSTRY; Report to Convention Pledges Cooperation With Operators and Public Interest. CHEERING FOR ROOSEVELT He Is Hailed as First to Help Miners and Recovery Act Is Likened to Emancipation. | True | By Harold N. Denny.special To the New York Times. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/ernest-baer-hairdresser-who-was-well-known-here-as-ernest.html | ERNEST BAER.; Hairdresser Who Was Well Known Here as Ernest. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/salvador-envoy-received-presents-credentials-in-costa-rica-sealing.html | SALVADOR ENVOY RECEIVED; Presents Credentials in Costa Rica, Sealing Regime's Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/yale-five-scores-gains-leagije-lead-triumphs-over-penn-3528-to-give.html | YALE FIVE SCORES; GAINS LEAGIJE LEAD; Triumphs Over Penn, 35-28 to Give Red and Blue First Setback of Season. REPLACES LOSERS ON TOP Elis Register Third Straight Victory in Circuit, Rallying to Conquer Rivals. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/dr-wj-highman-stricken.html | Dr. W.J. Highman Stricken. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/wanamaker-wins-motor-boat-award-voted-outstanding-figure-of-sport.html | WANAMAKER WINS MOTOR BOAT AWARD; Voted Outstanding Figure of Sport in 1933 by Regatta Circuit Riders Club. OUTBOARD DATES FIXED U.S. Tests Set for Sept, 15-16 -- International Racing Program Listed. | True | By James Robbins. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/liquor-in-6-months-paid-98414504-internal-revenue-impost-rose-from.html | LIQUOR IN 6 MONTHS PAID $98,414,504; Internal Revenue Impost Rose From $3,597,348 Collected in Half Year of 1932. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/walter-o-hoffecker.html | WALTER O. HOFFECKER. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/in-washington-oneman-rule-still-probable-on-equalization-fund.html | In Washington; One-Man Rule Still Probable On Equalization Fund. | True | By Arthur Krock. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/liner-is-delayed-by-fog-ilsenstein-due-monday-will-not-arrive-until.html | LINER IS DELAYED BY FOG.; Ilsenstein Due Monday Will Not Arrive Until Tonight. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/germans-seek-our-aid-new-head-of-schurz-society-tells-of-aim-to-win.html | GERMANS SEEK OUR AID.; New Head of Schurz Society Tells of Aim to Win Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rudy-dusek-mat-victor-throws-kirilenko-with-body-slam-at-coliseum.html | RUDY DUSEK MAT VICTOR.; Throws Kirilenko With Body Slam at Coliseum. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/chwarz-lasker.html | ;chwarz -- Lasker. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/races-open-today-at-fair-grounds-inaugural-handicap-to-feature.html | RACES OPEN TODAY AT FAIR GROUNDS; Inaugural Handicap to Feature Start of Long Meeting in New Orleans. ZEKIEL GETS TOP WEIGHT Field of 14 in Main Event Also Includes Blue Day -- Betting Through Bookmakers Revived. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/roosevelt-grants-cuban-recognition-havana-fires-guns-and-cheers-for.html | ROOSEVELT GRANTS CUBAN RECOGNITION; Havana Fires Guns and Cheers for Our President in Wild Celebration. NAVY WITHDRAWING SHIPS Ten of Sixteen Already Have Left -- Economic Aid Is Now Being Studied. ROOSEVELT GRANTS CUBAN RECOGNITION | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/wests-role-in-art-of-persia-praised-envoy-at-dinner-here-sees-asia.html | WEST'S ROLE IN ART OF PERSIA PRAISED; Envoy at Dinner Here Sees Asia Benefitted by American and British Archaeologists. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/st-mirren-soccer-victor.html | St. Mirren Soccer Victor. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rev-philip-s-irwin-chaplain-of-home-for-the-iii-at-chestnut-hill-pa.html | REV. PHILIP S, IRWIN.; Chaplain of Home for the III at Chestnut Hill, Pa. | True | Special to THE Nz YOK TnUES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mrs-prince-tells-story-of-killing-testifies-jeweler-appeared-to.html | MRS. PRINCE TELLS STORY OF KILLING; Testifies Jeweler Appeared to Have Pistol When He Met Her in Street. SWEARS HE MADE THREAT Says He Warned Her Not to Cry Out and They Struggled Before She Stabbed Him. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/named-to-rfc-board-essenator-henderson-is-designated-as-others-are.html | NAMED TO RFC BOARD.; Ex-Senator Henderson Is Designated as Others Are Reappointed. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/reception-for-miss-maxwell.html | Reception for Miss Maxwell. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rangers-vanquish-ottawa-six-5-to-2-maintain-tie-for-group-lead-with.html | RANGERS VANQUISH OTTAWA SIX, 5 TO 2; Maintain Tie for Group Lead With Detroit by Winning Contest at Garden. VETERAN STARS HONORED Get Ovation as They Receive Rings -- Bill Cook and Boucher Each Score Twice. | True | By Joseph C. Nichols. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/heads-housing-group-le-jallade-named-chairman-of-fusion-committee.html | HEADS HOUSING GROUP.; L.E. Jallade Named Chairman of Fusion Committee. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/26-oils-by-matisse-on-exhibition-here-fully-half-of-paintings-both.html | 26 OILS BY MATISSE ON EXHIBITION HERE; Fully Half of Paintings, Both Large and Small, Are New to the City. PLATT ETCHINGS ON VIEW Public Library Show Includes Scenes From New England, France, Spain, Holland. | True | By Edward Alden Jewell. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/money-and-credit-tuesday-jan-23-1934.html | MONEY AND CREDIT.; Tuesday, Jan. 23, 1934. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/many-plays-ready-to-open-next-week-the-wind-and-the-rain-all-the.html | MANY PLAYS READY TO OPEN NEXT WEEK; ' The Wind and the Rain,' 'All the King's Horses' and 'A Broken Doll' Added to List. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/antinazi-clerics-warned-in-bavaria-minister-of-education-says-he.html | ANTI-NAZI CLERICS WARNED IN BAVARIA; Minister of Education Says He Will Wipe Out Foes of Race, Root and Branch.' | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/raid-opens-drive-on-market-racket-fiaschetti-revokes-licenses-of-17.html | RAID OPENS DRIVE ON MARKET RACKET; Fiaschetti Revokes Licenses of 17, Has Two Men Arrested After Wallabout Visit. CHARGES $250,000 GRAFT Extortion From Farmers and 'Kick-Back' by Workers to End, He Declares. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/elected-by-foster-wheeler.html | Elected by Foster Wheeler. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/book-notes.html | BOOK NOTES | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/jj-astor-3d-buys-newport-residence-obtains-property-of-mrs-wells.html | J.J. ASTOR 3D BUYS NEWPORT RESIDENCE; Obtains Property of Mrs. Wells -- Possibly Intended Once as Gift to Bride. | True | Special to THE NEW YORK TIMES. | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/morgan-leaves-panama-financier-and-yachting-guests-will-visit.html | MORGAN LEAVES PANAMA.; Financier and Yachting Guests Will Visit Galapagos. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/miss-mabel-healy-engaged-to-marry-daughter-of-prominent-new-york.html | MISS MABEL HEALY ENGAGED TO MARRY; Daughter of Prominent New York Physician to Be Bride of J. Harrison Lassiter. STUDIED 5 YEARS IN PARIS Fiance, a Graduate of University. of North Carolina, !s Son of Cotton Manufacturer. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/sir-william-bate-hardy-iritish-biologist-and-expert-on.html | SIR WILLIAM BATE HARDY.; Iritish Biologist and Expert on Refrigeration Was 69, | True | Wireless to TEE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/daughter-to-mrs-c-n-harper.html | Daughter to Mrs. C. N. Harper. [ | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/throng-to-attend-mcooeys-funeral-procession-of-600-cars-today-is.html | THRONG TO ATTEND M'COOEY'S FUNERAL; Procession of 600 Cars Today Is Expected to Be Largest in Brooklyn's History. 308 POLICE TO LINE ROUTE Hundreds of Prominent Persons to Attend Church Service -- Curry Back From Florida. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/council-opens-offices-here-in-program-to-aid-holders-of-foreign.html | Council Opens Offices Here in Program To Aid Holders of Foreign Bonds Here | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/schulman-retiring-honored-by-rabbis-dr-lyons-declares-he-is-without.html | SCHULMAN, RETIRING, HONORED BY RABBIS; Dr. Lyons Declares He Is 'Without a Superior in Intellectual Power in American Pulpit.' | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/courtney-is-indicted-state-insurance-aide-accused-in-theft-from.html | COURTNEY IS INDICTED.; State Insurance Aide Accused in Theft From Title Company. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/kavala-girl-not-indicted.html | Kavala Girl Not Indicted. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/du-pontargentine-deal-expansion-of-companys-interests-in-south.html | DU PONT-ARGENTINE DEAL.; Expansion of Company's Interests In South America Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/danes-report-trade-drop-figures-for-1933-show-rise-in-import.html | DANES REPORT TRADE DROP; Figures for 1933 Show Rise In Import Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/30-detectives-trap-park-av-gem-thief-1000000-robberies-in-year-are.html | 30 DETECTIVES TRAP PARK AV. GEM THIEF; $1,000,000 Robberies in Year Are Laid to Suave Prowler Seized by Pick of Force. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/united-founders-reports-for-year-investments-in-germany-cut-hard.html | UNITED FOUNDERS REPORTS FOR YEAR; Investments in Germany Cut Hard -- Common Share's Net Asset Value 63c. INCOME OFF TO $818,510 American Founders' Common Stock Credited With Net Asset Value of 23c a Share. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/25000-cigarettes-and-truck-stolen-driver-and-helper-kidnapped-in.html | $25,000 CIGARETTES AND TRUCK STOLEN; Driver and Helper Kidnapped in Auto for 3 Hours While Accomplice Takes Loot. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/engineers-oppose-cuts-in-research-electrical-group-in-protest-to.html | ENGINEERS OPPOSE CUTS IN RESEARCH; Electrical Group, in Protest to Washington, Calls Study of Standard Units Vital. MEETING HONORS SPRAGUE Bust of the 'Father of Rapid Transit' Is Unveiled at Convention Here. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/blast-kills-family-of-five.html | Blast Kills Family of Five. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/cwa-inquiry-unit-is-set-up-in-city-blanshard-and-de-lamater-to.html | CWA INQUIRY UNIT IS SET UP IN CITY; Blanshard and De Lamater to Cooperate in Investigating Irregularities on Works. 200 IN PAY PROTEST HERE Men, Deprived of Day's Labor at Bear Mountain by the Rain, Demand Their Money. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/prices-of-bonds-generally-lower-federal-longterm-issues-weaken-with.html | PRICES OF BONDS GENERALLY LOWER; Federal Long-Term Issues Weaken With Treasury's New Financing on Way. GERMAN OBLIGATIONS RISE Stock Exchange Turnover Drops -- Home List Steady on Curb -- City Loans Firm Over Counter. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/-peekaboo-taxi-fleet-is-barred-by-police.html | ' Peekaboo' Taxi Fleet Is Barred by Police | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/upward-trend-seen-for-home-building-thos-s-holden-discusses-1934.html | UPWARD TREND SEEN FOR HOME BUILDING; Thos. S. Holden Discusses 1934 Prospects Before Retail Lumbermen's Meeting. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/to-aid-in-fidelity-union-ja-brown-is-appointed-cotrustee-of-new.html | TO AID IN FIDELITY UNION.; J.A. Brown Is Appointed Co-Trustee of New Jersey Company. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/moves-to-extend-foreclosure-curb-senator-nunan-offers-bills-at.html | MOVES TO EXTEND FORECLOSURE CURB; Senator Nunan Offers Bills at Albany to End Moratorium on July 1, 1935. WIDER FIELD EMBRACED Attempt Is Renewed to Obtain Action on Measure Applying to Interest Defaults. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/old-georgia-passport-is-not-recognized.html | Old Georgia Passport Is Not Recognized | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/exchange-survey-fixes-no-policy-roper-handing-this-and.html | EXCHANGE SURVEY FIXES NO POLICY; Roper, Handing This and Communications Study to President, Puts Stress on Facts. FOR CONGRESS GUIDANCE Reports Will Be Made Public on Transmission to Senate and House Committees. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/laguardia-vetoes-8hour-day-for-firemen-assails-move-to-add-5000000.html | LaGuardia Vetoes 8-Hour Day for Firemen; Assails Move to Add $5,000,000 to Budget | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/full-house-greets-shankar-company-hindu-dancers-and-musicians.html | FULL HOUSE GREETS SHAN-KAR COMPANY; Hindu Dancers and Musicians Return From Coast Tour to Give Inspired Recital. AUDIENCE IS ENTHUSIASTIC ' Dance of Gandharva,' 'Kama Deva,' 'Indra' and 'Yudda Yatra' Among Offerings. | True | By John Martin. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mr-harrisss-views-he-did-not-favor-unlimited-devaluation-of-the.html | MR. HARRISS'S VIEWS; He Did Not Favor 'Unlimited Devaluation' of the Dollar. | True | ROBERT M. HARRISS | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/rockefeller-drops-suit-tax-action-against-town-of-mount-pleasant-is.html | ROCKEFELLER DROPS SUIT.; Tax Action Against Town of Mount Pleasant Is Compromised. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/the-utility-bills.html | THE UTILITY BILLS. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/reardon-opposed-for-jersey-post-moore-nominee-for-utilities-board.html | REARDON OPPOSED FOR JERSEY POST; Moore Nominee for Utilities Board Assailed at Senate Committee Hearing. RATE STRUCTURE SCORED Wilentz Takes Oath as New Attorney General -- Hearing Set on Sales Tax Bill. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/copeland-attacks-seaway-in-senate-calling-it-an-allbritish-canal-he.html | COPELAND ATTACKS SEAWAY IN SENATE; Calling It an All-British Canal, He Declares the Cost Should Be Expended in America. LA FOLLETTE FAVORS PLAN Roosevelt Sends to the Senate Analysis of I.C.C. Data Supporting St. Lawrence Project. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/navy-renovation-favored-in-house-committee-reports-380000000-vinson.html | NAVY RENOVATION FAVORED IN HOUSE; Committee Reports $380,000,000 Vinson Bill to Replace Obsolete Ships. SUPPLY MEASURE RIDER Vinson Says That Leaders Agree -- Britten Charges 'Blocking' of Flying Deck Cruisers. | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/internal-revenue-collections-for-six-months-show-large-gains-over.html | Internal Revenue Collections For Six Months Show Large Gains Over the Same Period of 1932 | True | Special to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/six-new-yorkers-gain-foils-final-qualify-for-the-junior-title.html | SIX NEW YORKERS GAIN FOILS FINAL; Qualify for the Junior Title Tourney by Triumphing on N.Y.A.C. Strips. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/gangs-bullets-found-in-car.html | Gangs' Bullets Found in Car. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/seized-after-robbing-and-beating-woman-prisoner-also-admits-holding.html | SEIZED AFTER ROBBING AND BEATING WOMAN; Prisoner Also Admits Holding Up a Score of Others in Brooklyn, Police Say. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/left-10000-for-hospitals.html | Left $10,000 for Hospitals. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/liquor-rules-curb-drug-store-sales-prescription-is-required-for.html | LIQUOR RULES CURB DRUG STORE SALES; Prescription Is Required for Every Transaction -- Only Straight Whisky Allowed. | True | | C1B 214138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/iron-guard-rising-feared-in-rumania-expremier-vaidavoevod-says.html | IRON GUARD RISING FEARED IN RUMANIA; Ex-Premier Vaida-Voevod Says Release of 3,000 Fanatics Is Menace. CRITICIZES THEIR ARREST He Denies He Is Anti-Semitic or Patron of Their Foes When He Was in Office. | True | Wireless to THE NEW YORK TIMES. | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/mrs-pinchot-joins-laundry-picket-line-parades-with-brooklyn.html | MRS. PINCHOT JOINS LAUNDRY PICKET LINE; Parades With Brooklyn Strikers to Protest 'Outrageous and Un-American' Wages. | True | | C1B 214138 |
| 1934-01-24 | 1934-01-24 | https://www.nytimes.com/1934/01/24/archives/benjamin-f-conner.html | BENJAMIN F. CONNER. | True | | C1B 214138 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/-insulted-by-minister-egyptian-brokers-strike.html | ' Insulted' by Minister, Egyptian Brokers Strike | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/exeter-plays-hockey-tie-overtime-game-with-new-hampshire-cubs-ends.html | EXETER PLAYS HOCKEY TIE; Overtime Game With New Hampshire Cubs Ends in 2-2 Draw. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/baumanns-entry-best-sporting-dog-sanaca-of-romanoff-russian.html | BAUMANN'S ENTRY BEST SPORTING DOG; Sanaca of Romanoff, Russian Wolfhound, Leads Group at Bloomingdale Dog Show. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-w-w-farley.html | MRS. W. W. FARLEY. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/blue-day-is-first-in-inaugural-dash-holds-on-to-beat-jim-dandy-as.html | BLUE DAY IS FIRST IN INAUGURAL DASH; Holds On to Beat Jim Dandy as 46-Day Session Opens at the Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/eight-plead-in-tourian-slaying.html | Eight Plead in Tourian Slaying. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/get-chambers-estate-widow-and-son-are-sole-heirs-in-novelists-will.html | GET CHAMBERS ESTATE.; Widow and Son Are Sole Heirs in Novelist's Will, Filed Up-State. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/screen-notes.html | SCREEN NOTES | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/story-of-the-fight-told-round-by-round.html | STORY OF THE FIGHT TOLD ROUND BY ROUND | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/hunter-graduates-hailed-by-deutsch-speaking-at-commencement-in.html | HUNTER GRADUATES HAILED BY DEUTSCH; Speaking at Commencement in Absence of Mayor, He Urges Aid in Rebuilding City. NEW DEAL' HELD OLD IDEA Eisner Asks College to Take Lead in Training for Leisure -- 411 Degrees Conferred. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/estates-appraised.html | Estates Appraised. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/vienna-hopes-rise-at-prospect-of-aid-dollfuss-is-believed-to-have.html | VIENNA HOPES RISE AT PROSPECT OF AID; Dollfuss Is Believed to Have Assurance of Support in Protest to Germany. BERLIN ADMITS COMPLAINT Is Studying Measures to Meet Situation -- British Hope Plea to Geneva Can Be Avoided. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/jersey-police-chief-held-in-jury-bribery-toms-river-official-and.html | JERSEY POLICE CHIEF HELD IN JURY BRIBERY; Toms River Official and Three Others Are Seized After Federal Juror Complains. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/ther-engagements-weltonguthrie.html | Ther Engagements; Welton--Guthrie. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/miss-crawford-88-educator-is-dead-italian-government-honored-her.html | MISS CRAWFORD, 88, EDUCATOR, IS DEAD; Italian Government Honored Her for Humane Work During World War. LED AS A MUSIC TEACHER Her Novel Plan of Interesting Youth in Composers' Lives Won Wide Following. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/prison-scandal-typical-of-city-conditions-inherited-by.html | Prison Scandal Typical of City Conditions Inherited by Administration, Mayor Says | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/cathedral-quintet-wins-beats-cooper-union-3022-after-leading-at.html | CATHEDRAL QUINTET WINS; Beats Cooper Union, 30-22, After Leading at Half, 19-11. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/us-sextet-loses-51-loses-to-ottawa-shamrocks-in-contest-at-glasgow.html | U.S. SEXTET LOSES, 5-1.; Loses to Ottawa Shamrocks in Contest at Glasgow. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/butler-asks-union-of-english-races-he-calls-on-all-nations-that.html | BUTLER ASKS UNION OF ENGLISH RACES; He Calls on All Nations That Speak the Language to Join in an Anti-War Bloc. HAILS ROOSEVELT'S WORK 300 Pilgrims Hear Plea for More Leaders to Advance Cause of World Peace. BUTLER ASKS UNION OF ENGLISH RACES | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/office-space-in-demand-clothiers-code-authority-is-among-tenants.html | OFFICE SPACE IN DEMAND.; Clothiers' Code Authority Is Among Tenants Leasing New Quarters. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/montreal-lottery-raided.html | Montreal Lottery Raided. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/black-hints-at-end-of-mail-subsidies-says-on-radio-alternatives-are.html | BLACK HINTS AT END OF MAIL SUBSIDIES; Says on Radio Alternatives Are Revision of Plan or Federal Control of Air and Sea Lines. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/de-priest-in-house-raises-race-issue-barring-of-negro-aides-from.html | DE PRIEST IN HOUSE RAISES RACE ISSUE; Barring of Negro Aides From Restaurant Brings Threat of Fight on Floor. RAINEY TRIES TO END ROW Illinois Member Promises to Await Snell's Return Before Seeking Rules Change, | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/stocks-in-london-paris-and-berlin-tone-brighter-on-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Brighter on the British Exchange as Industrials and Internationals Advance. IMPROVEMENT ON BOURSE Prices Weaken After Early Rise, but Close With Gains -- German Trading Is Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/to-speed-pulp-process-scientist-tells-canadian-paper-group-of.html | TO SPEED PULP PROCESS.; Scientist Tells Canadian Paper Group of Mechanical Change. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/heads-daily-dartmouth-th-lane-jr-of-hartford-chosen-for.html | HEADS DAILY DARTMOUTH.; T.H. Lane Jr. of Hartford Chosen for Editor-in-Chief. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/replay-to-third-lanark-kilmarnock-also-scores-in-cup-series-draw-is.html | REPLAY TO THIRD LANARK.; Kilmarnock Also Scores in Cup Series -- Draw Is Announced. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/sheriffs-bride-a-deputy.html | Sheriff's Bride a Deputy. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/revenue-bill-advanced-house-committee-democrats-agree-on-many.html | REVENUE BILL ADVANCED.; House Committee Democrats Agree on Many Recommendations. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/lawyermailman-argues-own-appeal-in-pay-suit.html | Lawyer-Mailman Argues Own Appeal in Pay Suit | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/indicted-in-mail-fraud-advertising-man-accused-of-sending-false.html | INDICTED IN MAIL FRAUD.; Advertising Man Accused of Sending False Data to Get Credit. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/says-kahn-backed-play-miss-marburys-executrix-wants-him-included-in.html | SAYS KAHN BACKED PLAY.; Miss Marbury's Executrix Wants Him Included In Suit. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/g-s-palmer-dies-was-donor-of-the-library-at-connecticut-college.html | G. S. PALMER DIES.; Was Donor of the Library at Connecticut College, | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/sues-on-st-george-bonds-investor-in-hotel-mortgage-asks-accounting.html | SUES ON ST. GEORGE BONDS.; Investor in Hotel Mortgage Asks Accounting From Banks. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/theatres-to-fight-free-radio-shows-code-meeting-acts-on-use-of.html | THEATRES TO FIGHT FREE 'RADIO' SHOWS; Code Meeting Acts on Use of Playhouses for Programs by Broadcasters. AID OF FILM MEN SOUGHT Committee Is Named to Carry Protest to the Radio Code Authority. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/debenture-plan-gains-125000000-of-associated-gas-holdings-is.html | DEBENTURE PLAN GAINS.; $125,000,000 of Associated Gas Holdings Is Exchanged. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/other-weddings-la-shelleraymond.html | Other Weddings; La Shelle--Raymond. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/finds-gain-in-savings-franklin-societys-head-tells-the-annual.html | FINDS GAIN IN SAVINGS.; Franklin Society's Head Tells the Annual Meeting of Improvement. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/reich-figures-err-roosevelt-says-president-reveals-envoy-was.html | REICH FIGURES ERR, ROOSEVELT SAYS; President Reveals Envoy Was Informed Germany Ignores Our Tourists' Outlay. ALIENS SEND MONEY HOME More Study Is Needed to Determine Balance of Trade, Luther Learned at White House. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/sister-coletta.html | SISTER COLETTA. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/acquires-manhasset-home.html | Acquires Manhasset Home. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/duel-set-for-today-in-stavisky-affair-deputy-hesse-and-john-beineix.html | DUEL SET FOR TODAY IN STAVISKY AFFAIR; Deputy Hesse and John Beineix, Another Lawyer, Scheduled to Fight With Pistols. EX-PREMIER IS ACCUSED Francois Marsal Charged With Violation of Corporation Law After Court Inquiry. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/three-priests-sentenced.html | Three Priests Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/leopold-de-mare.html | LEOPOLD DE MARE. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-hearst-gives-palm-beach-party-entertains-a-large-group-of.html | MRS. HEARST GIVES PALM BEACH PARTY; Entertains a Large Group of Colonists at Silhouette Fete in the Patio. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/social-aims-found-lacking-in-courts-magistrate-goldstein-says.html | SOCIAL AIMS FOUND LACKING IN COURTS; Magistrate Goldstein Says 'Dynamic,' Civic Concept of Law Is Needed on Bench. SEES HUMAN VALUES LOST Tells 600 Welfare Workers Old Theory of Criminal Procedure Falls Short of Mission. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/trading-dull-in-berlin.html | Trading Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/revelstokes-illness-serious.html | Revelstoke's Illness Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/americans-play-tonight-meet-detroit-on-garden-ice-in-fourth-game-of.html | AMERICANS PLAY TONIGHT.; Meet Detroit on Garden Ice in Fourth Game of Their Series. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/je-wade-elected-school-heads-aide-board-of-education-promotes.html | J.E. WADE ELECTED SCHOOL HEAD'S AIDE; Board of Education Promotes Associate Superintendent -- O'Shea's Work Praised. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/hatersley-tew.html | Hatersley -- Tew. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/to-head-summer-school-professor-mather-is-named-director-at-harvard.html | TO HEAD SUMMER SCHOOL.; Professor Mather Is Named Director at Harvard for This Year. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/theodore-worcester.html | THEODORE WORCESTER. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/a-neutral-austria-finds-wide-favor-plan-suggested-by-bruno-walter.html | A NEUTRAL AUSTRIA FINDS WIDE FAVOR; Plan Suggested by Bruno Walter Is Being Seriously Discussed by Big Powers. GERMAN STAND IN DOUBT But Italy, France, Britain and Little Entente Are Believed to Approve the Idea. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/liggett-myers-earns-16731175-tobacco-companys-income-for-common.html | LIGGETT & MYERS EARNS $16,731,175; Tobacco Company's Income for Common Stock in 1933 Was $4.84 a Share. TOTAL ASSETS REDUCED Working Capital and Surplus Also Smaller -- Reports Issued by Other Corporations. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/edwin-e-smith-dies-after-heart-attack-publisher-of-meriden-record.html | EDWIN E. SMITH DIES AFTER HEART ATTACK; Publisher of Meriden Record, Bank Official and Leader in Church Work. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/berlin-acknowledges-protest.html | Berlin Acknowledges Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/let-em-eat-cake-to-end-tour.html | 'Let 'Em Eat Cake' to End Tour. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-donner-advances-upsets-mrs-demler-in-new-jersey-title-squash.html | MRS. DONNER ADVANCES; Upsets Mrs. Demler in New Jersey Title Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/adams-griffin-dies-head-of-tea-firm-flower-garjens-at-his-home-in.html | ADAMS GRIFFIN DIES; HEAD OF TEA FIRM; Flower GarJens at His' Home in Summit Among Finest in North Jersey. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/senate-asked-to-censure-reich-treatment-of-jews.html | Senate Asked to Censure Reich Treatment of Jews | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/london-has-a-white-fog-all-traffic-at-standstill.html | London Has a White Fog; All Traffic at Standstill | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/an-exhibition-by-children.html | An Exhibition by Children. | True | H.D. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/german-club-wins-suit-of-cairo-jews-egyptian-court-sees-no-cause.html | GERMAN CLUB WINS SUIT OF CAIRO JEWS; Egyptian Court Sees No Cause for Libel Action in Publication of Pamphlet. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/grants-jersey-700000.html | Grants Jersey $700,000. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/ningsia-rebels-advance-capture-another-town-in-the-northwest-of.html | NINGSIA REBELS ADVANCE.; Capture Another Town in the Northwest of China. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/the-p-lay-domestic-problems-of-the-suburbanite-in-a-comedy-entitled.html | THE P LAY; Domestic Problems of the Suburbanite, in a Comedy Entitled "By Your Leave." | True | By Brooks Atkinson. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/vincent-astor-ill-sails-goes-to-bermuda-on-orders-of-physician-he.html | VINCENT ASTOR, ILL, SAILS.; Goes to Bermuda on Orders of Physician, He Says. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/6332144-for-quebec-liquor.html | $6,332,144 for Quebec Liquor. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/2500000-taxcut-in-yonkers-urged-supervisor-asks-writ-forcing-city.html | $2,500,000 TAX-CUT IN YONKERS URGED; Supervisor Asks Writ Forcing City to Budget Unpaid Levies in That Sum. DOUBLE PAYMENT CLAIMED Corporation Counsel Opposes Action on Ground Amount Is Covered by Notes. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/frank-w-kennedy-general-manager-of-the-de-laval-steam-turbine.html | FRANK W. KENNEDY.; General Manager of the De Laval Steam Turbine Company. | True | Special to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/search-of-island-urged-last-august-prison-association-official.html | SEARCH OF ISLAND URGED LAST AUGUST; Prison Association Official Reported Penitentiary Was 'a Veritable Arsenal.' WARNED OF CONVICT RULE Isolation of 'Big Shots' and Curb on Narcotics Also Was Demanded of Cahill. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/st-francis-prep-on-top-brooklyn-quintet-triumphs-over-xavier-high.html | ST. FRANCIS PREP ON TOP.; Brooklyn Quintet Triumphs Over Xavier High, 33-23. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/pilots-union-wins-point-national-labor-board-orders-officials.html | PILOTS' UNION WINS POINT.; National Labor Board Orders Official's Reinstatement in Airline. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/st-georges-society-elects.html | St. George's Society Elects. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/solidified-music-shakes-a-building-tones-of-30piece-orchestra.html | 'SOLIDIFIED' MUSIC SHAKES A BUILDING; Tones of 30-Piece Orchestra Nowhere in Sight Rattle the Walls at Demonstration. AUDIENCE IS FRIGHTENED New Sound Device Mystifies Engineers -- A.E. Kennelly Gets Edison Medal. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/rider-college-five-crushes-st-francis-triumphs-53-to-25-at-trenton.html | RIDER COLLEGE FIVE CRUSHES ST. FRANCIS; Triumphs, 53 to 25 at Trenton -- Carroll Stars for Losers With 11 Points. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/federal-financing-sphrb-bond-rally-stock-exchange-volume-rises-to.html | FEDERAL FINANCING SPHRB BOND RALLY; Stock Exchange Volume Rises to $19,689,800; Government Issues, Above $1,000,000. HOME CORPORATIONS GAIN Foreign Loans Quiet and Lower Domestic Liens Up Fractions to 3 Points on Curb. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/turf-commissioners-move-to-organize-hanna-named-temporary-chairman.html | TURF COMMISSIONERS MOVE TO ORGANIZE; Hanna Named Temporary Chairman at Miami -- Fight on 'Doping' Is Among Aims. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/gen-brown-at-cristobal-he-is-expected-to-succeed-fiske-in-command.html | GEN. BROWN AT CRISTOBAL; He Is Expected to Succeed Fiske in Command at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/farm-prices.html | FARM PRICES. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/403623327-slash-in-2-departments-house-bill-puts-the-combined-mail.html | $403,623,327 SLASH IN 2 DEPARTMENTS; House Bill Puts the Combined Mail and Treasury Fund at $820,693,270. EACH IS UNDER BUDGET $670,850,940 Asked for Postal Service -- $149,842,330 Is Carried for Treasury. | True | Special to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/goodwin-defeats-lamm-by-5-and-4-triumphs-in-second-round-of-lake.html | GOODWIN DEFEATS LAMM BY 5 AND 4; Triumphs in Second Round of Lake Worth Golf Tourney at Palm Beach. YATES BEATEN BY McNEIL Rochester Veteran, Handicapped by Sprained Wrist, Loses in 19-Hole Match. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/roosevelt-orders-end-of-cwa-graft-president-condemns-political.html | ROOSEVELT ORDERS END OF CWA GRAFT; President Condemns Political Corruption in Handling of the Relief Funds. NEW RELIEF FUND PLANNED Douglas Preparing to Request $500,000,000 for General Purposes After July 1. ROOSEVELT ORDERS END OF CWA GRAFT | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/asks-sandy-hook-beach-kean-bill-would-lease-fort-hancock-area-to.html | ASKS SANDY HOOK BEACH.; Kean Bill Would Lease Fort Hancock Area to New Jersey. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/philharmonic-asks-public-for-500000-fate-of-orchestra-at-stake-as.html | PHILHARMONIC ASKS PUBLIC FOR $500,000; Fate of Orchestra at Stake as Campaign for Three-Year Guarantee Fund Opens. CONCERT RECEIPTS DROP Deficit Now $150,000 -- Flagler Heads Committee of Music Patrons to Make Appeal. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/postage-on-manuscripts.html | Postage on Manuscripts. | True | H.M. HAMILTON. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/washington-wet-again-white-house-to-tell-plans.html | Washington 'Wet' Again; White House to Tell Plans | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/win-back-city-jobs-civil-service-men-had-been-ousted-to-give.html | WIN BACK CITY JOBS.; Civil Service Men Had Been Ousted to Give Outsiders' Work. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/durand-turns-back-de-coster-on-links-scores-by-3-and-1-in-miami.html | DURAND TURNS BACK DE COSTER ON LINKS; Scores by 3 and 1 in Miami Biltmore Invitation Golf at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/dr-am-lythgoe-ill-noted-egyptologist-present-when-tutankhamen-tomb.html | DR. A.M. LYTHGOE ILL; NOTED EGYPTOLOGIST; Present When Tut-Ankh-Amen Tomb Was Opened -- Malady Puzzles Physicians. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/unemployed-teachers.html | Unemployed Teachers. | True | LOUIS A. STONE. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/1500-cwa-workers-protest-pay-cuts-white-collar-group-meeting.html | 1,500 CWA WORKERS PROTEST PAY CUTS; White Collar Group, Meeting Outside State Office, Is Told Officials Agree With Them. PAYROLL GRAFT IS DENIED Schoellkopf Says One Possible Case Has Been Found -- Urges Reports of Irregularities. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/havana-again-on-cruise-list.html | Havana Again on Cruise List. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/j-e-preston-mundock.html | J. E. PRESTON MUNDOCK. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/arms-concessions-by-french-likely-they-have-become-resigned-to.html | ARMS CONCESSIONS BY FRENCH LIKELY; They Have Become Resigned to Considerable Ones to Reich to Obtain a Convention. AWAIT BRITISH FORMULA ' Lausanne Conference' to Free Germany From Peace Pact Restriction Is Foreseen. | True | By P.j. Philip.wireless To the New York Times. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/fidelity-national-bank-to-open-in-queens-in-place-of-elmhurst-and.html | Fidelity National Bank to Open in Queens In Place of Elmhurst and Newtown Banks | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/windels-appeals-to-realty-boards-asks-list-of-appraisers-for-city.html | WINDELS APPEALS TO REALTY BOARDS; Asks List of Appraisers for City Condemnation Cases at Reasonable Fees. LEGAL AID ALSO SOUGHT Harvey Denies He Approved Park Award of $434,258 for $34,000 Queens Tract. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/la-salle-triumphs-again-beats-st-peters-five-3129-to-register-tenth.html | LA SALLE TRIUMPHS AGAIN.; Beats St. Peter's Five, 31-29, to Register Tenth Victory, | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/ely-says-he-wont-run-again.html | Ely Says He Won't Run Again. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/wholesalers-code-on-dry-goods-praised-whiteside-at-closing-dinner.html | WHOLESALERS' CODE ON DRY GOODS PRAISED; Whiteside at Closing Dinner of Dealers Says It Must Be Administered Liberally. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/gang-death-threat-charged-in-trial-lawyer-in-chicago-racket-case.html | GANG DEATH THREAT CHARGED IN TRIAL; Lawyer in Chicago Racket Case Tells Jury Foes Warned Dr. Squires of 'Ride.' DEFENDS SALARY AND FEES Present NRA Functions of Accused Man Held Same as Those Named in Indictment. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/beer-clings-to-low-content.html | Beer Clings to Low Content. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/will-build-centre-in-paris.html | Will Build Centre in Paris. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/teachers-cut-own-pay.html | Teachers Cut Own Pay. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/joseph-schrier-wholeale-distributor-of-paper-bags-aided-charity.html | JOSEPH SCHRIER.; Wholeale Distributor of Paper Bags Aided Charity . | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/charles-h-garlock.html | CHARLES H. GARLOCK. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/act-in-150000000-suit-receivers-empowered-by-court-to-push-kansas.html | ACT IN $150,000,000 SUIT.; Receivers Empowered by Court to Push Kansas Pipe Line Case. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/cotton-lowered-as-buying-eases-demand-from-consumers-ebbs-making.html | COTTON LOWERED AS BUYING EASES; Demand From Consumers Ebbs, Making Trading Volume Smallest of Month. DECLINES, 2 TO 7 POINTS Holding Continues in the South -- Activity Among Planters in New Areas Indicated. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/peter-stryker.html | PETER STRYKER. | True | Special to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/kent-victor-in-overtime-budds-goal-conquers-hotchkiss-school-sextet.html | KENT VICTOR IN OVERTIME.; Budd's Goal Conquers Hotchkiss School Sextet, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/yale-senior-a-suicide-john-stuart-bachman-hangs-himself-in-a.html | YALE SENIOR A SUICIDE.; John Stuart Bachman Hangs Himself in a Fraternity Clubhouse. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/museum-files-park-plan-approach-to-cloisters-estimated-to-cost.html | MUSEUM FILES PARK PLAN.; Approach to Cloisters Estimated to Cost $100,000. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/against-a-double-standard.html | Against a Double Standard. | True | G.M. MORGAN. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/brooklyn-banker-submits-to-arrest-lehrenkrauss-fails-to-raise-10000.html | BROOKLYN BANKER SUBMITS TO ARREST; Lehrenkrauss Fails to Raise $10,000 Bail on Theft Charge and Goes to City Prison. DESCRIBED AS PENNILESS Attorney Pleads for Lower Bond for Head of Mortgage Concern Now in Bankruptcy Suit. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/nra-exception-aids-hospitals.html | NRA Exception Aids Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/billion-issue-quickly-subscribed-3-12-times-morgenthau-closing.html | Billion Issue Quickly Subscribed 3 1/2 Times; Morgenthau, Closing Books, Is 'Delighted' | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/assessment-cuts-for-owners-asked-board-of-estimates-engineer-offers.html | ASSESSMENT CUTS FOR OWNERS ASKED; Board of Estimate's Engineer Offers Changes in Rules on Improvement Costs. WANTS BURDENS SPREAD Aid to Outlying Localities at Expense of Boroughs Is Aim of Report by Smith. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/conboy-selects-10-aides-on-merit-picks-emergency-assistants-from.html | CONBOY SELECTS 10 AIDES ON MERIT; Picks Emergency Assistants From 300 Applicants, One an Olympic Boxing Champion. ANOTHER A PRIZE ESSAYIST Ages Range From 25 to 44 -- Appointments Not Likely to Please Tammany. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/gains-on-the-bourse.html | Gains on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/urges-dr-lowell-for-senate.html | Urges Dr. Lowell for Senate. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/keyes-opposes-treaty-new-hampshire-senator-states-stand-on-st.html | KEYES OPPOSES TREATY.; New Hampshire Senator States Stand on St. Lawrence Plan. | True | By Telegraph To the Editor of the New York Times. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/operators-active-in-housing-field-frederick-brown-purchases-in.html | OPERATORS ACTIVE IN HOUSING FIELD; Frederick Brown Purchases in Eighty-fourth Street Near Fifth Avenue. EAST 55TH STREET DEAL Henry Mandel Interests Acquire Four-Story House -- Benjamin Winter Gets Flat in the Bronx. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/terry-to-stand-pat-on-lineup-says-livelier-ball-will-help-pilot.html | Terry to Stand Pat on Line-Up; Says Livelier Ball Will Help; Pilot Predicts Giants Will Finish Among the First Three -- Sees a Great Season for Parmelee -- Schumacher Signs | True | By John Drebinger. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/czechoslovak-crown-declines-7-in-value-drop-caused-by-fear-finance.html | CZECHOSLOVAK CROWN DECLINES 7% IN VALUE; Drop Caused by Fear Finance Minister Will Enforce His Exchange Control Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/nra-plans-board-to-aid-little-man-gen-johnson-agrees-to-senators.html | NRA PLANS BOARD TO AID 'LITTLE MAN'; Gen. Johnson Agrees to Senators' Appeal to End Alleged Discrimination Under Codes. NEW LAW IS NOT NEEDED Announcement Follows Talk With Senator Nye and Visit to the White House. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/policeman-is-indicted-held-with-7-others-in-attack-on-upper-fifth.html | POLICEMAN IS INDICTED.; Held With 7 Others in Attack on Upper Fifth Av. Restaurant. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-samuel-e-foote.html | MRS. SAMUEL E. FOOTE. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-envoy-is-confident.html | New Envoy Is Confident. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/to-join-nebraska-staff-sauer-and-masterson-will-serve-as-assistant.html | TO JOIN NEBRASKA STAFF.; Sauer and Masterson Will Serve as Assistant Coaches. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/kugel-settles-bank-suit-stock-assessment-also-included-in-75000.html | KUGEL SETTLES BANK SUIT; Stock Assessment Also Included in $75,000 Payment. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/city-officials-wives-hear-duties-listed-urged-to-keep-husbands-from.html | City Officials' Wives Hear Duties Listed; Urged to Keep Husbands from 'Health' Jaunts | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-yellow-river-flood-nanking-votes-appropriation-as-many-miles-of.html | NEW YELLOW RIVER FLOOD.; Nanking Votes Appropriation as Many Miles of Dikes Collapse. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/andover-prevails-3518-kellogg-and-tucker-excel-in-victory-over.html | ANDOVER PREVAILS, 35-18.; Kellogg and Tucker Excel in Victory Over Lowell Five. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/miss-locke-wins-in-foils-tourney-national-champion-beats-miss-lloyd.html | MISS LOCKE WINS IN FOILS TOURNEY; National Champion Beats Miss Lloyd, 5-2, in Fence-Off at Salle d'Armes Vince. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/lebrize-beats-tarante.html | Lebrize Beats Tarante. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/bergen-county-budget-adopted.html | Bergen County Budget Adopted. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/astor-on-rail-boards.html | Astor on Rail Boards. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/graincontrol-plan-paying-in-argentina-board-loses-money-on-corn-but.html | GRAIN-CONTROL PLAN PAYING IN ARGENTINA; Board Loses Money on Corn but Makes $167,434 Net Profit on Foreign Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/army-wins-3026-on-its-home-court-overcomes-dickinsons-early-lead-to.html | ARMY WINS, 30-26, ON ITS HOME COURT; Overcomes Dickinson's Early Lead to Triumph in Close Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/yale-cubs-down-choate-freshmen-prevail-62-in-hockey-game-at-new.html | YALE CUBS DOWN CHOATE.; Freshmen Prevail, 6-2, In Hockey Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/skinner-steele.html | Skinner -- Steele. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/hockey-league-governors-at-meeting-here-approve-benefit-game-in.html | Hockey League Governors, at Meeting Here, Approve Benefit Game in Bailey's Behalf | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/yales-swimmers-beat-springfield-win-51-to-29-in-own-pool-holland-of.html | YALE'S SWIMMERS BEAT SPRINGFIELD; Win, 51 to 29, in Own Pool, Holland of Losers Starring With Double Triumph. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/stalest-lawsuit-begun-in-1904-cast-out-court-lays-delay-to-inertia.html | 'Stalest' Lawsuit, Begun in 1904, Cast Out; Court Lays Delay to Inertia of Litigants | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/paris-exchange-market-stability-continues-as-dollar-closes-05.html | PARIS EXCHANGE MARKET.; Stability Continues as Dollar Closes .05 Francs Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/crime-bureau-staff-impresses-oryan-he-indicates-prevention-work.html | CRIME BUREAU STAFF IMPRESSES O'RYAN; He Indicates Prevention Work Will Be Kept if Other Units Are Like Brooklyn's. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/langley-deal-aids-his-firm-with-fee-concern-got-75000-in-purchase.html | LANGLEY DEAL AIDS HIS FIRM WITH FEE; Concern Got $75,000 in Purchase of Long Island Lighting Stock, Inquiry Hears. LUNN CAUSTIC ON ACTION Broker Says All the Shares Were Redistributed by His Company -- Burnell Defends Valuation. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/debutante-sisters-honored-at-supper-mr-and-mrs-wb-dickerman-give.html | DEBUTANTE SISTERS HONORED AT SUPPER; Mr. and Mrs. W.B. Dickerman Give Party for Dorothy and Eugenie Thebaud. ELAINE B. BARRY HOSTESS Mr. and Mrs. Benjamin Mintz and Mrs. Robert McQueen Are Others Entertaining. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/velez-weissmuller-part-film-couple-announce-trial-separation-of.html | VELEZ, WEISSMULLER PART; Film Couple Announce Trial Separation of Eight Days. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/saskatoon-quakers-victors.html | Saskatoon Quakers Victors. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/kenney-cue-runnerup-beats-mccourt-5034-in-match-to-decide-second.html | KENNEY CUE RUNNER-UP.; Beats McCourt, 50-34, in Match to Decide Second Place. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/pennsylvanias-board-sends-plea.html | Pennsylvania's Board Sends Plea. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/choate-quintet-scores-registers-triumph-over-westminster-by-46-to.html | CHOATE QUINTET SCORES.; Registers Triumph Over Westminster by 46 to 17. | True | Special to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/welfare-island-raid-bares-gangster-rule-over-prison-weapons.html | WELFARE ISLAND RAID BARES GANGSTER RULE OVER PRISON; WEAPONS, NARCOTICS FOUND; DEPUTY WARDEN SEIZED Ring Is Taken Unaware as MacCormick Uses Ruse to Hide Plans. THUGS LIVING IN LUXURY Pair Occupying Hospital Suite Kept Carrier Pigeons to Smuggle Narcotics. VICE CARRIED ON OPENLY 68 Racketeers Put in Cells for First Time -- Warden Stripped of Power. GANG RULE OF JAIL IS BARED BY RAID | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/house-bought-in-flushing.html | House Bought in Flushing. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/bank-agency-to-celebrate.html | Bank Agency to Celebrate. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/to-name-new-destroyer-miss-pl-platt-to-officiate-at-launching-of.html | TO NAME NEW DESTROYER.; Miss P.L. Platt to Officiate at Launching of the Hull Wednesday. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/drops-spanish-inquiry-new-board-turns-over-findings-against.html | DROPS SPANISH INQUIRY.; New Board Turns Over Findings Against Dictatorship to Court. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/charm-costs-1500-new-rochelle-woman-also-gives-valuables-to.html | 'CHARM' COSTS $1,500.; New Rochelle Woman Also Gives Valuables to Fortune-Teller. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/lee-keeps-title-in-3cushion-play-beats-shoemaker-5048-in-final.html | LEE KEEPS TITLE IN 3-CUSHION PLAY; Beats Shoemaker, 50-48, in Final Match of National Amateur Tourney. FIGHTS UPHILL BATTLE Draws Even in 62d Inning and Wins in 65th -- Loser and Gill Tie for Second. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/nyag-quintet-triumphs-by-3126-rallies-in-second-half-to-defeat.html | N.Y.A.G. QUINTET TRIUMPHS BY 31-26; Rallies in Second Half to Defeat Crescents in Eastern League Contest. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/3-acquitted-of-murder-cleared-in-queens-beer-garden-slaying-jury.html | 3 ACQUITTED OF MURDER.; Cleared In Queens Beer Garden Slaying -- Jury Out 9 Hours. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/peace-bridge-traffic-large.html | Peace Bridge Traffic Large. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/leading-bankers-hear-soviet-envoy-normal-trade-relations-with-us-as.html | LEADING BANKERS HEAR SOVIET ENVOY; Normal Trade Relations With Us as Soon as Possible His Chief Aim, He Tells Them. LARGE CREDIT PLAN DENIED Ambassador Also Speaks at the Russian Institute Dinner for Him and Bullitt. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/fj-fisher-quits-post-resigns-from-general-motors-executive.html | F.J. FISHER QUITS POST.; Resigns From General Motors' Executive Committee. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/coastal-shipping-under-inquiry-soon-conference-is-told-study-of.html | COASTAL SHIPPING UNDER INQUIRY SOON; Conference Is Told Study of Rates in Trade Will Open in Washington Next Month. LITTLE PROGRESS ON CODE Delivery Methods on Pacific Said to Militate Against Credit Aid Here. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/st-nicks-conquer-yale-sextet-3-to-2-boices-goal-in-third-period.html | ST. NICKS CONQUER YALE SEXTET, 3 TO 2; Boice's Goal in Third Period Decides Game in Favor of New York Team. PRUYN IS VICTORS' STAR Scores Twice in First Session to Match Early Markers by Mills and Shepard. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrsamwertheim-architects-bride-her-marriage-to-paul-lester-wiener.html | MRS.A.M.WERTHEIM ARCHITECT'S BRIDE; Her Marriage to Paul Lester Wiener Is Marked by a Civil Ceremony. JUSTICE LEWIS OFFICIATES She Is Daughter of Mr. and Mrs. Henry Morgenthau and Sister of Secretary of Treasury. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/prr-to-pay-50c-a-share-same-as-in-1933-road-maintains-unbroken.html | P.R.R. to Pay 50c a Share, Same as in 1933; Road Maintains Unbroken Dividend Record | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/commodity-markets-steadier-tone-in-futures-here-with-trading-less.html | COMMODITY MARKETS.; Steadier Tone in Futures Here, With Trading Less Active -- Cash Prices Mixed. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/output-of-steel-reported-reduced-iron-age-estimates-it-at-32.html | OUTPUT OF STEEL REPORTED REDUCED; Iron Age Estimates It at 32%, Against 33% Last Week -- Motor Tonnage Up. DELAYS IN WASHINGTON Slowness of Construction and Railroad Orders Ascribed to System There. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/yugoslav-cabinet-quits-split-over-plans-for-moderate-inflation.html | YUGOSLAV CABINET QUITS.; Split Over Plans for Moderate Inflation Causes Action. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/ethyl-hayden-in-recital.html | Ethyl Hayden in Recital. | True | H.H. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/automatic-pilots-for-airline.html | Automatic Pilots for Airline. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/joseph-g-mayer-member-of-n-y-stock-exchange-and-head-of-brokerage.html | JOSEPH G. MAYER.; Member of N. Y. Stock Exchange and Head of Brokerage Firm. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/agent-for-dutch-colonial-loan.html | Agent for Dutch Colonial Loan. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/marylebone-scores-218-gets-tally-for-six-wickets-in-strong.html | MARYLEBONE SCORES 218.; Gets Tally for Six Wickets in Strong Second-Innings Stand. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/boys-8-and-9-missing-youngsters-disappear-from-campus-of-kyle.html | BOYS, 8 AND 9, MISSING.; Youngsters Disappear From Campus of Kyle School in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/the-national-academy.html | The National Academy. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/school-art-league-announces-awards-six-scholarships-and-nearly-500.html | SCHOOL ART LEAGUE ANNOUNCES AWARDS; Six Scholarships and Nearly 500 Medals Will Be Given to Pupils Monday. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/rowing-to-return-to-poughkeepsie-intercollegiate-group-votes-to.html | ROWING TO RETURN TO POUGHKEEPSIE; Intercollegiate Group Votes to Resume Crew Classic After One-Year Lapse. JUNE 16 TENTATIVE DATE Rutgers and Marietta of Ohio, New Figures in Sport, to Get Invitations. | True | By Robert F. Kelley. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/heavy-underwear-in-demand.html | Heavy Underwear in Demand. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/henry-f-fleischmann-rubber-expert-for-newyork-importing-firm-dies.html | HENRY F. FLEISCHMANN.; Rubber Expert for NewYork Importing Firm Dies Suddenly. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mortgage-or-mattress-small-investor-is-puzzled-about-disposition-of.html | MORTGAGE OR MATTRESS?; Small Investor Is Puzzled About Disposition of Her Dollars. | True | CATHERINE B. ELY. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/marian-clarke-in-new-opera.html | Marian Clarke in New Opera. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/protests-to-goering-leo-gallagher-says-expulsion-would-violate.html | PROTESTS TO GOERING.; Leo Gallagher Says Expulsion Would Violate Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/payment-by-bellas-hess-165-liquidating-dividend-to-include.html | PAYMENT BY BELLAS HESS.; $1.65 Liquidating Dividend to Include Non-Depositing Holders. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/payless-paydays-if-his-bill-falls-laguardia-warns-mayor-heard-at.html | PAYLESS PAYDAYS IF HIS BILL FALLS, LAGUARDIA WARNS; MAYOR HEARD AT ALBANY Says He Simply Aims to Cope With Problem He Inherited. ATTACKS O'BRIEN ECONOMY Calls Bankers' Compact a 'Strait-Jacket,' but Says It Must Be Carried Out. TO CUT SALARIES DEEPLY Will Fight Teachers if Forced -- Ill, Rushes Home by Auto -- Prial Opens Opposition. LAGUARDIA WARNS HIS BILL MUST PASS | True | From a Staff Correspondent. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/james-j-corbett-left-2769-estate-his-widow-only-heir-of-former.html | JAMES J. CORBETT LEFT $2,769 ESTATE; His Widow Only Heir of Former Heavyweight Champion -- Will of Bishop Burleson Filed. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/urges-mortgage-interest-cut.html | Urges Mortgage Interest Cut. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/westchester-rate-on-light-defended-utility-sends-letters-to-all.html | WESTCHESTER RATE ON LIGHT DEFENDED; Utility Sends Letters to All Customers Denying That Its Charges Are Excessive. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/rise-in-bond-prices-sets-40year-mark-yield-basis-of-municipal-and.html | RISE IN BOND PRICES SETS 40-YEAR MARK; Yield Basis of Municipal and State Issues at 4.95%, Against 5.48% Jan. 1. RECORD OF 1921 IS BEATEN Firm in Statement Giving Index Figures Contends 'Test' Was Met by the Securities. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/max-levi-dies-at-77-cleveland-banker-and-leader-in-philanthropic.html | MAX LEVI DIES AT 77.; Cleveland Banker and Leader In Philanthropic Work, | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/bony-h-pease-dies-southern-publisher-expresident-of-the-south.html | BONY H. PEASE DIES; SOUTHERN PUBLISHER; Ex-President of the South Carolina Press Association--Head of Two Papers. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/london-hopes-berlin-will-yield.html | London Hopes Berlin Will Yield. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/frank-m-buckles-former-postmaster-of-rutherford-n-j-was-73-years.html | FRANK M. BUCKLES.; Former Postmaster of Rutherford N. J., Was 73 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/daughter-to-the-al-manierres.html | Daughter to the A.L. Manierres. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/german-reply-described-french-proposal-held-to-postpone-disarming.html | GERMAN REPLY DESCRIBED.; French Proposal Held to Postpone Disarming in Material. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/electric-autolite-to-add-stock.html | Electric Autolite to Add Stock. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/f-e-gardner-dead-in-maryland-at-69-principal-of-crisfield-high.html | F. E. GARDNER DEAD IN MARYLAND AT 69; Principal of Crisfield High School for 35 Years Was a Classical Scholar. WROTE FOR BALTIMORE SUN Correspondent Sent Articles on 'Oyster War' of Nineties Also Practiced Law. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/girls-in-uniform-opens-english-dialogue-used-in-new-offering-of.html | 'GIRLS IN UNIFORM' OPENS.; English Dialogue Used in New Offering of German Film. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-joseph-c-hale.html | MRS. JOSEPH C. HALE. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/albania-will-not-a-admit-him.html | Albania Will Not A Admit Him. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/liquor-imports-jumped-in-month-december-total-was-10887825-as.html | LIQUOR IMPORTS JUMPED IN MONTH; December Total Was $10,887,825 as Against $888,129 During November. SHIPPED BY 38 COUNTRIES Great Britain and Canada Led in Spirits -- France Sent 529,488 Gallons of Wine. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mr-rogers-gets-word-that-kansas-is-satisfied.html | Mr. Rogers Gets Word That Kansas Is Satisfied | True | WILL ROGERS | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/charles-h-van-doren-former-head-of-new-york-state-laundry-owners.html | CHARLES H. VAN DOREN.; Former Head of New York State Laundry Owners Association. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/dutra-wins-playoff-beats-hines-for-1933-pga-medal-after-long.html | DUTRA WINS PLAY-OFF.; Beats Hines for 1933 P.G.A. Medal After Long Postponement. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-quigley-elected-named-president-of-new-york-womens-lacrosse.html | MRS. QUIGLEY ELECTED.; Named President of New York Women's Lacrosse Association. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/richards-disputes-jersey-tax-burden-senator-says-figures-of-the.html | RICHARDS DISPUTES JERSEY TAX BURDEN; Senator Says Figures of the Chamber of Commerce Are Millions Too High. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/roosevelt-greeting-to-be-read-at-dinner-society-of-the-genesee-to.html | ROOSEVELT GREETING TO BE READ AT DINNER; Society of the Genesee to Hold Annual Gathering on Feb. 5 -- Will Honor T. J. Watson. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/compensation.html | COMPENSATION. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/cotton-exchange-elects-three.html | Cotton Exchange Elects Three. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/alfred-james-gaudette.html | ALFRED JAMES GAUDETTE, | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/in-washington-steps-for-a-currency-agreement-now-seem-nearer.html | In Washington; Steps for a Currency Agreement Now Seem Nearer. | True | By Arthur Krock. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/earl-of-athlone-is-here-his-wife-cousin-of-king-george-with-him-on.html | EARL OF ATHLONE IS HERE.; His Wife, Cousin of King George, With Him on Way to Nassau. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/the-late-john-h-mccooey-leader-regarded-as-an-example-to-the-youth.html | THE LATE JOHN H. McCOOEY.; Leader Regarded as an Example to the Youth of Brooklyn. | True | JOHN BURKE. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/ned-sparkss-suit-ends.html | Ned Sparks's Suit Ends. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-margaret-berry-descendant-of-two-soldiers-of-american.html | MRS. MARGARET BERRY.; Descendant of Two Soldiers of American Revolution. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/chase-bank-sells-holdings-in-loews-165000-shares-disposed-of-in-ten.html | CHASE BANK SELLS HOLDINGS IN LOEWS; 165,000 Shares Disposed of in Ten Days in Operations on Stock Exchange. PRICE ROSE DURING DEALS Stock Acquired From Auction of Collateral for $20,000,000 of Film Securities Notes. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/michel-helbronner.html | MICHEL HELBRONNER. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/12000-see-ross-conquer-petrolle-lightweight-champion-batters-fargo.html | 12,000 SEE ROSS CONQUER PETROLLE; Lightweight Champion Batters Fargo Veteran to Win Non-Title Charity Bout. LOSER RETIRES FROM RING ' Too Old Now to Fight Youngsters,' Manager Says -- Net Receipts $33,212. | True | By James P. Dawson. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-drive-to-cut-wheat-crop-likely-aaa-considers-reopening-its.html | NEW DRIVE TO CUT WHEAT CROP LIKELY; AAA Considers Reopening Its Effort to Reach 15% Slash the London Pact Provided. SUCCESS IS FORESEEN Many Farmers Who at Start Did Not Sign Up Are Asking for Opportunity. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/forty-liquor-stores-in-monroe.html | Forty Liquor Stores in Monroe. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/colombian-rivals-fight-30-killed-since-saturday-in-conservatives.html | COLOMBIAN RIVALS FIGHT.; 30 Killed Since Saturday In Conservatives' Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-mary-oneill.html | MRS. MARY O'NEILL. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/house-votes-navy-286445577-fund-vinson-drops-plan-to-add-big.html | HOUSE VOTES NAVY $286,445,577 FUND; Vinson Drops Plan to Add Big Replacement Program to the 1935 Supply Measure. WILL PUSH IT THIS WEEK Doubt as to Approval by the President Is Voiced, but Douglas Gives Assurance. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-dog-at-white-house-cocker-spaniel-pup-supplants-two-banished.html | NEW DOG AT WHITE HOUSE.; Cocker Spaniel Pup Supplants Two Banished for Biting Visitors. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/to-discuss-race-relations.html | To Discuss Race Relations. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/to-save-the-courts-time.html | TO SAVE THE COURT'S TIME. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/henry-m-robinson.html | HENRY M. ROBINSON, | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-plan-holds-up-in-stock-delivery-test-in-exchanges-operations.html | NEW PLAN HOLDS UP IN STOCK DELIVERY; Test in Exchange's Operations Proves Value of Second-Day Settlements. 13,000 CLEARANCES MADE Stock Clearing Corporation Handled 5,500,000 Shares Without a Hitch. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/racing-at-hialeah-will-start-today-15000-expected-to-witness.html | RACING AT HIALEAH WILL START TODAY; 15,000 Expected to Witness Opening of 45-Day Meeting at Miami Track. 16 ENTERED IN FEATURE Evergold Favored in Inaugural Handicap -- Springsteel Draws Top Weight of 124 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/raises-price-of-cigarettes.html | Raises Price of Cigarettes. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/stock-market-indices-average-up-for-week-with-gain-here-london.html | STOCK MARKET INDICES.; Average Up for Week, With Gain Here -- London, Paris, Berlin Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/denies-vermont-is-aided-governor-tells-alumni-here-farm-program.html | DENIES VERMONT IS AIDED.; Governor Tells Alumni Here Farm Program Neglects State. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/girl-20-held-as-aide-in-police-slaying-she-helped-2-men-bind-gag.html | GIRL, 20, HELD AS AIDE IN POLICE SLAYING; She Helped 2 Men Bind, Gag and Rob Him, Companion of Slain Patrolman Says. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/hundred-year-group-to-honor-whalen-annual-gold-medal-will-be.html | HUNDRED YEAR GROUP TO HONOR WHALEN; Annual Gold Medal Will Be Awarded to Him for Work as Head of NRA Here. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/gold-here-from-london-goes-on-to-vera-cruz.html | Gold Here From London; Goes On to Vera Cruz | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/british-labor-party-bars-dictatorships-reaffirms-faith-in.html | BRITISH LABOR PARTY BARS DICTATORSHIPS; Reaffirms Faith in Democratic Parliamentary System in Reply to Fascists. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/2287000-for-works-weehawken-highway-viaduct-is-among-37-projects.html | $2,287,000 FOR WORKS.; Weehawken Highway Viaduct Is Among 37 Projects Aided by PWA. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/the-art-of-asia.html | THE ART OF ASIA. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/two-more-warships-leave.html | Two More Warships Leave. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/compensation-plan-is-adopted-for-cwa-cullman-says-it-will-show-how.html | COMPENSATION PLAN IS ADOPTED FOR CWA; Cullman Says It Will Show How to Protect Injured Workmen Without Rackets. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/release-of-bremer-believed-imminent-official-intimates-kidnappers.html | RELEASE OF BREMER BELIEVED IMMINENT; Official Intimates Kidnappers' Letters Have Passed Through Minneapolis Post-office. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/hitler-and-stalin-difference-is-seen-in-their-views-on-the.html | HITLER AND STALIN.; Difference Is Seen in Their Views on the Capitalistic System. | True | C.S. DESCHIN. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/glass-denounces-aims-of-gold-bill-silver-men-rally-administration.html | GLASS DENOUNCES AIMS OF GOLD BILL; SILVER MEN RALLY; Administration Insists on Direction by Treasury as Senate Debates for 5 1/2 Hours. TIME LIMIT IS CONCEDED Inflationists Map Attempt to Write a Currency Expansion Mandate Into Measure. GLASS DENOUNCES ONE-MAN GOLD RULE | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/bond-issue-extended-1500000-northwestern-telegraph-loan-to-expire.html | BOND ISSUE EXTENDED.; $1,500,000 Northwestern Telegraph Loan to Expire in 1944. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/judicial-council-urged-for-state-commission-tells-legislature-court.html | JUDICIAL COUNCIL URGED FOR STATE; Commission Tells Legislature Court Delay Is 'Scandal'; Asks Centralization. REFEREES RECOMMENDED Shifting of Judges and Longer Hours Are Also Proposed After Three-Year Study. JUDICIAL COUNCIL URGED FOR STATE | True | Special to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/girl-scouts-gain-21000-total-membership-rose-to-nearly-317000-last.html | GIRL SCOUTS GAIN 21,000.; Total Membership Rose to Nearly 317,000 Last Year. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/jersey-man-is-held-in-theft-of-198000-former-head-of-penn-casualty.html | JERSEY MAN IS HELD IN THEFT OF $198,000; Former Head of Penn Casualty Company Arrested at His Home in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/british-birth-rate-down-fifth-successive-annual-drop-is-9-to-144.html | BRITISH BIRTH RATE DOWN.; Fifth Successive Annual Drop Is .9 to 14.4 Per 1,000 in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/miss-natalie-coe-becomes-engaged-lady-fairhavens-niece-to-be-bride.html | MISS NATALIE COE BECOMES ENGAGED; Lady Fairhaven's Niece to Be Bride of Commendatore Leonardo Vitetti. NUPTIALS SET FOR SPRING Fiance, Who Is Counselor of the Italian Embassy in London,Has Served at Geneva. | True | L.I. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-values-found-in-art-of-bellows-exhibition-of-lithographs-and.html | NEW VALUES FOUND IN ART OF BELLOWS; Exhibition of Lithographs and Drawings Again Stresses His True Greatness. AT THE KEPPEL GALLERIES Children of the Dalton Schools Display Their Artistry in Various Mediums. | True | By Edward Alden Jewell. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/game-body-backs-duck-stamp-bill-american-conference-adopts.html | GAME BODY BACKS DUCK STAMP BILL; American Conference Adopts Resolution Urging Congress to Pass Measure. SAYS CCC AIDS PROGRAM Fechner Defends Corps at Closing Session -- Lloyd Is Elected Chairman. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/pass-arkansas-bond-bill-house-members-send-amended-measure-back-to.html | PASS ARKANSAS BOND BILL; House Members Send Amended Measure Back to Senate. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/books-plan-to-honor-vehlen.html | Books Plan to Honor Vehlen. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/rubber-mills-have-boom-akron-plants-go-on-sixday-schedule-as-trade.html | RUBBER MILLS HAVE BOOM.; Akron Plants Go on Six-Day Schedule as Trade Gains. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/hero-is-too-sleepy-to-accept-homage-policeman-still-in-bed-as.html | HERO IS TOO SLEEPY TO ACCEPT HOMAGE; Policeman Still in Bed as Society Waits in Vain to Honor Him for Valor. BUT ALL IS FORGIVEN Mount Vernon Patrolman Who Halted Runaway Horse to Get Certificate Later. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-t-w-brock.html | MRS. T, W, BROCK. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/miners-ask-share-in-machine-profits-lewis-gets-session-to-drop-war.html | MINERS ASK SHARE IN MACHINE PROFITS; Lewis Gets Session to Drop War on Mechanization and Seek More of the Benefits. HEADQUARTERS WILL MOVE Transfer From Indianapolis to Washington Voted -- Rivals of United Mine Workers Scored. | True | By Harold N. Denny.special To the New York Times. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/stock-exchanges-athletes-dine.html | Stock Exchange's Athletes Dine. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/trading-in-grains-slow-and-narrow-changes-in-prices-are-small.html | TRADING IN GRAINS SLOW AND NARROW; Changes in Prices Are Small -Distant Wheat Futures Up -- New Top for Cash. MAY CORN BOUGHT AGAIN Country Offerings and Shipping Demand Light -- Sales of Rye Reported From East. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/change-for-ny-central-stockholders-vote-to-hold-annual-meeting-in.html | CHANGE FOR N.Y. CENTRAL.; Stockholders Vote to Hold Annual Meeting in May Hereafter. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/45-garden-clubs-meet-representatives-from-four-states-attend.html | 45 GARDEN CLUBS MEET.; Representatives From Four States Attend Sessions in East Orange. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/sports-of-the-times-mr-schacht-lands-among-friends.html | Sports of the Times; Mr. Schacht Lands Among Friends. | True | By John Kieran. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/upholds-nra-hour-limits-federal-court-in-oregon-rules-against.html | UPHOLDS NRA HOUR LIMITS; Federal Court in Oregon Rules Against Lumber Company. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/washington-not-yet-informed.html | Washington Not Yet Informed. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/chiselers-warned-of-nra-campaign-richberg-announces-plans-to.html | CHISELERS WARNED OF NRA CAMPAIGN; Richberg Announces Plans to Enforce 'Will of 90% of People' on Code Evaders. PUBLIC INITIATIVE URGED Home Loan Official Tells Lumber Association Recovery Is Not Entirely a Government Job. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/auction-postponed-45th-time.html | Auction Postponed 45th Time. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/morris-personalty-1609262.html | Morris Personalty $1,609,262. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/turkey-debars-fugitive.html | Turkey Debars Fugitive. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/twenty-yale-athletes-enter-millrose-games.html | Twenty Yale Athletes Enter Millrose Games | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/british-cabinet-meets.html | British Cabinet Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/john-phillips-peters-former-boston-mayors-son-dies-of-infantile.html | JOHN PHILLIPS PETERS.; Former Boston Mayor's Son Dies of Infantile Paralysis, | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/policemen-invited-to-be-detectives-applications-sought-in-move-to.html | POLICEMEN INVITED TO BE DETECTIVES; Applications Sought in Move to Improve Service and Eliminate Politics. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/187-for-neediest-cases-fund.html | $187 for Neediest Cases Fund. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/taft-six-blanks-roxbury-captain-covey-leads-undefeated-team-to-80.html | TAFT SIX BLANKS ROXBURY.; Captain Covey Leads Undefeated Team to 8-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/foreign-exchange-wednesday-jan-24-1934.html | FOREIGN EXCHANGE; Wednesday, Jan. 24, 1934. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/unbeaten-fives-to-meet.html | Unbeaten Fives to Meet. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/lawrenceville-is-beaten-basketball-team-bows-to-trenton-high-36-to.html | LAWRENCEVILLE IS BEATEN; Basketball Team Bows to Trenton High, 36 to 35. | True | Special to TE NEW YORK TnzS. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/kentucky-mob-hangs-negro-torn-from-jail-sheriff-and-posse-reach.html | KENTUCKY MOB HANGS NEGRO TORN FROM JAIL; Sheriff and Posse Reach Scene as Masked Crowd Disperses -- First Lynching of 1934. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/japan-seeks-talk-with-us-to-settle-naval-problems-foreign-minister.html | JAPAN SEEKS TALK WITH US TO SETTLE NAVAL PROBLEMS; Foreign Minister Tells Diet Aim Is to Solve Questions Arising in a Year or Two. CRIES OF CRISIS ASSAILED Military Interference With Civil Arm of Government Scored in Both Houses. | True | By Hugh Byas.wireless To the New York Times. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/british-stand-firm-on-money-policy-macdonald-speech-indicates-no.html | BRITISH STAND FIRM ON MONEY POLICY; MacDonald Speech Indicates No Move to Readjust the Pound to the Dollar. TINKERING' IS DEPLORED Treasury Official Says Any Agreement at This Time Would Undervalue Our Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/restaurant-code-to-be-rewritten-secretary-perkins-nra-labor-board.html | RESTAURANT CODE TO BE REWRITTEN; Secretary Perkins, NRA Labor Board and Union Force Hour and Pay Revision. UNDER FIRE FOR MONTHS After Deductions, Workers May Get Only $4 for 54-Hour Week, Miss Perkins Says. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/four-die-in-spanish-rail-wreck.html | Four Die in Spanish Rail Wreck. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/plan-for-elizabeth-trust.html | Plan for Elizabeth Trust. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/siegfried-is-sung-at-metropolitan-seasons-first-performance-of-the.html | 'SIEGFRIED' IS SUNG AT METROPOLITAN; Season's First Performance of the Wagner Music-Drama Has Notable Cast. MELCHIOR IN TITLE ROLE Schorr, Branzell, Kappel and Others Share in Credit for Brilliant Presentation. | True | By Olin Downes | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/two-are-convicted-in-kennedy-murder-first-and-second-degree.html | TWO ARE CONVICTED IN KENNEDY MURDER; First and Second Degree Verdicts Returned Against Brengard and William French. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-college-at-rutgers-university-extension-division-to-be.html | NEW COLLEGE AT RUTGERS.; University Extension Division to Be Organized as a Unit. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/kips-bay-boys-club-wins-turns-back-savage-freshmen-at-basketball.html | KIPS BAY BOYS CLUB WINS.; Turns Back Savage Freshmen at Basketball, 38-18. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/money-and-credit-wednesday-jan-24-1934.html | MONEY AND CREDIT; Wednesday, Jan. 24, 1934. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/31-are-enrolled-on-yankee-roster-14-pitchers-4-catchers-7.html | 31 ARE ENROLLED ON YANKEE ROSTER; 14 Pitchers, 4 Catchers, 7 Infielders, 6 Outfielders Will Go to Spring Camp. STAR ROOKIES IN THE LIST Smythe and Newkirk Expected to Figure Largely in McCarthy's Experiments With Hurlers. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/library-gains-100000-readers.html | Library Gains 100,000 Readers. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/citys-civil-list-only-once-a-year.html | City's Civil List Only Once a Year | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/agree-on-copper-code-producers-and-fabricators-have-plan-to-reopen.html | AGREE ON COPPER CODE.; Producers and Fabricators Have Plan to Reopen Mines. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/large-gifts-added-to-the-family-fund-consolidated-gas-employes-send.html | LARGE GIFTS ADDED TO THE FAMILY FUND; Consolidated Gas Employes Send $27,937 More, Those of New York Edison $25,597. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/nyac-triumphs-at-squash-4-to-1-downs-city-ac-to-retain-lead-in.html | N.Y.A.C. TRIUMPHS AT SQUASH, 4 TO 1; Downs City A.C. to Retain Lead in Class A Group of Metropolitan Play. COLUMBIA U. CLUB WINS Beats Princeton Club by Same Score, Hynson Rallying to Vanquish Haines. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/cigar-causes-gas-blast.html | Cigar Causes Gas Blast. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/confidence-men-seized-selling-police-academy.html | Confidence Men Seized Selling Police Academy | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/ma-traylor-improved-chicago-banker-past-second-crisis-but-still.html | M.A. TRAYLOR IMPROVED.; Chicago Banker Past Second Crisis, but Still Very Ill. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/johnson-hears-nra-assailed-by-unions-general-in-surprise-visit-to.html | JOHNSON HEARS NRA ASSAILED BY UNIONS; General, in Surprise Visit to A.F. of L. Session, Submits to Examination. HIS DEPUTIES ARE SCORED Charges Include Partisanship and Denial of Labor's Rights Under the Recovery Act. | True | By Louis Stark.special To the New York Times. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/golf-match-won-by-miss-bragaw-plays-brilliantly-to-beat-mrs-arends.html | GOLF MATCH WON BY MISS BRAGAW; Plays Brilliantly to Beat Mrs. Arends, Ex-Western Champion, 9 and 7, in Florida. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/feminist-leader-returns-doris-stevens-hails-gains-for-cause-at.html | FEMINIST LEADER RETURNS; Doris Stevens Hails Gains for Cause at Montevideo. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/the-prison-scandal.html | THE PRISON SCANDAL. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/dr-r-h-wolcott.html | DR. R. H. WOLCOTT. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/harry-e-haynes-retired-chief-teller-of-corn-exchange-bank-trust-co.html | HARRY E. HAYNES.; Retired Chief Teller of Corn Exchange Bank Trust Co. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/manning-assails-college-skeptics-says-many-professors-are.html | MANNING ASSAILS COLLEGE SKEPTICS; Says Many Professors Are Destroying Faith of Their Students by 'Innuendoes.' | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/nra-appoints-pulitzer-makes-him-divisional-chief-on-publications.html | NRA APPOINTS PULITZER.; Makes Him Divisional Chief on Publications and Graphic Arts. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/girl-wins-spelling-bee-takes-prize-from-90-contestants-at-jersey.html | GIRL WINS SPELLING BEE; Takes Prize From 90 Contestants at Jersey Grange Meeting. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/eitingon-schild-options-companys-president-and-syndicate-get-right.html | EITINGON SCHILD OPTIONS.; Company's President and Syndicate Get Right to Buy Shares. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/morgenthau-lifts-soviet-trade-bans-gold-from-russia-will-now-be.html | MORGENTHAU LIFTS SOVIET TRADE BANS; Gold From Russia Will Now Be Received at Mints on Equality With Others. LETS IN SAFETY MATCHES Treasury Also Holds Lumber-Pulpwood Embargo of Feb. 10, 1931, Not Justified. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/5-boards-to-direct-city-nra-compliance-straus-buck-from-washington.html | 5 BOARDS TO DIRECT CITY NRA COMPLIANCE; Straus, Buck From Washington, to Decentralize Activities and Go After 'Big Fellows.' | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/auction-offerings-go-to-plaintiffs-foreclosure-holdings-comprise.html | AUCTION OFFERINGS GO TO PLAINTIFFS; Foreclosure Holdings Comprise Five Each in Manhattan and the Bronx. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/other-engagements-laniermckean.html | Other Engagements; Lanier--McKean. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/miss-van-schmuss-plans-will-become-bride-of-samuel-r-peale-on.html | MISS VAN SCHMUS'S PLANS; Will Become Bride of Samuel R. Peale on Saturday. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/auto-tag-demand-lags-lastday-rush-is-feared.html | Auto Tag Demand Lags; Last-Day Rush Is Feared | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/9-americans-to-aid-geneva-on-labor-united-states-officials-are-the.html | 9 AMERICANS TO AID GENEVA ON LABOR; United States Officials Are the First on Five Standing Committees There. TAKE PLACES OF GERMANS International Office Moves to Increase Its Strength in Latin-American Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/exchange-curbs-wait-on-congress-roosevelt-will-make-no-plans-until.html | EXCHANGE CURBS WAIT ON CONGRESS; Roosevelt Will Make No Plans Until Legislators Study the Report Due Today. SAME ON COMMUNICATIONS President Hopes Control Can Be Worked Out at This Session, but This Is Doubted. | True | Special to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/dr-w-j-highman-dies-of-a-stroke-a-prominent-dermatologist-and.html | DR. W. J. HIGHMAN DIES OF A STROKE; A Prominent Dermatologist and Author of a Textbook on His Specialty. FOR YEARS A PROFESSOR Until Recently Served on Faculty of the N. Y. U. Medical School--Served in World War. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/victor-ainley-tax-expert-for-western-union-company-dies-in-florida.html | VICTOR AINLEY.; Tax Expert for Western Union Company Dies in Florida. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mat-sport-absolved-commission-finds-wrestling-is-being-properly.html | MAT SPORT ABSOLVED.; Commission Finds Wrestling Is Being Properly Conducted. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/bank-sells-in-scarsdale.html | Bank Sells in Scarsdale. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-hermann-irion-hostess.html | Mrs. Hermann Irion Hostess. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/three-sites-taken-for-improvement-investors-buy-four-third-av-flats.html | THREE SITES TAKEN FOR IMPROVEMENT; Investors Buy Four Third Av. Flats for Rebuilding Into a Modern Apartment. TWO TAXPAYERS PLANNED Limestone Buildings Will Replace Old Structures on Eighth Av. and in East 23d St. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/canadian-industrial-alcohol.html | Canadian Industrial Alcohol. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/suggesting-a-refund.html | Suggesting a Refund. | True | A.M. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/shifts-in-canadian-bank-sj-moore-now-chairman-of-the-bank-of-nova.html | SHIFTS IN CANADIAN BANK.; S.J. Moore Now Chairman of the Bank of Nova Scotia. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/french-navy-chief-asks-bigger-fleet-sarraut-urges-force-equal-to.html | FRENCH NAVY CHIEF ASKS BIGGER FLEET; Sarraut Urges Force Equal to the Combined Sea Strength of Germany and Italy. SEEKS A NEW BATTLESHIP Naval Minister Says Quality of Fleet Is Inferior Because of Reich's Additions. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/school-museum-is-planned.html | School Museum Is Planned. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/15000-in-hotels-ready-to-strike-amalgamated-workers-to-walk-out-if.html | 15,000 IN HOTELS READY TO STRIKE; Amalgamated Workers to Walk Out if Demands Are Not Met by Tomorrow. WALDORF SERVICE NORMAL Half of Workers Back, Says Spokesman -- Labor Board to Seek a Settlement. 15,000 IN HOTELS READY TO STRIKE | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mrs-prince-admits-she-hated-victim-says-yes-when-judge-asks-if-she.html | MRS. PRINCE ADMITS SHE 'HATED' VICTIM; Says 'Yes' When Judge Asks if She Stabbed Wolfert for That Reason. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/spreckels-sugar-sale-delayed.html | Spreckels Sugar Sale Delayed. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/12-noted-pastors-desert-mueller-three-laymen-join-them-in.html | 12 NOTED PASTORS DESERT MUELLER; Three Laymen Join Them in Disavowing Nazi German Christian Leadership. REBEL MINISTER BEATEN Three Priests Are Sentenced to Prison in Munich for 'Atrocity Stories.' | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/duponts-income-rises-up-to-3-a-share-in-1933-with-102-in-last.html | DuPONT'S INCOME RISES.; Up to $3 a Share in 1933, With $1.02 in Last Quarter. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/europebrazil-mail-to-be-flown-feb-3-westward-flight-will-start-the.html | EUROPE-BRAZIL MAIL TO BE FLOWN FEB. 3; Westward Flight Will Start the Regular German Service -- Test Plane Crosses Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/roper-sees-real-gains-secretary-declares-upward-trend-in-business.html | ROPER SEES REAL GAINS.; Secretary Declares Upward Trend in Business Is Not Spasmodic. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/uruguay-abandons-exchange-control-threeyear-trial-proves-plan-a.html | URUGUAY ABANDONS EXCHANGE CONTROL; Three-Year Trial Proves Plan a Failure -- Only Export Drafts Restricted Hereafter. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/yale-club-beaten-by-harvard-club-loses-5-to-0-as-play-ends-in-new.html | YALE CLUB BEATEN BY HARVARD CLUB; Loses, 5 to 0, as Play Ends in New York Class C Squash Racquets Tourney. UNIVERSITY CLUB ON TOP Defeats Heights Casino, 3 to 2 -Short Hills Triumphs in New Jersey Group. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/taft-quintet-conquered-loses-to-hopkins-grammar-five-of-new-haven.html | TAFT QUINTET CONQUERED.; Loses to Hopkins Grammar Five of New Haven by 24 to 20. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/output-of-gasoline-limited-in-february-secretary-ickes-approves.html | OUTPUT OF GASOLINE LIMITED IN FEBRUARY; Secretary Ickes Approves Curb, Setting the Total at 27,140,000 Barrels. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/prison-gang-chiefs-served-by-valets-rao-had-garden-and-goat-police.html | PRISON GANG CHIEFS SERVED BY VALETS; Rao Had Garden and Goat -- Police Dog Guarded Cleary -- Warden Ran Errands. CELLS WIRED FOR PHONES Investigator Says He Notified Officials of Racketeers' 'Paradise' Last June. PRISON GANG CHIEFS SERVED BY VALETS | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/city-employe-paid-for-1658-days-off-clerk-got-salary-for-5-years.html | CITY EMPLOYE PAID FOR 1,658 DAYS OFF; Clerk Got Salary for 5 Years Though Seldom at Work, Markets Inquiry Shows. 10 OTHER CASES REPORTED Workers on Job at 9 A.M. Earned an Extra Free Day, Fiaschetti Says. CITY EMPLOYE PAID FOR 1,658 DAYS OFF | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/auto-orders-flood-michigan-plants-factory-output-is-stepped-up-to.html | AUTO ORDERS FLOOD MICHIGAN PLANTS; Factory Output Is Stepped Up to Meet $500,000,000 Sales in First Quarter. 135,000 UNITS THIS MONTH Leaders in Industry Look for Production of 3,500,000 Cars and Trucks This Year. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/john-j-sinnott-gets-post.html | John J. Sinnott Gets Post. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/prince-dismisses-2-nazis-on-austrian-royal-estate.html | Prince Dismisses 2 Nazis On Austrian Royal Estate | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/pl-smith-in-gulick-posts-commonwealth-edison-elects-new-york-man.html | P.L. SMITH IN GULICK POSTS; Commonwealth Edison Elects New York Man Vice President. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/financial-markets-trading-on-stock-exchange-expands-again-but.html | FINANCIAL MARKETS; Trading on Stock Exchange Expands Again, but Realizing Reduces Early Gains -- Bonds Strong. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/parley-with-packers-ended-by-wallace-secretarys-action-renews.html | PARLEY WITH PACKERS ENDED BY WALLACE; Secretary's Action Renews Report of Government Taking Over Some Plants. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mary-g-campbell-chooses-attendants-to-become-bride-of-w-5-thomas.html | MARY G. CAMPBELL CHOOSES ATTENDANTS; To Become Bride of W. 5. Thomas, Son of Mr. and Mrs. Norman Thomas, Feb. 3. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/mexico-to-float-road-loan.html | Mexico to Float Road Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/1400-aotors-at-work-performers-employed-since-code-was-signed-aug.html | 1,400 AOTORS AT WORK.; Performers Employed Since Code Was Signed Aug. 26. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/helen-grumet-is-wed-new-york-girl-becomes-the-bride-of-james-a.html | HELEN GRUMET IS WED.; New York Girl Becomes the Bride of James A. Zipser. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-plan-for-lien-on-121-properties-company-will-take-up-holdings.html | NEW PLAN FOR LIEN ON 121 PROPERTIES; Company Will Take Up Holdings Valued at $27,890,706 and Issue Debentures. APPROVED BY VAN SCHAICK Certificate Holders of New York Title & Mortgage Company Will Vote on Proposal. NEW PLAN FOR LIEN ON 121 PROPERTIES | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/long-man-beaten-waives-new-vote-klorer-quits-fight-as-lead-for.html | LONG MAN BEATEN, WAIVES NEW VOTE; Klorer Quits Fight as Lead for Walmsley in New Orleans Passes 15,000. SENATOR'S SLATE ROUTED Whole Ticket Is Swamped on Nearly Complete Returns, His First Defeat in Six Years. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/to-break-with-cosach-anglochilean-and-lautaro-companies-decide-on.html | TO BREAK WITH COSACH.; Anglo-Chilean and Lautaro Companies Decide on Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/cuban-troops-set-ammunition-afire-blasts-and-flames-at-army-post-in.html | CUBAN TROOPS SET AMMUNITION AFIRE; Blasts and Flames at Army Post in Santiago Terrify City for Hours. MEDICAL STRIKE ON AGAIN Two More of Our Warships Leave -- Welles and Mendieta Exchange Greetings. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/credit-restoration-urged.html | Credit Restoration Urged. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/13-invaders-enter-motorboat-races-four-countries-to-be-represented.html | 13 INVADERS ENTER MOTORBOAT RACES; Four Countries to Be Represented in International Tests in Florida. OUTBOARD GROUP ELECTS Ingersoll Named Commodore of U.S. Body -- Gov. Wilson of Vermont Visits Show. | True | By James Robbins. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/commodity-board-reelects.html | Commodity Board Re-elects. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/washington-hails-singer-and-pianist-mrs-laurence-townsend-presents.html | WASHINGTON HAILS SINGER AND PIANIST; Mrs. Laurence Townsend Presents Mme. Stueckgold and Mr. Gieseking. NOTABLES AT LUNCHEON German Envoy and Daughter Among Guests at Event in Artists' Honor. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/miss-prigge-wed-to-r-w-zabriskie-graduate-of-wells-college-becomes.html | MISS PRIGGE WED TO R. W. ZABRISKIE; Graduate of Wells College' Becomes Bride in Holy Trinity Church, | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/1200-got-control-of-5-detroit-banks-12-men-in-holding-company-took.html | $1,200 GOT CONTROL OF 5 DETROIT BANKS; 12 Men in Holding Company Took Over 60% of the City's Facilities, Inquiry Shows. 17% DIVIDENDS ASSAILED These Were Promised Before Concern Organized -- Loan by Chase Bank Is Traced. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/greece-to-deport-insull-next-week-state-council-upholds-order-of.html | GREECE TO DEPORT INSULL NEXT WEEK; State Council Upholds Order of Minister, Ending His Stay in Athens. TURKEY BARS FUGITIVE Will Avoid Treaty Complications With America -- Albania Refuses Him Asylum. | True | Wireless to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/100000-race-planned.html | $100,000 Race Planned. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/schacht-to-shun-berlin-debt-talks-reichsbank-president-will-not.html | SCHACHT TO SHUN BERLIN DEBT TALKS; Reichsbank President Will Not Meet Creditors Today -- Row With Cabinet Seen. DISCRIMINATION IS ISSUE Bondholders' Delegates Unable to Agree, So Those From Only Three Nations Will Confer. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/la-chapelle-is-victor-throws-flowers-in-4237-of-mat-bout-at-st.html | LA CHAPPELLE IS VICTOR; Throws Flowers in 42:37 of Mat Bout at St. Nicholas. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/sees-poison-in-movies.html | Sees 'Poison' in Movies. | True | | C1B 215141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/new-gambling-raids-are-made-in-jersey-37-slot-machines-seized-in.html | NEW GAMBLING RAIDS ARE MADE IN JERSEY; 37 Slot Machines Seized in Newark -- Two Are Charged With Bookmaking. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/milk-hearing-here-to-decide-control-aaa-to-determine-if-it-wants-to.html | MILK HEARING HERE TO DECIDE CONTROL; AAA to Determine if It Wants to Take Charge After Full Discussion Feb. 5. AGREEMENT IS DRAFTED Provides for Fixing of Prices to Farmers and Licensing of All Distributers. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/30000-at-funeral-of-john-h-mcooey-lehman-smith-and-farley-are-among.html | 30,000 AT FUNERAL OF JOHN H. M'COOEY; Lehman, Smith and Farley Are Among Throng of Notables in March to Church. CHILDREN LINE THE ROUTE Leader Is Eulogized at Mass as an Exemplary Citizen -- Crowds Tax Police. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/dr-e-d-broadwell.html | DR. E. D. BROADWELL. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/50-hurt-in-church-floor-crash.html | 50 Hurt in Church Floor Crash. | True | | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/hornblower-home-robbed-again.html | Hornblower Home Robbed Again | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/a-h-lockwood-dead-shoe-trade-expert-former-editor-of-a-boston-hide.html | A. H. LOCKWOOD DEAD; SHOE TRADE EXPERT; Former Editor of a Boston Hide and Leather Paper Served in Tanners Association. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/zorana-captures-palm-isle-purse-comes-from-behind-in-late-stages-to.html | ZORANA CAPTURES PALM ISLE PURSE; Comes From Behind in Late Stages to Take Closing-Day Feature at Miami. JUDGE SCHILLING IS NEXT Victor Covers Six Furlongs in 1:10 3-5 -- Salut d'Amour, 16-1, Wins Second Race. | True | Special to THE NEW YORK TIMES. | C1B 215141 |
| 1934-01-25 | 1934-01-25 | https://www.nytimes.com/1934/01/25/archives/relief-work-and-politics.html | Relief Work and Politics. | True | EUGENE SEEGER. | C1B 215141 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/benjamin-f-heard.html | BENJAMIN F. HEARD. | True | Special to T NEW YORE 'i's, | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/thomas-w-ball-70-mijral-artist-dies-native-of-new-york-he-began.html | THOMAS W. BALL, 70, MIJRAL ARTIST, DIES; ' Native of New York, He Began Career as Broker, Later Studying Painting. NOTED FOR LANDSCAPES Decorated St. Thomas Church and Chapel of the Intercession Here and Trinity in Buffalo. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/new-track-sanctioned-permit-granted-for-construction-of-1000000.html | NEW TRACK SANCTIONED.; Permit Granted for Construction of $1,000,000 Plant on Coast. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bondholders-seek-mortgage-control-new-york-title-certificate.html | BONDHOLDERS SEEK MORTGAGE CONTROL; New York Title Certificate Holders Want to Manage Properties Represented. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/rare-books-bring-9223.html | Rare Books Bring $9,223. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/sales-in-new-jersey-industrial-block-in-kearny-is-transferred.html | SALES IN NEW JERSEY.; Industrial Block in Kearny Is Transferred. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/british-arms-lead-expected-monday-with-francogerman-talks-fruitless.html | BRITISH ARMS LEAD EXPECTED MONDAY; With Franco-German Talks Fruitless, Simon Is Likely to Make New Proposals. MAY DROP TRIAL PERIOD Larger Army Allowance for the Reich and Ban on Air Bombing Also Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/wolf-gains-semifinals-champion-stops-kirkland-in-new-jersey-squash.html | WOLF GAINS SEMI-FINALS.; Champion Stops Kirkland in New Jersey Squash Championship. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/lists-internationale-for-youths-concert-stokowski-to-give-soviet.html | LISTS INTERNATIONALE FOR YOUTHS' CONCERT; Stokowski to Give Soviet Anthem on March 22 -- 'Anyone May Sing It,' He Says. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ross-now-is-eager-to-fight-mlarnin-managers-willing-to-guarantee.html | ROSS NOW IS EAGER TO FIGHT M'LARNIN; Managers Willing to Guarantee $35,000 to Welterweight Champion for Bout Here. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/finds-road-part-of-erie-icc-rules-against-new-york-new-jersey-in.html | FINDS ROAD PART OF ERIE.; I.C.C. Rules Against New York & New Jersey in Mail Pay. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ay-and-aye.html | AY AND AYE. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/tire-plants-raise-wages-of-40000-one-akron-concern-grants-its-third.html | TIRE PLANTS RAISE WAGES OF 40,000; One Akron Concern Grants Its Third Pay Advance Since Last Spring. DEMAND IS NOW UNUSUAL Midwinter Orders, Almost Unprecedented, Cause Some Factories to Step Up Output. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/miss-macfee-golf-victor.html | Miss MacFee Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/yonkers-teachers-to-get-15-pay-cut-60-also-to-lose-jobs-in-move.html | YONKERS TEACHERS TO GET 15% PAY CUT; 60 Also to Lose Jobs in Move That Will Close Schools Next December. FREE RIDES ALSO BANNED Lost Days May Be Made Up by Shortening Holidays -- Budget to Go to Aldermen. | True | Special to THE NEW YORK TIMES. | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/leland-e-cofers-hosts-in-florida-entertain-at-dinner-in-palm-beach.html | LELAND E. COFERS HOSTS IN FLORIDA; Entertain at Dinner in Palm Beach Club for the Frank M. Goulds and Others. MANY AT HIALEAH RACES Miami Jockey Club Opening at Track Draws Colonist -- Mrs. Horace Dodge 2d Arrives. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/the-loan-oversubscribed.html | THE LOAN OVERSUBSCRIBED. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/changes-among-brokers-two-exchange-seats-transferred-firm-to-be.html | CHANGES AMONG BROKERS; Two Exchange Seats Transferred -- Firm to Be Dissolved. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ishbel-macdonald-loses-labor-partys-support.html | Ishbel MacDonald Loses Labor Party's Support | True | By the Canadian Press. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/an-eminent-new-yorker-the-late-mrs-schuyler-van-rensselaer-was-a.html | AN EMINENT NEW YORKER.; The Late Mrs., Schuyler Van Rensselaer Was a Distinguished Author. | True | JOSEPH B. GILDER | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/lord-reyelstoke-dies-in-london-69-head-of-baring-bros-co-balking.html | LORD REYELSTOKE DIES IN LONDON, 69; Head of Baring Bros.& Co., Ba,lking House, Succeeded to Title in 1929. ONCE WAS RESIDENT HERE His Widow Was Former Maude Lori!lard, Daughter of the Late Pierre Lorillard. | True | Special Cable to rHE '--=W YOP. F. TLtES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/damrosch-as-a-pianist-conductor-to-make-debut-in-new-role-at.html | DAMROSCH AS A PIANIST.; Conductor to Make Debut in New Role at Benefit Concert. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/chinese-rebels-lose-chuanchow.html | Chinese Rebels Lose Chuanchow. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/reserve-bank-position-range-of-important-items-in-a-series-of.html | RESERVE BANK POSITION.; Range of Important Items in a Series of Calendar Years. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/simmons-wins-at-traps-new-york-ac-gunner-scores-in-bermuda.html | SIMMONS WINS AT TRAPS; New York A.C. Gunner Scores in Bermuda Competition. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/tammany-blocked-prison-cleanup-cass-reveals-how-evils-were-allowed.html | TAMMANY BLOCKED PRISON CLEAN-UP; Cass Reveals How Evils Were Allowed to Grow After Patterson Resignation. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/killed-by-his-five-wives-pole-who-neglected-to-get-divorces-is.html | KILLED BY HIS FIVE WIVES; Pole Who Neglected to Get Divorces Is Beaten at Party. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ben-chapmans-begin-new-separation-suit-yankee-star-and-wife-who.html | BEN CHAPMANS BEGIN NEW SEPARATION SUIT; Yankee Star and Wife, Who 'Made Up' Once, File Birmingham Action. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/van-klaveren-is-victor-outpoints-rafferty-in-10round-bout-at.html | VAN KLAVEREN IS VICTOR.; Outpoints Rafferty in 10-Round Bout at Broadway Arena. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/travelers-company-increases-assets-rise-of-6443928-in-year-to.html | TRAVELERS COMPANY INCREASES ASSETS; Rise of $6,443,928 in Year to $680,936,454 Reported by Concern. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dr-conant-urges-college-for-all-full-intellectual-career-is-a.html | DR. CONANT URGES COLLEGE FOR ALL; Full 'Intellectual Career' Is a Necessity for Youth, He Tells Harvard Club Here. WARNING BY BALLANTINE Former Hoover Aide Says New Deal 'May Whirl Us on an Unintended Course.' | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/daniel-h-carstairs-philadelphia-yachtsman-former-owner-of-albatross.html | DANIEL H. CARSTAIRS.; Philadelphia Yachtsman, Former Owner of Albatross. | True | Special to Tsu i YORX TIE. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/tammany-as-pharaoh-dr-melish-at-cincinnati-hails-new-yorks-exodus.html | TAMMANY AS PHARAOH.; Dr. Melish, at Cincinnati, Hails New York's Exodus to Canaan, | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/warns-on-child-amendment.html | Warns on Child Amendment. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/municipal-power-plants.html | Municipal Power Plants. | True | HARRY MARKS | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/federal-list-firm-as-many-bonds-sag-government-issues-affected.html | FEDERAL LIST FIRM AS MANY BONDS SAG; Government Issues Affected Sympathetically by New Treasury Financing. UTILITIES ALSO POINT UP German Loans Lead Drop in Foreign Liens -- Strength Shown on the Curb. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/economy-at-albany.html | ECONOMY AT ALBANY. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/keating-robertson-win-defeat-marr-and-tyrrell-in-golf-final-at.html | KEATING, ROBERTSON WIN.; Defeat Marr and Tyrrell in Golf Final at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/byrd-ship-returns-to-unloading-task-storm-that-forced-flight-to-sea.html | BYRD SHIP RETURNS TO UNLOADING TASK; Storm That Forced Flight to Sea Subsides -- Supplies Are Rushed to Little America. GOOD ROAD IS MADE ON ICE Men, Dogs, Tractors and Plane Transport Boxes 4 1/2 Miles From Bay of Whales. | True | By MacKay Radio To the New York Times. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/new-income-tax-rates.html | New Income Tax Rates | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/national-inquiry-into-banks-begun-by-justice-agents-search-in.html | NATIONAL INQUIRY INTO BANKS BEGUN BY JUSTICE AGENTS; Search in Detroit, Cleveland and Elsewhere Is Revealed in Senate Investigation. MEYER NAMED BY WITNESS Former Officer of Detroit Group Says Ex-Reserve Head Urged a Write-Down of Assets. NATIONAL INQUIRY INTO BANKS BEGUN | True | Special to THE NEW YORK TIMES. | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/jersey-has-31299220-deposits-dec-31-were-513347-less-than-year.html | JERSEY HAS $31,299,220.; Deposits Dec. 31 Were $513,347 Less Than Year Before, | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/torgler-denies-shift-to-hitlerites-ranks-but-german-communist.html | TORGLER DENIES SHIFT TO HITLERITES' RANKS; But German Communist Admits He Has Promised Not to Engage in Political Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/wide-revision-move-seen.html | Wide Revision Move Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/holiday-honors-roosevelt.html | Holiday Honors Roosevelt. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/3-nyac-fencers-qualify-with-epee-mclendon-fregosi-and-acel-earn.html | 3 N.Y.A.C. FENCERS QUALIFY WITH EPEE; McLendon, Fregosi and Acel Earn Right to Compete in U.S. Junior Tourney. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/lumbermen-hail-nra-assistance-convention-finds-it-has-helped-to.html | LUMBERMEN HAIL NRA ASSISTANCE; Convention Finds It Has Helped 'to Renew Hope and Restore Confidence of People.' PLEDGES SUPPORT TO CODE Emergency Financing Units Are Praised as 'Effective Agencies' to Aid Nation. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/market-official-ousted-accused-by-peddlers-of-taking-1-a-week-for.html | MARKET OFFICIAL OUSTED.; Accused by Peddlers of Taking $1 a Week for Favors. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/to-ask-rejection-of-olympic-bid-ornstein-to-urge-american-committee.html | TO ASK REJECTION OF OLYMPIC BID; Ornstein to Urge American Committee to Turn Down Germany's Invitation. ACTION APPEARS UNLIKELY Rubien Says U.S. Body Is Going Ahead With Organization of Committees for 23 Sports. | True | By Arthur J. Daley. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/broker-held-in-fraud-brooklyn-man-accused-of-failing-to-account-in.html | BROKER HELD IN FRAUD.; Brooklyn Man Accused of Failing to Account in $1,000 Stock Deal. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/westchester-areas-open-drive-for-taxes-county-receives-900000-from.html | WESTCHESTER AREAS OPEN DRIVE FOR TAXES; County Receives $900,000 From Municipalities -- Mt. Vernon Payers Get Placard. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/jersey-tax-loss-put-at-25000000-richards-also-says-local-areas-owe.html | JERSEY TAX LOSS PUT AT $25,000,000; Richards Also Says Local Areas Owe $13,000,000 More Than They Can Collect. SALES LEVY PLAN URGED Stokes Holds Safeguard Needed to End Spending -- 3% Sales Tax Demanded in Newark. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/marylebone-plays-draw-deadlocks-in-threeday-match-at-secunderabad.html | MARYLEBONE PLAYS DRAW.; Deadlocks in Three-Day Match at Secunderabad, India. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/alfred-w-hoppenstedt.html | ALFRED W. HOPPENSTEDT, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-isaac-e-p-plume-descendant-of-early-newark-family-succumbs-at.html | MRS, ISAAC E. P. PLUME.; Descendant of Early Newark Family Succumbs at 91, | True | Epecla] to T Ngw YO Tns. i | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/general-motors-made-big-1933-gain-net-profits-were-83214000-against.html | GENERAL MOTORS MADE BIG 1933 GAIN; Net Profits Were $83,214,000, Against Only $165,000 Reported for 1932. WORKING CAPITAL LARGER 869,035 Units Sold, a Rise of 54% -- O.M.W. Sprague Retained as Economic Adviser. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/boxing-prices-slashed-boston-garden-will-offer-shows-at-40-cents-to.html | BOXING PRICES SLASHED.; Boston Garden Will Offer Shows at 40 Cents to $2. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/clue-to-missing-cornell-man.html | Clue to Missing Cornell Man. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/no-extension-on-car-tags-allowed-by-state-law.html | No Extension on Car Tags Allowed by State Law | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/peru-to-send-liquor-here.html | Peru to Send Liquor Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/made-bank-of-us-loans-directors-committee-linked-to-grants-to.html | MADE BANK OF U.S. LOANS.; Directors' Committee Linked to Grants to Affiliates. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/brazil-denies-story-of-failing-to-pay-finance-minister-contradicts.html | BRAZIL DENIES STORY OF FAILING TO PAY; Finance Minister Contradicts Dispatch From New York on Thawing Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/stillwell-is-seized-on-charge-of-theft-former-state-senator-once.html | STILLWELL IS SEIZED ON CHARGE OF THEFT; Former State Senator, Once Jailed for Bribery, Accused of Defrauding Woman. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/promoted-in-legion-of-honor.html | Promoted in Legion of Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/louis-dek-hubbard-a-member-of-an-old-family-of-connecticut.html | LOUIS DeK. HUBBARD.; A Member of an Old Family of Connecticut. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/gain-of-97-shown-in-bank-clearings-increase-for-week-over-last-year.html | GAIN OF 9.7% SHOWN IN BANK CLEARINGS; Increase for Week Over Last Year, Largest Reported in a Month. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/hoover-coming-east-on-charities-work-reports-he-will-confer-on.html | HOOVER COMING EAST ON CHARITIES WORK; Reports He Will Confer on Plans to Build Up the Republican Party Are Denied. | True | Copyright, 1934, by Nana, Inc. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/4-held-in-lynching-kentucky-aroused-murder-warrants-sworn-out.html | 4 HELD IN LYNCHING; KENTUCKY AROUSED; Murder Warrants Sworn Out Against Miners as Special Grand Jury Is Ordered. LAFFOON PLEDGES ACTION Aims to Bring Guilty to Justice -- Legislators Offer Support, as Many Protests Reach Capitol. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/court-approves-plan-for-roosevelt-hotel-receivers-directed-to-aid.html | Court Approves Plan for Roosevelt Hotel; Receivers Directed to Aid Reorganization | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/seabury-and-moley-put-in-charter-bill-democrats-also-add-thomas.html | SEABURY AND MOLEY PUT IN CHARTER BILL; Democrats Also Add Thomas After the Governor Settles Dunnigan-Steingut Row. SEE ALL OBJECTIONS MET Senate Leader Had Attacked Streit Measure as Partisan Before Lehman Stepped In. From a Staff Correspondent. SEABURY IS ADDED TO CHARTER BOARD | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/agree-to-validate-emergency-laws-leaders-promise-lehman-to-speed-3.html | AGREE TO VALIDATE EMERGENCY LAWS; Leaders Promise Lehman to Speed 3 Bills to Limit Banking and Insurance Acts. ADVANCED IN ASSEMBLY Similar Measures, to Conform With Court Ruling, Will Be Offered Today in Senate. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/william-e-scott.html | WILLIAM E, SCOTT. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/robbers-own-ruse-lands-him-in-prison-plea-for-police-to-protect-him.html | ROBBER'S OWN RUSE LANDS HIM IN PRISON; Plea for Police to Protect Him From 'Suspects' Results in Conviction for Hold-Up. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/nicaragua-to-aid-exports.html | Nicaragua to Aid Exports. | True | By Tropical Radio To the New York Times. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/fewer-freight-cars-need-repair.html | Fewer Freight Cars Need Repair | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/net-loss-reduced-by-servel-in-year-deficit-493399-against-777443.html | NET LOSS REDUCED BY SERVEL IN YEAR; Deficit $493,399 Against $777,443 for Previous Twelve Months. TOTAL ASSETS $10,188,822 Operating Results Announced by Various Corporations--Comparisons Given. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/einstein-chats-about-sea-tells-roosevelt-principal-hobbies-are.html | EINSTEIN CHATS ABOUT SEA; Tells Roosevelt Principal Hobbies Are Boating and Sailing. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/the-mcooey-editorial-it-has-elicited-expressions-of-approval-and.html | THE M'COOEY EDITORIAL.; It Has Elicited Expressions of Approval and Disapproval, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/herman-not-a-holdout-cubs-outfielder-denies-reports-of-refusal-to.html | HERMAN NOT A HOLD-OUT.; Cubs' Outfielder Denies Reports of Refusal to Sign. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bolivia-reports-a-chaco-victory-paraguayans-are-reported-to-be.html | BOLIVIA REPORTS A CHACO VICTORY; Paraguayans Are Reported to Be Finding Their Advanced Positions a Handicap. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/sale-of-antiquities-canceled.html | Sale of Antiquities Canceled. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/shore-to-play-again-sunday.html | Shore to Play Again Sunday. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/william-c-cubitr.html | WILLIAM C. CUBIT'r, | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/chicago-topples-canadiens-2-to-1-triumphs-in-overtime-before-crowd.html | CHICAGO TOPPLES CANADIENS, 2 TO 1; Triumphs in Overtime Before Crowd of 11,500 -- Maroons Blank Toronto, 6 to 0. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/going-to-confer-on-new-liner.html | Going to Confer on New Liner. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/fire-record.html | FIRE RECORD | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/little-man-board-distinct-from-nra-members-will-be-chosen-outside.html | LITTLE MAN' BOARD DISTINCT FROM NRA; Members Will Be Chosen Outside of Recovery Group, Richberg States. ANTI-MONOPOLISTS ASKED Counsel, Expecting Fight on Trust Law Suspension, Says Change Would Spoil Program. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/stephens-honored-by-cruising-club-victor-in-fastnet-race-with-yawl.html | STEPHENS HONORED BY CRUISING CLUB; Victor in Fastnet Race With Yawl Dorade Will Get Blue Water Medal. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/henry-weisenraider.html | HENRY WEISENRAIDER. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/alida-s-livingston-honored-at-dinner-mrs-robert-r-livingston.html | ALIDA S. LIVINGSTON HONORED AT DINNER; Mrs. Robert R. Livingston Entertains at Her Home for New York Debutante. WARREN D. BROWN HOST He Gives a Dinner for the H.S. Downes of Paris -- Mrs. C.H. Truax Holds Theatre Party. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/jersey-man-hurt-by-auto-dies.html | Jersey Man, Hurt by Auto, Dies. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/chain-store-sales-up-10-in-december-from-1932.html | Chain Store Sales Up 10% In December From 1932 | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/harrison-fishers-will-bequeathes-virtually-all-his-estate-to-his.html | HARRISON FISHER'S WILL.; Bequeathes Virtually All His Estate to His Secretary. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/27-below-zero-at-bemidji-minn.html | 27 Below Zero at Bemidji, Minn. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/tiso-and-kingsrud-gain-advance-to-golf-final-at-miami-kinder-and.html | TISO AND KINGSRUD GAIN.; Advance to Golf Final at Miami -- Kinder and Dow Score. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/peru-holds-49-in-plot-sudden-strike-reveals-revolt-plans-of.html | PERU HOLDS 49 IN PLOT.; Sudden Strike Reveals Revolt Plans of Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/indtna-woan-108-dies-mrs-mary-reich-recalled-once-hearing-lincoln.html | IND!;tNA WOAN, 108, DIES.; Mrs. Mary Reich Recalled Once Hearing Lincoln Speech. | True | spcc:.a} to TF-g.'.'.'c YOR. Tz,IgS. I | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bethlehem-steel-cut-loss-in-1933-profit-of-629671-in-fourth-quarter.html | BETHLEHEM STEEL CUT LOSS IN 1933; Profit of $629,671 in Fourth Quarter Was First by the Company Since 1931. SECURITIES ACT DECRIED Eugene G. Grace Says Law Hampers Business by Restricting Use of Private Capital. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/manhattan-fought-gales.html | Manhattan Fought Gales. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/chemical-bank-annuities-men-may-retire-at-65-and-women-at-60-in.html | CHEMICAL BANK ANNUITIES; Men May Retire at 65 and Women at 60 in Cooperative Plan. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/proposals.html | PROPOSALS. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/u-of-p-museum-gets-books-of-last-czar-rare-volumes-and.html | U. OF P. MUSEUM GETS BOOKS OF LAST CZAR; Rare Volumes and Ethnographical Material Are Obtained in Exchange With Russia. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/yonkers-deports-gamblers.html | Yonkers 'Deports' Gamblers. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/wide-income-tax-revision-to-yield-200000000-more-voted-by-house.html | WIDE INCOME TAX REVISION TO YIELD $200,000,000 MORE VOTED BY HOUSE COMMITTEE; NORMAL FLAT RATE 4% | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/memorial-for-rabbi-kohut.html | Memorial for Rabbi Kohut. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/midwinter-dance-set-for-tonight-proceeds-to-aid-catholic-boys-clubs.html | MID-WINTER DANCE SET FOR TONIGHT; Proceeds to Aid Catholic Boys' Clubs -- Mrs. Cornelius Tiers Honorary Chairman. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/curse-of-pharaoh-denied-by-winlock-metropolitan-museum-director.html | CURSE OF PHARAOH DENIED BY WINLOCK; Metropolitan Museum Director Ridicules Tale of Malediction About Tut-ankh-Amen Tomb. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/chosen-by-colonial-life-gt-smith-elected-chairman-succeeding.html | CHOSEN BY COLONIAL LIFE.; G.T. Smith Elected Chairman, Succeeding Heppenheimer. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dr-syntax-scores-over-muddy-track-coulsons-entry-leads-home.html | DR. SYNTAX SCORES OVER MUDDY TRACK; Coulson's Entry Leads Home Eisenberg by Nose in Fair Grounds Feature. LE BRUYERE RUNS THIRD Victor Remains Close to Pace Throughout and Goes Ahead in the Closing Stages. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/spearing-the-kingfish.html | SPEARING THE KINGFISH. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/greenkeepers-oppose-ending-of-experiments.html | Greenkeepers Oppose Ending of Experiments | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/newsprint-exports-rose-but-value-of-canadian-shipments-fell.html | NEWSPRINT EXPORTS ROSE; But Value of Canadian Shipments Fell $14,000,000 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bogota-contract-is-let-portland-company-will-build-800000-dam-in.html | BOGOTA CONTRACT IS LET.; Portland Company Will Build $800,000 Dam in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/byrds-host-killed-in-france.html | Byrd's Host Killed in France. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/shipping-hearings-start-in-february-bureau-seeks-to-learn-whether.html | SHIPPING HEARINGS START IN FEBRUARY; Bureau Seeks to Learn Whether There Have Been Violations of Intercoastal Act. AGENT NOTIFIES LINES Rail Differentials, Rates and Pooling of Revenues Among Practices to Be Sifted. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/sees-united-move-here-to-win-air-race-australian-flier-asks-british.html | SEES UNITED MOVE HERE TO WIN AIR RACE; Australian Flier Asks British to Form Team for England-Melbourne Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dr-aj-mertzke-to-speak.html | Dr. A.J. Mertzke to Speak. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/cochet-reaches-lima.html | Cochet Reaches Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dr-joseph-r-solomon-dentist-found-dead-in-office-victim-of-heart.html | DR. JOSEPH R. SOLOMON.; Dentist Found Dead in Office, Victim of Heart Attack, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-ickes-to-quit-seat-she-will-not-ask-reelection-to-illinois.html | MRS. ICKES TO QUIT SEAT.; She Will Not Ask Re-election to Illinois Assembly. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dickinson-favors-unified-bank-plan-assistant-commerce-secretary.html | DICKINSON FAVORS UNIFIED BANK PLAN; Assistant Commerce Secretary Tells Savings Group It Is First Step in Reform. ALSO WOULD LIMIT SIZE Dr. Giannini Warns Thrift Is in Peril -- Kingman Says That Confidence Is Rising. DICKINSON FAVORS UNIFIED BANK PLAN | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/3419905-in-premiums-atlantic-mutual-insurance-co-reports-for-1933.html | $3,419,905 IN PREMIUMS.; Atlantic Mutual Insurance Co. Reports for 1933. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/brewer-ransom-demanded-in-note-anonymous-missive-received-by-friend.html | BREWER RANSOM DEMANDED IN NOTE; Anonymous Missive Received by Friend of Captive St. Paul Banker. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/tokyo-critic-of-us-rebuked-by-hirota-he-tells-diet-member-to-use.html | TOKYO CRITIC OF US REBUKED BY HIROTA; He Tells Diet Member to Use Calmer Language in Talking of Foreign Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/britain-to-combat-japanese-in-trade-runciman-pledges-government-aid.html | BRITAIN TO COMBAT JAPANESE IN TRADE; Runciman Pledges Government Aid if Necessary to Assure 'Fair Play' in Competition. OPPOSES OUR METHODS Holds Commerce and Industry of Britain Will Not Respond to 'Artificial Stimulation.' | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/judge-collins-sued-on-slander-charge-indignant-over-getting-summons.html | JUDGE COLLINS SUED ON SLANDER CHARGE; Indignant Over Getting Summons at a Dinner -- Lawyer's Action Arises From Arson Trial. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/grand-jurors-study-bills-to-curb-crime-officials-and-civic-leaders.html | GRAND JURORS STUDY BILLS TO CURB CRIME; Officials and Civic Leaders, at Legislative Luncheon, Describe New Measures. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-dulles-fontana.html | MRS. DULLES FONTANA, | True | Special to THI NW YOP, K TI.'ags. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/riot-ends-curfew-law-los-angeles-outbreak-causes-rescinding-of.html | RIOT ENDS CURFEW LAW.; Los Angeles Outbreak Causes Rescinding of Wrestling Deadline. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/film-censorship-decried-roger-baldwin-tells-movie-ad-men-practice.html | FILM CENSORSHIP DECRIED; Roger Baldwin Tells Movie Ad Men Practice Soon Will End. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/to-head-hahn-stores-b-earl-puckett-named-president-and-rc-kramer.html | TO HEAD HAHN STORES.; B. Earl Puckett Named President and R.C. Kramer Chairman. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/miss-bauer-golf-victor-beats-miss-bragaw-in-semifinals-at-coral.html | MISS BAUER GOLF VICTOR.; Beats Miss Bragaw in Semi-Finals at Coral Gables, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/the-dongan-charter.html | The Dongan Charter. | True | GEORGE BLLUMBERG | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/wife-77-asks-divorce-mother-of-19-wed-55-years-accuses-husband-of.html | WIFE, 77, ASKS DIVORCE.; Mother of 19, Wed 55 Years, Accuses Husband of Cruelty. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/british-squash-racquets-team-arrives-for-competitive-tour-jesters.html | British Squash Racquets Team Arrives for Competitive Tour; Jesters Club Players, 72 Hours Late Because of Storms, First Men's Group to Visit U.S. Since 1927 -- Snell Captain of Squad Which Will Play Here and in Canada. | True | By Allison Danzig. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/the-screen-warner-baxter-and-helen-vinson-in-a-pictorial-version-of.html | THE SCREEN; Warner Baxter and Helen Vinson in a Pictorial Version of Rachel Crothers's Play 'As Husbands Go.' | True | By Mordaunt Hall. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/french-quotas-studied-british-cabinet-likely-to-make-further.html | FRENCH QUOTAS STUDIED.; British Cabinet Likely to Make Further Protest to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/h-w-nelson-dead-an-edison-pioneer-he-helped-build-shakespeare.html | H. W. NELSON DEAD; AN EDISON PIONEER; He Helped Build Shakespeare Theatre at Stratford and Brought Players Here. | True | Special to TI NE YOK TL. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/seek-cut-in-cotton-crop-two-bankheads-in-congress-propose-9000000.html | SEEK CUT IN COTTON CROP; Two Bankheads in Congress Propose 9,000,000 Bale Limit in 1934. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/edmund-j-mayer.html | EDMUND J. MAYER, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/to-regulate-exchange-untermyer-would-use-power-of-postoffice-on.html | TO REGULATE EXCHANGE.; Untermyer Would Use Power of Postoffice on Stock Trading. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/reserve-ratio-up-in-bank-of-england-rises-in-week-from-5006-to-5215.html | RESERVE RATIO UP IN BANK OF ENGLAND; Rises in Week From 50.06% to 52.15%, Near High Record of Last Year. SLIGHT INCREASE IN GOLD 36,000 Gain Shown, but Note Circulation Declines 1,625,000, -- Security Holdings Off. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/arkansas-debt-bill-near-law.html | Arkansas Debt Bill Near Law. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/shoots-son-dead-as-incurably-ill-father-then-kills-himself-at.html | SHOOTS SON DEAD AS INCURABLY ILL; Father Then Kills Himself at Bedside in San Francisco Marine Hospital. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/arms-treaty-hope-placed-in-hitler-mrs-laura-p-morgan-after-trip-to.html | ARMS TREATY HOPE PLACED IN HITLER; Mrs. Laura P. Morgan, After Trip to Germany, Says He Wants French Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/book-notes.html | BOOK NOTES | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/for-sale-of-philadelphia-stadium.html | For Sale of Philadelphia Stadium | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/increase-in-coffee-imports.html | Increase in Coffee Imports. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/peru-in-peace-gesture-colombian-diplomat-will-be-invited-to-visit.html | PERU IN PEACE GESTURE.; Colombian Diplomat Will Be Invited to Visit Iquitos. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/agents-begin-war-on-cwapwa-graft-justice-men-take-over-corruption.html | AGENTS BEGIN WAR ON CWA-PWA GRAFT; Justice Men Take Over Corruption Charges and Ickes Investigators Politics. MESSAGE IS PREPARED Roosevelt May Send $850,000,000 Request to Congress Today -- Fight for More Likely. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/warned-of-mountain-slide.html | Warned of Mountain Slide. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/arthur-b-daveney.html | ARTHUR B. DAVENEY. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-c-l-la-boiteaux.html | MRS. C. L. LA BOITEAUX. | True | SDecia! to Tr bTz' YORK TIES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/glen-head-place-sold.html | Glen Head Place Sold. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/peace-efforts-hit-by-naval-officer-admiral-woodward-asserts-foreign.html | PEACE EFFORTS HIT BY NAVAL OFFICER; Admiral Woodward Asserts Foreign Influences Are Behind 'Propaganda,' SAYS PACIFISTS ARE PAID He Assails Britain and Japan in Talk to Women's Defense Group at Washington. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/de-orbeta-heads-fencers.html | De Orbeta Heads Fencers. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/joint-protest-unlikely.html | Joint Protest Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/navy-bill-scheduled-for-passage-tuesday-rules-committee-on-appeal.html | NAVY BILL SCHEDULED FOR PASSAGE TUESDAY; Rules Committee, on Appeal by Vinson, Gives the Measure Right of Why. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/philip-weston-pesident-of-paper-comlan-at-dalton-mass-for-14-years.html | PHILIP WESTON.; P?esident of Paper Comlan at Dalton, Mass,, for 14 Years, | True | Bpeeia! to THe NW YOR TLS. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/oncefashionable-embassy-club-closed-a-victim-of-competition-in.html | Once-Fashionable Embassy Club Closed, A Victim of Competition in Repeal Era | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/kentuckiansdinner-held-licut-col-simon-b-buckner-of-west-point.html | KENTUCKIANSDINNER HELD; Licut. Col. Simon B. Buckner of West Point Guest of Honor, | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/france-acts-to-protect-gold-loans-issued-there.html | France Acts to Protect Gold Loans Issued There | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/london-string-quartet-here.html | London String Quartet Here. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/slayer-of-girl-sentenced.html | Slayer of Girl Sentenced. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/fannie-k-newman-wed-becomes-bride-of-bertram-goldsmith-at-the.html | FANNIE K. NEWMAN WED.; Becomes Bride of Bertram Goldsmith at the Lombardy, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/jm-schenck-returns-head-of-united-artists-tells-of-agreement-with.html | J.M. SCHENCK RETURNS.; Head of United Artists Tells of Agreement With British Firms. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/incorporated-in-alaska.html | Incorporated in Alaska. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/scholarship-fund-aided-kugel-and-schwartzdorf-give-recital-in-town.html | SCHOLARSHIP FUND AIDED.; Kugel and Schwartzdorf Give Recital in Town Hall. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/general-electrics-stockholders.html | General Electric's Stockholders. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/oil-institute-to-move-american-petroleum-leases-quarters-in-the-rca.html | OIL INSTITUTE TO MOVE.; American Petroleum Leases Quarters in the RCA Building. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/citys-financial-status-detailed-by-controller.html | City's Financial Status Detailed by Controller | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/hotel-union-plans-walkout-tonight-ultimatum-gives-employers-till-5.html | HOTEL UNION PLANS WALKOUT TONIGHT; Ultimatum Gives Employers Till 5 P.M. to Meet Demands of 12,000 Workers. STRIKES AT TWO PLACES A.F. of L. Group Sues to Ban Interference by Amalgamated -- Labor Board Inquiry Asked. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/sheriff-roosevelt-ousted-gets-his-photo-at-dinner.html | Sheriff Roosevelt Ousted Gets His Photo at Dinner | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-mozier-plans-suit-curtis-dalls-sister-is-in-reno-with-trial.html | MRS. MOZIER PLANS SUIT.; Curtis Dall's Sister Is in Reno, With Trial Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/an-honor-graduate-at-hunter.html | An Honor Graduate at Hunter. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/melvin-traylor-grows-stronger.html | Melvin Traylor Grows Stronger. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/col-marmon-weds-pauline-frederick-governors-island-commander-and.html | COL. MARMON WEDS PAULINE FREDERICK; Governors Island Commander and Actress Kept Ceremony Last Sunday Secret. GET MILITARY RECEPTION Regiment Turn Out to Greet Them -- Bride to Continue Her Career on Stage. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/threaten-15-in-philadelphia.html | Threaten 15 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/cuba-plans-study-of-plant-seizures-cabinet-authorizes-naming-of.html | CUBA PLANS STUDY OF PLANT SEIZURES; Cabinet Authorizes Naming of Board to Study Row With Electric Company. | True | VVireless to THE NEW YORK TIMES. | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/plan-for-air-equipment-western-railroads-arrange-for-additional.html | PLAN FOR AIR EQUIPMENT.; Western Railroads Arrange for Additional Installations. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/w-j-white-funeral-service-held-fornoted-member-of-canadian-bar.html | W, J. WHITE FUNERAL,; Service Held for'Noted Member of Canadian Bar, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mellen-warns-fusion-republicans-to-aid-as-long-as-ideals-agree-he.html | MELLEN WARNS FUSION.; Republicans to Aid as Long as Ideals Agree, He Asserts. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/shell-onion-vote-feb-5-company-plans-to-retire-preferred-stock-by.html | SHELL ONION VOTE FEB. 5.; Company Plans to Retire Preferred Stock by Using Capital. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/paris-film-recalls-our-aid-to-france-from-wilson-to-roosevelt-is.html | PARIS FILM RECALLS OUR AID TO FRANCE; ' From Wilson to Roosevelt' Is Designed to Inspire Friendship Toward America. | True | %%'lre@,e-m to T@z A'Exv TO.@K TIsf@. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/tigers-sign-shiver.html | Tigers Sign Shiver. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/blue-eagle-revoked-two-restaurants-penalized-after-waitresses.html | BLUE EAGLE REVOKED.; Two Restaurants Penalized After Waitresses' Complaint. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/simon-boccanegra-repeated.html | Simon Boccanegra' Repeated. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/washington-tops-jesters-club-43-americans-triumph-in-close-match-as.html | WASHINGTON TOPS JESTERS CLUB, 4-3; Americans Triumph in Close Match as Britons Make United States Debut. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/expedition-sails-for-west-africa-four-members-of-the-straus-party.html | EXPEDITION SAILS FOR WEST AFRICA; Four Members of the Straus Party Leave on Freighter to Collect Rare Birds. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/goodwin-reaches-lake-worth-final-continues-brilliant-golf-as-he.html | GOODWIN REACHES LAKE WORTH FINAL; Continues Brilliant Golf as He Routs Steffan, 6 and 5 -- Ortuna Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/naval-appropriation-bill-plan-to-spend-800000000-for-war-vessels.html | NAVAL APPROPRIATION BILL.; Plan to Spend $800,000,000 for War Vessels Called Iniquitous. | True | DARWIN J. MESEROLE | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mulrooney-warns-of-lax-liquor-laws-permanent-legislation-must.html | MULROONEY WARNS OF LAX LIQUOR LAWS; Permanent Legislation Must Prevent Return of Old Evils, He Tells Hotel Group. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/shoemaker-cue-victor-starts-defense-of-title-by-beating-molinary.html | SHOEMAKER CUE VICTOR.; Starts Defense of Title by Beating Molinary, 125 to 40. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dramatizes-his-own-novel.html | Dramatizes His Own Novel. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/yale-class-set-record-1936-group-youngest-and-highest.html | YALE CLASS SET RECORD.; 1936 Group Youngest and Highest Scholastically in 13 Years. | True | Special to THE NEW YORK TIMES. | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/prison-gangs-face-a-federal-inquiry-cleanup-pressed-conboy-promises.html | PRISON GANGS FACE A FEDERAL INQUIRY; CLEAN-UP PRESSED; Conboy Promises Full Aid as Narcotic Bureau Takes Up Smuggling on Island. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/neale-enters-list-for-post-at-yale-former-eli-halfback-is-seen-as.html | NEALE ENTERS LIST FOR POST AT YALE; Former Eli Halfback Is Seen as Possible Choice for Head Football Coach. | True | By Robert F. Kelley. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/nazi-banker-urges-ousting-more-jews-head-of-cologne-chamber-says.html | NAZI BANKER URGES OUSTING MORE JEWS; Head of Cologne Chamber Says They Must Be Eliminated From All Business. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/c-b-q-issue-sanctioned.html | C., B. & Q. Issue Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/reichstag-called-on-states-reform-measure-it-will-pass-tuesday-will.html | REICHSTAG CALLED ON STATES REFORM; Measure It Will Pass Tuesday Will Not Abolish Them as Hitler Had Planned. | True | By Guido Enderis. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/jeans-big-boy-named-as-best-working-dog-mrs-bishops-great-dane-tops.html | JEAN'S BIG BOY NAMED AS BEST WORKING DOG; Mrs. Bishop's Great Dane Tops 11 Breeds on Fourth Day of Bloomingdale Show. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/rail-bond-interest-in-sterling.html | Rail Bond Interest in Sterling. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/cochran-to-quit-congress.html | Cochran to Quit Congress. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/farewell-reception-for-miss-maxwell-dancing-feature-of-event-card.html | FAREWELL RECEPTION FOR MISS MAXWELL; Dancing Feature of Event -- Card Party for Charity to Be Given Today. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/curse-of-the-congo-claims-life-of-dog-owned-by-policeman-who.html | Curse of the Congo Claims Life of Dog Owned by Policeman Who Scolded Africans | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/orioles-triumph-3-to-1-turn-back-bronx-hockey-club-at-baltimore.html | ORIOLES TRIUMPH, 3 TO 1; Turn Back Bronx Hockey Club at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/scotti-plans-visit-here.html | Scotti Plans Visit Here. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/industrial-upturn-noted-in-december-reserve-boards-index-rose.html | INDUSTRIAL UPTURN NOTED IN DECEMBER; Reserve Board's Index Rose, Marking a Break in Four Months' Decline. CONSTRUCTION WORK GAINS $200,000,000 Advance Recorded for Quarter -- Members' Balances Increase. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/building-leased-on-fifth-avenue-oh-gropper-starts-business-again-as.html | BUILDING LEASED ON FIFTH AVENUE; O.H. Gropper Starts Business Again as Retailer of Leather Goods. TWO GARAGES RENTED Mortgage Company Sells Corner Flat in Bronx to Investor -- Brooklyn Dwelling Sold. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/leaders-demands-on-ewald-bared-healy-note-sent-with-tickets-i-want.html | LEADER'S DEMANDS ON EWALD BARED; Healy Note Sent With 'Tickets I Want Taken Care Of' Is Disclosed at Hearing. EX-MAGISTRATE IS BITTER Says He Was Asked to 'Go Light' on More Serious Cases Than Traffic Violations. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/in-kindly-spirit.html | In Kindly Spirit. | True | TILLMAN B. JOHNSON | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/miss-esther-olson-bride-marriage-to-spencer-lofquist-takes-place-in.html | MISS ESTHER OLSON BRIDE; Marriage to Spencer Lofquist Takes Place in East Orange, | True | Special to THE NEW YOR TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/walker-is-business-man-arrives-in-london-but-does-not-explain.html | WALKER IS 'BUSINESS MAN.'; Arrives in London, but Does Not Explain Nature of Business. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/slays-self-on-girls-grave.html | Slays Self on Girl's Grave. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/calls-texas-relief-session.html | Calls Texas Relief Session. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/the-play-item.html | THE PLAY; Item. | True | By Brooks Atkinson. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-prince-freed-of-murder-charge-jury-out-four-hours-finds-her-not.html | MRS. PRINCE FREED OF MURDER CHARGE; Jury, Out Four Hours, Finds Her Not Guilty in Stabbing of Astoria Jeweler. HIS SON MAKES PROTEST Restrained by Court Attaches -- Judge Tells Woman She Got 'Fortunate' Verdict. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/lord-beaverbrooks-son-weds.html | Lord Beaverbrook's Son Weds. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/spalding-at-juilliard-violinist-to-take-over-class-of-the-late-paul.html | SPALDING AT JUILLIARD.; Violinist to Take Over Class of the Late Paul Kochanski. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/tva-tries-cooperatives-morgan-will-form-several-farm-bodies-at.html | TVA TRIES COOPERATIVES.; Morgan Will Form Several Farm Bodies at Norris, Tenn. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/lowell-on-child-labor-exhead-of-harvard-calls-amendment-about-the.html | LOWELL ON CHILD LABOR.; Ex-Head of Harvard Calls Amendment 'About the Worst Move. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/sports-of-the-times-a-blanket-finish.html | Sports of the Times; A Blanket Finish. | True | Reg. U.S. Pat. 0ff.By. John Kieran. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/labor-leader-denies-shooting-union-man-van-arsdale-testifies-shots.html | LABOR LEADER DENIES SHOOTING UNION MAN; Van Arsdale Testifies Shots Were Fired by Members of Wounded Man's Faction. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/defiant-dogs-vie-in-outlaw-show-rough-and-ready-brigade-pays-no.html | DEFIANT DOGS VIE IN OUTLAW SHOW; Rough and Ready Brigade Pays No Attention to Kennel Club Ban on Store Exhibition. VOLUNTEER JUDGES FOUND Management Refuses to Cancel Affair After 1,300 Entries Had Been Accepted. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/0ryan-bans-politics-general-order-to-police-says-they-will-be.html | 0'RYAN BANS POLITICS.; General Order to Police Says They Will Be Measured by Efficiency. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/southern-bell-loss-cut-report-made-public-at-request-of-stock.html | SOUTHERN BELL LOSS CUT.; Report Made Public at Request of Stock Exchange. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/seabury-will-get-city-transit-post-will-succeed-untermyer-as.html | SEABURY WILL GET CITY TRANSIT POST; Will Succeed Untermyer as Special Counsel Without Pay in Unification Project. APPOINTMENT DUE TODAY Board of Estimate Resolution on Calendar -- Five-Cent Fare Fight Believed Aided. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/porkliquor-deal-declared-not-a-deal-british-minister-of-agriculture.html | PORK-LIQUOR DEAL' DECLARED NOT A DEAL; British Minister of Agriculture Says Questions Were Kept Separate in Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/schmitt-is-optimistic-on-reich-labor-law-german-economics-minister.html | SCHMITT IS OPTIMISTIC ON REICH LABOR LAW; German Economics Minister Is Confident Workers' Wages Will Have Ample Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and The Financial Markets. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/shawinigan-power-gained-late-in-1933-early-decline-offset-sending.html | SHAWINIGAN POWER GAINED LATE IN 1933; Early Decline Offset, Sending Gross Operating Revenue Above Total in 1932. NET INCOME GOES LOWER Power Output Reaches Record -- Beauharnois Electric Now Carried in Fixed Assets. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/exbanker-is-freed-von-lohr-released-from-jersey-prison-because-of.html | EX-BANKER IS FREED.; Von Lohr Released From Jersey Prison Because of Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/frank-lefevre.html | FRANK LEFEVRE. | True | Special to TH NEW YonK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/nra-to-end-strikes-du-pont-predicts-head-of-advisory-board-says.html | NRA TO END STRIKES, DU PONT PREDICTS; Head of Advisory Board Says Industry and Labor Both Have Learned Much. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/clarify-triumphs-as-hialeah-opens-schwartzs-racer-equals-six.html | CLARIFY TRIUMPHS AS HIALEAH OPENS; Schwartz's Racer Equals Six Furlong Course Record in Inaugural Handicap. THE PELICAN SAVES PLACE Blessed Event Wins Mile Test in 1:35 4-5 to Set New Mark for Winter Tracks. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/cwa-drops-3-tammany-men.html | CWA Drops 3 Tammany Men. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/toscanini-directs-beethoven-works-philharmonics-third-concert-of.html | TOSCANINI DIRECTS BEETHOVEN WORKS; Philharmonic's Third Concert of Cycle Includes Fourth and Fifth Symphonies. LEONORE' OVERTURE GIVEN Movement From 'The Creatures of Prometheus' Completes the Carnegie Hall Program. | True | By Olin Downes. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/killed-in-dobbs-ferry-crash.html | Killed in Dobbs Ferry Crash. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/locatelli-ill-bouts-at-garden-off-a-week.html | Locatelli Ill, Bouts At Garden Off a Week | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/chronology-of-crimes-gang-is-accused-of-many-killings-and-bank.html | CHRONOLOGY OF CRIMES.; Gang Is Accused of Many Killings and Bank Robberies. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/gang-killing-suit-upheld-insurance-company-wins-plea-for-hearing-on.html | GANG KILLING SUIT UPHELD.; Insurance Company Wins Plea for Hearing on Liability. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bank-in-carteret-to-open-plan-sanctioned-for-first-national-in-new.html | BANK IN CARTERET TO OPEN; Plan Sanctioned for First National in New Jersey Town. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/saito-seeks-understanding.html | Saito Seeks Understanding. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/roads-enlarged-gains-in-december-first-13-companies-to-report-show.html | ROADS ENLARGED GAINS IN DECEMBER; First 13 Companies to Report Show 1.6% Rise From 1932 in Gross Revenue. NET INCOME UP SHARPLY Detailed Figures of Returns Are Announced by Seven More Carriers. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/kleins-goal-gains-tie-for-americans-matches-overtime-point-by.html | KLEIN'S GOAL GAINS TIE FOR AMERICANS; Matches Overtime Point by Weiland as New York Gets 1-1 Draw With Detroit. 9,000 SEE LIVELY FINISH Fight Between Dutton and Emms Enlivens First-Period Action at Garden. | True | By Joseph C. Nichols. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/reichsbank-loses-more-gold.html | Reichsbank Loses More Gold. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bitz-trial-again-postponed.html | Bitz Trial Again Postponed. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/exchange-fraud-in-argentina.html | Exchange Fraud in Argentina. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/two-enter-race-for-mcooey-post-heffernan-and-kelly-veteran-district.html | TWO ENTER RACE FOR M'COOEY POST; Heffernan and Kelly, Veteran District Leaders, Announce Brooklyn Candidacies. SINNOTT MAY SEEK PLACE East New Yorker Said to Have Washington Backing -- Quayle Also Is a Possibility. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-howard-danard.html | MRS. HOWARD DANARD. | True | Special to TH NEW YORK T[ES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/a-maxim-to-follow.html | A Maxim to Follow. | True | NICHOLAS CARBONARA | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/a-disapproving-note.html | A Disapproving Note. | True | ED%ARD JOYCE | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/clearing-body-elects-westchester-association-adds-three-to.html | CLEARING BODY ELECTS.; Westchester Association Adds Three to Governing Board. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/japan-in-campaign-abroad-to-attack-idea-it-is-the-mikado-plus.html | Japan in Campaign Abroad to Attack Idea It Is 'The 'Mikado' Plus Prussian Sergeant | True | By Hugh Byas.special Cable To the New York Times. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/fund-move-delays-the-postoffice-bill-house-adjourns-for-the-day-as.html | FUND MOVE DELAYS THE POSTOFFICE BILL; House Adjourns for the Day as $9,600,000 More for Carrier Vehicles Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/richmond-seeks-ring-rivals.html | Richmond Seeks Ring Rivals. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/earle-bailie-quits-the-treasury-today-morgenthau-praises-aide-for.html | EARLE BAILIE QUITS THE TREASURY TODAY; Morgenthau Praises Aide for Part in First of Large Financing Operations. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/labor-will-seek-company-union-ban-federation-chiefs-lay-plans-to.html | LABOR WILL SEEK COMPANY UNION BAN; Federation Chiefs Lay Plans to Hold Mass Meetings All Over Country. NRA CHANGES TO BE ASKED Wagner Supports Demand That Mandatory Power Be Given to Federal Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/welcome-assurances.html | WELCOME ASSURANCES. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/gold-buying-secret-at-reserve-bank-federal-system-reports-drop-in.html | GOLD BUYING SECRET AT RESERVE BANK; Federal System Reports Drop in Holdings Abroad in Week, Despite Known Purchases. MONEY CIRCULATION OFF $62,000,000 Decline Shown, With Outstanding Credit Down $15,000,000. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bank-report-backs-gold-dollar-up-in-paris-france-loses-gold.html | Bank Report Backs Gold.; DOLLAR UP IN PARIS; FRANCE LOSES GOLD | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/utility-officers-got-stock-fees-received-2-or-3-a-share-for-selling.html | UTILITY OFFICERS GOT STOCK FEES; Received $2 or $3 a Share for Selling Preferred of Long Island Lighting Company. PUBLIC ISSUES SIFTED Counsel for Corporation at Rate Hearing Seeks to Explain Deals With Investment House. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/150000ampere-bolt-is-made-artificially-highest-current-yet-attained.html | 150,000-AMPERE BOLT IS MADE ARTIFICIALLY; Highest Current Yet Attained by Man-Made Lightning Is Reported to Engineers. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/new-issues-are-at-premium-large-oversubscription-has-effect-on-the.html | NEW ISSUES ARE AT PREMIUM; Large Oversubscription Has Effect on the Market Here. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/senate-foes-call-gold-bill-invalid-it-is-unconstitutional-and.html | SENATE FOES CALL GOLD BILL INVALID; It is Unconstitutional and Undertakes to 'Legalize Robbery,' Hastings Contends. MORE SPEED IS DEMANDED Robinson Holds to Task of Reaching a Vote by Today or Tomorrow. SENATE FOES CALL GOLD BILL INVALID | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/asks-castoff-articles-mrs-adler-urges-they-be-given-to-thrift-house.html | ASKS CAST-OFF ARTICLES.; Mrs. Adler Urges They Be Given to Thrift House to Aid Charity. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/calza-pins-dean-to-mat-triumphs-in-feature-wrestling-bout-at-new.html | CALZA PINS DEAN TO MAT.; Triumphs In Feature Wrestling Bout at New Lenox S.C. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/hartman-offers-art-in-2-mediums-chief-interest-in-exhibit-at.html | HARTMAN OFFERS ART IN 2 MEDIUMS; Chief Interest in Exhibit at Ferargil Gallery Centres in His Water-Colors. URBAN SCENES ADMIRABLE ' Madison Square,' 'East River Water Front,' and Other Subjects Win Approval. | True | By Edward Alden Jewell. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/jamestown-tax-rate-cut-surplus-from-its-municipal-light-plant-pays.html | JAMESTOWN TAX RATE CUT.; Surplus From Its Municipal Light Plant Pays Bonded Debt. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/change-in-city-bill-looms-as-workers-fight-pay-slashes-albany.html | CHANGE IN CITY BILL LOOMS AS WORKERS FIGHT PAY SLASHES; ALBANY ATTACK IS BITTER City Employes Score Bill as 'Dishonest' and 'Political.' JAM ASSEMBLY CHAMBER Spokesmen for the Teachers Dominate -- Two Special Trains Carry Groups. CONTROLLER GIVES DATA Puts Deficit at $31,000,000 -- Talk of Major Amendments to Measure Grows. Spokesmen for City Employes Hit Economy Bill | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/leo-s-rowe-visits-in-peru.html | Leo S. Rowe Visits in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/french-lawyers-in-bloodless-duel-deputy-and-a-writer-fire-four-wild.html | FRENCH LAWYERS IN BLOODLESS DUEL; Deputy and a Writer Fire Four Wild Shots in Row Over Stavisky Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/david-manners-film-actor-here.html | David Manners, Film Actor, Here. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/wife-insurance-to-open-formerly-presented-in-london-as-school-for.html | WIFE INSURANCE TO OPEN; Formerly Presented in London as 'School for Husbands.' | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/in-aid-of-charity-young-women-chosen-to-plan-for-benefit-on-feb-2.html | IN AID OF CHARITY.; Young Women Chosen to Plan for Benefit on Feb. 2 and 4. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/40000000-is-asked-for-veterans-relief-reed-and-ea-hayes-urge-legion.html | $40,000,000 IS ASKED FOR VETERANS' RELIEF; Reed and E.A. Hayes Urge Legion Four-Point Plan at Senate Hearing. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/crude-oil-stocks-drop-federal-report-shows-decline-of-574000.html | CRUDE OIL STOCKS DROP.; Federal Report Shows Decline of 574,000 Barrels in Week. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/in-washington.html | In Washington | True | Political Lawyer System Has Long Flourished.By Arthur Krock. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/miss-mary-a-magovern.html | MISS MARY A. MAGOVERN. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/william-h-bullock-head-of-standard-engine-co-here-had-edited-farm.html | WILLIAM H. BULLOCK.; Head of Standard Engine Co. Here Had Edited Farm Papers. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/curtailment-plan-sends-cotton-up-buying-helped-by-report-that.html | CURTAILMENT PLAN SENDS COTTON UP; Buying Helped by Report That President Is Not Averse to Legislative Pressure. END 1 POINT UP TO 1 DOWN New Orleans Prices Run Above New York's -- Planters' Pool Receives Accessions. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/london-loans-seen-for-concerns-here-american-metals-weighs-plan-to.html | LONDON LOANS SEEN FOR CONCERNS HERE; American Metals Weighs Plan to Sell Up to $16,000,000 of Bonds There Before April. SECURITIES ACT A FACTOR British Exchange Situation Is Also Viewed as Possible Advantage for Financing. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/aviation-chamber-elects-ta-morgan-renamed-president-27-governors.html | AVIATION CHAMBER ELECTS; T.A. Morgan Renamed President -- 27 Governors Chosen. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/reich-is-scornful-of-aid-to-austria-believes-powers-do-not-want-to.html | REICH IS SCORNFUL OF AID TO AUSTRIA; Believes Powers Do Not Want to Step In and Does Not Fear Serious League Action. DELAYS REPLY TO VIENNA Emphatic Answer Will Make Intervention Superfluous, Officials Indicate. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/annalist-weekly-index-wholesale-commodity-figure-up-to-1042-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Up to 104.2 From 103.3. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/changes-on-the-curb-natomas-shares-admitted-to-list-seat.html | CHANGES ON THE CURB.; Natomas Shares Admitted to List -- Seat Transferred. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/credit-decreases-at-reserve-banks-daily-average-volume-for-week.html | CREDIT DECREASES AT RESERVE BANKS; Daily Average Volume for Week Ended on Wednesday Down $10,000,000. DROP IN BILLS BOUGHT Holdings of Various Classes of Federal Securities Little Changed. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/sees-peril-in-oil-code-lawyer-tells-chicago-court-big-interests.html | SEES PERIL IN OIL CODE.; Lawyer Tells Chicago Court Big Interests Choke Off Small Dealer. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/hunter-class-names-celebrities.html | Hunter Class Names Celebrities. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/rio-grande-bond-payment-to-be-weighed-by-van-sweringen-and-james.html | Rio Grande Bond Payment to Be Weighed By Van Sweringen and James Interests | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/clark-and-smith-sign-with-giants-former-dodger-star-and-rookie.html | CLARK AND SMITH SIGN WITH GIANTS; Former Dodger Star and Rookie Enlist for Pitching Duties for 1934. MUCH EXPECTED OF BOTH Work of Smith Will Be Eagerly Watched at Camp -- Terry Has High Hopes. | True | By John Drebinger. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/stand-on-taxi-tax-displeases-mayor-offer-to-split-5-cents-with.html | STAND ON TAXI TAX DISPLEASES MAYOR; Offer to Split 5 Cents With Drivers Not Enough, He Says on Return From Albany. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/durand-wins-4-and-2-to-advance-at-golf-beats-minkley-to-gain-third.html | DURAND WINS, 4 AND 2, TO ADVANCE AT GOLF; Beats Minkley to Gain Third Round of Miami Biltmore Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/krupps-losses-decline-annual-report-of-german-steel-plant-shows.html | KRUPP'S LOSSES DECLINE.; Annual Report of German Steel Plant Shows Production Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/j-h-becker-dead-elks-secretary-served-for-26-years-brooklyn-lodge.html | J. H. BECKER DEAD; ELKS SECRETARY; Served for 26 Years Brooklyn Lodge Which He Joined as a Young Mall. EXPERT ON GRAND LODGE Considered an Authority on Its LawsFor Many Years Was Engaged in Insurance. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/deutsch-to-hold-oleary-hearing-mayor-concedes-contention-of-burkan.html | DEUTSCH TO HOLD O'LEARY HEARING; Mayor Concedes Contention of Burkan That He Prejudged Removal Case. JURISDICTION IS SETTLED Aldermanic Head to Begin Taking Testimony Against Bridge Official at 1 P.M. Today. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/europa-arrives-late.html | Europa Arrives Late. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mendieta-pledges-fair-play-to-all-cubas-new-president-says-he.will.html | MENDIETA PLEDGES FAIR PLAY TO ALL; Cuba's New President Says He Will Seek Higher Scale of Living for People. BUT WON'T CRUSH TRADE Easier Terms on Debts Will Be Urged to Enable Island to Meet Obligations. | True | By Dr. Carlos Mendieta, President of the Republic of Cuba.copyright. 1934. By the New York Times Company and the Nana, Inc. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mrs-cm-chapin-is-shot-in-georgia-new-york-society-matron-is.html | MRS. C.M. CHAPIN IS SHOT IN GEORGIA; New York Society Matron Is Critically Wounded While Hunting for Doves. BREAKING STOOL BLAMED Hurried Operation and Blood Transfusion Are Tried in Her Critical Condition. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mr-rogerss-homeland-still-has-bootleggers.html | Mr. Rogers's Homeland Still Has Bootleggers | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/colgate-eleven-will-play-eight-games-ohio-state-is-restored-to-1934.html | Colgate Eleven Will Play Eight Games; Ohio State Is Restored to 1934 Schedule | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ji-miller-in-new-post-he-is-made-executive-director-of-labor-board.html | J.I. MILLER IN NEW POST.; He Is Made Executive Director of Labor Board to Handle Cases. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/two-missing-boys-return.html | Two Missing Boys Return. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/new-freight-service-to-give-thirdmorning-delivery-from-west-to-new.html | NEW FREIGHT SERVICE.; To Give Third-Morning Delivery From West to New England. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/12-given-to-neediest.html | $12 Given to Neediest. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/baroness-poellnitz-wed-bride-of-carl-e-w-gill-a-washington-educator.html | BARONESS POELLNITZ WED.; Bride of Carl E. W. Gill, a Washington Educator. | True | Special to TR N'w YORK Ti3ass. | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/grain-prices-drop-in-steady-selling-small-holders-let-go-as-news.html | GRAIN PRICES DROP IN STEADY SELLING; Small Holders Let Go as News, Apparently Bullish, Has Little Effect. FOREIGN MARKETS LOWER Wheat Off 1 3/8 to 1 1/2c, Corn 3/4-7/8, Oats 1-1 1/8, Rye 1 1/2, Barley 1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/martyn-johnson-expublisher-dies-former-owner-of-the-dial-in-its.html | MARTYN JOHNSON, EX-PUBLISHER, DIES; Former Owner of The Dial in Its Fortnightly Form--Once Aide to Envoy to Norway. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/turkey-gets-loan-from-soviet-union-8000000-credit-extended-by.html | TURKEY GETS LOAN FROM SOVIET UNION; $8,000,000 Credit Extended by Moscow Has Economic and Political Importance. RUSSIA SEEKING TRADE Spokesman Suggests U.S. Follow Similar Plan and Accept Materials for Goods. | True | By Walter Duranty.special Cable To the New York Times. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/lieut-williams-loses-case.html | Lieut. Williams Loses Case. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/goemboes-not-fascist-hungarian-premier-denies-sympathy-with.html | GOEMBOES NOT FASCIST.; Hungarian Premier Denies Sympathy With Dictatorships. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/rumania-entertains-bulgarian-royalty-visitors-go-to-sinaia-to-stay.html | RUMANIA ENTERTAINS BULGARIAN ROYALTY; Visitors Go to Sinaia to Stay Till Sunday After Being Welcomed in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/sees-1200000-economy-kaplan-says-city-will-save-that-by-civil.html | SEES $1,200,000 ECONOMY.; Kaplan Says City Will Save That by Civil Service Victory in Court. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/atlantic-city-hotel-auctioned.html | Atlantic City Hotel Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/boy-accidentally-kills-chum.html | Boy Accidentally Kills Chum. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/paris-market-weakens.html | Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/china-treaty-talk-agreeable-to-us-our-envoy-asks-nanking-to.html | CHINA TREATY TALK AGREEABLE TO U.S.; Our Envoy Asks Nanking to Indicate Alterations Sought in 1903 Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/champion-apple-packer-youth-17-wins-contest-at-jersey-agriculture.html | CHAMPION APPLE PACKER.; Youth, 17, Wins Contest at Jersey Agriculture Week Show. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/motorboat-men-form-new-group-marine-engine-division-of.html | MOTORBOAT MEN FORM NEW GROUP; Marine Engine Division of Manufacturers Organized at Show in Palace. RECORD CROWDS ATTEND Number Is 12 to 25% Greater Than Last Year -- Sales Also Are Running Well Ahead. | True | By James Robbins. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/title-golf-listed-for-wykagyl-club-metropolitan-body-cards-amateur.html | TITLE GOLF LISTED FOR WYKAGYL CLUB; Metropolitan Body Cards Amateur Championship for June 20 to 23. | True | By William D. Richardson. | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/bowdoin-dinner-here-tonight.html | Bowdoin Dinner Here Tonight. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/gold-supply-down-in-bank-of-france-weeks-reduction-93000000-francs.html | GOLD SUPPLY DOWN IN BANK OF FRANCE; Week's Reduction 93,000,000 Francs, Total Standing at 77,161,000,000. FIRST DECLINE THIS YEAR Contrasts With Increase of 309,000,000 in Three Preceding Periods. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dr-ludwig-maier.html | DR, LUDWIG MAIER, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/earle-back-from-vienna-our-minister-to-confer-with-roosevelt-silent.html | EARLE BACK FROM VIENNA.; Our Minister to Confer With Roosevelt -- Silent on Nazis. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dollar-up-in-paris-france-loses-gold-our-devaluation-move-fails-to.html | DOLLAR UP IN PARIS; FRANCE LOSES GOLD; Our Devaluation Move Fails to Halt Dollar's Rise From 15.92 to 16.04 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/map-title-chess-plans-alekhinebogoljubow-to-meet-in-return-match-in.html | MAP TITLE CHESS PLANS.; Alekhine-Bogoljubow to Meet in Return Match in Europe. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/work-by-harrison-cady.html | Work by Harrison Cady. | True | I-I. D, | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/character-board-urged-for-bench-justice-finch-would-set-up.html | CHARACTER BOARD URGED FOR BENCH; Justice Finch Would Set Up Non-Political Body to Pass on Fitness of Candidates. STATE AMENDMENT ASKED Bar Association Told Democracy in Profession Is Chief Curb to Efficient Administration. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/berlin-talks-find-creditors-divided-americans-and-british-line-up.html | BERLIN TALKS FIND CREDITORS DIVIDED; Americans and British Line Up Against the Swiss -- Dr. Schacht Remains Away. REAL DEBATE ON TODAY Reich Seeks to Induce Us to Take More Exports in Return for Full Payments. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/spain-lowers-the-peseta.html | Spain Lowers the Peseta. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/money-and-credit-thursday-jan-25-1934.html | MONEY AND CREDIT.; Thursday, Jan. 25, 1934. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/for-near-east-colleges-la-boheme-matinee-of-today-to-be-a-benefit.html | FOR NEAR EAST COLLEGES; ' La Boheme' Matinee of Today to Be a Benefit. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/port-revenues-increase-gross-income-of-project-for-year-put-at.html | PORT REVENUES INCREASE.; Gross Income of Project for Year Put at $10,250,000. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/rowing-campaign-started-at-navy-65th-season-gets-under-way-with.html | ROWING CAMPAIGN STARTED AT NAVY; 65th Season Gets Under Way With Squad of 38 Reporting to Coach Walsh. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/doom-prepares-for-birthday.html | Doom Prepares for Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dies-at-103-in-middletown.html | Dies at 103 in Middletown. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/many-endorse-bill-for-slum-clearance-plan-for-housing-authorities.html | MANY ENDORSE BILL FOR SLUM CLEARANCE; Plan for Housing Authorities in Cities of State Praised by Civic Groups and Leaders. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/rev-w-s-nelson.html | REV, W, S. NELSON. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/halts-bank-receiver-on-payment-to-rfc-connecticut-court-awaits.html | HALTS BANK RECEIVER ON PAYMENT TO RFC; Connecticut Court Awaits Hearing of Bridgeport Depositors, Who Claim Equal Right. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/poison-found-in-apples-woman-accused-of-trying-to-kill-mother-to.html | POISON FOUND IN APPLES.; Woman Accused of Trying to Kill Mother to Collect insurance. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/building-program-to-aid-canada-idle-parliament-speeds-work-after.html | BUILDING PROGRAM TO AID CANADA IDLE; Parliament Speeds Work After Colorful Scenes at Opening by Governor General. MARKETING AID PROPOSED Throne Speech Has an Optimistic Tone, Stressing Returning Economic Stability. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/carbin-d-lewis-head-of-wholesale-dairy-products-j-concern-of-this.html | CARBIN D. LEWIS.; Head of Wholesale Dairy Products J Concern of This City, | True | Special to T[. sw YORK TZ3ES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/miss-smith-is-a-winner-miss-mckeel-also-advances-in-class-b-squash.html | MISS SMITH IS A WINNER.; Miss McKeel Also Advances in Class B Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/league-finds-sweden-leads-in-recovery-with-15-rise-to-95-of-1928.html | League Finds Sweden Leads in Recovery With 15% Rise to 95% of 1928 Production | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/maroons-crush-leaders.html | Maroons Crush Leaders. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/less-delay-in-fire-losses-payment-of-insurance-in-30-days-instead.html | LESS DELAY IN FIRE LOSSES; Payment of Insurance in 30 Days Instead of 60 Advised. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/off-produce-boards-list-eitingonschild-stock-dropped-two-members.html | OFF PRODUCE BOARD'S LIST; Eitingon-Schild Stock Dropped -- Two Members Elected. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/art-brevities.html | Art Brevities. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/wholesale-prices-set-a-2-23-year-high-index-rose-last-week-to-723.html | WHOLESALE PRICES SET A 2 2/3 YEAR HIGH; Index Rose Last Week to 72.3, Best Since May, 1931, and 21 1/2% Above 1933 Low. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/insull-is-facing-life-of-voyaging-former-utilities-head-when-he.html | INSULL IS FACING LIFE OF VOYAGING; Former Utilities Head, When He Leaves Greece, Will Be Man Without a Country. FUGITIVE IS STILL IN BED Doctors Declare His Condition Is Grave and Will Advise Against Expulsion. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/use-of-copper-gains-sharp-rise-in-countries-outside-of-north.html | USE OF COPPER GAINS.; Sharp Rise in Countries Outside of North America. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/william-n-mckenna.html | WILLIAM N. McKENNA, | True | special to T N Yox T]Es. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/oldest-bailiff-retires.html | Oldest Bailiff Retires. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/german-church-row-is-studied-by-hitler-chancellor-is-expected-to.html | GERMAN CHURCH ROW IS STUDIED BY HITLER; Chancellor Is Expected to Decide Today Whether to Retain Mueller as Bishop. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/peruvian-flood-menaces-everything-along-river.html | Peruvian Flood Menaces Everything Along River | True | Special Cable to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/engineering-awards-show-slight-drop-highway-and-public-work-items.html | ENGINEERING AWARDS SHOW SLIGHT DROP; Highway and Public Work Items Lower for Week, but Private Contracts Increase. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/mdivanis-land-in-japan-princes-bride-is-delayed-briefly-by.html | MDIVANIS LAND IN JAPAN.; Prince's Bride Is Delayed Briefly by Quarantine. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/new-jobs-for-women-federal-project-is-revealed-at-personnel.html | NEW JOBS FOR WOMEN.; Federal Project Is Revealed at Personnel Conference. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/finds-french-unfriendly-anna-helds-daughter-says-they-seem-on-verge.html | FINDS FRENCH UNFRIENDLY; Anna Held's Daughter Says They Seem on Verge of Revolution. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/presbyterian-poll-on-merger-planned-periodical-will-sound-out-10000.html | PRESBYTERIAN POLL ON MERGER PLANNED; Periodical Will Sound Out 10,000 Clergymen of Two Large Church Bodies. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/financial-markets-stock-trend-shows-little-change-the-dollar.html | FINANCIAL MARKETS; Stock Trend Shows Little Change -- The Dollar Extends Its Advance -- Grain Prices Fall Sharply. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/garrett-teller-eel.html | GARRETT TELLER $EEL, | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/state-nra-asked-in-albany-measure-wicks-proposes-a-complete-code.html | STATE 'NRA' ASKED IN ALBANY MEASURE; Wicks Proposes a Complete Code System, but Lehman Opposes the Plan. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/murder-fugitive-seized-man-accused-of-shooting-queens-policeman-is.html | MURDER FUGITIVE SEIZED.; Man Accused of Shooting Queens Policeman Is Found in Florida. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/wallace-agrees-to-packers-truce-negotiations-on-a-marketing.html | WALLACE AGREES TO PACKERS TRUCE; Negotiations on a Marketing Agreement Will Be Resumed by Secretary Monday. TALK OF FEDERAL PLANT But This Is Only One of Two Plans in Differences Over Relief Meat Bids. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/miss-louise-watts-engaged-to-marry-junior-league-member-will-become.html | MISS LOUISE WATTS ENGAGED TO MARRY; Junior League Member Will Become Bride of Harold C. Vaughan in Spring. ATTENDED SCHOOL IN PARIS Fiance Graduated in 1930 From Princeton, Then Studied Law at Columbia. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/marion-burns-wed-since-may.html | Marion Burns Wed Since May. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/the-philharmonics-appeal.html | THE PHILHARMONIC'S APPEAL. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/us-to-recognize-el-salvador-soon-this-is-viewed-as-extension-of-the.html | U.S. TO RECOGNIZE EL SALVADOR SOON; This Is Viewed as Extension of the 'Good Neighbor' Policy Toward Latin America. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/french-drafting-note.html | French Drafting Note. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/only-4-colleges-likely-to-send-crews-for-all-races-on-hudson-survey.html | Only 4 Colleges Likely to Send Crews for All Races on Hudson; Survey Shows Columbia, Cornell, Syracuse and Navy May Have Full Complements at Poughkeepsie -- Penn, Which Voted for Renewal of Regatta, Doubtful Participant. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/king-of-iraq-is-married-with-the-bride-absent.html | King of Iraq Is Married With the Bride Absent | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/new-post-for-ja-coulter.html | New Post for J.A. Coulter. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/in-berlin-for-horse-show-five-french-cavalrymen-are-greeted-by.html | IN BERLIN FOR HORSE SHOW; Five French Cavalrymen Are Greeted by Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/vote-for-force-on-captive-mines-miners-in-resolution-call-for.html | VOTE FOR FORCE ON CAPTIVE MINES; Miners in Resolution Call for 'Drastic Action' to Compel Union Recognition. RELY ON LABOR BOARD AID Convention Also Urges Extending Recovery Program to Regulate Industry. | True | By Harold N. Denny.special To the New York Times. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ansell-is-retained-for-fight-on-long-general-to-represent-louisiana.html | ANSELL IS RETAINED FOR FIGHT ON LONG; General to Represent Louisiana Women in Senate Contest to Unseat Him and Overton. LONG WARNS WALMSELY Says He Will 'Have New Orleans Mayor Recalled' if He Fails to Cut Light Rates. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/miss-evelyn-terry-engaged.html | Miss Evelyn Terry Engaged. | True | pedal to Tr NW YOR '[MES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/kohler-is-honored-as-humane-leader-builder-of-model-village-in.html | KOHLER IS HONORED AS HUMANE LEADER; Builder of Model Village in Wisconsin Gets First Medal of Science Society Here. EXAMPLE FOR EMPLOYERS Lehman, in Message, Pleads for Similar Factory Towns Throughout Country. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/to-call-lindbergh-on-bill.html | To Call Lindbergh on Bill. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/edgar-h-ross.html | EDGAR H, ROSS. | True | | C1B 214276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/dillinger-caught-on-firemans-tip-indiana-outlaw-and-3-aides-were.html | DILLINGER CAUGHT ON FIREMAN'S TIP; Indiana Outlaw and 3 Aides Were Stopping in a Tucson Hotel When It Burned. PAID TO SAVE LUGGAGE Its Weight Caused Suspicion -- All Well Supplied With Money and Firearms. DILLIHGER CAUGHT WITH THREE AIDES | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/treasury-charts-pulse-of-market-washington-interprets-choice-of.html | TREASURY CHARTS PULSE OF MARKET; Washington Interprets Choice of Short-Term Borrowing as Looking Ahead. AGAINST PATRIOTIC APPEAL Long-Term Financing Is Held Unwise Until Economic Conditions Have Improved. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/216-chinese-killed-in-ship-explosion-steamer-sinks-in-the-yangtse.html | 216 CHINESE KILLED IN SHIP EXPLOSION; Steamer Sinks in the Yangtse as Blast Follows Ignition of Cargo of Tallow. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/house-scores-in-golf.html | House Scores in Golf. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/ramon-ross-is-dead-mexican-statesman-represented-obregon-in.html | RAMON ROSS IS DEAD; MEXICAN STATESMAN; Represented Obregon in Conference with U. S. Envoys in 1923 on Resuming Relations. | True | Special Ceble to THE NW YoaK TLE. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/roosevelts-hosts-to-vice-president-dinner-given-at-white-house-for.html | ROOSEVELTS HOSTS TO VICE PRESIDENT; Dinner Given at White House for Him and Mrs. Garner -- 70 Guests Present. MANY SENATORS ATTEND Rose Bampton, Contralto, and Lee M. Pattison and Guy Maier, Pianists, Give Recital. | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/commodity-markets-futures-irregular-in-active-trading-cocoa-strong.html | COMMODITY MARKETS.; Futures Irregular in Active Trading -- Cocoa Strong Despite Liquidation -- Cash Prices Mixed. | True | | C1B 214276 |
| 1934-01-26 | 1934-01-26 | https://www.nytimes.com/1934/01/26/archives/serum-is-found-to-balk-yellow-fever-dr-george-e-vincent-reports-the.html | Serum Is Found to Balk Yellow Fever; Dr. George E. Vincent Reports the Discovery | True | Special to THE NEW YORK TIMES. | C1B 214276 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/lehman-suggests-plan-for-disabled-system-organized-by-private.html | LEHMAN SUGGESTS PLAN FOR DISABLED; System Organized by Private Agencies Is Needed, He Tells Association for Children. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/van-schaick-offers-bill-asks-new-law-to-aid-transfer-of-mortgages.html | VAN SCHAICK OFFERS BILL.; Asks New Law to Aid Transfer of Mortgages to Investors. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/lord-badenpowell-better.html | Lord Baden-Powell Better. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/waggoner-mohr.html | Waggoner -- Mohr. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/budget-plea-denied.html | Budget Plea Denied. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/new-bond-financing-increases-in-week-marketings-confined-again-to.html | NEW BOND FINANCING INCREASES IN WEEK; Marketings Confined Again to Obligations of States and Municipalities. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/links-oosterbaans-name.html | Links Oosterbaan's Name. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/money-and-credit-friday-jan-26-1934.html | MONEY AND CREDIT; Friday, Jan. 26, 1934. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/utility-industrial-and-rail-bonds-up-foreign-list-weak-as-trading.html | UTILITY INDUSTRIAL AND RAIL BONDS UP; Foreign List Weak as Trading on Stock Exchange Declines Considerably. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/insull-delay-indicated-greek-premier-stresses-humane-aspect-if-he.html | INSULL DELAY INDICATED.; Greek Premier Stresses 'Humane' Aspect if He Is Seriously Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/to-aid-child-victims-of-nazis.html | To Aid Child Victims of Nazis. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/off-produce-exchange-list.html | Off Produce Exchange List. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-thompson-joins-newmont-mining-board.html | Mrs. Thompson Joins Newmont Mining Board | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/for-coatless-policemen.html | For Coatless Policemen. | True | MARGARET LADD FRANKLIN | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/to-pay-on-hungarian-loan-government-arranges-for-50-in-cash-on-feb.html | TO PAY ON HUNGARIAN LOAN; Government Arranges for 50% in Cash on Feb. 1 Coupons. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miners-applaud-operators-plea-coal-owners-spokesman-appeals-for.html | MINERS APPLAUD OPERATOR'S PLEA; Coal Owners' Spokesman Appeals for United Fight by Industry Against Rivals. HITLERISM IS DENOUNCED Convention Urges Government Control of Mines -- Rejects Labor Party by Big Vote. | True | By Harold N. Denny.special To the New York Times. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/state-abc-powers-cut-in-senate-bill-burchill-measure-would-permit.html | STATE ABC POWERS CUT IN SENATE BILL; Burchill Measure Would Permit Bars and End Ban on Credit Liquor Sales. PRESENT FEES RETAINED Proposal Also Would Allow a System of Quarterly Payments for Licenses. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/harriman-urges-building-home-rehabilitation-a-need-now-he-says-at.html | HARRIMAN URGES BUILDING; Home Rehabilitation a Need Now, He Says at Wilmington. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/perjury-charged-in-trial-witness-held-in-2500-bail-after-testifying.html | PERJURY CHARGED IN TRIAL; Witness Held in $2,500 Bail After Testifying in Shooting Case. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/art-show-to-open-in-philadelphia-annual-exhibit-of-pennsylvania.html | ART SHOW TO OPEN IN PHILADELPHIA; Annual Exhibit of Pennsylvania Academy of Fine Arts Offers 450 Canvases. MUCH SCULPTURE LISTED Artists Represented Are Jo Davidson, Burroughs, Weber and Kuniyoshi. | True | By Edward Alden Jewell.special To the New York Times. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/iernest-a-thomson-i-new-york-sportsman-dies-in-aiken-after.html | IERNEST A. THOMSON. I; New York Sportsman Dies in Aiken After Horseback Ride. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/grains-end-higher-pressure-easing-uncertainty-over-monetary.html | GRAINS END HIGHER, PRESSURE EASING; Uncertainty Over Monetary Situation and Exchange Code Hits Speculation. CLOSE NEAR TOP AFTER DIP Wheat Rises 1/2 to 3/4c; Corn 1/4-3/8; Oats 5/8-3/4c; Rye 1 1/4-1 3/8; Barley 1. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/to-get-elections-post-aj-berwin-picked-by-republican-county-group.html | TO GET ELECTIONS POST.; A.J. Berwin Picked by Republican County Group as Board Member. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dr-w-a-p-andrews.html | DR. W. A. P. ANDREWS, | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/royalty-to-hear-new-music-device-princess-de-broglie-will-play-la.html | ROYALTY TO HEAR NEW MUSIC DEVICE; Princess de Broglie Will Play La Croix Sonore Before the Queen of the Belgians. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/carloadings-rise-in-canada.html | Carloadings Rise in Canada. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/britain-drafting-arms-statement-macdonald-calls-the-cabinet.html | BRITAIN DRAFTING ARMS STATEMENT; MacDonald Calls the Cabinet Subcommittee to Formulate View to Give in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hog-prices-reach-a-twomonth-high-all-interests-are-active-buyers-as.html | HOG PRICES REACH A TWO-MONTH HIGH; All Interests Are Active Buyers as Figure Soars 20 to 25c a Hundredweight. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/37-for-neediest-cases-fund.html | $37 for Neediest Cases Fund. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/clue-to-missing-student-iowa-authorities-think-new-jersey-youth-is.html | CLUE TO MISSING STUDENT; Iowa Authorities Think New Jersey Youth Is in Cedar Rapids. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/parcel-post-rule-altered.html | Parcel Post Rule Altered. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/publicity-favored-on-stock-options-request-by-the-exchange-for.html | PUBLICITY FAVORED ON STOCK OPTIONS; Request by the Exchange for Cooperation by Listed Concerns Is Well Received. FEW OPPOSE NEW RULES' Restricted Registration' of Treasury Shares Generally Held Desirable. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/jersey-bus-issues-approved.html | Jersey Bus Issues Approved. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/former-kaiser-75-holds-fete-today-messages-and-flowers-pour-into.html | FORMER KAISER 75, HOLDS FETE TODAY; Messages and Flowers Pour Into Doorn Castle as Ex-Royalty Gathers. SERVANTS GET MEDALS Little Dutch Village Is Festive -Berlin Nazis Break Up Ball in Honor of Wilhelm. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/gehrig-is-in-fold-signs-for-23000-way-now-cleared-for-yankee-star.html | GEHRIG IS IN FOLD; SIGNS FOR $23,000; Way Now Cleared for Yankee Star to Increase Consecutive-Games Mark of 1,350. VAN ATTA ALSO ENROLLS Salveson and Shores, Young Pitching Recruits, Enlist With Giants. | True | By John Drebinger. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/louis-e-dornseifer.html | LOUIS E, DORNSEIFER, | True | Special to T NoV YORK TLXS. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/defends-water-tax-rise-davidson-says-his-bureau-faces-6000000.html | DEFENDS WATER TAX RISE.; Davidson Says His Bureau Faces $6,000,000 Deficit. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/jersey-city-adopts-16667235-budget-total-cost-cut-but-levy-will.html | JERSEY CITY ADOPTS $16,667,235 BUDGET; Total Cost Cut, but Levy Will Rise $3 Due to Increase in Sum to Be Raised by Taxes. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/de-la-salle-scores-2615-turns-back-st-peters-quintet-with-buckley.html | DE LA SALLE SCORES, 26-15; Turns Back St. Peter's Quintet, With Buckley Excelling. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/police-rush-to-aid-boys-adrift-in-bay-arrive-by-plane-boat-and-auto.html | POLICE RUSH TO AID BOYS ADRIFT IN BAY; Arrive by Plane, Boat and Auto, but Two Brooklyn Lads Are Already Rescued. THREW THEIR OARS AWAY Preferred Paddling With Hands -- Saved by Negro Workman as Girl Telephoned Alarm. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/fate-of-city-bill-hahgs-on-lehman-governor-is-expected-to-exert.html | FATE OF CITY BILL HAHGS ON LEHMAN; Governor Is Expected to Exert Pressure on Legislators to Break Coming Deadlock. NEXT SKIRMISH ON MONDAY Democratic Conference Likely to Agree on Amendments on Salary Cuts. FATE OF CITY BILL HANGS ON LEHMAN | True | By W.a. Wam.special To the New York Times.by W.a. Wam. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/12500000-taxes-voted-by-yonkers-aldermen-adopt-final-budget-in-face.html | $12,500,000 TAXES VOTED BY YONKERS; Aldermen Adopt Final Budget in Face of Threats of Strike Against Levy. RATE ADVANCED 86 POINTS Action Is Booed by Civic Groups -- Curtailed School Funds Cuts Teachers' Pay. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/subway-train-kills-woman.html | Subway Train Kills Woman. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/-reprisal-levies-aimed-at-france-put-into-tax-bill-50-impost-on.html | ' REPRISAL' LEVIES AIMED AT FRANCE PUT INTO TAX BILL; 50% Impost on Branches of Foreign Corporations Here Hits at Discrimination. WRITING OFF' IS CURBED Corporation Reorganization Clause Is Changed as House Group Nears End. REPRISAL' LEVIES PUT INTO TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/judge-sees-gambling-in-insurance-scheme-pact-by-100-go-share.html | JUDGE SEES GAMBLING IN INSURANCE SCHEME; Pact by 100 go Share Proceeds Held Unenforceable at Buffalo. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/blue-ridge-ball-draws-a-throng-hundreds-of-natives-of-the-south.html | BLUE RIDGE BALL DRAWS A THRONG; Hundreds of Natives of the South Dance to Aid a Mountain School. LADY ASTOR A SPONSOR Represented by Her Niece, Mrs. Donald Eister -- Mrs. Rufus Cole Chairman of Event. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/says-ambro-tried-to-seize-wine-trade-dealer-accuses-district-leader.html | SAYS AMBRO TRIED TO SEIZE WINE TRADE; Dealer Accuses District Leader of Gang Threats -- Only an Arbitrator, He Replies. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/bets-totaled-255717-hialeah-mutuel-figures-for-opening-day-50-gain.html | BETS TOTALED $255,717.; Hialeah Mutuel Figures for Opening Day 50% Gain Over Last Year. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/horne-gets-railway-post.html | Horne Gets Railway Post. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miss-perkins-drafts-job-tax-on-business-plan-designed-to-speed.html | Miss Perkins Drafts Job Tax on Business; Plan Designed to Speed State Insurance | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/curb-drops-5-security-issues.html | Curb Drops 5 Security Issues. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/our-money-policy-backed-by-mkenna-midland-bank-chairman-says.html | OUR MONEY POLICY BACKED BY M'KENNA; Midland Bank Chairman Says Roosevelt Plan Is Consistent With Empire's Aim. OPPOSES GOLD BASIS NOW British Financier Asserts the World Situation Seems Unripe for a Return. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/tisokingsrud-score-in-miami-golf-final-beat-kinder-and-dow-1-up-in.html | TISO-KINGSRUD SCORE IN MIAMI GOLF FINAL; Beat Kinder and Dow, 1 Up, in Close 36-Hole Match to Take Pro-Pro Honors. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/warsaw-welcomes-news.html | Warsaw Welcomes News. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/americans-pardon-fails-four-are-kept-in-majorca-prison-through-a.html | AMERICAN'S PARDON FAILS; Four Are Kept in Majorca Prison Through a Technicality. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/utility-halves-dividend-tennessee-public-service-votes-75c-on-6.html | UTILITY HALVES DIVIDEND.; Tennessee Public Service Votes 75c on $6 Preferred Stock. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/engemann-dies-wounded-himself-irvington-police-chief-tried-to-end.html | ENGEMANN DIES; WOUNDED HIMSELF; Irvington Police Chief Tried to End Life When Slot Machine Inquiry Began. HIS RECORD WON PRAISE Essex Investigation Is Extended to Bloomfield as Passaic Sifts Gifts to Aldermen. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/market-stronger-in-paris.html | Market Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/airwater-tour-planned-thomas-cook-announces-5800-miles-will-be.html | AIR-WATER TOUR PLANNED.; Thomas Cook Announces 5,800 Miles Will Be Covered by Plane. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/city-acts-to-void-5-bus-franchises-let-by-tammany-estimate-board.html | CITY ACTS TO VOID 5 BUS FRANCHISES LET BY TAMMANY; Estimate Board Repudiates 25-Year Grants Made at End of O'Brien Regime. DIRECTS A COURT FIGHT Windels Says Contracts' Value Was Not Determined and He Doubts Legality of Voting. GRAFT INQUIRY IS ORDERED Blanshard to Delve Into Talk That $300,000 Was Passed to Obtain Motor Rights. CITY ACTS TO VOID 5 BUS FRANCHISES | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hercules-powder-reports-big-gain-net-income-was-2363055-or-279-a.html | HERCULES POWDER REPORTS BIG GAIN; Net Income Was $2,363,055, or $2.79 a Share, in 1933, Against $889,763 in 1932. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/american-autos-triumph-in-monte-carlo-contest.html | American Autos Triumph In Monte Carlo Contest | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/conditions-in-palestine-no-ambiguity-is-seen-in-the-balfour.html | CONDITIONS IN PALESTINE.; No Ambiguity Is Seen in the Balfour Declaration. | True | ELIHU COOPER | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/lawrence-residence-sold.html | Lawrence Residence Sold. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/cunard-to-absorb-white-star-agency-notice-of-step-effective-july-1.html | CUNARD TO ABSORB WHITE STAR AGENCY; Notice of Step, Effective July 1, First Official News Here Relating to Merger. I.M.M. CONTRACT TO END Details Not Yet Completed for Reorganization of British Ship Lines as Unit. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/reinsurance-goes-to-sears-roebuck-hercules-life-organized-by.html | REINSURANCE GOES TO SEARS, ROEBUCK; Hercules Life, Organized by Company, Gets Contract for National Life of U.S.A. AWARD MADE BY COURT Receiver Report -- Action Marks Entry of Mail-Order Concern Into Life Business. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/will-distribute-bank-stock.html | Will Distribute Bank Stock. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/young-democrats-lead-club.html | Young Democrats Lead Club. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/nra-and-schackno-act-held-constitutional-in-court-decision-here-in.html | NRA and Schackno Act Held Constitutional In Court Decision Here in Cleaning Case | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/chemist-belittles-menace-of-war-gas-dr-fa-freeth-of-britain-says.html | CHEMIST BELITTLES MENACE OF WAR GAS; Dr. F.A. Freeth of Britain Says Incredible Amount of 'Nonsense' Is Talked About It. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/reich-and-poland-sign-a-peace-pact-10year-accord-based-on-the.html | REICH AND POLAND SIGN A PEACE PACT; 10-Year Accord Based on the Kellogg Treaty Provides for Direct Settlements. | True | By Guido Enderis. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/new-constitution-adopted-in-poland-pilsudski-majority-votes-for.html | NEW CONSTITUTION ADOPTED IN POLAND; Pilsudski Majority Votes for Sweeping Change During the Absence of Opposition. PRESIDENT'S POWER GREAT He Will Name Premier, Head of Supreme Court, Army Chief and Forty Senators. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/servel-abandons-deal-but-wennergren-will-act-as-chairman-for-a-time.html | SERVEL ABANDONS DEAL.; But Wenner-Gren Will Act as Chairman for a Time. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/long-pities-new-orleans.html | Long 'Pities' New Orleans. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/20339259-sought-by-municipalities-bonds-for-award-next-week-compare.html | $20,339,259 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Compare With $13,643,077 Average This Year. $10,000,000 FOR ILLINOIS California Proposes Issue of $6,000,000 -- Market Here Continues Strong. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-e-6-fabbri-and-sister-dead-heart-attack-due-to-shock-at-her.html | MRS. E. 6. FABBRI AND SISTER DEAD; Heart Attack Due to Shock at Her Loss, IN HOMES AT PALM BEACH Mother, in Fabbrl House, Too III to Be Informed--Sisters ] Owned Silversmith Firm, | True | Special to THE NW YoRx Ts. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dorothy-mackail-asks-divorce.html | Dorothy Mackail Asks Divorce. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/orders-city-transit-suit-laguardia-tells-windels-to-move-in-federal.html | ORDERS CITY TRANSIT SUIT; LaGuardia Tells Windels to Move in Federal Court on Tax Liens. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/prince-group-wins-armour-control-concedes-two-board-posts-to-ulman.html | PRINCE GROUP WINS ARMOUR CONTROL; Concedes Two Board Posts to Ulman After Joining the Management. CHICAGO SESSION STORMY Lee Explains Dividend Passing -- Salaries Are Denied to Finance Committeemen. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/food-relief-is-curbed-no-more-orders-for-cwa-workers-earning-above.html | FOOD RELIEF IS CURBED.; No More Orders for CWA Workers Earning Above $12 a Week. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/tokyo-club-is-inviting-roosevelt-to-visit-japan.html | Tokyo Club Is Inviting Roosevelt to Visit Japan | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/horinouchi-in-argentina.html | Horinouchi in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/graves-commends-city-school-work-quotes-survey-showing-pupils-here.html | GRAVES COMMENDS CITY SCHOOL WORK; Quotes Survey Showing Pupils Here Do Better Than Those of Same Age Elsewhere. INDIVIDUAL AID LACKING Second Part of Report Urges Modification of Curricula to Meet This Need. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-roosevelt-hit-in-postal-bill-vote-measure-as-passed-in-house.html | MRS. ROOSEVELT HIT IN POSTAL BILL VOTE; Measure as Passed in House Bars Federal Purchase of Furniture From PWA Factory. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/blanshard-raids-kelly-club-in-hunt-for-market-graft-subpoenas.html | BLANSHARD RAIDS KELLY CLUB IN HUNT FOR MARKET GRAFT; Subpoenas Seneca Records, Seeking Political Link to Wallabout Rackets. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/military-again-assailed.html | Military Again Assailed. | True | By Hugh Byas.wireless To the New York Times. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/decline-comment-on-booth.html | Decline Comment on Booth. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/friday-assemblies-end-mrs-wallace-and-mrs-lowell-receive-guests-at.html | FRIDAY ASSEMBLIES END.; Mrs. Wallace and Mrs. Lowell Receive Guests at Final One. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/our-exports-in-1933-rose-64004000-1675020000-total-marked-first.html | OUR EXPORTS IN 1933 ROSE $64,004,000; $1,675,020,000 Total Marked First Rise Over Previous Year Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/two-states-want-to-try-gang.html | Two States Want to Try Gang. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/400000-bail-set-for-dillinger-gang-outlaws-shout-defiance-tell.html | $400,000 BAIL SET FOR DILLINGER GANG; Outlaws Shout Defiance -- Tell Arizona Governor That Jail Cannot Hold Them. ARMED GUARDS FILL COURT Ohio and Indiana Are Expected to Get Band -- Both Have Capital Punishment. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/back-from-the-grave.html | Back From the Grave. | True | A.D.S. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/roxbury-victor-6023-overwhelms-kent-school-quintet-bluett-leading.html | ROXBURY VICTOR, 60-23.; Overwhelms Kent School Quintet, Bluett Leading Scorers. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/for-a-clean-city.html | For a Clean City. | True | W.H.T. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miss-borden-wed-to-rc-mmanus-ceremony-is-performed-in-her-mount.html | MISS BORDEN WED TO R.C. M'MANUS; Ceremony Is Performed in Her Mount Kisco Home by the Rev. T.F. Gavin. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/three-are-indicted-for-news-stand-graft-license-inspector-is.html | Three Are Indicted for News Stand Graft; License Inspector Is Accused of Extortion | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/to-head-new-information-office.html | To Head New Information Office | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/westchester-asks-light-rate-inquiry-municipal-officials-organize-to.html | WESTCHESTER ASKS LIGHT RATE INQUIRY; Municipal Officials Organize to Extend Movement for a Reduction in Charges. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/everett-martin-tree-expert-dies-retired-queens-chemist-led-in.html | EVERETT MARTIN, TREE EXPERT, DIES; Retired Queens Chemist Led in Preserving Old Forest Relics in Growing Flushing. PARK IS NAMED FOR HIM As Official of Civic Group for 20 Years He Aided in Saving Famous Cedar and Beech. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/elizabeth-bombing-linked-to-beer-war-home-of-tt-shill-named-in.html | ELIZABETH BOMBING LINKED TO BEER WAR; Home of T.T. Shill, Named in Gordon Trial as a Distributer, Is Wrecked in Blast. | True | Special to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/ruth-n-pressinger-engaged-to-marry-will-be-wed-in-early-summer-to-j.html | RUTH N. PRESSINGER ENGAGED TO MARRY; Will Be Wed in Early Summer to J. Paul Crawford of Philadelphia. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dog-shot-by-police-swims-the-east-river-dives-into-the-water-after.html | Dog, Shot by Police, Swims the East River; Dives Into the Water After Biting Two | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/fur-agreement-reached-af-of-l-union-gets-35hour-week-without-cut-in.html | FUR AGREEMENT REACHED.; A.F. of L. Union Gets 35-Hour Week Without Cut in Pay. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/to-aid-german-refugees-league-commission-will-meet-in-london.html | TO AID GERMAN REFUGEES.; League Commission Will Meet in London Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/40000-mink-caught-in-alaska.html | 40,000 Mink Caught in Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/da-gama-must-go-to-jail.html | Da Gama Must Go to Jail. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/merchants-in-jersey-to-march-on-trenton-retail-code-authority-in.html | MERCHANTS IN JERSEY TO MARCH ON TRENTON; Retail Code Authority in Camden Joins Wide Move to Fight Proposed Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/roosevelt-may-speak-on-the-radio-tuesday.html | Roosevelt May Speak On the Radio Tuesday | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/says-economy-drives-veterans-to-suicide-rw-means-appeals-to-a-house.html | SAYS ECONOMY DRIVES VETERANS TO SUICIDE; R.W. Means Appeals to a House Committee for a Broader Interpretation of the Law. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/delays-sugar-plant-sale-san-juan-judge-postpones-approval-of.html | DELAYS SUGAR PLANT SALE; San Juan Judge Postpones Approval of Reorganization Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/capt-kenna-shifted-seabury-inquiry-figure-is-sent-to-far-rockaway.html | CAPT. KENNA SHIFTED.; Seabury Inquiry Figure Is Sent to Far Rockaway. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dr-d-c-loewenstine-physician-dies-at-74-a-former-health-ocer-of-rye.html | DR. D. C. LOEWENSTINE PHYSICIAN, DIES AT 74; A Former Health Ocer of Rye -- Fought a Yellow Fever Epidemic in South. | True | special to T,E NEW YORK Tr,s. | C1B 214350 |
| 1934-01-27 | | https://www.nytimes.com/1934/01/27/archives/bridge-board-pay-attacked-by-city-deutsch-hearing-shows-that-high.html | BRIDGE BOARD PAY ATTACKED BY CITY; Deutsch Hearing Shows That High Level Imperiled Loan to Build the Triborough. $25,000 FEES FOR LAWYER G.H. Combs Jr. Defends Bill -- Authority Paid More Than City for Similar Positions. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/gallagher-plea-refused-american-attorney-gets-right-to-stay-in.html | GALLAGHER PLEA REFUSED.; American Attorney Gets Right to Stay in Prussia Till Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/heads-geographic-group-rl-redmond-made-president-of-american.html | HEADS GEOGRAPHIC GROUP; R.L. Redmond Made President of American Society. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/middies-will-visit-europe.html | Middies Will Visit Europe. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miss-a-armstrong-becomes-a-bride-married-to-robert-parsons-in-the.html | MISS A. ARMSTRONG BECOMES A BRIDE; Married to Robert Parsons in the Madison Avenue Presbyterian Church. SHE HAS 3 ATTENDANTS Miss Edith Stoughton Maid of Honor -- Reception at Park Lane Follows Ceremony. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/john-e-boisseau-former-baltimore-banker-had-been-receiver-in-delta.html | JOHN E. BOISSEAU.; Former Baltimore Banker Had Been Receiver in Delta, Pa, | True | Special to TH NSW YORK TLIES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/reduction-of-capital-proposed.html | Reduction of Capital Proposed. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/kills-wolf-saves-pigs.html | Kills Wolf, Saves Pigs. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/perry-reaches-final-beats-mcgrath-in-five-sets-in-australia.html | PERRY REACHES FINAL.; Beats McGrath in Five Sets in Australia -- Crawford Victor. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/factor-identifies-touhy-gangsters-points-out-one-as-armed-abductor.html | FACTOR IDENTIFIES TOUHY GANGSTERS; Points Out One as Armed Abductor, Another as Torture Man, Leader as 'The Voice.' | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/echo-lake-claims-open-officials-notified-of-selection-for.html | ECHO LAKE CLAIMS OPEN.; Officials Notified of Selection for Metropolitan Golf Event. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/senate-by-54-to-36-backs-president-in-gold-bill-test-move-to.html | SENATE BY 54 TO 36 BACKS PRESIDENT IN GOLD BILL TEST; Move to Substitute Treasury Rule With a Stabilization Fund Board Is Defeated. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/nazis-break-up-a-ball.html | Nazis Break Up a Ball. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/horace-mann-wins-3319-quintet-beats-princeton-prep-to-gain.html | HORACE MANN WINS, 33-19.; Quintet Beats Princeton Prep to Gain Undisputed League Lead. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/changes-in-vaudeville-bills.html | Changes in Vaudeville Bills. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/cecil-b-demille-turns-his-attention-to-the-plight-of-four-persons.html | Cecil B. DeMille Turns His Attention to the Plight of Four Persons Lost in a Jungle. | True | By Mordaunt Hall. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/law-and-lawyers.html | Law and Lawyers. | True | H. HAYES | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/jesse-h-jones-rfc-chairman-to-detail-administrations-attitude-on.html | Jesse H. Jones, RFC Chairman, to Detail Administration's Attitude on Banking | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/freightcar-building-off-heavily-in-1933-of-57-locomotives.html | FREIGHT-CAR BUILDING OFF HEAVILY IN 1933; Of 57 Locomotives Constructed, 36 Were Electric and Only 6 Were Steam. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/defends-loan-appraisals-mertzke-says-home-owners-body-anticipates.html | DEFENDS LOAN APPRAISALS; Mertzke Says Home Owners' Body Anticipates Recovery. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/vincent-astor-in-bermuda.html | Vincent Astor in Bermuda. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/wife-accuses-singer-mrs-arthur-tracy-tells-court-husband-repeatedly.html | WIFE ACCUSES SINGER.; Mrs. Arthur Tracy Tells Court Husband Repeatedly Beat Her. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/martha-leys-engaged-daughter-of-vice-admiral-to-be-bride-of-dr-hwb.html | MARTHA LEYS ENGAGED.; Daughter of Vice Admiral to Be Bride of Dr. H.W.B. Stibbs. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/11-races-included-in-relay-program-44-teams-will-compete-in-them-at.html | 11 RACES INCLUDED IN RELAY PROGRAM; 44 Teams Will Compete in Them at Millrose Games -24 Colleges Entered. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/loyolas-quintet-prevails-19-to-14-turns-back-lincoln-school-of.html | LOYOLA'S QUINTET PREVAILS, 19 TO 14; Turns Back Lincoln School of Teachers College Team -Other Results. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/st-peters-college-wins-gains-third-straight-victory-by-beating.html | ST. PETER'S COLLEGE WINS; Gains Third Straight Victory by Beating Cathedral Five, 30-26. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/cooperation-on-jobs-to-aid-schools-seen-dr-comstock-radcliffe-head.html | COOPERATION ON JOBS TO AID SCHOOLS SEEN; Dr. Comstock, Radcliffe Head, Urges Closer Ties Between Colleges and Industry. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/squash-lead-kept-by-bayside-team-defeats-columbia-university-club.html | SQUASH LEAD KEPT BY BAYSIDE TEAM; Defeats Columbia University Club, 4-1, to Hold First Place in Class B. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/aircraft-makers-elect-fh-russell-renamed-head-of-manufacturers.html | AIRCRAFT MAKERS ELECT.; F.H. Russell Renamed Head of Manufacturers' Group. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/luboshutz-gives-recital.html | Luboshutz Gives Recital. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/xavier-triumphs-2116-all-hallows-institute-quintet-bows-on-home.html | XAVIER TRIUMPHS, 21-16.; All Hallows Institute Quintet Bows on Home Court. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/liu-five-routs-wagner-53-to-16-scores-18th-victory-in-row-halpern.html | L.I.U. FIVE ROUTS WAGNER, 53 TO 16; Scores 18th Victory in Row -Halpern and Schwartz Are Pace-Setters. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/profit-in-repudiation-professor-rogerss-statement-to-senate.html | PROFIT IN REPUDIATION.; Professor Rogers's Statement to Senate Committee Regarded as Fallacious. | True | REDINGTON FISKE Jr. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hunsinger-at-raleigh-will-aid-north-carolina-state-in-spring.html | HUNSINGER AT RALEIGH.; Will Aid North Carolina State in Spring Football Drills. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hotel-strike-falls-to-hamper-service-response-among-30000-called-is.html | HOTEL STRIKE FALLS TO HAMPER SERVICE; Response Among 30,000 Called Is Light -- Employers Fill Most Vacancies Quickly. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/ny-central-prr-show-gains-in-1933-net-operating-income-rose.html | N.Y. CENTRAL, P.R.R. SHOW GAINS IN 1933; Net Operating Income Rose $12,456,176 and $12,844,000, Respectively, for Year. FARE CUT AIDS REVENUE Increases Reported for December but Chicago & North Western's Passenger Receipts Declined. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miss-bauer-evens-match-squares-coral-gables-golf-final-with-miss.html | MISS BAUER EVENS MATCH.; Squares Coral Gables Golf Final With Miss Miley. | True | Special to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/newark-sells-wilcy-moore.html | Newark Sells Wiley Moore. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/wilkenson-beats-durand-by-3-and-2-puts-out-long-island-star-in.html | WILKENSON BEATS DURAND BY 3 AND 2; Puts Out Long Island Star in Third Round of Golf at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/puerto-rico-finds-costs-of-inaugurations-mount.html | Puerto Rico Finds Costs Of Inaugurations Mount | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/canada-cuts-budget.html | Canada Cuts Budget. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dollar-jumps-again-brakes-are-applied-reaches-6347-of-parity-here.html | DOLLAR JUMPS AGAIN; BRAKES ARE APPLIED; Reaches 63.47% of Parity Here Till Checked by Gold Buying of 1,580,000. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/student-is-arrested-on-tat-arescu-train-was-hiding-there-as.html | STUDENT IS ARRESTED ON TAT ARESCU TRAIN; Was Hiding There as Rumanian Premier Was on Way to Take Part in Conferences. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/3c-air-lettergram-proposed-in-bill-mcmillan-also-asks-house-to.html | 3c AIR LETTERGRAM PROPOSED IN BILL; McMillan Also Asks House to Authorize 2-Cent Flying Postal Card. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/advise-control-of-stock-market-reports-to-president-also-advocate.html | ADVISE CONTROL OF STOCK MARKET; Reports to President Also Advocate Federal Regulation of Communications. HE WITHHOLDS OPINION Expresses Wish to Confer With Congress Leaders Before Suggesting Legislation. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/reserve-bank-acts-to-bring-gold-here-begins-return-movement-as.html | RESERVE BANK ACTS TO BRING GOLD HERE; Begins Return Movement as Foreign Earmarked $5,162,700 Is Released. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/4-english-players-beaten-in-tourney-jesters-club-stars-upset-as.html | 4 ENGLISH PLAYERS BEATEN IN TOURNEY; Jesters Club Stars Upset as Atlantic Coast Squash Racquets Event Opens. SNELL STILL IN RUNNING Jameson and Sheppard Also Win -- Philadelphians Score in Atlantic City Tests. | True | By Allison Danzig,special To the New York Times. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miss-st-george-scores-miss-agnew-also-triumphs-in-riding-club.html | MISS ST. GEORGE SCORES.; Miss Agnew Also Triumphs in Riding Club Competition. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/colol-de-hora-adventurer-dies-as-soldier-of-fortune-and-a-mining.html | COLOL DE HORA, ADVENTURER, DIES; As Soldier of Fortune and a Mining Engineer Had a Thrilling Career. SHANGHAIED IN HIS YOUTH Reported to Have Seized a Warship and Steame--- A Police Chief in South Africa. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/first-chrold-s-shares-rose-in-asset-value-but-assets-on-gold-or.html | First Chrold's Shares Rose in Asset Value, But Assets on Gold or Buying Basis Fell | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/silver-output-declines-world-total-in-december-put-at-13588000.html | SILVER OUTPUT DECLINES; World Total in December Put at 13,588,000 Ounces. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/john-c-ivicciurdy-i-founder-of-department-store-in-rochester-n-y.html | JOHN C. IVIcCURDY.; i Founder of Department Store In ! Rochester, N. Y. | True | Special to TH iIW YORK TS. i | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/martin-wallace-retired-officeholder-began-as-cigar-store-proprietor.html | MARTIN WALLACE; Retired Office-Holder Began as Cigar Store Proprietor. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/buys-long-island-house.html | Buys Long Island House. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/army-men-drafted-to-end-cwa-graft-major-connally-named-los-angeles.html | ARMY MEN DRAFTED TO END CWA 'GRAFT'; Major Connally, Named Los Angeles Administrator, Is the First Chosen. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/the-new-tax-bill.html | THE NEW TAX BILL | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/47-of-byrds-men-are-marooned-as-breaking-ice-drives-ship-away.html | 47 of Byrd's Men Are Marooned As Breaking Ice Drives Ship Away; Vessel, Battered by Swell, Cruises Perilously in Bay and Will Head for Ross Sea if Wind Grows Worse -- Unloading Before Feb. 10 Deadline Will Be Desperate Job. 47 MEN MAROONED FROM BYRD HIP | True | Mackay Radio to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/former-gould-yacht-burns.html | Former Gould Yacht Burns. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/financial-markets-prices-move-slightly-lower-as-volume-of-trading.html | FINANCIAL MARKETS; Prices Move Slightly Lower as Volume of Trading Decreases -- Stocks Lose Early Gains -- Grains Rise. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/new-york-centrals-proposal.html | New York Central's Proposal. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-ruth-nathan-weds-als-stern-ceremony-performed-at-home-of-brides.html | MRS. RUTH NATHAN WEDS A.L.S. STERN; Ceremony Performed at Home of Bride's Brother, Sidney Erlanger, in Jersey. DETAILS ARE KEPT SECRET She Was Sued for $4,000,000 for Alienation of Affections by Former Mrs. Stern. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/defers-utility-hearing-delaware-court-sets-feb-21-for-central.html | DEFERS UTILITY HEARING.; Delaware Court Sets Feb. 21 for Central States Edison. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/high-court-backing-for-nra-predicted-dean-clark-holds-public-need.html | HIGH COURT BACKING FOR NRA PREDICTED; Dean Clark Holds Public Need Will Be Found to Justify Much of Program. CITES MORATORIUM RULING Seabury at Bar Meeting Urgas Judicial Council to Bring About Reforms. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/board-tightens-wrestling-roles-syndicate-mat-bouts-barred-in-new.html | BOARD TIGHTENS WRESTLING ROLES; Syndicate Mat Bouts Barred in New Regulations of State Commission. | True | By James P. Dawson. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/soviet-health-unit-to-cost-51500000-city-hospital-head-adviser-to.html | SOVIET HEALTH UNIT TO COST $51,500,000; City Hospital Head Adviser to Russian Aides Here on Huge Medical Project. OUR INSTITUTIONS STUDIED Leningrad Centre Will Apply Most Modern Research to Wide Study of Disease. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/heads-college-paper.html | Heads College Paper. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/a-crown-colony-again.html | A CROWN COLONY AGAIN. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/asks-codes-in-canada-pulp-paper-head-urges-dominion-to-adopt-system.html | ASKS CODES IN CANADA.; Pulp Paper Head Urges Dominion to Adopt System Here. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/cotton-goes-down-as-buying-lessens-demand-for-raw-material-by.html | COTTON GOES DOWN AS BUYING LESSENS; Demand for Raw Material by Consumers Slackens and Government Sells. LOSSES 8 TO 11 POINTS Spots Are Dull, March Contracts Increasing Discount on the October by 5 Points. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/air-mail-service-opens-to-arctic-ocean-point.html | Air Mail Service Opens To Arctic Ocean Point | True | By the Canadian Press. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-flora-a-fuller-motlr-of-former-governor-of-the-bay-state.html | MRS. FLORA A. FULLER.; Motl-r of Former Governor of the Bay State. | True | Special to THE NEW Noal: TIldES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/protests-at-albany.html | PROTESTS AT ALBANY. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mdivanis-are-reunited-prince-boards-wifes-ship-from-launch-in.html | MDIVANIS ARE REUNITED.; Prince Boards Wife's Ship From Launch in Yokohama Harbor. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-hodges-gives-party-in-florida-honors-her-guests-alfredo.html | MRS. HODGES GIVES PARTY IN FLORIDA; Honors Her Guests, Alfredo Gonzalez Prada and His Wife, in Palm Beach. T.C. HOLLANDER A HOST Entertains for 16 at the Villa Muriel -- Luncheon Given by Mrs. Ledyard Cogswell. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/items-in-calendar-irk-the-mayor-fights-8000-rent-cut-plea-by-park.html | ITEMS IN CALENDAR IRK THE MAYOR; Fights $8,000 Rent Cut Plea by Park Tenant, but Rest of Board Outvotes Him. McQUADE PENSION DENIED LaGuardia Wants to Know Why $247,000 Special Bonds Were Left Out of the Budget. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/agreement-reached-on-brazilian-debts-payments-reduced-15000000-a.html | AGREEMENT REACHED ON BRAZILIAN DEBTS; Payments Reduced 15,000,000 a Year -- Chile Decorates Spruille Braden. | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/liverpools-cotton-week-british-stocks-lower-imports-also-reduced.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Also Reduced. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/vc-chemical-election-upheld.html | V.-C. Chemical Election Upheld. | True | Special to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/austria-to-delay-appeal-to-league-agrees-at-request-of-france-and.html | AUSTRIA TO DELAY APPEAL TO LEAGUE; Agrees at Request of France and Britain to Give Reich Longer to Offer Pledge. NAZI ARRESTS RESISTED Mobs Stop Trucks Carrying a Group to Prison, but Finally Are Forced to Yield. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/to-be-attache-at-london-capt-wa-anderson-is-named-naval.html | TO BE ATTACHE AT LONDON; Capt. W.A. Anderson Is Named Naval Representative. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miss-perkins-sees-industry-changing-it-is-accepting-its-new-social.html | MISS PERKINS SEES INDUSTRY CHANGING; It Is Accepting Its New Social Responsibility Under NRA Program, She Declares. MASS CONSUMPTION URGED Labor Secretary Looks for a Further Employment Rise Before Next Autumn. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/lose-fight-on-bronx-buses.html | Lose Fight on Bronx Buses. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/operator-buys-west-side-house-benjamin-benenson-acquires-a.html | OPERATOR BUYS WEST SIDE HOUSE; Benjamin Benenson Acquires a Sixteen-Story Flat in Eighty-sixth Street. MONTAUK BUILDING SOLD Federal Reserve Adds William St. Structure to Its Holdings -- Latest Leasehold Deals. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/changes-in-machinery-company.html | Changes in Machinery Company | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/rev-james-s-bullington-retired-episcopal-chaplain-had-served-on.html | REV. JAMES S. BULLINGTON.; Retired Episcopal Chaplain Had Served on Ward's Island. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/columbia-noted-plane-burns.html | Columbia, Noted Plane, Burns. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/florence-m-norris-long-island-bride-member-of-lawrence-colony-is.html | FLORENCE M. NORRIS LONG ISLAND BRIDE; Member of Lawrence Colony Is Wed to Robert S. Sloan, Also of That Town. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/all-german-labor-in-new-nazi-body-vertical-organization-taking.html | ALL GERMAN LABOR IN NEW NAZI BODY; Vertical Organization Taking Unions' Place Is Creation of Party, Not Government. EMPLOYERS ARE INCLUDED Shop Smallest Unit, With Non-Nazis Separate -- Business in 19 National Groups. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/sports-of-the-times-ready-for-the-running-attack.html | Sports of the Times; Ready for the Running Attack. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/trout-fishing-in-bronx-promised-by-osborne.html | Trout Fishing in Bronx Promised by Osborne | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/219-go-back-to-the-land.html | 219 Go 'Back to the Land.' | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/canadian-gold-export-up-56002261-in-bullion-at-2067-shipped-last.html | CANADIAN GOLD EXPORT UP; $56,002,261 in Bullion at $20.67 Shipped Last Year. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/new-york-ac-six-wins-league-game-winged-footers-defeat-bronx-hockey.html | NEW YORK A.C. SIX WINS LEAGUE GAME; Winged Footers Defeat Bronx Hockey Club, 6-2, Before 2,500 at Coliseum. CRESCENTS TRIUMPH, 5-2 Three Goals by Ruet Set Pace as St. Nicholas Team Is Overpowered. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/coffee-group-protests-association-here-warns-on-the-rumored.html | COFFEE GROUP PROTESTS.; Association Here Warns on the Rumored Brazilian Shipment. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/sugar-tieup-threatens.html | Sugar Tie-up Threatens. | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/poly-prep-six-triumphs-halts-erasmus-hall-by-51-at-brooklyn-ice.html | POLY PREP SIX TRIUMPHS.; Halts Erasmus Hall by 5-1 at Brooklyn Ice Palace. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/tammany-leader-linked-to-jail-ring-inmates-said-to-have-named.html | TAMMANY LEADER LINKED TO JAIL RING; Inmates Said to Have Named District Leader as Power Behind Gang Rulers. RACKET CHIEFS SHIFTED Pair Put in 'Tightest Part' of Prison to Thwart Any Week-End Rescue Plot. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/roosevelt-quiets-patronage-group-house-democratic-delegates-confer.html | ROOSEVELT QUIETS PATRONAGE GROUP; House Democratic Delegates Confer With Him and Voice Their Satisfaction. CONTINUANCE ENCOURAGED President Desires Committee to Be a Clearing House -- Farley Praises Results. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/falling-plane-ensnares-parachute-flier-lives.html | Falling Plane Ensnares Parachute; Flier Lives | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hickory-lad-wins-at-fair-grounds-annexes-vieux-carre-purse-under.html | HICKORY LAD WINS AT FAIR GROUNDS; Annexes Vieux Carre Purse Under Westrope's Ride by Two Lengths. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/millard-f-cook-79-dead-in-lynbrook-in-the-n-y-sun-advertising.html | MILLARD F. COOK, 79, DEAD IN LYNBROOK; In The N. Y. Sun Advertising Department 63 Years--A Mayflower Descendant. | True | 8pecfs. l to T N*W NORX WrS. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/italians-on-ocean-flight-four-start-from-rome-to-blaze-air-mail.html | ITALIANS ON OCEAN FLIGHT; Four Start From Rome to Blaze Air Mail Trail to Buenos Aires. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/seabury-is-named-transit-counsel-estimate-board-appoints-him-to.html | SEABURY IS NAMED TRANSIT COUNSEL; Estimate Board Appoints Him to Non-Salaried Post Vacated by Untermyer. HE PREPARES PROGRAM Will Seek New Legislation to Aid City's Case -- To Attend Conference on Monday. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/chile-studies-soviet-weighs-recognition-precedents-united-states.html | CHILE STUDIES SOVIET.; Weighs Recognition Precedents -United States Action a Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/oil-boycott-unlikely-washington-agent-arrives-in-puerto-rico-to.html | OIL BOYCOTT UNLIKELY.; Washington Agent Arrives in Puerto Rico to Investigate Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-chapin-holds-own-second-transfusion-is-administered-to-hunting.html | MRS. CHAPIN HOLDS OWN.; Second Transfusion Is Administered to Hunting Victim. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dr-hazlitt-a-cuppy-editor-and-author-dies-in-san-francisco-at-70.html | DR. HAZLITT A. CUPPY.; Editor and Author Dies in San Francisco at 70. | True | Special to THE NEW YORK TXMSS. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/repaid-home-first-in-driving-finish-beats-pastry-by-half-length.html | REPAID HOME FIRST IN DRIVING FINISH; Beats Pastry by Half Length With Jungle King, Favorite, Third at Miami. ALL SEVEN CHOICES LOSE Mountain Elk, Victor by a Nose in the Fourth Race, Rewards Backers With $42.60. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-roosevelt-has-crowded-day-receives-soviet-ambassador-and-mme.html | MRS. ROOSEVELT HAS CROWDED DAY; Receives Soviet Ambassador and Mme. Troyanovsky, Who Pay Formal Call. HONORED AT A LUNCHEON Mrs. Henry A. Wallace Hostess -- President and Wife to Be Garners' Guests Monday. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/divorces-pynchon-jr-wife-testifies-at-bridgeport-he-was-illtempered.html | DIVORCES PYNCHON JR.; Wife Testifies at Bridgeport He Was Ill-Tempered After Crash. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/discounts-rumors-of-capital-flight-administration-undisturbed-by.html | DISCOUNTS RUMORS OF CAPITAL FLIGHT; Administration Undisturbed by Threats Contingent on the Changes in Securities Act. HINTS STABILIZATION PLAN President Indicates He Has No Intention of Appointing a Formal Advisory Board. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/goodwin-climaxes-fine-play-at-palm-beach-by-beating-ortuna-in-lake.html | Goodwin Climaxes Fine Play at Palm Beach By Beating Ortuna in Lake Worth Golf Final | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/pulp-code-under-attack-hearing-on-proposals-brings-charges-of-price.html | PULP CODE UNDER ATTACK; Hearing on Proposals Brings Charges of Price Fixing. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/4770000000-bid-for-billion-issue-13-12month-notes-were-subscribed-7.html | $4,770,000,000 BID FOR BILLION ISSUE; 13 1/2-Month Notes Were Subscribed 7 Times, and 7 1/2-Month Certificates 2 1-3. LONGER TERMS PLANNED Treasury Officials Hope Market Will Soon Be Receptive to a Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/french-speed-quotas-importers-of-our-goods-protest-rule-rushing.html | FRENCH SPEED QUOTAS.; Importers of Our Goods Protest Rule Rushing Applications. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/commodity-markets-futures-improve-in-more-active-trading-here-crude.html | COMMODITY MARKETS.; Futures Improve in More Active Trading Here -Crude Rubber Strong -- Cash Prices Higher. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/199607800-lent-railroads-by-pwa-largest-allotment-listed-is.html | $199,607,800 LENT RAILROADS BY PWA; Largest Allotment Listed Is $79,000,000, Received by the Pennsylvania. $41,000,000 FUND SET UP This for Rail Buying by the Various Lines -- RFC Refinancing Sought by Three Big Roads. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/550-paid-for-hearn-ms-flemish-book-of-hours-goes-for-540-at-auction.html | $550 PAID FOR HEARN MS.; Flemish Book of Hours Goes for $540 at Auction Sale. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/peggy-fears-questioned-actress-vague-as-to-business-of-her-gown.html | PEGGY FEARS QUESTIONED.; Actress Vague as to Business of Her Gown Shop. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/us-womens-team-arrives-in-england-squad-of-six-squash-racquets.html | U.S. WOMEN'S TEAM ARRIVES IN ENGLAND; Squad of Six Squash Racquets Stars Reaches Southampton for Series of Matches. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/the-position-of-austria-that-country-it-is-held-can-do-nothing.html | THE POSITION OF AUSTRIA.; That Country, It Is Held, Can Do Nothing Without Germany. | True | FERDINAND ANDREAS | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/big-scotch-cargo-here-caledonia-arrives-with-shipment-of-43000.html | BIG SCOTCH CARGO HERE.; Caledonia Arrives With Shipment of 43,000 Cases. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/ea-fimmen-a-republican.html | E.A. Fimmen a Republican. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/church-activities-of-interest-in-city-dodge-and-patterson-to-speak.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dodge and Patterson to Speak at Annual Dinner of the City Federation of Churches. CATHOLIC CLUBS TO MEET Congregation Ohab Zedek Will Mark Its 60th Anniversary at Services Today. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/melvin-traylor-is-improving.html | Melvin Traylor Is Improving. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/asks-deposits-by-irt-holders.html | Asks Deposits by I.R.T. Holders. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hl-lee-left-1000-to-speyer-hospital-sportsmans-will-establishes-4.html | H.L. LEE LEFT $1,000 TO SPEYER HOSPITAL; Sportsman's Will Establishes 4 Cages There for Dogs -Widow Seeks Lamar Estate. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/forbes-names-two-aides.html | Forbes Names Two Aides. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/liquor-stores-must-open-board-warns-licensees-who-have-failed-to.html | LIQUOR STORES MUST OPEN; Board Warns Licensees Who Have Failed to Start Business. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/plane-brings-man-hurt-at-sea.html | Plane Brings Man Hurt at Sea. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/a-new-hans-sachs-at-metropolitan-ludwig-hofmann-makes-his-debut-in.html | A NEW HANS SACHS AT METROPOLITAN; Ludwig Hofmann Makes His Debut in Role of Wagner's 'Die Meistersinger.' | True | H.T. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/westchester-county-government.html | Westchester County Government. | True | CARLTON A. OPEL | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/seize-16-slot-machines-yonkers-police-make-one-arrest-in-opening.html | SEIZE 16 SLOT MACHINES.; Yonkers Police Make One Arrest in Opening War on Gambling. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/steel-stock-offering-to-workers-awaited-united-states-corporation.html | STEEL STOCK OFFERING TO WORKERS AWAITED; United States Corporation Is Expected to Set Price Double That of 1933. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/bremers-family-shuts-off-police-friend-of-captive-banker-promises.html | BREMER'S FAMILY SHUTS OFF POLICE; Friend of Captive Banker Promises Kidnappers Not to Inform Authorities. RELEASE IS ONLY OBJECT Relatives Wish to Give Gang Every Chance to Negotiate, Says Intermediary. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/changes-in-state-banking-benjamin-hinerfeld-appointed-deputy-for.html | CHANGES IN STATE BANKING; Benjamin Hinerfeld Appointed Deputy for Liquidations. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/aquarium-reports-gains-has-11343-specimens-size-of-staff-same-as-32.html | AQUARIUM REPORTS GAINS.; Has 11,343 Specimens -- Size of Staff Same as 32 Years Ago. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/stalin-opens-red-congress.html | Stalin Opens Red Congress. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/friends-here-see-soviet-in-danger-ask-all-classes-to-rally-to-aid.html | FRIENDS HERE SEE SOVIET IN DANGER; Ask All Classes to Rally to Aid Russia, Threatened by Imperialistic Nations. 1,000 DELEGATES MEET Exhibition of Contemporary Life in U.S.S.R. Is Shown at Convention of Group Here. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/english-word-sounds.html | ENGLISH WORD SOUNDS. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/seaway-is-called-the-last-change-state-power-authority-and-federal.html | SEAWAY IS CALLED THE 'LAST CHANGE'; State Power Authority and Federal Commission Picture Final Power Opportunity. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/book-notes.html | BOOK NOTES | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/russia-sees-japan-adding-to-tension-is-especially-perturbed-over.html | RUSSIA SEES JAPAN ADDING TO TENSION; Is Especially Perturbed Over Change From Gen. Araki to Hayashi in War Office. BUDGET ASSAILED IN TOKYO Politicians Show Increasing Boldness in the Diet in Criticizing Military. | True | By Walter Duranty.special Cable To the New York Times. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/jamaica-seeks-to-export-labor.html | Jamaica Seeks to Export Labor. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/press-criticism-of-public-officials.html | PRESS CRITICISM OF PUBLIC OFFICIALS. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/uniform-audit-reports-complete-audits-not-necessary-and-accounts.html | UNIFORM AUDIT REPORTS.; Complete Audits Not Necessary and Accounts Largely Opinions, It Is Held. | True | JOHN L. CAREY, Secretary American Institute of Accountants | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-ct-carter-7t-belle-of-80s-dead-member-of-noted-huntington-and.html | MRS. C.T. CARTER, 7t, BELLE OF '80S, DEAD; Member of Noted Huntington and Legendre Families of Her Native New Orleans. MARDI GRAS BALL QUEEN Although Resident Here for Some Years, She Had Returned for Annual Festivities. | True | Special to Tm Nzw Nmt Tntxs. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/british-concern-gets-mexican-oil-rights-six-concessions-are.html | BRITISH CONCERN GETS MEXICAN OIL RIGHTS; Six Concessions Are Confirmed and a New One Is Granted in State of Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/guilty-of-school-fraud-two-convicted-of-conspiracy-on-bronx-repair.html | GUILTY OF SCHOOL FRAUD.; Two Convicted of Conspiracy on Bronx Repair Jobs. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/skijumping-meet-canceled.html | Ski-Jumping Meet Canceled. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dozen-properties-bid-in-at-auction-plaintiffs-acquire-foreclosure.html | DOZEN PROPERTIES BID IN AT AUCTION; Plaintiffs Acquire Foreclosure Offerings in Manhattan and the Bronx. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/gets-445-for-2-wickets-new-south-wales-makes-strong-start-in.html | GETS 445 FOR 2 WICKETS.; New South Wales Makes Strong Start in Cricket at Sydney. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/albert-h-hammacher-i-son-of-a-founder-of-firm-of-hardware-merchants.html | ALBERT H. HAMMACHER. i; Son of a Founder of Firm of Hardware Merchants. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/neale-silent-on-report.html | Neale Silent on Report. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-tobachs-gyp-named-largest-dog-scores-among-varied-field-of.html | MRS. TOBACH'S GYP NAMED LARGEST DOG; Scores Among Varied Field of Mongrels on Fifth Day of Bloomingdale Show. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/goebbels-assails-purity-snoopers-nazi-propaganda-minister-denies.html | GOEBBELS ASSAILS 'PURITY SNOOPERS'; Nazi Propaganda Minister Denies Government Tries to Regulate Private Morals. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/widtman-cue-victor-beats-corcoran-12584-in-us-pocket-billiard-play.html | WIDTMAN CUE VICTOR.; Beats Corcoran, 125-84, in U.S. Pocket Billiard Play. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/rogers-flies-to-capital-to-attend-the-big-show.html | Rogers Flies to Capital To Attend the Big Show | True | WILL ROGERS | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/ellsworths-ship-is-halted-by-gale-70mile-wind-keeps-the-wyatt-earp.html | ELLSWORTH'S SHIP IS HALTED BY GALE; 70-Mile Wind Keeps the Wyatt Earp in the Same Position for Twenty-four Hours. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/for-navy-second-to-none-assistant-secretary-roosevelt-urges-full.html | FOR NAVY SECOND TO NONE; Assistant Secretary Roosevelt Urges Full Treaty Strength. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hh-klein-ran-only-once.html | H.H. Klein Ran Only Once. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/roosevelt-splits-germans-on-debts-foreign-and-economic-heads.html | ROOSEVELT SPLITS GERMANS ON DEBTS; Foreign and Economic Heads, Tempted by Trade Bid, Press Schacht to Reconsider. BUT HE IS ADAMANT ON CUT Berlin Conference Arrives at Stage of Debate, but Day Records No Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/tokyo-bans-a-war-novel-to-show-goodwill-to-us.html | Tokyo Bans a War Novel To Show Good-Will to Us | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/tropical-park-meeting-nets-113794-in-taxes.html | Tropical Park Meeting Nets $113,794 in Taxes | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/title-bout-prices-to-be-set.html | Title Bout Prices to Be Set. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/horace-mann-swimmers-score.html | Horace Mann Swimmers Score. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/stocks-in-london-paris-and-berlin-rubbers-coppers-kaffirs-and-oils.html | STOCKS IN LONDON, PARIS AND BERLIN; Rubbers, Coppers, Kaffirs and Oils Rally After Dullness on English Exchange. FRENCH QUOTATIONS RISE Closing Prices at Highest of the Day -- German List Gains Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/cochet-beats-loy-easily.html | Cochet Beats Loy Easily. | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/presents-portrait-of-dr-tw-salmon-memorial-group-gives-basrelief-to.html | PRESENTS PORTRAIT OF DR. T.W. SALMON; Memorial Group Gives Bas-Relief to Psychiatric Institute -- Lehman Sends Tribute. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/movie-attorneys-battle-for-fees-elihu-root-jr-leads-contest-for.html | MOVIE ATTORNEYS BATTLE FOR FEES; Elihu Root Jr. Leads Contest for Paramount Publix Pay of $295,000 for Receivership. BILL SCALED TO $258,000 Company Faced Annihilation, Says Plea to Court on Report by Referee. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/frances-cabinet-is-likely-to-fall-resignation-of-the-chautemps.html | FRANCE'S CABINET IS LIKELY TO FALL; Resignation of the Chautemps Government Expected Within a Few Days. STREET RIOTS CONTINUE Conservative Groups in the Chamber Pushing Drive for New Elections. | True | By P.j. Philip.wireless To the New York Times. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/pulp-association-elects-white.html | Pulp Association Elects White. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/byrds-position-perilous-he-may-be-prevented-from-spending-winter-at.html | BYRD'S POSITION PERILOUS.; He May Be Prevented From Spending Winter at Little America. | True | By Russell Owen. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/alley-pinned-by-dusek-australian-downed-in-5950-before-3000-in.html | ALLEY PINNED BY DUSEK.; Australian Downed in 59:50 Before 3,000 in Armory Match. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/expects-end-of-propaganda.html | Expects End of Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/pastors-wife-takes-own-life.html | Pastor's Wife Takes Own Life. | True | Special to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/big-gains-in-canada-railroad-systems-report-business-at-about.html | BIG GAINS IN CANADA.; Railroad Systems Report Business at About Four-Year Peak. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/motorboat-group-renames-officers-sutphen-heads-organization-that.html | MOTORBOAT GROUP RENAMES OFFICERS; Sutphen Heads Organization That Sponsors Show in the Grand Central Palace. NEW DIRECTORS CHOSEN Chapman and Richardson Added to Executive Committee -Dinghy Officials Elected. | True | By James Robbins. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/two-golf-teams-get-65-on-coast-fogerteygarzee-and-nelson-sato-set.html | TWO GOLF TEAMS GET 65 ON COAST; Fogertey-Garzee and Nelson Sato Set Pace in Riverside Qualifying Play. WOOD-GIFFEN SCORE 66 Second Half of Field in the Amateur-Pro Tournament to Compete Today. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/sales-in-new-jersey-jersey-city-housing-parcels-are-resold-by-bank.html | SALES IN NEW JERSEY.; Jersey City Housing Parcels Are Resold by Bank. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/turkey-warns-foreign-press.html | Turkey Warns Foreign Press. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/miss-smith-wins-title-beats-miss-mckeel-in-new-jersey-squash.html | MISS SMITH WINS TITLE.; Beats Miss McKeel in New Jersey Squash Racquets Final. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-jw-lee-jr-luncheon-hostess-her-guests-afterwards-attend.html | MRS. J.W. LEE JR. LUNCHEON HOSTESS; Her Guests Afterwards Attend Reception and Bridge to Aid Maternity Centre. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/traffic-club-to-hear-merrill.html | Traffic Club to Hear Merrill. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/president-pushes-airmail-inquiry-wishes-it-to-go-limit-and-also.html | PRESIDENT PUSHES AIR-MAIL INQUIRY; Wishes It to Go Limit, and Also Indicates He May Cancel Some Contracts. REMINDED OF HIS POWER Black Cites Special Act -- Roosevelt to Speed Study of Uniting All Transport. PRESIDENT PUSHES AIR-MAIL INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mayor-at-board-meeting-then-goes-home-to-bed-in-effort-to-overcome.html | MAYOR AT BOARD MEETING.; Then Goes Home to Bed in Effort to overcome Illness. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/exchange-rules-on-bonds-instructs-members-on-hungarian-and-other.html | EXCHANGE RULES ON BONDS; Instructs Members on Hungarian and Other Issues. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/hergesheimer-denies-threat.html | Hergesheimer Denies Threat. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/foreign-exchange-friday-jan-26-1934.html | FOREIGN EXCHANGE; Friday, Jan. 26, 1934. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/sues-mortgage-concern-creditor-asks-receiver-for-a-baltimore.html | SUES MORTGAGE CONCERN.; Creditor Asks Receiver for a Baltimore Company. | True | | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/justice-agents-at-bank-inquiry-seek-evidence-as-new-testimony.html | JUSTICE AGENTS AT BANK INQUIRY; Seek Evidence as New Testimony Involves Detroit Men in 'Unethical' Practices. BIG MORTGAGES TRACED $1,100,000 Lent to the Wayne National Staff -- Officer Quit for 'Self-Respect.' JUSTICE AGENTS AT BANK INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/kurt-hetzel-gives-a-debut-concert-washington-conductor-has-his.html | KURT HETZEL GIVES A DEBUT CONCERT; Washington Conductor Has His First Hearing Here in Carnegie Hall Program. LOUIS XV DANCES HEARD Old Mondonville Ballet Never Before Offered in This City - New York Orchestra Pleases. | True | W.B.C. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/el-salvador-wins-our-recognition-washington-follows-central.html | EL SALVADOR WINS OUR RECOGNITION; Washington Follows Central Americans in Accepting Martinez Regime. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/trade-goes-ahead-more-decisively-buying-power-and-price-stability.html | TRADE GOES AHEAD MORE DECISIVELY; Buying Power and Price Stability Strengthen the Situation, Review Explains. COLLECTIONS HAVE GAINED Many Accounts Straightening Out for First Time in Years, According to Agency. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/52-berlin-reds-jailed-sentences-of-2-to-8-years-given-in-fatal.html | 52 BERLIN REDS JAILED.; Sentences of 2 to 8 Years Given in Fatal Street Fight of Last Year. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/dollar-higher-in-paris-french-expect-advance-until-exchange.html | DOLLAR HIGHER IN PARIS.; French Expect Advance Until Exchange Operations Start. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/drama-of-a-musical-family.html | Drama of a Musical Family. | True | A.D.S. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/2000000-in-food-to-be-sent-to-cuba-washington-plans-to-extend.html | $2,000,000 IN FOOD TO BE SENT TO CUBA; Washington Plans to Extend $10,000,000 in Relief, Taking Mendieta Regime's Notes. SUGAR TIE-UP THREATENS Strike Called on Cane Railways -- Caffery Is Nominated as Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/a-p-25c-extra-declared.html | A. & P. 25c Extra Declared. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/which-will-it-do.html | WHICH WILL IT DO? | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/staten-island-trolleys-gone.html | Staten Island Trolleys Gone. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/cerra-and-marson-top-fencing-field-each-scores-four-victories-in.html | CERRA AND MARSON TOP FENCING FIELD; Each Scores Four Victories in Five Bouts to Lead in Qualifying Round. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/roosevelt-to-back-reelection-of-johnson-and-other-progressives-who.html | Roosevelt to Back Re-election of Johnson And Other Progressives Who Aided Him | True | Special to THE NEW YORK TIMES. | C1B 214350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/old-guard-toast-revived-at-ball-bowl-from-which-washington-drank.html | OLD GUARD TOAST REVIVED AT BALL; Bowl From Which Washington Drank Used Officially to Welcome Repeal. GEN. P.S. TILDEN HONORED Punch Quaffed in Tribute to NRA Aide -- Grand March Brilliant Military Pageant. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/bankers-criticize-insurance-plan-savings-group-objects-to-the-high.html | BANKERS CRITICIZE INSURANCE PLAN; Savings Group Objects to the High Assessments Under Permanent Proposal. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/another-shrewd-lawyer.html | Another Shrewd Lawyer. | True | M.H. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/roosevelt-favors-cotton-curb-law-holds-compulsory-output-control-is.html | ROOSEVELT FAVORS COTTON CURB LAW; Holds Compulsory Output Control Is Needed, Differing From Wallace. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/17-dutch-officers-to-face-court.html | 17 Dutch Officers to Face Court. | True | Wireless to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/7705-home-loans-made-during-week-federal-aid-of-21716579-was.html | 7,705 HOME LOANS MADE DURING WEEK; Federal Aid of $21,716,579 Was Extended to Mortgagors, a 16% Gain Over Week Before. BOND ACCEPTANCES ROSE Approval Given on 17,368 Applications Involving $47,709,424 -- 5,021 Got Reduced Amounts. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/riordan-five-wins-3422-defeats-commerce-high-of-yonkers-on-highland.html | RIORDAN FIVE WINS, 34-22.; Defeats Commerce High of Yonkers on Highland Court. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/rowe-is-guest-of-peru-pan-american-union-director-has-talk-with.html | ROWE IS GUEST OF PERU.; Pan American Union Director Has Talk With President Benavides. | True | Special Cable to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/way-to-prosperity-found-by-lone-editor-of-tibet.html | Way to Prosperity Found By Lone Editor of Tibet | True | By the Canadian Press. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/a-new-york-monster.html | A New York 'Monster.' | True | R.B. MERVILLE | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/mrs-vincent-astor-to-aid-philharmonic-heads-womens-division-in-fund.html | MRS. VINCENT ASTOR TO AID PHILHARMONIC; Heads Women's Division in Fund Drive -- Marshall Field to Direct Men's Group. | True | | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/jean-harlow-sued-for-estate.html | Jean Harlow Sued for Estate. | True | Special to THE NEW YORK TIMES. | C1B 214350 |
| 1934-01-27 | 1934-01-27 | https://www.nytimes.com/1934/01/27/archives/reelected-by-magazine-group.html | Re-elected by Magazine Group. | True | | C1B 214350 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/miss-susan-knapp-a-greenwich-bride-her-three-sisters-attend-her-at.html | MISS SUSAN KNAPP A GREENWICH BRIDE; Her Three Sisters Attend Her at Marriage to Franklin G. Chapin Jr. | True | Special to T NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/allstar-benefit-tonight-milk-and-egg-fund-show-to-be-given-at-new.html | ALL-STAR BENEFIT TONIGHT; Milk and Egg Fund Show to Be Given at New Amsterdam. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cost-definition-drawn-for-codes-accountants-group-offers-plan-for.html | COST DEFINITION DRAWN FOR CODES; Accountants' Group Offers Plan for Model Clause Covering All Industries. EXPENSE FACTORS GIVEN Production, Advertising, Sales Charges Are Included -- Will Standardize Procedure. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/aids-homeopathic-college.html | Aids Homeopathic College. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/brazils-carnival-already-beginning-official-festivities-to-start.html | BRAZIL'S CARNIVAL ALREADY BEGINNING; Official Festivities to Start Feb. 11 When Automobiles Gather in the 'Corso.' RANCHOS' COME NEXT DAY Government Contributes Money for Prizes for Them and for the Elaborate Floats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/scarsdale-finances-good-most-of-1933-taxes-collected-earlier-levies.html | SCARSDALE FINANCES GOOD; Most of 1933 Taxes Collected -- Earlier Levies 99% Paid. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/federal-bonds-up-in-a-firm-market-home-corporation-and-leading.html | FEDERAL BONDS UP IN A FIRM MARKET; Home Corporation and Leading Foreign Issues Easier on Stock Exchange. RALLY IN GERMAN LOANS French Obligations Inactive in Face of Crisis in Paris -- Prices on Curb Irregular. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mibb-mary-s-lakilq-is-elq6a6ed-to-wed-greenwich-girl-to-be-bride-o.html | MIBB MARY S. LAKIlq IS Elq6A6ED TO WED; Greenwich Girl to Be Bride o George Alexander Carden Jr. of This City. FIANCE MEDICAl STUDENTJ She is Great-Granddaughter o9 William M. Evarts, One-Time Secretary; of State, | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-mummers-plays-of-old-england-the-english-folkplay-by-ek.html | The Mummers' Plays of Old England; THE ENGLISH FOLK-PLAY. By E.K. Chambers. 255 pp. New York: Oxford University Press. $3.75. | True | P.H. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yosene-ker-a-bride-wed-to-lothrop-m-weld-in-municipal-larriage.html | YOSENE KER A BRIDE.; Wed to Lothrop M. Weld in Municipal ,larriage Chapel. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/europe-may-limit-our-gold-buying-bankers-here-predict-action-when.html | EUROPE MAY LIMIT OUR GOLD BUYING; Bankers Here Predict Action When $2,000,000,000 Fund Is Set Up. CAPITAL FLOW REVERSED Wall Street Ponders Problems Involved in Program to Stabilize Dollar. EUROPE MAY LIMIT OUR GOLD BUYING | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/halfmile-race-taken-by-blake-veteran-runner-scores-in-golden-shoe.html | HALF-MILE RACE TAKEN BY BLAKE; Veteran Runner Scores in Golden Shoe Meet Before 2,000 at Paterson. GILBRIDE 2-MILE VICTOR Wins Handicap Feature With 95-Yard Allowance -- Canadian Girls Annex Relay. | True | By Louis Effrat.special To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/receives-french-insignia-jules-henry-embassy-aide-made-legion-of.html | RECEIVES FRENCH INSIGNIA; Jules Henry, Embassy Aide, Made Legion of Honor Officer. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kohut-professorship-planned.html | Kohut Professorship Planned. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yale-five-downs-cornell-by-4131-elis-retain-lead-in-league-with.html | YALE FIVE DOWNS CORNELL BY 41-31; Elis Retain Lead in League With Record of Four Victories and No Defeats. 3,000 WITNESS CONTEST Miles Leads Attack as Blue Stggs Powerful Drive in the Last Half. YALE FIVE DOWNS GORNELL BY 41-31 | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-dance-home-talent-four-new-organizations-seek-equal-rights-for.html | THE DANCE: HOME TALENT; Four New Organizations Seek 'Equal Rights' for American Artists | True | By John Martin. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/200-reds-seized-in-sofia-bulgaria-alarmed-by-spread-of-communism.html | 200 REDS SEIZED IN SOFIA.; Bulgaria Alarmed by Spread of Communism, Despite Suppression. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fights-cruelty-in-films-spca-official-urges-plea-to-ban-some-animal.html | FIGHTS CRUELTY IN FILMS.; S.P.C.A, Official Urges Plea to Ban Some Animal Movies. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-stillmans-and-their-bank-in-the-first-billion-mr-winkler-mixes.html | The Stillmans and Their Bank; In "The First Billion" Mr. Winkler Mixes Financial History With Many Gossipy and Breezy Characterizations THE FIRST BILLION: The Stillmans and the National City Bank. By John K. Winkler. 277 pp. New York: The Vanguard Press. $2.50. The Stillmans | True | By C.g. Poore | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/snow-sports-fill-northern-programs-lake-placid-to-see-bob-race.html | SNOW SPORTS FILL NORTHERN PROGRAMS; Lake Placid to See Bob Race -- Other Events | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/van-schaick-rule-aids-one-concern-home-title-of-brooklyn-and.html | VAN SCHAICK RULE AIDS ONE CONCERN; Home Title of Brooklyn and Successor Have $37,372 Profit for 5-Month Period. VERDICT FAVORS OWNERS McGeehan Grants Respite on a Foreclosure -- Holds Law Change Not Necessary. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/reported-from-the-motor-industry-delivered-price-system-found.html | REPORTED FROM THE MOTOR INDUSTRY; ' Delivered Price' System Found Popular -- Other News of the Week | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-new-search-for-king-johns-treasure-his-baggage-train-lost-more.html | A NEW SEARCH FOR KING JOHN'S TREASURE; His Baggage Train, Lost More Than 700 Years Ago in Treacherous Sands Near Britain's Wash, Lures Men to a Trail Grown Cold | True | By John Kenmuir | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mr-death-by-carlton-wallace-306-pp-new-york-doubleday-doran-co-2.html | MR. DEATH. By Carlton Wallace. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/5000-books-for-seamen.html | 5,000 Books for Seamen. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/shoots-woman-ends-life-richmond-man-injures-creditor-who-seized-his.html | SHOOTS WOMAN, ENDS LIFE; Richmond Man Injures Creditor Who Seized His Car. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/an-artful-extra.html | AN ARTFUL 'EXTRA' | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/science-presses-on-toward-new-goals-a-glimpse-into-the-future-which.html | SCIENCE PRESSES ON TOWARD NEW GOALS; A Glimpse Into the Future, Which Promises Startling Changes in Man's Environment and Habits of Life | True | By Waldemar Kaempffert | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/aviation-report-shows-wide-gains-united-states-is-now-ahead-of.html | AVIATION REPORT SHOWS WIDE GAINS; United States Is Now Ahead of World in Some Respects, Advisory Council Says. SPEED RISES 40 TO 60% President Hails Research as Substantial Contribution to National Defense. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-joseph-r-cheesman-i.html | MRS. JOSEPH R. CHEESMAN. I | True | t3eci! to THE ZW ORE TI.S. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stocks-fairly-firm-in-london-market.html | Stocks Fairly Firm in London Market; | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pennsylvania-man-wins-medal-as-champion-liar.html | Pennsylvania Man Wins Medal as Champion Liar | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/to-ask-wynekoop-bail-counsel-to-move-for-her-freedom-pending-new.html | TO ASK WYNEKOOP BAIL.; Counsel to Move for Her Freedom Pending New Murder Trial. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/insurance-interest-off-mutual-life-rates-continue-to-decline-survey.html | INSURANCE INTEREST OFF.; Mutual Life Rates Continue to Decline, Survey Finds. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-j-fred-miller.html | DR. J. FRED MILLER. | True | Special to THE: IE -'ORK TL[ES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/insull-overstayed-welcome-in-greece-the-people-were-hospitable-at.html | INSULL OVERSTAYED WELCOME IN GREECE; The People Were Hospitable at First, but Events Changed Their Attitude | True | By George A. Weller.athens. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-12-no-title-cuba-with-a-new-president-renews-her-hope-for.html | Article 12 -- No Title; CUBA, WITH A NEW PRESIDENT, RENEWS HER HOPE FOR PEACE The Recovery Program Which Mendieta Will Undertake Is Linked to His Country's Trade Relations With the United States CUBA, WITH A NEW PRESIDENT, RENEWS HER HOPE FOR PEACE | True | By Russell B. Porter. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/seeckt-not-to-aid-china-german-general-denies-report-he-will-advise.html | SEECKT NOT TO AID CHINA.; German General Denies Report He Will Advise Chiang Kai-shek. | True | Special Cable to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/steel-plant-deal-off-general-motors-and-corriganmckinney-drop.html | STEEL PLANT DEAL OFF.; General Motors and Corrigan-McKinney Drop Option Plan. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/phantom-of-golden-gate-park.html | PHANTOM OF GOLDEN GATE PARK | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dance-to-help-missions-intercollegiate-club-plans-benefit-for-feb-2.html | DANCE TO HELP MISSIONS.; Intercollegiate Club Plans Benefit for Feb. 2 at Hotel Astor. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/honoring-the-living.html | Honoring the Living. | True | PAUL MUNTER | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/josef-hofmanns-son-injured-during-ride-both-arms-and-shoulder.html | JOSEF HOFMANN'S SON INJURED DURING RIDE; Both Arms and Shoulder Broken as Horse Drags Him at Warrenton, Va., | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-week-in-science-our-melting-north-new-evidence-supports.html | THE WEEK IN SCIENCE: OUR MELTING NORTH; New Evidence Supports Geology's View That the Arctic Is Growing Warmer | True | By Waldemar Kaempffert. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fair-merit-system-pledged-to-police-oryan-assures-them-at-ball-that.html | FAIR MERIT SYSTEM PLEDGED TO POLICE; O'Ryan Assures Them at Ball That All Now Have Equal Chance for Promotion. NO MORE 'POLITICAL PULL' Patrolmen Urged to Study for Special Work -- Liberal Policy of LaGuardia Praised. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/germanys-year-of-hitlerism-two-pictures-before-and-now-a-month.html | GERMANY'S YEAR OF HITLERISM: TWO PICTURES, BEFORE AND NOW; A Month Before Hitler's Accession to Power No One Expected It; Since Then He Has Changed the Life of the Whole Nation | True | By Shepard Stone. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/asks-safety-plea-in-auto-ads.html | Asks Safety Plea in Auto Ads. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/our-task-and-britains.html | OUR TASK AND BRITAIN'S. | True | By Reginald McKenna, Chairman of the Midland Bank, Speaking At the Annual Meeting of Shareholders. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/larger-air-corps-sought-for-army-creation-of-a-general-headquarters.html | LARGER AIR CORPS SOUGHT FOR ARMY; Creation of a General Headquarters Force of 900 Planes Is Part of the Program. 6,600 RISE IN PERSONNEL Total Cost Would Be $76,000,000 -- Funds Will Be Asked of Congress This Session. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/has-perfect-string-at-mineola.html | Has Perfect String at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/austrian-problem-held-our-concern-geneva-sees-the-united-states.html | AUSTRIAN PROBLEM HELD OUR CONCERN; Geneva Sees the United States Involved as Anti-War Pact's Sponsor and Interpreter. VIENNA IS AN ADHERENT Similarity Noted Between Nazi Aggression and Manchurian and Leticia Affairs. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/missouri-agrees-on-liquor-control-also-adopts-sales-tax-to-bolster.html | MISSOURI AGREES ON LIQUOR CONTROL; Also Adopts Sales Tax to Bolster a Much Depleted Treasury. EXPECTS $7,000,000 YEARLY Senate Wins Fight for Liquor-by-Drink in Cities and Towns. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/canadian-bond-issues-doubled.html | Canadian Bond Issues Doubled. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/foreign-currencies-for-bond-payments-curb-exchange-issues-reports.html | FOREIGN CURRENCIES FOR BOND PAYMENTS; Curb Exchange Issues Reports by Three Power Companies on Their Policies. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/anglofrench-unity-urged-as-peace-aid-sir-austen-chamberlain-hails.html | ANGLO-FRENCH UNITY URGED AS PEACE AID; Sir Austen Chamberlain Hails German-Polish Pact -- Hopes for Berlin-Vienna Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/weeks-bond-calls-led-by-municipals-new-retirements-in-advance-of.html | WEEK'S BOND CALLS LED BY MUNICIPALS; New Retirements in Advance of Maturities Are Only Parts of Outstanding Issues. JANUARY LIST UNCHANGED Mobile & Ohio Redemption of 4s Is First Refunding by a Railroad Since June. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/and-others.html | AND OTHERS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lawrenceville-tops-erasmus-swimmers-new-jersey-champions-prevail.html | LAWRENCEVILLE TOPS ERASMUS SWIMMERS; New Jersey Champions Prevail, 47-28, as Rivals Suffer First Loss in 15 Dual Meets. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pwa-funds-for-jails.html | PWA Funds for Jails. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/taverns-approved-by-boston-voters-drys-mustered-fewer-than-300.html | TAVERNS APPROVED BY BOSTON VOTERS; Drys Mustered Fewer Than 300 Ballots -- Sale of Food Is Not Required. | True | By F. Lauriston Bullard. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/settling-the-dollar.html | Settling the Dollar. | True | ROBERT A. PHILIP | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/two-oclock-courage-by-gelett-burgess-348-pp-indianapolis-the.html | TWO O'CLOCK COURAGE. By Gelett Burgess. 348 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-show-between-covers.html | A SHOW BETWEEN COVERS | True | E.A.J. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/want-buffalo-marker-dodge-city-groups-would-perpetuate-a-memory.html | WANT BUFFALO MARKER.; Dodge City Groups Would Perpetuate a Memory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/womens-golf-dates-set.html | Women's Golf Dates Set. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/irish-society-elects-james-mcgurrin-named-president-general-at.html | IRISH SOCIETY ELECTS.; James McGurrin Named President General at Annual Meeting. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/survey-at-hunter-lists-nra-benefits-families-of-students-report.html | SURVEY AT HUNTER LISTS NRA BENEFITS; Families of Students Report Increase in Employment and Shorter Hours. PAY RISES ARE NOTED Some Evasions of Code Found, but Most Employers Are Declared Law-Abiding. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-henry-m-scheil.html | DR. HENRY M. SCHEI-L. | True | Special to T Izw Yo Ts. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/heads-marshall-field-unit.html | Heads Marshall Field Unit. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/c-o-asks-equipment-loan.html | C. & O. Asks Equipment Loan. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/oklahoma-city-bar-to-pass-on-judges-but-movement-to-improve-the.html | OKLAHOMA CITY BAR TO PASS ON JUDGES; But Movement to Improve the Bench Encounters Some Criticism. JURISTS ARE OPPOSED However, Plan Makes Headway in County and May Extend Through State. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/enjoins-johnson-in-nra-code-suit-judge-thomas-at-hartford-acts-on.html | ENJOINS JOHNSON IN NRA CODE SUIT; Judge Thomas, at Hartford, Acts on Garment Trade Discrimination Charge. REGIONAL WAGE AT ISSUE Connecticut Manufacturers Get Temporary Order in Complaint Against Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-manuel-a-deoca-dies.html | Dr. Manuel A. Deoca Dies. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kansas-taxpayers-hit.html | Kansas Taxpayers Hit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/crescents-on-top-60-triumph-over-englewood-eleven-in-league-soccer.html | CRESCENTS ON TOP, 6-0.; Triumph Over Englewood Eleven in League Soccer Test. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/jail-inquiry-turns-to-district-leader-dodge-promises-to-prosecute.html | JAIL INQUIRY TURNS TO DISTRICT LEADER; Dodge Promises to Prosecute Higher-Up Linked to Gang Ruling Welfare Island. WARDEN IS SUSPENDED Doctor Also to Face Ouster Hearing -- MacCormick Quells Mutiny by Inmates. POLITICIAN HUNTED IN PRISON INQUIRY | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/sick-railroads.html | SICK RAILROADS. | True | From The Kansas City Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ccc-to-enroll-more-veterans.html | CCC to Enroll More Veterans. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hautau-opdyke.html | Hautau -- Opdyke. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/princeton-to-play-middlebury-six-meets-rivals-next-week-with-full.html | PRINCETON TO PLAY MIDDLEBURY SIX; Meets Rivals Next Week With Full Strength for First Time This Season. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/nazi-island-issues-antijewish-stamp-norderney-about-which-heine.html | NAZI ISLAND ISSUES ANTI-JEWISH STAMP; Norderney, About Which Heine Wrote, Warns Them to Stay Away From It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/road-sales-aid-chicago-retail-trade-quiet-as-electric-power-output.html | ROAD SALES AID CHICAGO.; Retail Trade Quiet as Electric Power Output Is Increased. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/vienna-police-discover-camouflaged-nazi-group.html | Vienna Police Discover Camouflaged Nazi Group | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/douglas-campbell-hurt-in-fox-hunt-lawyer-and-clubman-thrown-from.html | DOUGLAS CAMPBELL HURT IN FOX HUNT; Lawyer and Clubman, Thrown From Mount on North Shore, Suffers Broken Wrist. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/felled-by-smoke-hurts-head.html | Felled by Smoke, Hurts Head. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/white-russians-riot-in-manchurian-city-troops-disperse-them-from-in.html | WHITE RUSSIANS RIOT IN MANCHURIAN CITY; Troops Disperse Them From in Front of Soviet Consulate and Railway Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/drama-in-the-home-of-the-bean-and-cod.html | DRAMA IN THE HOME OF THE BEAN AND COD | True | H.T.P. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-revealing-english-biography-of-alfred-de-vigny-alfred-de-vigny-by.html | A Revealing English Biography of Alfred de Vigny; ALFRED DE VIGNY. By Arnold Whitridge. With two Illustrations, Bibliography and Notes. 232 pp. New York: Oxford University Press. $2.50. | True | By Peter Monro Jack | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/patience-with-nra.html | PATIENCE WITH NRA. | True | From The Omaha World-Herald. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/asks-aid-for-laguardia-head-of-young-america-institute-urges.html | ASKS AID FOR LAGUARDIA.; Head of Young America Institute Urges Backing of New Voters. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/allenhurst-wins-from-riding-club-triumphs-by-11-12-to-4-12-in-a.html | ALLENHURST WINS FROM RIDING CLUB; Triumphs by 11 1/2 to 4 1/2 in a Metropolitan Circuit Class B Contest. | True | By Kingsley Childs. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/russian-youth-reads-avidly-writers-trained-for-the-task-of.html | RUSSIAN YOUTH READS AVIDLY; Writers Trained for the Task of Authorship | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-york-mail-stolen-twelve-registered-packages-are-take-from-liner.html | NEW YORK MAIL STOLEN.; Twelve Registered Packages Are Take From Liner Belle Isle. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/2-seized-in-swindle-under-eyes-of-police-accused-of-2000-fraud-in.html | 2 SEIZED IN SWINDLE UNDER EYES OF POLICE; Accused of $2,000 Fraud in Fake Realty Deal -- Trailed Hours by Detectives. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/tire-company-raises-pay.html | Tire Company Raises Pay. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/trade-on-coast-climbs-carloadings-advance-with-wide-business.html | TRADE ON COAST CLIMBS.; Carloadings Advance With Wide Business Improvement. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/six-retiring-at-colgate.html | Six Retiring at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/poetry-and-wisdom-of-the-east-asias-mind-and-soul-as-they-are.html | Poetry and Wisdom Of the East; Asia's Mind and Soul as They Are Revealed In "The Oriental Caravan" THE ORIENTAL CARAVAN: A Revelation of the Soul and Mind of Asia. Edited by Sirdar Ikbal Ali Shah. New York: Claude Kendall. $2.75. Wisdom of the East | True | By Richard le Gallienne | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/exeter-five-bows-4233-franks-20-points-enable-gov-dummer-academy-to.html | EXETER FIVE BOWS, 42-33.; Frank's 20 Points Enable Gov. Dummer Academy to Win. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/countess-mercati-on-way-here.html | Countess Mercati on Way Here. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dispute-in-michigan-charges-of-mismanagement-raise-storm-of-denials.html | DISPUTE IN MICHIGAN.; Charges of Mismanagement Raise Storm of Denials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/performers-not-always-to-blame-for-dull-programs-a-cure-is.html | Performers Not Always to Blame for 'Dull' Programs -- A Cure Is Prescribed for Listeners | True | By Orrin E. Dunlap Jr. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/1934-open-tennis-is-held-unlikely-carruthers-opposes-tourney-this.html | 1934 OPEN TENNIS IS HELD UNLIKELY; Carruthers Opposes Tourney This Year at Meeting of Eastern Association. LOTT'S RATING EXPLAINED Fischer Says Rankings Were Based on Showings in Important Events. KINGMAN NEW PRESIDENT Ward, Retiring Head, Presented With Watch -- Awarding of Fixtures Delayed. | True | By Bryan Field. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/power-code-held-danger-to-public-institutes-draft-would-put-control.html | POWER CODE HELD DANGER TO PUBLIC; Institute's Draft Would Put Control in Holding Concerns, Board Says. COERCION' HIT IN BRIEF Federal and City Plants Would Have only 1 of 12 Authority Members, Report Asserts. POWER CODE HELD DANGER TO PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-graces-in-college-a-cultivated-spirit-is-aim-of-new-plan-for.html | THE GRACES IN COLLEGE; A Cultivated Spirit Is Aim Of New Plan for Girls at Hunter | True | By Eunice Barnard. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/charles-fraser-and-the-art-of-the-miniaturist.html | CHARLES FRASER AND THE ART OF THE MINIATURIST | True | By Elisabeth Luther Cary. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cariboo-stages-its-second-gold-rush-a-new-stampede-stirs-memories.html | CARIBOO STAGES ITS SECOND GOLD RUSH; A New Stampede Stirs Memories of the Boom of Seven Decades Ago CARIBOO STAGES ITS SECOND GOLD STAMPEDE Today's Rush of Lode Miners Stirs Memories of the Boom That Drew Many Nugget-Hunters to British Columbia Seventy Years Ago | True | By Bert Stollbarkerville, B.c. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cardinal-habitats.html | CARDINAL HABITATS. | True | ELISHA FLAGG | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/navy-wrestlers-prevail-capture-all-save-one-match-to-defeat-penn.html | NAVY WRESTLERS PREVAIL.; Capture All Save One Match to Defeat Penn Team, 27 to 3. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/squadron-a-bows-108-beaten-by-first-troop-trio-in-match-at.html | SQUADRON A BOWS, 10-8.; Beaten by First Troop Trio in Match at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lawrenceville-five-wins-sets-back-tome-3415-kennedy-making-all-of.html | LAWRENCEVILLE FIVE WINS, Sets Back Tome, 34-15, Kennedy Making All of Losers' Points. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-twofront-war-on-slot-machines-with-police-campaigning-in-the-city.html | A TWO-FRONT WAR ON SLOT MACHINES; With Police Campaigning in the City, Albany Is Asked for a Tighter Law | True | By Margaret Hess. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/abram-johnson-dies-an-undersheriff-appointed-for-staten-island-on.html | ABRAM JOHNSON DIES; AN UNDER-SHERIFF; Appointed for Staten Island on Jan. 1 -- Was Treasurer of Republican Group. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/london-sinking-by-inches.html | London Sinking by Inches. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/large-parties-in-the-florida-centres-miami-beach-surf-clubs-gala.html | LARGE PARTIES IN THE FLORIDA CENTRES; Miami Beach Surf Club's Gala Night Arranged | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/princeton-prep-victor-conquers-trinity-school-five-4319-in-league.html | PRINCETON PREP VICTOR.; Conquers Trinity School Five, 43-19, in League Contest. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/philadelphia-active-industries-hold-gains-with-consumer-demand.html | PHILADELPHIA ACTIVE.; Industries Hold Gains With Consumer Demand Strong. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/seymour-h-lawrence.html | SEYMOUR H. LAWRENCE. | True | Special to THE IEW YORK TI.IS. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/evoking-russian-talent.html | Evoking Russian Talent. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/miss-miley-takes-playoff.html | Miss Miley Takes Play-Off. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/coyotes-ear-to-be-piece-de-resistance-at-dinner-to-game-warden-who.html | Coyote's Ear to Be Piece de Resistance At Dinner to Game Warden Who Lost Bet | True | Special Correspondence of THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/research-in-production-some-of-the-difficulties-encountered-in-the.html | RESEARCH IN PRODUCTION; Some of the Difficulties Encountered in The Filming of 'Queen Christina' | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-roosevelt-will-be-guest.html | Mrs. Roosevelt Will Be Guest. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/payment-on-bonds-by-colombia-urged-lawrence-hoover-declares.html | PAYMENT ON BONDS BY COLOMBIA URGED; Lawrence Hoover Declares Defaults Unjustified by Nation's Finances. PREPARES DATA FOR SENATE Secretary of a Protective Group Cites Big Exports to United States. PAYMENT ON BONDS BY COLOMBIA URGED | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/friends-of-children-to-meet.html | Friends of Children to Meet. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/garage-workers-his-weekly-wage-increased-views-nra-as-negro-relief.html | Garage Workers, His Weekly Wage Increased, Views NRA as Negro Relief Association | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/held-in-bucketshop-raid-four-newark-suspects-accused-of-selling.html | HELD IN BUCKETSHOP RAID; Four Newark Suspects Accused of Selling Unlisted Securities. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/public-service-investing-concern-starts-portfolio-limited-to-175.html | Public Service Investing Concern Starts; Portfolio Limited to 175 Corporations | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cleveland-district-gains-operations-in-some-industries-increase.html | CLEVELAND DISTRICT GAINS,; Operations in Some Industries Increase -- Retail Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hotels-say-strike-took-out-only-1000-report-service-is-normal-but.html | HOTELS SAY STRIKE TOOK OUT ONLY 1,000; Report Service Is Normal, but Union Asserts Fifty Places Are Hampered. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/when-the-frost-smoke-spirals.html | WHEN THE 'FROST SMOKE SPIRALS | True | R.O. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-lillie-e-graf-litigant-dies-at-67-plaintiff-in-important-test.html | MRS. LILLIE E. GRAF, LITIGANT, DIES AT 67; Plaintiff in Important Test Suit on Mortgage Certificates Victim of Heart Attack. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/schulte-yried.html | Schulte -- Yried. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/financial-markets-trend-on-stock-exchange-is-irregular-and-prices.html | FINANCIAL MARKETS; Trend on Stock Exchange Is Irregular and Prices Close Slightly Lower -- Dollar Declines a Trifle. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yales-swim-team-beats-penn-4229-wins-six-of-eight-individual-events.html | YALE'S SWIM TEAM BEATS PENN, 42-29,; Wins Six of Eight Individual Events in League Meet at Philadelphia. ELIS WATER POLO VICTORS Rally to Triumph, 16-14, as Red and Blue Suffers First Home Defeat Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/brazil-speeds-constitution.html | Brazil Speeds Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/miss-brico-in-the-west.html | MISS BRICO IN THE WEST. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wine-freight-cut-is-held-up.html | Wine Freight Cut Is Held Up. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pauline-turner-wed-becomes-bride-of-c-t-doughton-son-of.html | PAULINE TURNER WED.; Becomes Bride of C. T. Doughton, Son of Representative. | True | Special to TH] N YORK TLES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/detroit-six-plays-draw-in-toronto-22-tie-sends-red-wings-into.html | DETROIT SIX PLAYS DRAW IN TORONTO; 2-2 Tie Sends Red Wings Into Deadlock With the Rangers for Group Lead. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/express-auto-in-1899.html | EXPRESS AUTO IN 1899. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/from-londons-rialto.html | FROM LONDON'S RIALTO | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/young-wins-snowshoe-race.html | Young Wins Snowshoe Race. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/chrysler-building-held-liable-to-tax-supreme-court-rejects-plea-of.html | CHRYSLER BUILDING HELD LIABLE TO TAX; Supreme Court Rejects Plea of Cooper Union That Realty Is Used for Charity. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wolf-advances-to-final-defeats-brodil-in-new-jersey-squash-title-to.html | WOLF ADVANCES TO FINAL.; Defeats Brodil in New Jersey Squash Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/foreign-missions.html | Foreign Missions. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hollywood-in-review.html | HOLLYWOOD IN REVIEW | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/road-raises-dividend-bangor-aroostook-goes-from-2-to-250-annual.html | ROAD RAISES DIVIDEND.; Bangor & Aroostook Goes From $2 to $2.50 Annual Basis. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/william-h-strawn-former-vice-president-of-chatham-phenix-national.html | WILLIAM H. STRAWN.; Former Vice President of Chatham Phenix National Bank, | True | Special to 'i' NEW YOR TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gasoline-prices-cut-in-texas.html | Gasoline Prices Cut in Texas. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/campaign-spirit-abroad-in-britain-cabinet-ministers-speeches-arouse.html | CAMPAIGN SPIRIT ABROAD IN BRITAIN; Cabinet Ministers' Speeches Arouse Speculation as to an Early Election. TORIES WOULD HAIL MOVE See Chance to Oust MacDonald -- Mosley and Cripps Give Orators Ammunition. | True | By Charles A. Selden.wireless To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/art-notes.html | ART NOTES | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bank-stocks-drop-in-value.html | Bank Stocks Drop in Value. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dollar-drops-slightly-closes-off-05-cent-with-sterling-up-18-cent.html | DOLLAR DROPS SLIGHTLY.; Closes Off .05 Cent With Sterling Up 1/8 Cent and Franc 1/2 Point. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/knight-runs-household-of-buckingham-palace.html | Knight Runs Household Of Buckingham Palace | True | Copyright, 1934, by Nana, Inc. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/38-tried-in-spain-as-rebel-leaders-general-sanjurgo-now-serving.html | 38 TRIED IN SPAIN AS REBEL LEADERS; General Sanjurgo Now Serving Life Sentence for One-Day Seville Revolt in 1932. AMNESTY IS DEMANDED Premier Tries to Appease Monarchists by Recognizing Sotelo's Election to Cortes. 38 TRIED IN SPAIN AS REBEL LEADERS | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/berlin-prices-rise-trading-brisk-in-berlin.html | Berlin Prices Rise; Trading Brisk in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/secret-duels-still-fought-in-france.html | SECRET DUELS STILL FOUGHT IN FRANCE | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/licensed-stock-markets-to-restrict-speculation-urged-in-federal.html | LICENSED STOCK MARKETS TO RESTRICT SPECULATION URGED IN FEDERAL SURVEY; CONGRESS GETS REPORT A Federal Authority to Enforce Fair Dealing is Recommended. FOR SHORT SELLING CURB Suggested Measures Would Also Restrict Pool Operations of Specialists. CHECK ON MARGIN TRADING President Makes No Comment on Study Criticizing 'Certain' Leaders in Financial World. URGES LICENSING STOCK EXCHANGES | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/navy-boxers-score-53-technical-knockouts-end-2-bouts-against.html | NAVY BOXERS SCORE, 5-3.; Technical Knockouts End 2 Bouts Against Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stock-exchange-units-reelect-officers-raymond-chauncey-named-head.html | STOCK EXCHANGE UNITS RE-ELECT OFFICERS; Raymond Chauncey Named Head of Nominating Committee -- Change in Rules. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/europa-uses-new-pier-liner-sails-from-foot-of-46th-st-for-the-first.html | EUROPA USES NEW PIER.; Liner Sails From Foot of 46th St. for the First Time. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/exchange-may-revive-rule-for-brokers-to-pass-company-reports-to.html | Exchange May Revive Rule for Brokers To Pass Company Reports to Customers | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/embassy-plea-is-denied-court-holds-club-head-must-try-civil-action.html | EMBASSY PLEA IS DENIED.; Court Holds Club Head Must Try Civil Action to Get Furniture. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/our-fiscal-policy-is-boon-to-mexico-boom-in-silver-mining-since.html | OUR FISCAL POLICY IS BOON TO MEXICO; Boom in Silver Mining Since Devaluation of Dollar Has Widespread Repercussions. PROFITS ARE SUBSTANTIAL Stagnant Industry is Revived, Thousands Are Re-employed and Tax Receipts Rise. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-england-trend-up-some-textile-mills-speeding-output-building.html | NEW ENGLAND TREND UP.; Some Textile Mills Speeding Output -- Building Gains. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/both-parties-to-suit-win.html | Both Parties to Suit Win. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/roosevelt-ruling-strikes-at-mullen-nebraska-committeeman-one-of.html | ROOSEVELT RULING STRIKES AT MULLEN; Nebraska Committeeman One of Those Practicing Law in the Capital. RITCHIE MAY SEEK JOB Failed to Win It From Mullen Six Years Ago -- State Campaign Approaches. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lewis-w-randolph.html | LEWIS W. RANDOLPH. | True | Special to THS ?qsv YORK TE:S. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/jewish-women-to-meet-laguardia-to-address-federation-at-convention.html | JEWISH WOMEN TO MEET.; LaGuardia to Address Federation at Convention Here Tuesday. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-george-h-carveth.html | DR. GEORGE H. CARVETH. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/directors-ask-500000-to-guarantee-deficits-of-next-three-seasons.html | Directors Ask $500,000 to Guarantee Deficits of Next Three Seasons | True | By Olin Downes. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pennsylvania-moves-for-new-bank-law-constitution-outmoded-has.html | PENNSYLVANIA MOVES FOR NEW BANK LAW; Constitution, Outmoded, Has Caused Big Loss of Revenue on Whisky Stocks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/st-petersburg-festival.html | ST. PETERSBURG FESTIVAL. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/henri-matisse.html | HENRI MATISSE | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/traylor-much-improved.html | Traylor Much Improved. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/poles-divide-on-new-pact.html | Poles Divide on New Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/question-china-flood-loss.html | Question China Flood Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-novel-of-two-climactic-days-many-of-the-scenes-in-mr-brinigs.html | A Novel of Two Climactic Days; Many of the Scenes in Mr. Brinig's Story of a Father's Coming of Age Are Moving and Some Are Powerful OUT OF LIFE. By Myron Brinig. Illustrated by Richard Floethe. 267 pp. New York: Farrar & Rinehart. $2.50. | True | By Fred T. Marsh | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-task-for-mothers.html | A Task for Mothers. | True | S. NEIMAN | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wednesdays-child-differences-of-opinion-concerning-leopold-atlass.html | WEDNESDAY'S CHILD'; Differences of Opinion Concerning Leopold Atlas's Drama About the Son of Divorced Parents | True | By Brooks Atkinson. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/to-reduce-car-noises-engineers-expect-quieter-operation-to-delay.html | TO REDUCE CAR NOISES; Engineers Expect Quieter Operation to Delay Driving Fatigue | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/adopts-stern-measures-to-end-permanent-waves.html | Adopts Stern Measures To End Permanent Waves | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/vines-leads-tilden-54.html | Vines Leads Tilden, 5-4. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/rate-cuts-sought-by-westchester-commutation-taxes-water-and.html | RATE CUTS SOUGHT BY WESTCHESTER; Commutation, Taxes, Water and Electricity All Too High, Residents Hold. LITTLE SUCCESS SO FAR New Hope Is Seen, However, in Gov. Lehman's Recommendations to Legislature. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kelly-questioned-on-market-graft-brooklyn-leader-complies-with.html | KELLY QUESTIONED ON MARKET GRAFT; Brooklyn Leader Complies With Subpoena Demanding All Personal Records. CLUB OFFICIAL ON STAND Elliott Details Its Sources of Income -- McQuade Is Examined on Pension. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-arthur-g-beach-profqssor-of-english-literature-at-marietta.html | DR. ARTHUR G. BEACH.; Profqssor of English Literature at Marietta College. | True | Special to THE NEW YOR TLXt:S. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/curb-bridge-accidents-kracke-calls-conference-on-repaving.html | CURB BRIDGE ACCIDENTS.; Kracke Calls Conference on Repaving Queensboro Artery. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/browns-sign-hartley.html | Browns Sign Hartley. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/long-and-lawyer-in-a-heated-tilt-but-reports-that-uj-burke-left.html | LONG AND LAWYER IN A HEATED TILT; But Reports That U.J. Burke Left Cartridge as Calling Card Are Denied. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/crawford-quizzed-in-chicago.html | Crawford Quizzed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dumont-teachers-appeal.html | Dumont Teachers Appeal. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/british-heir-praises-social-clubs-for-idle-as-boon-to-morale.html | British Heir Praises Social Clubs for Idle As Boon to Morale Through Fellowship | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/william-h-hell.html | WILLIAM H. HELL. | True | Special to TH. NSW YORK T*x,-m. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/woman-dies-son-of-cummings-hurt-auto-forced-off-road-as-with-two.html | WOMAN DIES, SON OF CUMMINGS HURT; Auto Forced Off Road as With Two Companions They Drive Through Darien, Conn. 2 KILLED IN BROOKLYN Machine Overturns in Bedford Av. When Driver Swerves to Avoid a Collision. | True | IIpecial to Tne bxw YoF- T. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/urges-work-in-the-open-as-cure-for-drunkards.html | Urges Work in the Open As Cure for Drunkards | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stephen-foster-never-saw-the-river-he-immortalized-a-deeply.html | Stephen Foster Never Saw the River He Immortalized; A Deeply Understanding Biography of the Author of Some of America's Best-Loved Songs STEPHEN FOSTER -- AMERICA'S TROUBADOUR. By John Tasker Howard. 363 pp. Illustrations and Appendices. New York: Thomas Y. Crowell Company. $3.50. Stephen Foster | True | By Percy Hutchison | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/to-set-up-grocers-code-meeting-on-tuesday-to-organize-local-food.html | TO SET UP GROCERS' CODE.; Meeting on Tuesday to Organize Local Food Authority. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/head-of-actors-group-quits.html | Head of Actors' Group Quits. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-courtroom-exploits-of-a-picturesque-lawyer-take-the-witness-by.html | The Court-Room Exploits of a Picturesque Lawyer; " TAKE THE WITNESS!" By Alfred Cohn and Joe Chisholm. 315 pp. New York: Frederick A. Stokes Company. $2.50. Court-Room Exploits | True | PERCY HUTCHISON. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-schacht-shuns-creditors-parley-reichsbank-holds-issue-with.html | DR. SCHACHT SHUNS CREDITORS' PARLEY; Reichsbank Holds Issue With Foreign Interests Is Up to the Economics Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ohaxa-lrayton.html | O'Haxa -- l}rayton. | True | Special to TH NEW YoP TIMEm. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/supporting-mr-darrow.html | Supporting Mr. Darrow. | True | BEN MILLER | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/preventing-blindness-blindness-and-the-blind-n-the-united-states-by.html | Preventing Blindness; BLINDNESS AND THE BLIND N THE UNITED STATES. By Hurry Best. 714 pp. New York: The Macmillan Company. $6.50. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-11-no-title-the-difficulties-that-beset-the-laguardia.html | Article 11 -- No Title; The Difficulties That Beset the LaGuardia Administration in Its Task of Consolidating the Three Transit Systems So as to Lighten the City's Financial Burden and Preserve the Five-Cent Fare | True | By Harold Phelps Stokes. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/parties-in-new-rochelle.html | Parties in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yale-wrestlers-conquer-nyac-gain-surprising-victory-at-new-haven.html | YALE WRESTLERS CONQUER N.Y.A.C.; Gain Surprising Victory at New Haven, Triumphing by Score of 21-11. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/vanity-fair-1934-enlists-amateurs-rehearsals-are-under-way-for.html | VANITY FAIR, 1934,' ENLISTS AMATEURS; Rehearsals Are Under Way for Musical Revue to Aid Irvington House. TENTH IN REVIVED SERIES Youthful Cardiac Sufferers to Benefit -- Ward for Boys Will Be Equipped. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/exeter-six-prevails-50-clark-registers-four-goals-in-victory-over.html | EXETER SIX PREVAILS, 5-0.; Clark Registers Four Goals in Victory Over Hebron Academy. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-haunting-book-of-ghostly-visitors-family-ghosts-and-ghostly.html | A Haunting Book of Ghostly Visitors; FAMILY GHOSTS AND GHOSTLY PHENOMENA, by Elliott O'Donnell. 280 pages. New York: E.P. Dutton & Co. $3.50. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ryan-brings-his-signed-contract-here-13-giants-exclusive-of-terry.html | Ryan Brings His Signed Contract Here; 13 Giants, Exclusive of Terry, in Fold | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-george-callahan.html | MRS. GEORGE CALLAHAN, | True | Special to THE NSW YOR TS. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/buying-of-grains-voids-early-loss-speculators-show-little-activity.html | BUYING OF GRAINS VOIDS EARLY LOSS; Speculators Show Little Activity as They Even Up Because of Uncertainties. UNPROVED REPORTS FLY Wheat Rises 3/4 to 7/8c; Corn 1/8-1/4; Oats 1/4; Rye Even to 1/4 Up; Barley Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/in-carolinas-aiken-colony-adds-to-its-program.html | IN CAROLINAS; Aiken Colony Adds To Its Program | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stavisky-case-starts-french-political-battle-cabinet-is-wrecked-by.html | STAVISKY CASE STARTS FRENCH POLITICAL BATTLE; Cabinet Is Wrecked by Swindler Who Fleeced Public While He Should Have Been in Prison. CHANGED NAME AND PROSPERED ' Handsome Alex' of the Bayonne Pawnshop Was Social Light Around Paris Until He Was Found Out and Committed Suicide. | True | By Edwin L. James. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/two-operas-sung-aida-and-tannhaeuser-given-before-large-audiences.html | TWO OPERAS SUNG.; ' Aida' and 'Tannhaeuser' Given Before Large Audiences. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gasoline-merchants-rebel-against-code-dealer-organization-covering.html | GASOLINE MERCHANTS REBEL AGAINST CODE; Dealer Organization Covering Brooklyn and Queens Says It Hurts Station Men. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/birthday-ball-at-sea-island.html | BIRTHDAY BALL AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-decline-of-realism-in-the-theatre-historical-themes-and-the.html | THE DECLINE OF REALISM IN THE THEATRE; Historical Themes and the Costume Play Point the Way DRIFTING AWAY FROM REALISM The Public, Restless After Decades of Naturalism, Seeks Out Another Form | True | By Allardyce Nicoll. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/col-pc-hutton-dies-in-taxi.html | Col. P.C. Hutton Dies in Taxi. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/behind-studio-scenes-orators-who-pound-on-the-table-bombard-their.html | BEHIND STUDIO SCENES; Orators Who Pound On the Table Bombard Their Own Words -- Activity Among the Artists | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/paris-list-steady-paris-market-holds-steady.html | Paris List Steady;; Paris Market Holds Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yesterdays-sin-by-ha-keller-256-pp-new-york-the-macaulay-company-2.html | YESTERDAY'S SIN. By H.A. Keller. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/catholics-speech-stirs-nazi-wrath-hitlers-organ-calls-professor.html | CATHOLIC'S SPEECH STIRS NAZI WRATH; Hitler's Organ Calls Professor Adam's Address 'Unheard-Of Defiance' of Nazi Rule. SAYS HE 'GLORIFIED' JEWS Disregards the Fact Theologian Found Values in Nazi-ism and Hailed a Heroic Christ. | True | By Hugh Jedell.wireless To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/sykes-declines-to-head-curb-again-dissension-among-members-on.html | SYKES DECLINES TO HEAD CURB AGAIN; Dissension Among Members on Coming Election Revealed by President's Action. TO WIDEN PARTICIPATION Nominating Committee Drops Several 'Old Guard' Leaders From Governors' Ticket. SYKES DECLINES TO HEAD CURB AGAIN | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/86-young-firemen-climb-for-degrees-students-ending-a-90day-course.html | 86 YOUNG FIREMEN CLIMB FOR DEGREES; Students, Ending a 90-Day Course, Display Agility at Graduation Exercises. RESCUES DRAW THRONG Many Notables Watch Fifth-Story Manoeuvres With Long Ladders, Nets and Masks. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/temple-books-vanderbilt.html | Temple Books Vanderbilt. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/scores-film-blockbooking.html | Scores Film Block-Booking. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/buy-british-train-planned.html | Buy British' Train Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/many-at-a-dance-of-coronet-club-several-supper-parties-are-given-at.html | MANY AT A DANCE OF CORONET CLUB; Several Supper Parties Are Given at First in Series at the Gotham MISS HAGGERTY HOSTESS Entertains for Miss Marion P. O'Conner, Prospective Bride, With a Luncheon. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yale-varsity-trio-triumphs-by-177-rand-scores-ten-goals-to-set-pace.html | YALE VARSITY TRIO TRIUMPHS BY 17-7; Rand Scores Ten Goals to Set Pace in Victory Over Farmington Valley. ELIS SHOW BRISK DRIVE Repel Losers' Thrust in Second Period -- Freshmen Vanquish Lawrenceville, 8-5 1/2. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/charles-danenbaum-retired-manufacturer-was-inter-ested-in.html | CHARLES DANENBAUM.; Retired Manufacturer Was Inter* ested in Philanthropies, | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/this-our-heritage-by-diana-patrick-288-pp-new-york-ep-dutton-co-inc.html | THIS OUR HERITAGE. By Diana Patrick. 288 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/determinism.html | Determinism. | True | HARRY MILLER | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-antitrust-views.html | NEW ANTI-TRUST VIEWS. | True | By Donald R. Richberg, General Counsel To the Nra, Speaking At A Dinner In New York. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/students-concert-given-toscanini-directs-philharmonic-in-carnegie.html | STUDENTS' CONCERT GIVEN; Toscanini Directs Philharmonic in Carnegie Hall. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/attack-by-de-priest-sidetracked-in-house-but-he-will-seek-discharge.html | ATTACK BY DE PRIEST SIDETRACKED IN HOUSE; But He Will Seek Discharge Rule on Dining Question -- Asks Prayer by Negro. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stalin-fears-war-as-capitalist-way-out-of-depression-warns-wave-of.html | STALIN FEARS WAR AS CAPITALIST WAY OUT OF DEPRESSION; Warns 'Wave of Revolutions' Might Follow and Asserts Soviet Is Prepared. | True | By Walter Duranty. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/attacks-sap-faith-in-french-regime-stavisky-agitation-undermines.html | ATTACKS SAP FAITH IN FRENCH REGIME; Stavisky Agitation Undermines Confidence in Chautemps and Parliamentary Rule. | True | By P.j. Philip. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/choate-five-triumphs-gibson-leads-rally-that-beats-deerfield-25-to.html | CHOATE FIVE TRIUMPHS.; Gibson Leads Rally That Beats Deerfield, 25 to 23. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/british-concert-control-music-and-cultural-advantages-of-its-system.html | BRITISH CONCERT CONTROL; Music and Cultural Advantages of Its System Described by Sir Henry Wood | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/llothschild-glasnex.html | llothschild -- Glasnex. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/all-about-hawaii-facts-and-figures-of-hawaii-including-a-glossary.html | All About Hawaii; FACTS AND FIGURES OF HAWAII. Including a Glossary Hawaiian Name and Words. By Louise B. Armstrong. Introduction by Lawrence M. Judd, Governor of Hawaii. 159 pp. New York: Henry M. Snyder. S1.75. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/recital-by-horowitz-for-st-faiths-house-box-reservations-reported.html | RECITAL BY HOROWITZ FOR ST. FAITH'S HOUSE; Box Reservations Reported for Benefit at Carnegie Hall on Tuesday. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/veterans-victims-of-hospital-thefts-suffolk-legion-official-says.html | VETERANS VICTIMS OF HOSPITAL THEFTS; Suffolk Legion Official Says Kings Park Attendants Sold or Traded Gift Cigarettes. MARKED CARTONS TRACED Found in Stores, He Charges -- Inquiry to Find the Guilty Employes Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/opposes-killing-of-owls.html | Opposes Killing of Owls. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lawyers-on-trial-cummings-asserts-attorney-general-says-the-bar.html | LAWYERS ON TRIAL, CUMMINGS ASSERTS; Attorney General Says the Bar Must Purge Itself of Liaison With Crime. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/whos-who-in-pictures-boris-karloffs-career-as-a-monster-in-the.html | WHO'S WHO IN PICTURES; Boris Karloff's Career as a Monster in the Films -- Irene Hervey and Others | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-crocodiles-taste-for-dogs.html | A CROCODILE'S TASTE FOR DOGS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/federal-review-of-trade-upward-trend-in-week-to-jan-20-was-less.html | FEDERAL REVIEW OF TRADE.; Upward Trend in Week to Jan. 20 Was Less Than Expected. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/raritan-plans-to-be-heard.html | Raritan Plans to Be Heard. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/trends-and-topics-among-gardeners-signs-of-spring-are-seen-in.html | TRENDS AND TOPICS AMONG GARDENERS; Signs of Spring Are Seen In Horticultural Circles | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/industrial-gains-delight-the-irish-more-than-200-manufacturers.html | INDUSTRIAL GAINS DELIGHT THE IRISH; More Than 200 Manufacturers Attend First Convention for Them in Dublin. CREDIT GOES TO LEMASS Continued Progress, However, Will Depend on Restoring Income of Farm Community. | True | By Hugh Smith.wireless To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/naming-of-eccles-popular-in-utah-assistant-secretary-of-the.html | NAMING OF ECCLES POPULAR IN UTAH; Assistant Secretary of the Treasury Holds Imagination of Mountain States. HIS VIEWS UNORTHODOX Speech to Bankers Last February a Forecast of What Followed. | True | By N.l. Wilson.editorial Correspondence, the York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/childs-life-is-saved-with-pineapple-juice-quick-action-of-a.html | CHILD'S LIFE IS SAVED WITH PINEAPPLE JUICE; Quick Action of a Policeman Relieves Girl, 7, Choked by Inflamed Tonsils. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/guardian-society-centenary-to-be-marked-by-a-reunion-pioneer.html | GUARDIAN SOCIETY CENTENARY TO BE MARKED BY A REUNION; Pioneer Welfare Unit Will Bring Present Wards and Living Graduates of Its Care Together | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lake-placid-victor-72-overcomes-montcalm-sextet-with-4-goals-in.html | LAKE PLACID VICTOR, 7-2.; Overcomes Montcalm Sextet With 4 Goals in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/three-bandits-raid-boston-police-exhibit-and-loot-it-of-weapons-and.html | Three Bandits Raid Boston Police Exhibit And Loot It of Weapons and Ammunition | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/montclair-ac-prevails-stops-seventh-regiment-3415-in-club-league.html | MONTCLAIR A.C. PREVAILS; Stops Seventh Regiment, 34-15, in Club League Basketball. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/clark-takes-ski-race-st-patricks-college-ace-wins-at-seigniory-club.html | CLARK TAKES SKI RACE.; St. Patrick's College Ace Wins at Seigniory Club Meet. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/4power-pact-held-possible.html | 4-Power Pact Held Possible. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/from-stage-to-screen-and-back-the-interchange-of-actors-raises.html | FROM STAGE TO SCREEN AND BACK; The Interchange of Actors Raises Questions as to the Differences Between the Technique of the Film Player and That of the Actor Who Faces His Audience FROM THE STAGE TO THE SCREEN AND BACK The Interchange of Stars Raises Questions as to Differences Between The Technique of Film Player and That of Legitimate Actor | True | By Walter Prichard Eaton | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/association-sets-yacht-race-dates-eastern-connecticut-group-also.html | ASSOCIATION SETS YACHT RACE DATES; Eastern Connecticut Group Also Maps Plans for the Forthcoming Season. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/soviet-marriages-attract-interest-russian-authorities-say-us.html | SOVIET MARRIAGES ATTRACT INTEREST; Russian Authorities Say U.S. Recognition Will Not Alter the System There. DIVORCE EASILY OBTAINED American Couple, Who Were Married as a Joke, Had to Get Separation Decree. | True | By Walter Duranty.special Cable To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/whole-of-bedloes-island-may-become-a-monument.html | WHOLE OF BEDLOE'S ISLAND MAY BECOME A MONUMENT | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/six-army-teams-record-triumphs-poloists-rout-cornell-198-as-sweep.html | SIX ARMY TEAMS RECORD TRIUMPHS; Poloists Rout Cornell, 19-8, as Sweep Is Registered by Varsity Squads. QUINTET BEATS AMHERST Starts Game at Fast Pace and Wins, 26-14 -- Sextet Tops Mass. State, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/by-beatrice-sherman-the-whip-hand-by-helen-r-martin-309-pp-new-york.html | By BEATRICE SHERMAN; THE WHIP HAND. By Helen R. Martin. 309 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/catholic-u-five-scores-lieb-with-17-points-excels-in-4125-triumph.html | CATHOLIC U. FIVE SCORES.; Lieb, With 17 Points, Excels in 41-25 Triumph Over Rider. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/friends-honor-curley-telegram-from-president-read-at-dinner-for.html | FRIENDS HONOR CURLEY.; Telegram From President Read at Dinner for Boston's Ex-Mayor. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/german-scholars-get-places-here-victims-of-nazis-placed-in-the.html | GERMAN SCHOLARS GET PLACES HERE; Victims of Nazis Placed in the Faculties of 31 Universities Through Relief Fund. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/we-are-held-naive-on-coatsofarms-heraldry-group-is-told-that-some.html | WE ARE HELD NAIVE ON COATS-OF-ARMS; Heraldry Group Is Told That Some View Them as Something to 'Charge and Send.' FINER SUBTLETIES' BARED Prof. Adams Tells of Seeing the Arms of Duke of Argyll on an Auto in Boston. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/smith-and-tammany.html | SMITH AND TAMMANY. | True | From The Lynchburg (Va.) News. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/penn-five-tops-syracuse-2822-red-and-blue-flashes-speedy-attack-to.html | PENN FIVE TOPS SYRACUSE, 28-22; Red and Blue Flashes Speedy Attack to Defeat Orange Before 6,000. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/benefits-of-devaluation.html | BENEFITS OF DEVALUATION. | True | By George F. Warren, Adviser On Monetary Policy To the Administration, Before Senate Committee. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/berkshire-six-triumphs-conquers-hotchkiss-school-on-goal-scored-by-.html | BERKSHIRE SIX TRIUMPHS.; Conquers Hotchkiss School on Goal Scored by Robbins. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/his-lincoln-papers-it-is-contended-ought-to-be-bought-for-the.html | His Lincoln Papers, It Is Contended, Ought to Be Bought for the Library of Congress | True | DAVID RANKIN BARBEE | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/chicago-tribune-head-respells-name-mcormik.html | Chicago Tribune Head Respells Name 'M'Cormik' | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ohio-files-request-for-three.html | Ohio Files Request for Three. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/leher-sikes.html | leher -- Sikes. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/albany-s0ciety-meets-breaks-nonspeaking-rule-to-hear-former.html | ALBANY S0CIETY MEETS.; Breaks Non-Speaking Rule to Hear Former Governor Whitman. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/warrenton-youths-hold-hunts.html | WARRENTON YOUTHS HOLD HUNTS | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wise-seebk.html | Wise -- Seebk. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/professor-jollos-gets-post.html | Professor Jollos Gets Post. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/movie-bureau-head-quits-active-post-mrs-ta-mcgoldrich-founder-of.html | MOVIE BUREAU HEAD QUITS ACTIVE POST; Mrs. T.A. McGoldrich, Founder of Catholic Women's Review Group, Is in Ill Health. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wide-price-range-in-food-market-here-liberal-trading-reported-in.html | WIDE PRICE RANGE IN FOOD MARKET HERE; Liberal Trading Reported in Fruits and Vegetables, With Moderate to Liberal Supply. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/more-fun-in-bed-the-convalescents-handbook-edited-by-frank-scully.html | MORE FUN IN BED. The Convalescent's Handbook. Edited by Frank Scully and an All-Star Cast. Illustrated. 240 pp. New York: Simon & Schuster. Inc. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/byrd-ship-in-peril-buffeted-by-winds-vessel-drifts-among-floes-in.html | BYRD SHIP IN PERIL; BUFFETED BY WINDS; Vessel Drifts Among Floes in Bay of Whales After Ice Barrier Crumples. PLATES OF HULL DENTED Bales Are Hung Over Sides After Efforts to Shove Away From Ledge With Poles. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/maureen-osullivan-engaged.html | Maureen O'Sullivan Engaged. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/carl-t-klug.html | CARL T. KLUG. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-round-of-galleries-work-in-divers-mediums-that-has-been-recently.html | A ROUND OF GALLERIES; Work in Divers Mediums That Has Been Recently Placed on View in New York | True | By Howard Devree. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/i-j-a-farrell-jr-weds-emilie-hill-ceremony-at-noroton-conn-by-rev-w.html | i J. A, FARRELL JR. WEDS EMILIE HILL; Ceremony at Noroton, Conn., by Rev. W. C. Nevils, Head of Georgetown University. SISTERS ATTEND BRIDE A Breakfast for 250 Guests-Bridegroorr Son of Ex-President of U. S. Steel Corp. | True | Specfa! to T NEW YOR TES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wife-allowed-to-sue-for-property-deeded-secretly-by-husband-during.html | Wife Allowed to Sue for Property Deeded Secretly by Husband During Engagement | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/thoughts-on-reunion-in-london.html | THOUGHTS ON REUNION IN LONDON | True | CHARLES MORGAN. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/marks-fall-at-meet-wilson-wins-two-titles-in-north-jersey-track.html | MARKS FALL AT MEET.; Wilson Wins Two Titles in North Jersey Track Events. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/riordon-quintet-on-top-bertran-and-burr-star-in-5414-victory-over.html | RIORDON QUINTET ON TOP.; Bertran and Burr Star in 54-14 Victory Over Roosevelt High. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fights-food-and-drug-bill-national-chamber-of-commerce-calls-it.html | FIGHTS FOOD AND DRUG BILL; National Chamber of Commerce Calls It Censorship on Ads. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/nazis-strike-hard-at-hohenzollerns-stahlhelm-is-absorbed-by-the.html | NAZIS STRIKE HARD AT HOHENZOLLERNS; Stahlhelm Is Absorbed by the Storm Troops -- Monarchist Veterans' Head Forced Out. BIRTHDAY FETES BANNED Press Is Contemptuous of Old Dynasty -- Ex-Kaiser's Letter Reported Intercepted. NAZIS STRIKE HARD AT HOHENZOLLERNS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/identity-of-touhy-pressed-by-factor-chicago-speculator-ends.html | IDENTITY OF TOUHY PRESSED BY FACTOR; Chicago Speculator Ends Testimony Against Gangsters in Kidnapping Trial. DEFENSE LAWYER CURBED Attorney Tries to Show Unpaid Hoodlums in Boy's Abduction Seized Father. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/quebecs-week.html | QUEBEC'S WEEK. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bulb-irises-win-favor-rare-hues-of-orchidlike-flowers-add-beauty-in.html | BULB IRISES WIN FAVOR; Rare Hues of Orchidlike Flowers Add Beauty In Early Spring | True | By C.c. Sherlock. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/10000-alienation-suit-is-bid-in-by-defendant.html | $10,000 Alienation Suit Is Bid In by Defendant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/classics-quoted-at-meeting.html | Classics Quoted at Meeting. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/janet-mcmullen-to-be-wed.html | Janet McMullen to Be Wed. | True | Special to THE NEW YORK Tiaras. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/robert-e-lee-former-official-of-firestone-tire-and-rubber-company.html | ROBERT E. LEE.; Former Official of Firestone Tire and Rubber Company, | True | Special to TH NEW YORK TLES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/exonerates-sheriff-in-san-jose-lynching-coroners-jury-says-emig.html | EXONERATES SHERIFF IN SAN JOSE LYNCHING; Coroner's Jury Says Emig Used Best Judgment -- He Defends Actions. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/students-earn-expenses-georgia-agricultural-college-reports-most-of.html | STUDENTS EARN EXPENSES; Georgia Agricultural College Reports Most of Them Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kansas-city-area-gains-retail-trade-increases-throughout-tenth.html | KANSAS CITY AREA GAINS.; Retail Trade Increases Throughout Tenth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/activities-of-musicians-four-saints-in-three-acts-to-come-to-new.html | ACTIVITIES OF MUSICIANS; ' Four Saints in Three Acts' to Come to New York After Hartford -- Other Items | True |  | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mueller-debars-defiant-pastors-suspends-leader-and-score-of-others.html | MUELLER DEBARS DEFIANT PASTORS; Suspends Leader and Score of Others as He Makes Self Prussian Church Dictator. VICTORY FOR NAZIS SEEN Reich Bishop Gets Pledges of Backing From State Bishops -- Open Opposition Stilled. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ankersley-ssnford.html | [ankersley -- Ssnford. | True | Special to TH IEW YOR TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bridges-ruhoff.html | Bridges -- Ruhoff. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/riviera-chamber-music.html | RIVIERA CHAMBER MUSIC | True | By Raymond Hall.san Remo, Jan. 13, 1934. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/want-totalisator-universally-used-racing-commissioners-urge-that.html | WANT TOTALISATOR UNIVERSALLY USED; Racing Commissioners Urge That All States Adopt Hialeah System. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/conduct-of-our-prisons-declared-too-lenient-judge-kavanagh-of.html | CONDUCT OF OUR PRISONS DECLARED TOO LENIENT; Judge Kavanagh of Chicago Says That 'Punishment And Justice' Should Supplant 'Club' Comforts | True | By Marcus Kavanagh, Judge of the Superior Court, Cook County, Illinois. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/navys-five-wins-from-penn-state-stages-late-drive-to-record-triumph.html | NAVY'S FIVE WINS FROM PENN STATE; Stages Late Drive to Record Triumph by 43 to 24 on Midshipmen's Court. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gene-dundee-is-victor-stops-soltis-in-second-round-at-the-ridgewood.html | GENE DUNDEE IS VICTOR.; Stops Soltis in Second Round at the Ridgewood Grove. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/head-of-radcliffe-feted-by-alumnae-miss-comstock-completes-ten.html | HEAD OF RADCLIFFE FETED BY ALUMNAE; Miss Comstock Completes Ten Years as President -- Guest at Luncheon Here. TELLS EDUCATIONAL AIMS Says Institution of Learning Must Give Wide Service -- Surplus for 1933. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/account-debits-drop-in-the-week-banks-in-leading-cities-report-a-6.html | ACCOUNT DEBITS DROP IN THE WEEK; Banks in Leading Cities Report a 6% Decline in the Week Ended Jan. 24. MORE THAN A YEAR AGO Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/record-scotch-cargo-on-way.html | Record Scotch Cargo on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/babylon-test-to-walbridge.html | Babylon Test to Walbridge. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/jf-sharp-quits-as-prosecutor.html | J.F. Sharp Quits as Prosecutor. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/manual-sextet-scores-rallies-in-third-period-to-beat-brooklyn-prep.html | MANUAL SEXTET SCORES.; Rallies in Third Period to Beat Brooklyn Prep, 2 to 1. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/noted-hind-stamp-wont-go-on-block-widow-withholds-the-british.html | NOTED HIND STAMP WON'T GO ON BLOCK; Widow Withholds the British Guiana Item, for Which $37,500 Was Paid. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wonders-of-the-world-minute-wonders-of-the-world-by-alfred-skrenda.html | Wonders of the World; MINUTE WONDERS OF THE WORLD. By Alfred Skrenda and Isabel Juergens. Illustrated. 160 pp. New York. Grosset & Dunlap. $1. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/prescription-for-peace.html | Prescription for Peace. | True | DAVID GITTLEMAN | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-cuban-policy.html | A CUBAN POLICY. | True | By Carlos Mendieta, President of Cuba, In A Statement For the New York Times and Nana, Inc. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-rinehart-writes-a-realistic-novel-the-state-versus-elinor.html | Mrs. Rinehart Writes a Realistic Novel; THE STATE VERSUS ELINOR NORTON. By Mary Roberts Rinehart. 300 pp. New York: Farrar & Rinehart. $2. | True | JANE SPENCE SOUTHRON. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/150000-to-vie-at-bridge-63-nations-to-be-represented-in-world-match.html | 150,000 TO VIE AT BRIDGE.; 63 Nations to Be Represented in World Match Thursday. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/jail-sentences-urged-for-drunken-drivers.html | Jail Sentences Urged For Drunken Drivers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/careers-open-to-talent.html | CAREERS OPEN TO TALENT. | True | By James Bryant Conant, President of Harvard, Speaking To Members of the Harvard Club of New York. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/britain-far-ahead-in-shipbuilding-commercial-tonnage-in-last-5.html | BRITAIN FAR AHEAD IN SHIPBUILDING; Commercial Tonnage in Last 5 Years Was 15,212,702, Against 3,028,872 Here. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bremer-ransom-reported-paid-st-paul-paper-says-200000-is-believed.html | BREMER RANSOM REPORTED PAID; St. Paul Paper Says $200,000 Is Believed to Have Been Delivered. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/soil-erosion.html | SOIL EROSION. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/parkervon-ah.html | Parkervon AH. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/llein-igeause.html | llein -- Igeause. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dar-card-party-thursday.html | D.A.R. Card Party Thursday. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/harvard-scores-in-swim-48-to-23-takes-all-except-two-events-to-win.html | HARVARD SCORES IN SWIM, 48 TO 23; Takes All Except Two Events to Win in Home Pool From Boston University. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/coming-films.html | COMING FILMS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/adventurous-government.html | ADVENTUROUS GOVERNMENT. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/magistrate-anna-kross-honored.html | Magistrate Anna Kross Honored. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/navy-to-build-carriers-yards-here-and-at-philadelphia-will-make-7.html | NAVY TO BUILD CARRIERS.; Yards Here and at Philadelphia Will Make 7 for Coast Guard. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mining-companies-in-canada-report-ventures-ltd-turns-1932-deficit.html | MINING COMPANIES IN CANADA REPORT; Ventures, Ltd., Turns 1932 Deficit of $235,667 Into Profit of $204,016 in 1933. DECLINE FOR TECK-HUGHES Net Off to $873,021 in Quarter to Nov. 30 -- Many New Mills to Be Built This Year. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/suits-take-the-lead-every-one-is-talking-of-the-petit-tailleur.html | SUITS TAKE THE LEAD; Every One Is Talking of the Petit Tailleur -- Waistlines Seen in Coats of All Lengths FABRICS BACK UP THE MODE | True | By Virginia Pope. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dry-law-repeal-spurs-hotel-trade-room-rentals-in-24-hostelries-here.html | DRY LAW REPEAL SPURS HOTEL TRADE; Room Rentals in 24 Hostelries Here in December Up 14.3 Per Cent From 1932. JUMP IN TABLE RECEIPTS Sales of Food and Beverages by Group of Fifteen Show 68 Per Cent Rise. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wine-cheaper-than-milk-so-it-went-to-children.html | Wine Cheaper Than Milk, So It Went to Children | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/leprosy-in-bulgaria.html | Leprosy in Bulgaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-phillpotts-trilogy-a-shadow-passes-by-eden-phillpotts-308-pp-new.html | A Phillpotts Trilogy; A SHADOW PASSES. By Eden Phillpotts. 308 pp. New York: The Macmillan Company. $2. | True |  | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gorgeous-towers-by-lucy-poate-stebbins-307-pp-philadelphia-the-penn.html | GORGEOUS TOWERS. By Lucy Poate Stebbins. 307 pp. Philadelphia: The Penn Publishing Company. $2. | True |  | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/many-being-aided-at-warm-springs-exercises-in-clear-tepid-waters.html | MANY BEING AIDED AT WARM SPRINGS; Exercises in Clear, Tepid Waters Are Being Taught to Victims of Infantile Paralysis. PATIENTS SHOW BIG GAINS Muscles Are Brought Back Into Use -- Some Now Able to Drive Own Cars. | True |  | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/heads-greenwich-group.html | Heads Greenwich Group. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/will-of-mrs-dorman-filed.html | Will of Mrs. Dorman Filed. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/slum-aid-interest-declared-too-high-post-at-housing-session-holds.html | SLUM AID INTEREST DECLARED TOO HIGH; Post, at Housing Session, Holds PWA Grants Here Are Deceptive. MRS. ROOSEVELT IN PLEA Scoring Selfish Owners, She Urges a 'Dramatization of Things People Do for Money.' | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gyro-takes-stake-at-fair-grounds-goldblatts-gelding-conquers-jim.html | GYRO TAKES STAKE AT FAIR GROUNDS; Goldblatt's Gelding Conquers Jim Dandy by Half Length in Pontchartrain Handicap. TATANNE FAILS TO PLACE Heavily Favored Filly, Unbeaten Last Six Starts, Finishes Out of Money. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ct-mathews-left-estate-to-family-columbia-to-get-50000-for.html | C.T. MATHEWS LEFT ESTATE TO FAMILY; Columbia to Get $50,000 for Architecture Lectures if Net Is $700,000 or More. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/charles-adler-71-dies-retired-glove-manufacturer-was-in-business.html | CHARLES ADLER, 71, DIES.; Retired Glove Manufacturer Was in Business Here 40 Years. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/rialto-gossip-sam-h-harriss-writing-staff-goes-west-winner-take-all.html | RIALTO GOSSIP; Sam H. Harris's Writing Staff Goes West -- Winner Take All -- Miss Janis And a Revue? | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/tammanys-power-threatened-inside-the-fold-and-without-on-the-one.html | TAMMANY'S POWER THREATENED INSIDE THE FOLD AND WITHOUT; On the One Hand Are Democrats Who Demand a New Deal and, On the Other, People Who Would Reform City Government | True | By Gustavus Myers. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/2000-kraschel-bond-set-in-pwa-charges-iowa-lieutenant-governor-and.html | $2,000 KRASCHEL BOND SET IN PWA CHARGES; Iowa Lieutenant Governor and Banker Ordered to File Bail in Fraud. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pennsylvania-hits-at-bootleg-liquor-state-stores-introduce-dollar.html | PENNSYLVANIA HITS AT BOOTLEG LIQUOR; State Stores Introduce Dollar Whisky to Bring Down High Prices. IT IS A HARMLESS BLEND Fifty Operatives Are Enlisted to Aid Regular Agencies in Law Enforcement. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/clarkson-tech-six-conquers-yale-54-checks-ells-game-drive-in-last.html | CLARKSON TECH SIX CONQUERS YALE, 5-4; Checks Ells' Game Drive in Last Period to Score in Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mcburney-five-in-van-triumphs-over-riverdale-school-by-2117-score.html | McBURNEY FIVE IN VAN.; Triumphs Over Riverdale School by 21-17 Score. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ocean-line-in-making-lindbergh-flight-was-part-of-extended-survey.html | OCEAN LINE IN MAKING; Lindbergh Flight Was Part Of Extended Survey Of the Atlantic | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-group-comes-of-age.html | The Group Comes Of Age | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yonkers-tax-rate-379-city-speeds-bills-but-officials-are-worried-by.html | YONKERS TAX RATE $3.79.; City Speeds Bills, but Officials Are Worried by Strike Threat. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/masten-triumphs-at-nyac-traps-defeats-burns-in-shootoff-after-tie.html | MASTEN TRIUMPHS AT N.Y.A.C. TRAPS; Defeats Burns in Shoot-Off After Tie at 98 Targets -- Other Results. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/roosevelt-seeks-guidance-in-history-a-student-of-american-annals-he.html | ROOSEVELT SEEKS GUIDANCE IN HISTORY; A Student of American Annals, He Delves Into The Human Aspects Of Great Events ROOSEVELT SEEKS GUIDANCE IN OUR HISTORY A Student Since Youth of the Annals of America, the President Likes to Delve Deep Into the Human Aspects of Great Events | True | By L.h. Robbinswashington. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-scandinavian-view-of-this-country-a-scandinavian-letter.html | A Scandinavian View Of This Country; A Scandinavian Letter | True | ALMA LUISE OLSON. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mount-vernon-cleanup-ordered.html | Mount Vernon Clean-up Ordered. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/returns-german-decorations.html | Returns German Decorations. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dies-soon-after-husband-mrs-ft-lewis-of-montclair-listed-as-suicide.html | DIES SOON AFTER HUSBAND; Mrs. F.T. Lewis of Montclair Listed as Suicide by Police. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/baby-anne-judged-best-in-dog-show-roehms-fox-terrier-scores-at.html | BABY ANNE JUDGED BEST IN DOG SHOW; Roehm's Fox Terrier Scores at Bloomingdale's -- Onxy Lassie Takes Reserve. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/3000-nova-scotians-face-starvation-fishing-villages-at-ingonish-cut.html | 3,000 NOVA SCOTIANS FACE STARVATION; Fishing Villages at Ingonish, Cut Off by Land and Sea, Have No Food Left. ICEBREAKER CARRIES AID Sickness Caused by Lack of Food Breaks Out in the Distressed Communities. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/actors-supported-by-marionettes-i-am-suzanne-is-bright-and-charming.html | ACTORS SUPPORTED BY MARIONETTES; " I Am Suzanne" Is Bright and Charming -- Dorothea Wieck's Film -- Big Chief Barthelmess -- Fashions and Swindling | True | By Mordaunt Hall. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/12900-corn-loan-attracts-salesmen-nebraska-man-who-received-it-from.html | $12,900 CORN LOAN ATTRACTS SALESMEN; Nebraska Man Who Received It From the Government Has Been Besieged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ruth-slenczynski-is-heard-in-recital-child-pianist-pays-tribute-to.html | RUTH SLENCZYNSKI IS HEARD IN RECITAL; Child Pianist Pays Tribute to Mozart's Birthday With His F-Major Sonata. | True | W.B.C. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kings-records-aid-charity.html | King's Records Aid Charity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/appropriation-bills.html | APPROPRIATION BILLS. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/exofficial-guilty-in-kansas-fraud-tom-boyd-former-treasurer-faces.html | EX-OFFICIAL GUILTY IN KANSAS FRAUD; Tom Boyd, Former Treasurer, Faces Term of Up to Ten Years in Bond Scandal. CALM AT JURY'S VERDICT New Trial of $260,600 Case Will Be Asked -- Ex-Auditor Awaits Hearing. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lincoln-trusted-in-persuasiveness-temperance-speech-used-to-show.html | Lincoln Trusted In Persuasiveness; Temperance Speech Used to Show Method He Favored | True | LOUIS E. BLAIR | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ny-athletic-club-party.html | N.Y. Athletic Club Party. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/we-are-believed-to-need-a-law-so-drawn-that-it-will-protect.html | We Are Believed to Need a Law So Drawn That It Will Protect Investing Public | True | ROLAND PETRIE | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/activities-in-new-jersey.html | Activities In New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ecuador-lifts-its-ban-on-cigarette-lighters.html | Ecuador Lifts Its Ban On Cigarette Lighters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pearl-ecretan-beoomes-a-bride-packer-institute-instructor-wed-to-dr.html | PEARL SECRETAN BEOOMES A BRIDE; Packer Institute Instructor Wed to Dr, E. A, Grobet in Church Ceremony, | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/camera-men-plan-ball-press-photographers-list-notables-as-guests.html | CAMERA MEN PLAN BALL.; Press Photographers List Notables as Guests and Entertainers. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/tax-on-oil-urged-to-aid-coal-miners-union-at-convention-tomorrow.html | TAX ON OIL URGED TO AID COAL MINERS; Union at Convention Tomorrow Will Seek Joint Campaign With Operators. ASK CURB ON NATURAL GAS Labor and Owners Fear Collapse of Industry Due to the Use of Other Materials. | True | By Harold N. Denny.special To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cuba-accepts-aid-offered-by-us-president-mendieta-to-set-up.html | CUBA ACCEPTS AID OFFERED BY U.S.; President Mendieta to Set Up Commission to Distribute Agricultural Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dick-turpins-stables.html | DICK TURPIN'S STABLES. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/covent-garden-renewed-londons-historic-opera-house-refurbished-for.html | COVENT GARDEN RENEWED; London's Historic Opera House Refurbished for Another Fifty Years | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lord-badenpowell-recovering.html | Lord Baden-Powell Recovering. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/noted-chef-in-poverty.html | Noted Chef in Poverty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-financial-scandal-again-stirs-france-the-recent-bayonne-affair.html | A FINANCIAL SCANDAL AGAIN STIRS FRANCE; The Recent Bayonne Affair Takes Its Place Beside the Other Famous Cases | True | By Robert Valeur. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/chicago-gratified-by-its-own-virtue-texans-tribute-to-capacity-for.html | CHICAGO GRATIFIED BY ITS OWN VIRTUE; Texan's Tribute to Capacity for Self-Government a Pleasant Shock. THE WORK HAS BEEN HARD Movement to Raise Civic Morale Started With Conviction of Al Capone. CHICAGO GRATIFIED BY ITS OWN VIRTUE | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times.by S.j. Duncan-Clark. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/shanghai-parade.html | Shanghai Parade. | True | H.B. GRAYBILL | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/series-by-british-broadcasting-corporation-presents-music-of.html | Series by British Broadcasting Corporation Presents Music of Interesting But of Uneven Merit by Contemporaries | True | By F. Bonavia.london, Jan. 14, 1934. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-jersey-plans-roosevelt-fetes-newark-mayor-urges-support-for.html | NEW JERSEY PLANS ROOSEVELT FETES; Newark Mayor Urges Support for Four Parties -- Other Community Plans. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/reception-friday-to-committee-planning-for-annual-russian-students.html | Reception Friday to Committee Planning For Annual Russian Students Ball, Feb. 9 | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/reversing-darwin-henry-hull-prepares-himself-for-a-night-on-tobacco.html | REVERSING DARWIN; Henry Hull Prepares Himself for a Night On "Tobacco Road" | True | By Bosley Crowther. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-hitler-map-of-germany-wipes-out-the-old-prussia-hitler-map-of.html | NEW HITLER MAP OF GERMANY WIPES OUT THE OLD PRUSSIA; HITLER MAP OF GERMANY WIPES OUT OLD PRUSSIA Thirteen Provinces Are Delineated, Each With a Governor and the Name of an Original Tribe | True | By Walter Littlefield. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stable-exchanges.html | STABLE EXCHANGES. | True | By J. Ramsay MacDonald, Prime Minister of Great Britain, In A Special At Leeds. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/schilling-estate-5000.html | Schilling Estate $5,000. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-post-for-ga-phillips.html | New Post for G.A. Phillips. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/winter-sports-aided-by-the-new-leisure-plenty-of-snow-and-ice-more.html | WINTER SPORTS AIDED BY THE 'NEW LEISURE'; Plenty of Snow and Ice, More Time and Money to Spend, Spur Interest in the Outdoor Games | True | By Deck Morgan. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fordham-topples-new-york-ac-five-brennan-shows-way-as-the-maroons.html | FORDHAM TOPPLES NEW YORK A.C. FIVE; Brennan Shows Way as the Maroons Win, 24-19, for Their 7th Victory in 8 Starts. FORDHAM TOPPLES NEW YORK A.C. FIVE | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/america-and-japan.html | AMERICA AND JAPAN. | True | By Koki Hirota, Foreign Minister of Japan, In An Address To the Japanese Diet. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/roosevelt-birthday-celebration-links-150-broadcasting-stations.html | ROOSEVELT BIRTHDAY CELEBRATION LINKS 150 BROADCASTING STATIONS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/rural-area-economies-larger-school-districts-found-to-bring-better.html | RURAL AREA ECONOMIES; Larger School Districts Found to Bring Better Units at Lower Cost | True | By Ray P. Snyder, Director Rural Education, State Educational Department. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/golf-at-st-augustine.html | GOLF AT ST. AUGUSTINE. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/andover-hockey-victor-knowless-second-goal-conquers-brooks-in.html | ANDOVER HOCKEY VICTOR.; Knowles's Second Goal Conquers Brooks in Overtime, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/italian-season-opens.html | ITALIAN SEASON OPENS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/peale-nan-schmus.html | Peale -- Nan Schmus. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gold-and-silver-output.html | Gold and Silver Output. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/prizes-for-hoosier-art-dunlaps-the-processional-wins-award-at.html | PRIZES FOR HOOSIER ART.; Dunlap's 'The Processional' Wins Award at Chicago Salon. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/roxbury-five-victor-pruett-scores-20-points-as-suffield-academy.html | ROXBURY FIVE VICTOR.; Pruett Scores 20 Points as Suffield Academy Loses, 37-14. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/antheils-helen-retires.html | ANTHEIL'S 'HELEN RETIRES.' | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lifes-simplicities-glass-by-howard-stephenson-284-pp-new-york.html | Life's Simplicities; GLASS. By Howard Stephenson. 284 pp. New York: Claude Kendall. $2.50. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/st-sophia-holds-many-treasures-uncovering-mosaics-will-add-to-the.html | St. Sophia Holds Many Treasures; Uncovering Mosaics Will Add to the Number | True | ELI BENEDICT | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/skiing-at-montreal.html | SKIING AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/former-envoy-heads-bank.html | Former Envoy Heads Bank. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/canada-considers-an-inflation-plan-may-print-100000000-to-back-a.html | CANADA CONSIDERS AN INFLATION PLAN; May Print $100,000,000 to Back a Public Works Program. 25% FOR GOLD COVERAGE Important Legislation Will Be Placed Before Parliament Now in Session. CANADA CONSIDERS AN INFLATION PLAN | True | By V.m. Kipp.editorial Correspondence. the New York Times.by V.m. Kipp. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/books-and-authors.html | Books and Authors | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/2-drown-one-saved-in-plunge-of-auto-car-crashes-through-gate-into.html | 2 DROWN, ONE SAVED IN PLUNGE OF AUTO; Car Crashes Through Gate Into Newtown Creek -- Driver Is Rescued by Witnesses. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/benefit-planned-by-legion-group-county-welfare-committee-to-give.html | BENEFIT PLANNED BY LEGION GROUP; County Welfare Committee to Give Card Party, Dance and Entertainment. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bridge-to-further-work-for-cripples-lulu-thorley-lyons-home-and.html | BRIDGE TO FURTHER WORK FOR CRIPPLES; Lulu Thorley Lyons Home and Industrial School to Gain by Event on Feb. 5. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fashions-of-old-keyed-to-furnishings-in-a-current-exhibit-one.html | FASHIONS OF OLD KEYED TO FURNISHINGS; In a Current Exhibit One Returns to the Prince of Wales Ball in 1860 | True | By Walter Rendell Storey | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/old-guard-to-fight-utilities-reforms-republican-opposition-to.html | OLD GUARD TO FIGHT UTILITIES REFORMS; Republican Opposition to Lehman Program Grows Despite Plea by Macy. NEW PARTY STRIFE LOOMS Conservatives Are Hostile to Municipal Plants and Inquiry Cost Levy on Companies. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/birthday-fetes-in-westchester-fj-lamb-names-committee-to-arrange.html | BIRTHDAY FETES IN WESTCHESTER; F.J. Lamb Names Committee to Arrange Roosevelt Party in County Centre. BRONXVILLE PLANS DANCE Bridge Party Is Arranged at Y.M.C.A. in Rye to Aid Warm Springs Fund. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-enelow-preaches-his-final-sermon-retiring-rabbi-of-emanuel.html | DR. ENELOW PREACHES HIS FINAL SERMON; Retiring Rabbi of Emanu-El Asserts Kaddish Is Keynote of All Jewish Life. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/aids-cricket-foe-to-tally-672-runs-generous-action-by-woodfull.html | AIDS CRICKET FOE TO TALLY 672 RUNS; Generous Action by Woodfull Helps New South Wales to Reach High Total. PERMITS RETURN TO BAT Victoria Captain Allows Fingleton to Resume After Technical Run-Out at Sydney. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pelham-teachers-sue-to-get-pay-five-charge-1272-checks-were.html | PELHAM TEACHERS SUE TO GET PAY; Five Charge $1,272 Checks Were Dishonored When Bank Was Closed. REPLY BY SCHOOL BOARD Holds Plaintiffs Delayed Too Long in Depositing Salary -- Jersey Parents Get Plea. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/sports-of-the-times-hot-off-the-ice.html | Sports of the Times; Hot Off the Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/friend-gets-thorne-estate.html | Friend Gets Thorne Estate. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/britain-shows-the-way.html | BRITAIN SHOWS THE WAY. | True | From The St. Louis Post-Dispatch. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/foreign-service-changes-three-on-duty-in-state-department-will-be.html | FOREIGN SERVICE CHANGES; Three on Duty in State Department Will Be Assigned Abroad. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/racers-con-long-route-londonmelbourne-grind-for-50000-held-to-suit.html | RACERS CON LONG ROUTE; London-Melbourne Grind For $50,000 Held to Suit American Aircraft | True | By Lauren D. Lyman. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/garden-courses-planned-brooklyn-botanic-garden-to-start-instruction.html | GARDEN COURSES PLANNED; Brooklyn Botanic Garden to Start Instruction on Saturday. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/nitrate-sales-plan-is-launched-in-chile-mgb-whelpley-among-four.html | NITRATE SALES PLAN IS LAUNCHED IN CHILE; M.G.B. Whelpley Among Four Named as Directors of New Corporation. | True | Special Cable to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-theodore-e-lane-insurance-mans-widow-was-a-native-of-manhattan.html | MRS. THEODORE E. LANE.; Insurance Man's Widow Was a Native of Manhattan. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/goes-to-jail-for-wooden-leg.html | Goes to Jail for Wooden Leg. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cunninghamvenzke-duel-in-mile-features-millrose-meet-in-garden-next.html | Cunningham-Venzke Duel in Mile Features Millrose Meet in Garden Next Saturday | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/schools-and-life-just-plain-larnin-by-james-m-shields-344-pp-new.html | Schools and Life; JUST PLAIN LARNIN. By James M. Shields. 344 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/police-push-war-on-slot-machines-oryan-acts-to-get-court-aid-toward.html | POLICE PUSH WAR ON SLOT MACHINES; O'Ryan Acts to Get Court Aid Toward Convictions -- Checking Data on Raids. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-presidents-birthday.html | THE PRESIDENT'S BIRTHDAY. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/saves-day-for-passengers.html | Saves Day for Passengers. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/poultrymen-hope-for-safety-here-new-jersey-farmers-look-to-la.html | POULTRYMEN HOPE FOR SAFETY HERE; New Jersey Farmers Look to La Guardia to Put End to Racketeering. MARKET IS CLOSED NOW Shippers Fear to Cross Hudson So Send Their Chickens to Other Centres. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lobby-at-albany-undergoes-reform-third-house-still-sits-but.html | LOBBY AT ALBANY UNDERGOES REFORM; ' Third House' Still Sits, but Includes 'Good' Members as Well as 'Bad.' OLD METHODS OBSOLETE Days Are Gone When Agents Checked Their Baggage in Safety Deposit Vaults. LOBBY AT ALBANY UNDERGOES REFORM | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/man-81-scores-hole-in-one.html | Man, 81, Scores Hole in One. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bombay-mail-by-lawrence-blochman-312-pp-boston-little-brown-co-2.html | BOMBAY MAIL. By Lawrence Blochman. 312 pp. Boston: Little, Brown & Co. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/boston-u-quintet-defeats-harvard-shakes-off-slump-to-triumph-over.html | BOSTON U. QUINTET DEFEATS HARVARD; Shakes Off Slump to Triumph Over Rivals in Spirited Battle, 42 to 36. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/says-teaching-plan-has-usga-support-jacobus-pga-head-declares.html | SAYS TEACHING PLAN HAS U.S.G.A. SUPPORT; Jacobus, P.G.A. Head, Declares Uniform Standard Will Be Boon to All Golfers. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/62-added-fop-the-neediest.html | $62 Added fop the Neediest. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-single-word-that-sums-up-a-nation-gleichschaltung-which-expresses.html | A SINGLE WORD THAT SUMS UP A NATION; ' Gleichschaltung,' Which Expresses the Coordination of the New Germany, Defines the Ideal of the Nazi State A WORD THAT SUMS UP A NATION | True | By Harold Callenderlondon. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/strong-trend-at-dallas-retail-trade-is-brisk-building-operations.html | STRONG TREND AT DALLAS; Retail Trade Is Brisk -- Building Operations Rise. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hl-gluckman-honored.html | H.L. Gluckman Honored. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/petition-for-legislative-aid-for-racing-already-signed-by-150000-in.html | Petition for Legislative Aid for Racing Already Signed by 150,000 in This State | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/seeking-a-rare-ibex.html | SEEKING A RARE IBEX. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/endorses-whisky-blends-distillery-head-says-process-is-sole-way-to.html | ENDORSES WHISKY BLENDS; Distillery Head Says Process Is Sole Way to Avoid Shortage. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/in-classroom-and-on-campus-a-large-vote-against-fraternities-is.html | IN CLASSROOM AND ON CAMPUS; A Large Vote Against Fraternities Is Registered at Swarthmore After a Trial Suspension of Them | True | E.B. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/children-of-the-week.html | CHILDREN OF THE WEEK | True | HELEN DAMROSCH TEE-VAN | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/uwer-bauck.html | ...uwer -- ]B[auck. | True | Special to TE NZw Yo TEs. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cs-lord-left-232793.html | C.S. Lord Left $232,793. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/grave-crisis-in-france-as-government-resigns-over-bank-scandal.html | GRAVE CRISIS IN FRANCE AS GOVERNMENT RESIGNS OVER BANK SCANDAL RIOTS; MOBS BATTLE THE POLICE | True | By P.j. Philip. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ethel-smyth-festival.html | ETHEL SMYTH FESTIVAL | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/japan-invests-heavily.html | Japan Invests Heavily. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hollenbeckharrison.html | HollenbeckHarrison. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/flanagan-is-named-to-post-at-duquesne-former-notre-dame-star-quits.html | FLANAGAN IS NAMED TO POST AT DUQUESNE; Former Notre Dame Star Quits Navy to Become Athletic Director and Coach. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/margaret-davis-is-bride-married-to-frederick-palmer-jr-at-mystic.html | MARGARET DAVIS IS BRIDE.; Married to Frederick Palmer Jr. at Mystic, Conn. | True | Special to Ts Nsw YORK TS. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/rabbi-hails-the-new-deal.html | Rabbi Hails the 'New Deal.' | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/play-tuesday-to-aid-ill-veterans-relief-performance-of-roberta-has.html | PLAY TUESDAY TO AID ILL VETERANS' RELIEF; Performance of 'Roberta' Has Been Taken Over by National League for Woman's Service. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/save-constitution-beck-asks-bar-here-representative-tells-state.html | SAVE CONSTITUTION, BECK ASKS BAR HERE; Representative Tells State Group Emergency Does Not Justify Suspending It. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/train-kills-girl-student-victim-17-struck-at-woodbridge-nj-crossing.html | TRAIN KILLS GIRL STUDENT; Victim, 17, Struck at Woodbridge (N.J.) Crossing. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/napoleon-letters-figure-in-scandal-revue-de-paris-alleges-they-were.html | NAPOLEON LETTERS FIGURE IN SCANDAL; Revue de Paris Alleges They Were Sold to Metternich by Talleyrand. MINISTER'S OFFER QUOTED French Journal Adds Archives in Question Were Recently Found in Vienna. | True | By Lansing Warren.special Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/miss-behh-wed-to-6-m-heoksoher-marriage-to-philanthropists-son.html | MISS BEHh WED TO 6. M. HEOKSOHER; Marriage to Philanthropist's Son Takes Place in Church at Summit. BRIDE FROM ENGLAND Has Made l¡er Home Here for Several Years -- Each Has Been Married Previously. | True | Bpecial to T, NsW YOR Trams. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/betty-6-illiaib-to-wed-army-man-retired-colonels-daughter-engaged.html | BETTY 6. /ILLIAIB { TO WED ARMY MAN; Retired Colonel's Daughter Engaged to Lieutenant Sidney G. Brown Jr. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/speed-skating-dates-listed.html | Speed Skating Dates Listed. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mannes-series-closes-fourth-museum-concert-brings-months-attendance.html | MANNES SERIES CLOSES.; Fourth Museum Concert Brings Month's Attendance to 37,000. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/capt-heinen-gets-navy-post.html | Capt. Heinen Gets Navy Post. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/oil-prosecutions-speeded-by-ickes-he-joins-cummings-in-authorizing.html | OIL PROSECUTIONS SPEEDED BY ICKES; He Joins Cummings in Authorizing Texas Aides to 'Act When Ready.' ALL CASES UNDER CODE Involve Alleged Violations of Orders Curtailing Production Program. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/more-light.html | MORE LIGHT. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/joseph-hammond-salvationist-dies-colonel-of-organization-80-had.html | JOSEPH HAMMOND, SALVATIONIST, DIES; Colonel of Organization, 80, Had Served Here Since 1920 -- Native of England. SPENT YEARS IN AUSTRALIA Traveled 52,000 Miles in 2 Years While Stationed at Bombay -- Held Cape Town Post. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mushroom-millions-dragons-drive-you-by-edwin-balmer-289-pp-new-york.html | Mushroom Millions; DRAGONS DRIVE YOU. By Edwin Balmer. 289 pp New York: Dodd, Mead & Co. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-world-of-the-deaf-silent-world-by-florence-riddell-320-pp.html | The World of the Deaf; SILENT WORLD. By Florence Riddell. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/elizabeth-fesser-web-is-bride-of-laughlin-macleary-in-ceremony-here.html | ELIZABETH FESSER WEB.; Is Bride of Laughlin Macleary In Ceremony Here. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bridegroom-found-shot-dead-in-auto-ended-life-with-her-pistol-on.html | BRIDEGROOM FOUND SHOT DEAD IN AUTO; Ended Life With Her Pistol on Trip Here to Draw $110,000 From Bank, Widow Says. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/cowen-mandelbaum.html | Cowen -- Mandelbaum. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/chautemps-fall-due-to-weakness-french-premier-was-unable-to-form-a.html | CHAUTEMPS' FALL DUE TO WEAKNESS; French Premier Was Unable to Form a Coalition of Left Parties in Chamber. FACED PAWNSHOP SCANDAL Radical Socialist Leader Took Office Nov. 27 -- First Term Lasted Less Than a Week. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pmc-turns-back-new-york-ac-trio-holds-place-at-top-of-metropolitan.html | P.M.C. TURNS BACK NEW YORK A.C. TRIO; Holds Place at Top of Metropolitan League by Scoring a 10 1/2 to 7 1/2 Triumph. | True | By Robert F. Kelley. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/900000-goes-begging-for-somebody-to-take-it.html | $900,000 Goes Begging For Somebody to Take It | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/commodity-markets-futures-generally-higher-in-narrow-range-with.html | COMMODITY MARKETS.; Futures Generally Higher in Narrow Range, With Trading Active -- Cash Prices Are Mixed. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/albert-m-coffen-representative-here-ef-voting-machine-concern.html | ALBERT M. COFFEN.; Representative Here ef Voting Machine Concern. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/density-of-london-fogs-caused-by-coal-fires-heavy-smoke-besides.html | DENSITY OF LONDON FOGS CAUSED BY COAL FIRES; Heavy Smoke, Besides Making Movement Difficult, Hurts the Health and Purses of the Citizens | True | By C.f. Talman. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fordham-prep-wins-309-subdues-manhattan-prep-quintet-in-chsaa.html | FORDHAM PREP WINS, 30-9.; Subdues Manhattan Prep Quintet in C.H.S.A.A. Encounter. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/protest-shipping-code-exporters-say-they-may-be-forced-to-use.html | PROTEST SHIPPING CODE.; Exporters Say They May Be Forced to Use Canadian Ports. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/sinnott-favored-for-mcooey-post-now-believed-farleys-first-choice.html | SINNOTT FAVORED FOR M'COOEY POST; Now Believed Farley's First Choice for Leadership and Roosevelt May Decide. KELLY STILL A CONTENDER Meets His Backers Tomorrow -- Curry Foes Seek 'Outsider' as New Head of Tammany. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/politics-begins-to-stir-our-campuses-of-a-fully-conscious-movement.html | POLITICS BEGINS TO STIR OUR CAMPUSES; Of a Fully Conscious Movement of Youth, However, Proof Is Lacking POLITICAL STIRRINGS ON THE CAMPUS There Is Much Activity of Various Kinds, but No Fully Conscious Youth Movement | True | By Eunice Fuller Barnard | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stuyvesant-bows-3529-beaten-by-concordia-collegiate-quintet-in.html | STUYVESANT BOWS, 35-29.; Beaten by Concordia Collegiate Quintet in Bronxville Game. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/test-grain-shipment-accepted-in-england-wheat-from-canada-passing.html | TEST GRAIN SHIPMENT ACCEPTED IN ENGLAND; Wheat From Canada, Passing Through Our Ports, Meets Customs Regulations. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/to-improve-salmon-strain.html | To Improve Salmon Strain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/rare-furniture-on-sale-this-week-pieces-from-davenport-fraser-and.html | RARE FURNITURE ON SALE THIS WEEK; Pieces From Davenport, Fraser and Goetz Collections Are Chiefly Early French. DATE TO 16TH CENTURY Oriental Rugs, Tapestries and Textiles, Porcelains and Silver to Be Offered. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-british-art-exhibition-this-display-spanning-the-period-between.html | THE BRITISH ART EXHIBITION; This Display, Spanning the Period Between Gothic Times and The Mid-Nineteenth Century, Contains Superb Examples | True | By R.h. Wilenski. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/road-opens-new-areas-big-bend-highway-passes-through-scenic-land.html | ROAD OPENS NEW AREAS; Big Bend Highway Passes Through Scenic Land -- Well Advanced | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/opera-in-russian-here.html | OPERA IN RUSSIAN HERE | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kips-bay-boys-club-on-top.html | Kips Bay Boys Club on Top. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/whelan-creditors-fight-asset-sale-counsel-tells-referee-at-drug.html | WHELAN CREDITORS FIGHT ASSET SALE; Counsel Tells Referee at Drug Concern Hearing $5,179,074 Price Is Inadequate. TRUSTEE REPORTS PROFIT $188,266 Earned in Last Two Months of 1933 -- $567,726 Net Shown in Year. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/outdoor-flower-show-for-new-york-clubs-to-prove-gardens-possible-in.html | OUTDOOR FLOWER SHOW FOR NEW YORK; Clubs to Prove Gardens Possible in City of Stone and Steel | True | By Mrs. Francis King. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hadassah-fund-is-5884-buffalo-chapter-gives-5000-to-aid-hospital-in.html | HADASSAH FUND IS $5,884.; Buffalo Chapter Gives $5,000 to Aid Hospital in Jerusalem. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/7-seized-in-robberies-of-dental-offices-two-of-them-held-as.html | 7 SEIZED IN ROBBERIES OF DENTAL OFFICES; Two of Them Held as Receivers of Stolen Gold, Another, a Druggist, for Giving Aid. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/syndicate-seeks-guiana-gold.html | Syndicate Seeks Guiana Gold. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/england-and-sweden-enter-motorboats-six-european-countries-listed.html | England and Sweden Enter Motorboats; Six European Countries Listed for Races; ENGLAND, SWEDEN IN BOATING TESTS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/devaluation-surveyed-public-debt-partly-repudiated-wealth.html | DEVALUATION SURVEYED.; Public Debt Partly Repudiated, Wealth Redistributed, It Is Held. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-independence-of-author-hecht.html | THE INDEPENDENCE OF AUTHOR HECHT | True | By Andre D. Sennwald. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/italians-will-test-new-election-law-voters-on-march-25-will-approve.html | ITALIANS WILL TEST NEW ELECTION LAW; Voters on March 25 Will Approve or Reject Single List Prepared by Fascists. CHAMBER AS SUCH PASSES It Will Be Succeeded by Group Representing Industry, Professions and Arts. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/reputed-to-be-wealthy.html | Reputed to Be Wealthy. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/noung-simons.html | Noung -- Simons. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/whole-city-to-join-in-presidents-day-forty-social-events-planned-in.html | WHOLE CITY TO JOIN IN PRESIDENT'S DAY; Forty Social Events Planned in Observance of His 52d Birthday, Tuesday. FOR WARM SPRINGS FUND Ball and Pageant at Waldorf a Feature of Nation-Wide Tribute to Roosevelt. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Hugh Byas.wirelss To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/grace-c-slattery-engaged.html | Grace C. Slattery Engaged. | True | Special to T .w YOR TEES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/business-shows-moderate-gains-retail-trade-holds-its-recent.html | BUSINESS SHOWS MODERATE GAINS; Retail Trade Holds Its Recent Improvement -- Wholesale Outlook Bright. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lima-textile-workers-strike.html | Lima Textile Workers Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/industries-reluctant-to-ash-shorter-week.html | Industries Reluctant To Ash Shorter Week | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/insurance-moratorium-ends.html | Insurance Moratorium Ends. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/trade-up-in-richmond-drugs-alone-show-decline-in-wholesale-business.html | TRADE UP IN RICHMOND.; Drugs Alone Show Decline in Wholesale Business. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-york-victor-at-racquets-42-defeats-philadelphia-despite-upset.html | NEW YORK VICTOR AT RACQUETS, 4-2; Defeats Philadelphia Despite Upset of Its No. 1 Team, Pell and Mortimer. SHELDON, RAWLINS SCORE Turn Back Wright, Ex-Champion of Court Tennis, and Ingersoll in Five Games. | True | By Lincoln A. Werden. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-boris-fingerhood.html | MRS. BORIS FINGERHOOD. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/franc-holds-firm-despite-the-crisis-prospect-of-our-gold-bill-also.html | FRANC HOLDS FIRM DESPITE THE CRISIS; Prospect of Our Gold Bill Also Fails to Upset the Paris Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/motorboat-show-hailed-as-success-23-increase-in-attendance-for-new.html | MOTORBOAT SHOW HAILED AS SUCCESS; 23% Increase in Attendance for New Record Reported as Exhibit Closes. | True | By James Robbins. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | 8_oeda.l to THE NOR-, TL'4ES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/tweed-coats-viewed-as-fashion-feature-tobe-says-trimmed-and-other.html | TWEED COATS VIEWED AS FASHION FEATURE; Tobe Says Trimmed and Other Models Will Lead -- Radical Changes in Millinery. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/st-louis-business-gains-marked-business-improvement-reported-for.html | ST. LOUIS BUSINESS GAINS.; Marked Business Improvement Reported for Week. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/text-of-committee-report-to-roosevelt-on-federal-regulation-of-the.html | Text of Committee Report to Roosevelt on Federal Regulation of the Stock Exchanges; TEXT OF REPORT ON STOCK MARKETS | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/trade-here-slips-slightly-but-continues-well-above-the-level-of-a.html | TRADE HERE SLIPS SLIGHTLY.; But Continues Well Above the Level of a Year Ago. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stevens-easy-victor-wins-fifth-in-row-as-newark-college-five-loses.html | STEVENS EASY VICTOR.; Wins Fifth in Row as Newark College Five Loses, 45-18. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/british-stars-bow-in-second-round-snell-team-ace-jameson-and.html | BRITISH STARS BOW IN SECOND ROUND; Snell, Team Ace, Jameson and Sheppard Defeated at Squash Racquets. STRACHAN VICTOR TWICE Reaches Semi-Finals With Wakeman, Sullivan, Patterson at Atlantic City. BRITONS BEATEN IN SECOND ROUND | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/upholds-economy-in-veterans-pay-american-association-supports.html | UPHOLDS ECONOMY IN VETERANS' PAY; American Association Supports President's Stand and Condemns Reed's Proposal. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-campaign-for-a-cleaner-city-is-well-under-way.html | THE CAMPAIGN FOR A CLEANER CITY IS WELL UNDER WAY. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/relief-and-after.html | RELIEF AND AFTER. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/brandeis-the-prophet-and-builder-professor-masons-study-of-the.html | Brandeis the Prophet and Builder; Professor Mason's Study of the Jurist Makes Clear How in His Work Was Anticipated the Philosophy of the New Deal BRANDEIS: Lawyer and Judge in the Modern State. By Alpheus Thomas Mason, Associate Professor of Politics. Princeton University. 203 pp. Princeton: Princeton University Press. $2. Brandeis the Prophet | True | By Joseph P. Pollard | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/church-and-state-in-hitlers-germany-dr-macfarlands-valuable.html | Church and State in Hitler's Germany; Dr. Macfarland's Valuable Diagnosis of the Existing Situation THE NEW CHURCH AND THE NEW GERMANY. By Charles S. Macfarland. 207 pp. New York: The Macmillan Company. $2.25. Church and State | True | By P.w. Wilson | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/carnival-at-tampa.html | CARNIVAL AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/short-hills-wins-41-tops-essex-club-in-class-b-squash-tennis.html | SHORT HILLS WINS, 4-1.; Tops Essex Club in Class B Squash Tennis -- Montclair Victor. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hurd-canadian-ace-bows-in-2-races-on-oslo-ice.html | Hurd, Canadian Ace, Bows In 2 Races on Oslo Ice | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/nra-import-curb-held-too-drastic-mr-bevans-customs-lawyer-says.html | NRA IMPORT CURB HELD TOO DRASTIC; Mr. Bevans, Customs Lawyer, Says Importers' Future Is Threatened by Act. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/242-students-win-civic-roll-honors-cooperationingovernment-movement.html | 242 STUDENTS WIN CIVIC ROLL HONORS; Cooperation-in-Government Movement Accepts High School Seniors. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/barry-play-to-aid-child-study-group-friends-of-the-association-to.html | BARRY PLAY TO AID CHILD STUDY GROUP; Friends of the Association to See Performance of 'The Joyous Season.' | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/one-board-asked-on-wire-and-radio-report-to-roosevelt-proposes.html | ONE BOARD ASKED ON WIRE AND RADIO; Report to Roosevelt Proposes Federal Agency to Regulate Communication Systems. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kettledrum-fete-planned-for-feb-9-many-features-will-be-given-at-st.html | KETTLEDRUM' FETE PLANNED FOR FEB. 9; Many Features Will Be Given at St. Valentine Benefit in the Plaza Hotel. ASSISTS SAMARITAN HOME Tea and Card Rooms, Sale Booth, Music and Fortunes Among Attractions Offered. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hh-franklin-group-quits-readjustment-plan-gives-way-to-new-proposal.html | H.H. FRANKLIN GROUP QUITS; Readjustment Plan Gives Way to New Proposal. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/devalued-units.html | DEVALUED UNITS. | True | From The Hartford Courant. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/farmer-silent-on-yale-coaching-problem-refuses-comment-on-return.html | Farmer Silent on Yale Coaching Problem; Refuses Comment on Return From Ann Arbor | True | By Robert F. Kelley. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/credit-policy-on-rfc-loans-up.html | Credit Policy on RFC Loans Up. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/stocks-removed-by-curb.html | Stocks Removed by Curb. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/budd-heads-trinity-alumni.html | Budd Heads Trinity Alumni. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-f-d-jehhili6-of-brooklyn-dies-former-president-of-kings-county.html | DR. F. D. JEHHIli6, OF BROOKLYN DIES; Former President of Kings County Medical Society Succumbs to Thrombosis. A CONSULTING SURGEON Was Connected With Several Hospitals -- Once Headed the Brooklyn Medical Society. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/northport-trio-wins-beats-105th-field-artillery-in-polo-match-9-122.html | NORTHPORT TRIO WINS.; Beats 105th Field Artillery in Polo Match, 9 1/2-2 1/2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-frederick-kranich-r-widow-of-former-president-of-piano.html | MRS. FREDERICK KRANICH.; r Widow of Former President of Piano Manufacturing Firm. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-chapin-is-better-surgeons-say-full-effect-of-accident-in.html | MRS. CHAPIN IS BETTER.; Surgeons Say Full Effect of Accident in Georgia Is Not Yet Known. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/foreign-trade-by-barter.html | FOREIGN TRADE BY BARTER. | True | From The St. Paul Pioneer Press. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/king-fuad-buys-chime-clock.html | King Fuad Buys Chime Clock. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/trust-to-increase-stock-equity-corporation-to-vote-on-action-in.html | TRUST TO INCREASE STOCK; Equity Corporation to Vote on Action in Expansion Program. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-hedge-comes-back-many-trees-and-shrubs-prove-acceptable-as.html | THE HEDGE COMES BACK; Many Trees and Shrubs Prove Acceptable as Living Barriers | True | By Frank A. Waugh of Massachusetts State College. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dry-goods-body-sees-sales-rise-of-935-store-volume-for-first.html | DRY GOODS BODY SEES SALES RISE OF 9-35%; Store Volume for First Quarter Expected to Show 25% Gain, Retail Association Says. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/walter-c-russ.html | WALTER C. RUSS. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/coiffure-of-curls.html | COIFFURE OF CURLS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/miss-sitwells-new-sports.html | MISS SITWELL'S NEW SPORTS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/black-confounds-white-the-fostermother-by-martin-armstrong-287-pp.html | Black Confounds White; THE FOSTER-MOTHER. By Martin Armstrong. 287 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/injustice-to-policy-holders.html | INJUSTICE TO POLICY HOLDERS | True | GEORGE OLSEN | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/three-share-top-in-florida-golf-tryon-cummins-and-harper-tie-with.html | THREE SHARE TOP IN FLORIDA GOLF; Tryon, Cummins and Harper Tie With 73s in First Half of Medal Round. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/spoils-system-is-blamed-for-kansas-prison-breaks-inexperience-a.html | SPOILS SYSTEM IS BLAMED FOR KANSAS PRISON BREAKS; INEXPERIENCE A FACTOR Untrained Wardens Are Named With Each Political Turnover. SHERIFFS KNOW LITTLE Michigan System Also Attacked, but Officials Call Osborne Group Theorists. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/listing-februarys-shy-hopes.html | LISTING FEBRUARY'S SHY HOPES | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/young-quits-post-on-college-board-because-of-long-tenure-as.html | YOUNG QUITS POST ON COLLEGE BOARD; Because of Long Tenure as Chairman at St. Lawrence He Will Take Honorary Office. SYKES ALSO TO RETIRE President, 73, Seeks Release From Active Duties -- M.H. Jencks to Succeed Young. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/splawn-confirmed-for-icc.html | Splawn Confirmed for I.C.C. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-portrait-of-the-new-york-alderman-he-has-long-faced-the-fire-of.html | A PORTRAIT OF THE NEW YORK ALDERMAN; He Has Long Faced the Fire of Critics and Is Brought to The Fore Again by the Demand for His Abolition A PICTURE OF THE ALDERMAN AND HIS WORK He Has Long Faced the Fire of Critics and Is Brought to the Fore Once More by the Demands That His Office Be Abolished | True | By Catharine MacKenzie | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/950000000-more-for-relief-is-asked-of-house-by-roosevelt-includes.html | $950,000,000 More for Relief Is Asked of House by Roosevelt; Includes $600,000,000 for Direct Aid and Rest for CWA to May 1, Date Set for Wind-Up -- Hopkins Orders Books of All Works Offices Opened to Public. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-new-novel-by-sinclair-lewis-work-of-art-gives-fresh-evidence-of.html | A NEW NOVEL BY SINCLAIR LEWIS; " Work of Art" Gives Fresh Evidence of His Vitality WORK OF ART. By Sinclair Lewis. 452 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. SinclairLewis | True | By J. Donald Adams | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/our-claims-against-russia.html | OUR CLAIMS AGAINST RUSSIA | True | ALEXANDER OTIS | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/refrigerator-sales-1065105-last-year-producers-will-push-promotion.html | REFRIGERATOR SALES 1,065,105 LAST YEAR; Producers Will Push Promotion This Spring-- Looking for 500,000 Increase. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/nirginia-hamilton-enga6ed-to-marry-daughter-of-washington-adviser.html | NIRGINIA HAMILTON ,ENGA6ED TO MARRY; Daughter of Washington Adviser Betrothed to Perry Lounsbery Ruston. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-vice-consul-here-haug-resumes-position-he-held-for-norway-from.html | NEW VICE CONSUL HERE.; Haug Resumes Position He Held for Norway From 1918 to 1924. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/murder-of-a-missing-man-by-athur-m-chase-245-pp-new-york-dood-mead.html | MURDER OF A MISSING MAN. By Athur M. Chase. 245 pp. New York: Dood, Mead & Co. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/878-broadcasters-now-dot-the-earth.html | 878 BROADCASTERS NOW DOT THE EARTH | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/liquor-cuts-restricted-cheaper-whiskies-and-wines-bear-brunt-of.html | LIQUOR CUTS RESTRICTED.; Cheaper Whiskies and Wines Bear Brunt of Price Slashing. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/wires-to-dillinger-spur-150000-hunt-tucson-police-seek-cache-after.html | WIRES TO DILLINGER SPUR $150,000 HUNT; Tucson Police Seek Cache After Outlaw Chief Gets Code Messages From Chicago. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/son-to-joseph-m-levys.html | Son to Joseph M. Levys. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/austria-is-barrier-to-nazi-push-east-western-powers-support-the.html | AUSTRIA IS BARRIER TO NAZI PUSH EAST; Western Powers Support the Dollfuss Regime as Shield Against German Thrust. UNITED BY AN OLD DANGER Hitlerite Tide Would Menace Borders of Italy, Yugoslavia and Rumania if Unchecked. AUSTRIA IS BARRIER TO NAZI PUSH EAST | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/broker-seized-in-suit-guy-loomis-held-in-1000-bond1-on-musicians.html | BROKER SEIZED IN SUIT.; Guy Loomis Held in $1,000 Bond1 on Musician's Assault Charge. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/blind-children-visit-prehistoric-exhibit-group-of-25-from-jersey.html | BLIND CHILDREN VISIT PREHISTORIC EXHIBIT; Group of 25 From Jersey City School Fascinated by Array of Huge Beasts. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pennsylvania-academy-oneman-shows-by-matisse-alexander-brook-and.html | Pennsylvania Academy -- One-Man Shows By Matisse, Alexander Brook and Others | True | By Edward Alden Jewell. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/air-armadas-a-growing-dread-the-chief-countries-of-europe-prepare.html | AIR ARMADAS: A GROWING DREAD; The Chief Countries of Europe Prepare to Meet the Menace of Aerial Invasion, but in the Opinion Of a Military Expert the Danger to the Civilian Populations Has Been Exaggerated | True | By B.h. Liddell Hart London. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/free-music-schools-to-open-tomorrow-three-additional-centres-here.html | FREE MUSIC SCHOOLS TO OPEN TOMORROW; Three Additional Centres Here Will Be Operated by CWS in Expanded Job Program. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/adolph-hitlers-book-most-popular-in-reich.html | Adolph Hitler's Book Most Popular in Reich | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/many-spies-guard-life-of-gen-gomez-venezuelan-dictator-maintains.html | MANY SPIES GUARD LIFE OF GEN. GOMEZ; Venezuelan Dictator Maintains One of World's Best Secret Service Forces. LITTLE CHANCE FOR REDS Strict Censorship Keeps Foreign Unfavorable Opinion From People of Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/demonstration-at-store-socialists-led-by-thomas-protest-sale-of.html | DEMONSTRATION AT STORE; Socialists, Led by Thomas, Protest Sale of German Goods. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/calcutta-issues-opium-permits.html | Calcutta Issues Opium Permits. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/london-quartet-plays-beethoven-gives-first-two-concerts-of-four.html | LONDON QUARTET PLAYS BEETHOVEN; Gives First Two Concerts of Four Devoted to His Last Ten String Quartets. | True | By Olin Downes. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/austria-preparrs-for-drive-on-nazis-government-marshals-forces-as.html | AUSTRIA PREPARRS FOR DRIVE ON NAZIS; Government Marshals Forces as Anniversary of Hitler's Accession to Power Nears. TERRORISM IS FEARED Attitude of Powers Toward the Plan for Plea to League Is Cause of Uneasiness. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/forced-to-kill-his-dog-to-get-flour-for-family.html | Forced to Kill His Dog To Get Flour for Family | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-pageant-of-19th-century-fashion-costume-and-fashion-volume-six.html | A Pageant of 19th Century Fashion; COSTUME AND FASHION. VOLUME SIX: THE NINETEENTH CENTURY. By Herbert Norris and Oswald Curtis. Illustrated in color and black-and-white by Oswald Curtis. 264 pp. New York: E.P. Dutton & Co., Inc. $6. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/two-tie-for-bath-beach-prize.html | Two Tie for Bath Beach Prize. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-oshea-welcomed-back-to-private-life-300-at-pedagogical-societys.html | DR. O'SHEA WELCOMED BACK TO PRIVATE LIFE; 300 at Pedagogical Society's Dinner Hail His Career as School Superintendent. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/taussig-vhitney.html | Taussig -- Vhitney. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/palestine-regime-assailed-as-weak-allowing-demonstrations-an-error.html | PALESTINE REGIME ASSAILED AS WEAK; Allowing Demonstrations an Error, Moderate Arabs and Jews Believe. | True | By Joseph M. Levy. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-reading-plan-in-a-state-prison.html | A READING PLAN IN A STATE PRISON | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-manuscript-murder-by-george-limnelius-313-pp-new-york-doubleday.html | THE MANUSCRIPT MURDER By George Limnelius. 313 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/st-johns-conquers-crescent-five-3329-murtha-in-starting-lineup-for.html | ST. JOHN'S CONQUERS CRESCENT FIVE, 33-29; Murtha, in Starting Line-Up for First Time, Stars for Redmen With 10 Points. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/poor-memories-trap-substitutes-in-court-drivers-jailed-for-lack-of.html | POOR MEMORIES TRAP SUBSTITUTES IN COURT; Drivers, Jailed for Lack of Fines, Unable to Give Addresses of Men They Impersonate. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/three-generations-kindys-crossing-by-margaret-weymouth-jackson-309.html | Three Generations; KINDY'S CROSSING. By Margaret Weymouth Jackson. 309 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/judge-has-one-opponent-james-e-horton-of-scottsboro-fame-seeks.html | JUDGE HAS ONE OPPONENT.; James E. Horton of Scottsboro Fame Seeks Re-election. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-nest-of-meteorites.html | A NEST OF METEORITES. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/palm-beachs-gay-fete-roosevelt-celebration-to-be-a-brilliant-event.html | PALM BEACH'S GAY FETE; Roosevelt Celebration to Be a Brilliant Event -- Plans for Garden Club Meeting | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/upholds-alcohol-board-court-decides-1500foot-rule-on-licenses-aids.html | UPHOLDS ALCOHOL BOARD.; Court Decides 1,500-Foot Rule on Licenses Aids Temperance. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dunham-derby.html | Dunham -- Derby. | True | Special to T NEW Yo TI.rgs. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/two-rare-stamps-bring-more-than-1000-each.html | Two Rare Stamps Bring More Than $1,000 Each | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/shooting-at-pinehurst.html | SHOOTING AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kuniyoshi-receives-temple-art-award-5-new-yorkers-win-in.html | Kuniyoshi Receives Temple Art Award; 5 New Yorkers Win in Philadelphia Show | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/speculative-buying-absent-in-markets-improvement-in-retail-trade.html | SPECULATIVE BUYING ABSENT IN MARKETS; Improvement in Retail Trade Brings Restrained Optimism, Resident Office Reports. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/in-shakespearian-debut-yvonne-arnaud-appears-in-henry-the-fifth-in.html | IN SHAKESPEARIAN DEBUT.; Yvonne Arnaud Appears in 'Henry the Fifth' in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/the-mysterious-sargasso-sea-again-attracts-an-expedition.html | THE MYSTERIOUS SARGASSO SEA AGAIN ATTRACTS AN EXPEDITION | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dr-abner-0-shaw-g-a-r-veteran-dead-dean-of-maine-physicians-97-was.html | DR. ABNER 0. SHAW, G. A. R. VETERAN, DEAD; Dean of Maine Physicians, 97, Was Oldest Graduate of Columbia Medical School. | True | Special to THE NEW YORK TIEs. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/personnel-course-at-hunter.html | Personnel Course at Hunter. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/miss-mcaghon-elected-named-president-of-new-york-field-hockey.html | MISS McAGHON ELECTED.; Named President of New York Field Hockey Association. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/yale-fencing-team-bows-loses-to-fencers-club-of-new-york-by-184.html | YALE FENCING TEAM BOWS; Loses to Fencers Club of New York by 18-4 Count. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/disarmament-by-example-seen-as-a-dismal-failure-our-naval-policy.html | Disarmament by Example Seen as a Dismal Failure; Our Naval Policy Has Menaced World Peace, Says Representative Vinson, Urging Fixed Plan for Warship Building | True | By Carl Vinson, Chairman of the House Naval Affairs Committee. Copyright. 1934, By the North American Newspaper Alliance, Inc. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/brown-toney-151-victor-at-hialeah-beats-agrarian-25-choice-to-annex.html | BROWN TONEY, 15-1, VICTOR AT HIALEAH; Beats Agrarian, 2-5 Choice, to Annex Belleview Purse Before 15,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/daniel-willard-is-73-today.html | Daniel Willard Is 73 Today. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/reich-penalizes-marriages.html | Reich Penalizes Marriages. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/westchester-held-financially-sound-expert-finds-current-lack-of.html | WESTCHESTER HELD FINANCIALLY SOUND; Expert Finds Current Lack of Cash Is Chief Trouble of 22 Cities and Towns. TAX COLLECTIONS GOOD 70 to 90% of 1933 Levies Paid -- Cummin Sees Communities Doing Little to Help Plight. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lennonsheridan.html | LennonSheridan. | True | Special to THE lzw YOK Tnzs. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/mrs-c-a-cooli-dge-widow-of-general-who-was-cousin-of-the-president.html | MRS, C. A. COOLi. DGE.; Widow of General Who Was Cousin of the President. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/elizabeth-a-scruggs-to-be-a-spring-bride-her-engagement-to-reuben-h.html | ELIZABETH A. SCRUGGS TO BE A SPRING BRIDE; Her Engagement to Reuben H. Patey of Mount Vernon, N.Y., Is Announced. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gold-bill-passed-by-senate-6623-silver-vote-large-seizure.html | GOLD BILL PASSED BY SENATE, 66-23; SILVER VOTE LARGE; Seizure, Devaluation of Dollar and Stabilization Fund Go Through Easily. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/slower-in-atlanta-area-but-trade-is-much-above-a-year-ago-building.html | SLOWER IN ATLANTA AREA.; But Trade Is Much Above a Year Ago -- Building Brisk. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/when-hearing-is-believing.html | WHEN HEARING IS BELIEVING | True | F.L.L. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ruth-has-severe-cold-ordered-by-physician-to-stay-indoors-for-week.html | RUTH HAS SEVERE COLD.; Ordered by Physician to Stay Indoors for Week. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/pardon-for-bergdoll-asked-of-roosevelt-mother-writes-that-rulers-of.html | PARDON FOR BERGDOLL ASKED OF ROOSEVELT; Mother Writes That Rulers Often Grant Amnesty on Their Birthdays. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/paris-hails-pact-on-polish-issue-paulboncour-says-france-rejoices.html | PARIS HAILS PACT ON POLISH ISSUE; Paul-Boncour Says France 'Rejoices' at Accord Between Berlin and Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/washington-plans-put-cotton-higher-demand-is-largest-in-several.html | WASHINGTON PLANS PUT COTTON HIGHER; Demand Is Largest in Several Days, Mills Buying as Dry Goods Trade Increases. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/kreuger-creditors-seek-to-open-safe-supreme-court-asked-to-rule-on.html | KREUGER CREDITORS SEEK TO OPEN SAFE; Supreme Court Asked to Rule on Examination of Box in Jersey City. | True | By Charles S. Zerner. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/laguardia-stays-in-bed-mayor-combating-pleurisy-attack-cancels.html | LAGUARDIA STAYS IN BED.; Mayor, Combating Pleurisy Attack, Cancels Radio Address. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/overbold-art-thieves-are-trapped-in-poland.html | Overbold Art Thieves Are Trapped in Poland | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/tax-consultants.html | Tax Consultants. | True | MARTIN KORTJOHN | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/daughter-to-mrs-salmon-jr.html | Daughter to Mrs. Salmon Jr. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/children-to-give-musicale-series-14-private-schools-join-plan-to.html | CHILDREN TO GIVE MUSICALE SERIES; 14 Private Schools Join Plan to Stimulate Interest in Study of the Art. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/jersey-benedicts-ball-elizabeth-town-and-country-club-scene-of.html | JERSEY BENEDICT'S BALL.; Elizabeth Town and Country Club Scene of Social Event. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/6-months-failures-lower-than-in-1928-report-to-general-johnson.html | 6 MONTHS' FAILURES LOWER THAN IN 1928; Report to General Johnson Shows Bankrupts in 1933 31 Per Cent Fewer. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/shoemaker-wins-again-in-cue-play-beats-corcoran-12543-for-secured.html | SHOEMAKER WINS AGAIN IN CUE PLAY; Beats Corcoran, 125-43, for Secured Victory in Defense of Pocket Billiard Title. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/h-r-vermilye-jr-weds-miss-powell-nuptials-take-place-in-church-of.html | H. R. VERMILYE JR. WEDS MISS POWELL; Nuptials Take Place in Church of the Holy Communion at South Orange, N. J. BROTHER ESCORTS BRIDE Miss Harriet White Serves as Maid of Honor and Thomas Aldrich Jr. Is Best Man. | True | Special to Twllw YOP.3 TI3EB. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/secretary-perkins-pleads-for-child-labor-amendment-she-urges-that.html | SECRETARY PERKINS PLEADS FOR CHILD LABOR AMENDMENT; She Urges That the Gains Made Under NRA Be Consolidated and Answers the Opponents of Regulation by the Government | True | By Frances Perkins, Secretary of Labor. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/ivlrs-a-h-brinkivian-former-chicago-newspaper-woman-dies-in-florida.html | iVIRS. A. H. BRINKIViAN.; Former Chicago Newspaper Woman Dies in Florida. | True | Special to THE *W NOP, K TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/friends-of-europe-organized-in-london-new-society-seeks-to-spread.html | FRIENDS OF EUROPE' ORGANIZED IN LONDON; New Society Seeks to Spread 'Reliable Information' About the Nazi Germany. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/andover-quintet-loses-bows-to-harvard-cubs-2914-crimson-elects.html | ANDOVER QUINTET LOSES; Bows to Harvard Cubs, 29-14 -- Crimson Elects White. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/most-jobless-not-young-reich-labor-office-finds-many-are-25-to-40.html | MOST JOBLESS NOT YOUNG.; Reich Labor Office Finds Many Are 25 to 40 Years Old. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/harvards-sextet-is-winner-by-32-beales-goal-with-less-than-minute.html | HARVARD'S SEXTET IS WINNER BY 3-2; Beale's Goal With Less Than Minute to Play Sets Back Boston University. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/infirmary-had-deficit-was-1095-in-1933-centre-for-women-and.html | INFIRMARY HAD DEFICIT.; Was $1,095 in 1933, Centre for Women and Children Reports. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/electric-code-discussed-cortelyou-and-arkwright-forward-statement.html | ELECTRIC CODE DISCUSSED.; Cortelyou and Arkwright Forward Statement to NRA. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/assails-champions-of-securities-act-accountant-lays-false-arguments.html | ASSAILS CHAMPIONS OF SECURITIES ACT; Accountant Lays False Arguments to Bill's Defenders and Opponents of Changes. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/bryan-wins-final-at-coral-gables-turns-back-wilkenson-5-and-3-in.html | BRYAN WINS FINAL AT CORAL GABLES; Turns Back Wilkenson, 5 and 3, in Miami Biltmore Invitation Golf Tourney. ALL EVEN AFTER FIRST 18 Jacksonville Entrant Draws Ahead in Afternoon, Once Leading by 4 Holes. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/i-ennlson-fincke.html | I) ennlson -- Fincke. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/venzke-wins-mile-at-boston-games-makes-brilliant-showing-to-take.html | VENZKE WINS MILE AT BOSTON GAMES; Makes Brilliant Showing to Take Feature for 3d Year in Row at Prout Meet. MIX-UP MARS THE FINISH Bell Is Rung a Lap Too Soon, Confusing Runners -- Victor Jogs Over Line in 4:20. McCLUSKEY IS DEFEATED Bows to Follows in 2-Mile Test -- New York Collegians Do Well -- 9,000 Attend. VENZKE WINS MILE AT BOSTON GAMES | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/czech-lawyer-finds-he-has-no-redress-against-free-advertising-in.html | Czech Lawyer Finds He Has No Redress Against Free Advertising in Newspaper | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/merits-of-case-yet-to-be-argued.html | Merits of Case Yet to Be Argued. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/exkaiser-75-has-a-regal-birthday-son-with-swastika-arm-band-is.html | EX-KAISER, 75, HAS A REGAL BIRTHDAY; Son With Swastika Arm Band Is Conspicuous as Royal Guests Celebrate at Doorn. WILHELM ISSUES A BOOK Gets Record Number of Gifts -- Saddened by the Hitlerites' Anti-Monarchist Editorials. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/changes-in-form-of-tax-returns-important-rearrangements-in-and.html | CHANGES IN FORM OF TAX RETURNS; Important Rearrangements in and Additions to Blanks for Reports on Income. | True | By Godfrey N. Nelson. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/foreign-exchange-saturday-jan-27-1934.html | FOREIGN EXCHANGE; Saturday, Jan. 27, 1934. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/henry-viiis-letters-to-anne.html | HENRY VIII'S LETTERS TO ANNE | True | WILLIAM H. DUNHAM JR. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/nebraska-coeds-change-their-views-on-marriage.html | Nebraska Co-Eds Change Their Views on Marriage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/a-study-of-the-poetry-of-gerard-manley-hopkins-the-poetry-of-gerard.html | A Study of the Poetry of Gerard Manley Hopkins; THE POETRY OF GERARD MANLEY HOPKINS. A Survey and Commentary, by E.E. Phare. 149 pp. New York: The Macmillan Company. $2.75. | True | EDA LOU WALTON. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/hats-appear-agitated-theres-movement-in-the-paris-millinery-sailors.html | HATS APPEAR AGITATED; There's Movement in the Paris Millinery -- Sailors Are Made With Wavy Brims | True | K.C. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/for-extension-of-ccc-adirondack-club-would-add-at-least-two-years.html | FOR EXTENSION OF CCC.; Adirondack Club Would Add at Least Two Years to Its Life. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/presidents-stand-on-cwa-has-bearing-on-inflation-if-the-spending.html | PRESIDENT'S STAND ON CWA HAS BEARING ON INFLATION; If the Spending Goes On the Government Will Have to Print Money To Pay Bills. TEST OF ROOSEVELT POWER The Crux Lies in Whether He Will Stand Firm on Discontinuance of the Program Within a Fixed Time. | True | By Arthur Krock. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fields-for-invention-can-it-be-done-by-ray-gross-foreword-by-the.html | Fields for Invention; CAN IT BE DONE? By Ray Gross. Foreword by the Publishers. Illustrated by Winter. 136 pp. New York: Simon & Schuster $1.25. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/fa-furst-will-gives-million-to-charities-relatives-receive-500000.html | F.A. FURST WILL GIVES MILLION TO CHARITIES; Relatives Receive $500,000 From Estate of the Baltimore Philanthropist. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/programs-of-the-week-seasons-first-faust-and-romeo-at-metropolitan.html | PROGRAMS OF THE WEEK; Season's First 'Faust' and 'Romeo' at Metropolitan -- Other Events | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/german-offers-art-to-holland.html | German Offers Art to Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/warns-bank-on-insurance-government-tells-one-in-chicago-it-must.html | WARNS BANK ON INSURANCE; Government Tells One in Chicago It Must Join Deposit Plan by July. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/chippewas-plan-new-cooperative-organization-to-sell-fish-successful.html | CHIPPEWAS PLAN NEW COOPERATIVE; Organization to Sell Fish Successful, They Start One for Produce. WIN AS BUSINESS MEN Long Treated as Museum-Pieces Indians Step Out to Beat the Depression. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/new-aerial-for-wnew.html | NEW AERIAL FOR WNEW. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/alexander-brook.html | ALEXANDER BROOK | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/france-undecided-on-german-policy-held-unlikely-to-hold-direct.html | FRANCE UNDECIDED ON GERMAN POLICY; Held Unlikely to Hold Direct Conversations Until She Can Strengthen the League. PLAYING FOR TIME SEEN Paris Hopes British Will Rally to Its Views -- Looks to Us and Soviet Eventually. | True | By Jules Sauerwein,Foreign Editor of le Soir, Paris.copyright, 1934, By Nana, Inc. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/-the-spider-in-the-cup-and-other-recent-works-of-fiction-the-spider.html | " The Spider in the Cup" and Other Recent Works of Fiction; THE SPIDER IN THE CUP. By Joseph Shearing. 371 pp. New York: Harrison Smith & Robert Haas. $2. | True | ELIZABETH LYMAN BROWN. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/little-albania-is-the-pawn-in-a-great-diplomatic-game-her-affairs-a.html | LITTLE ALBANIA IS THE PAWN IN A GREAT DIPLOMATIC GAME; Her Affairs at a Crisis, She Watches Keenly the Various Moves Made by the Blocs That Are Led by France and Italy | True | By Herman Bernstein, Former United States Minister To Albania. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/sees-price-clause-ending-trade-evils-mr-garrison-says-differential.html | SEES PRICE CLAUSE ENDING TRADE EVILS; Mr. Garrison Says Differential Gives Industry Its Chance to Remove Abuses. BETTER THAN LEGISLATION Answers Some of the Objections Raised -- 10% May Prove Goal of Institute. | True | By William J. Enright. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/nature-of-choice-of-winship-hailed-puerto-rico-credits-roosevelt.html | NATURE OF CHOICE OF WINSHIP HAILED; Puerto Rico Credits Roosevelt Alone for It, While Gore Was Held a Farley Man. WAR DEPARTMENT GLAD Full Authority in the Island's Affairs Restored to It -- Closer Cooperation Seen. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/steel-plant-will-reopen.html | Steel Plant Will Reopen. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/5-girls-arrested-after-escapade-young-suburbanites-accused-of.html | 5 GIRLS ARRESTED AFTER ESCAPADE; Young Suburbanites Accused of Entering Redding, (Conn.) House and Taking Antiques. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/dogs-play-burns-babies-romping-puppy-upsets-kettle-of-boiling-water.html | DOG'S PLAY BURNS BABIES.; Romping Puppy Upsets Kettle of Boiling Water on Children. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/use-lighter-oils-in-winter.html | USE LIGHTER OILS IN WINTER | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/schwalb-leads-at-bergen-beach.html | Schwalb Leads at Bergen Beach. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/german-press-is-jubilant.html | German Press Is Jubilant. | True | Wireless to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/europe-is-testing-a-new-wave-plan.html | EUROPE IS TESTING A NEW WAVE PLAN | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/lupien-leads-loomis-five.html | Lupien Leads Loomis Five. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/jr-mead-left-500000-widow-is-chief-beneficiary-of-the-greenwich.html | J.R. MEAD LEFT $500,000.; Widow Is Chief Beneficiary of the Greenwich Judge. | True | Special to THE NEW YORK TIMES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/african-bridge-to-aid-progress-zambesi-river-structure-is-expected.html | AFRICAN BRIDGE TO AID PROGRESS; Zambesi River Structure Is Expected to Open British Nyasaland | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/steady-gain-in-business-increases-cited-by-58-of-those-reporting-to.html | STEADY GAIN IN BUSINESS.; Increases Cited by 58% of Those Reporting to Credit Group. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/harry-j-long.html | HARRY J. LONG. | True | Special to Tm NEW YORK TESTES. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/longer-rfc-loans-in-view-for-roads-new-york-central-may-await.html | LONGER RFC LOANS IN VIEW FOR ROADS; New York Central May Await Possible Change in Law to Decide on Financing. LIMIT NOW FIVE YEARS Carrier Considering Various Ways of Paying $48,000,000 Due on May 1. | True | | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-28 | 1934-01-28 | https://www.nytimes.com/1934/01/28/archives/active-days-ahead-for-dog-fanciers-eastern-calendar-crowded-by.html | ACTIVE DAYS AHEAD FOR DOG FANCIERS; Eastern Calendar Crowded by Important Exhibitions to Be Held in February. SPANIEL FIXTURE LISTED Show Slated Tomorrow at Hotel Roosevelt -- New Mark Seen for Westminster Entries. | True | By Henry R. Ilsley. | C1B 214402,C1B 214403,C1B 214404,C1B 214405,C1B 214406,C1B 214407,C1B 214408 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/store-sites-in-demand-retailers-take-leases-on-many-locations-in.html | STORE SITES IN DEMAND.; Retailers Take Leases on Many Locations in Manhattan. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/home-sales-lead-trading-in-jersey-deals-reported-over-weekend-show.html | HOME SALES LEAD TRADING IN JERSEY; Deals Reported Over Week-End Show Good Demand for Housing Properties. PLACE ON SHORE SOLD Newark Attorney Buys Big Frame Structure Fronting on Ocean at Monmouth Beach. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/external-and-internal.html | EXTERNAL AND INTERNAL. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/nazis-arrest-head-of-rebel-pastors-niemoeller-seized-in-study-by.html | NAZIS ARREST HEAD OF REBEL PASTORS; Niemoeller, Seized in Study by Prussian Police, Is Freed as Cabinet Member Intervenes. MUST MAKE DAILY REPORT Suspension of 100 Ministers Shows Nazi Regime Backs Reich Bishop Mueller. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/cotton-slumps-in-south-new-orleans-market-doubts-big-acreage.html | COTTON SLUMPS IN SOUTH.; New Orleans Market Doubts Big Acreage Reduction. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/badenpowell-unchanged.html | Baden-Powell 'Unchanged.' | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/germanamericans-tie-play-11-game-with-jersey-city-rival-in.html | GERMAN-AMERICANS TIE; Play 1-1 Game With Jersey City Rival in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/col-kilpatrick-leaves-for-miami-by-plane-will-see-rosenbloom-fight.html | Col. Kilpatrick Leaves for Miami by Plane; Will See Rosenbloom Fight Thursday Night | True | By James P. Dawson. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/doubtful-of-policy-here-german-group-holds-price-rise-depends-on.html | DOUBTFUL OF POLICY HERE; German Group Holds Price Rise Depends on Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/plainfield-victor-41-tops-englewood-to-finish-first-in-class-b.html | PLAINFIELD VICTOR, 4-1.; Tops Englewood to Finish First in Class B Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/fire-sweeps-summer-resort.html | Fire Sweeps Summer Resort. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ryerson-eleven-loses.html | Ryerson Eleven Loses. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/a-russogerman-comedy.html | A Russo-German Comedy. | True | H.T.S. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/runaway-3-is-lost-near-home-at-2-am-jojo-truant-from-bed-finds.html | RUNAWAY, 3, IS LOST NEAR HOME AT 2 A.M.; Jo-Jo, Truant From Bed, Finds Night Life Thrilling, Even in Stroll of Only a Block. LISP HIDES HIS IDENTITY He Tells Police Who He Is, but They Can't Interpret It Till Mother Misses Him. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sports-of-the-times-all-over-but-the-shouting.html | Sports of the Times; All Over but the Shouting. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/london-stock-index-lower.html | London Stock Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/charles-brown-whitney-treasurer-of-the-eastern-states-exposition.html | CHARLES BROWN WHITNEY.; Treas'urer of the Eastern States Exposition Was 73 Years Old. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/art-pupils-to-get-prizes-here-today-school-art-league-to-present.html | ART PUPILS TO GET PRIZES HERE TODAY; School Art League to Present Scholarships and Medals at Brooklyn Museum. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/speed-extradition-of-dillinger-gang-indiana-officers-reach-tucson.html | SPEED EXTRADITION OF DILLINGER GANG; Indiana Officers Reach Tucson and Dispatch the Papers to Governor Moeur. PRISONERS CURSE THEM Pierpont Tells Police Chief He Is Sorry He Didn't Get Chance to Kill Him. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/welfare-to-gain-by-rummage-sale-winfield-day-nursery-will-be.html | WELFARE TO GAIN BY RUMMAGE SALE; Winfield Day Nursery Will Be Beneficiary of Event Feb. 13 at Nearly New Shop. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/the-dodecanese-islands.html | The Dodecanese Islands. | True | CHRISTOFOROS ANDRIOTAKIS | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/swiss-to-redeem-bonds-dollar-loan-of-5-12s-15000000-outstanding.html | SWISS TO REDEEM BONDS.; Dollar Loan of 5 1/2s, $15,000,000 Outstanding, Called for April 1. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/birthcontrol-opposition-it-was-by-no-means-almost-solidly-catholic.html | BIRTH-CONTROL OPPOSITION.; It Was by No Means "Almost Solidly Catholic," It Seems. | True | H. RALPH BURTON | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/margaret-stones-plans-will-be-married-on-feb-24-toi-john-a-l-clark.html | MARGARET STONES PLANS.; Will Be Married on Feb. 24 toI John A. L. Clark. ! I | True | ~pecial to TH~ lq'~w YORK T[.~IuS. I | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/fusionists-in-bronx-organize-own-party-splitoff-from-citywide-group.html | FUSIONISTS IN BRONX ORGANIZE OWN PARTY; Split-Off From City-Wide Group -- Back LaGuardia and Urge the Economy Bill. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/hindenburg-to-give-back-drums-to-british-general.html | Hindenburg to Give Back Drums to British General | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sh-kress-co-transfers-20039379-from-surplus-to-common-stock-account.html | S.H. Kress & Co. Transfers $20,039,379 From Surplus to Common Stock Account | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bremer-payment-denied-by-family-minnesota-deputies-doubt-that-money.html | BREMER PAYMENT DENIED BY FAMILY; Minnesota Deputies Doubt That Money Was Picked Up as Told by Montana Men. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/earn-way-to-heaven-dr-koepchen-tells-christians-not-to-rest-on.html | EARN WAY TO HEAVEN.'; Dr. Koepchen Tells Christians Not to 'Rest on Laurels.' | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/commodity-markets-conflicting-trends-mark-weeks-futures-trading.html | COMMODITY MARKETS.; Conflicting Trends Mark Week's Futures Trading Here -- Cash Prices Irregular. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/british-retail-trade-up-report-for-december-shows-41-rise-from-1932.html | BRITISH RETAIL TRADE UP.; Report for December Shows 4.1% Rise From 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/wetherill-victor-in-dinghy-sailing-sets-pace-in-class-a-with-fifi.html | WETHERILL VICTOR IN DINGHY SAILING; Sets Pace in Class A With Fifi, Finishing First in Four Contests. | True | By James Robbins.special To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/35-to-get-diplomas-at-marine-academy-four-prizes-will-be-awarded-at.html | 35 TO GET DIPLOMAS AT MARINE ACADEMY; Four Prizes Will Be Awarded at the Commencement Today for Deck and Engineer Cadets. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/massapequa-man-ends-life.html | Massapequa Man Ends Life. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | WEEK ENDED JAN. 27, 1934. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/city-boss-system-scored-by-macleod-conditions-at-welfare-island-are.html | CITY BOSS SYSTEM SCORED BY MacLEOD; Conditions at Welfare Island Are an Illustration of Its Effects, He Asserts. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/vanderlip-in-editors-role.html | Vanderlip in Editor's Role. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/money-stiffens-in-berlin.html | Money Stiffens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/president-is-held-ready-to-act-soon-on-stabilization-washington.html | PRESIDENT IS HELD READY TO ACT SOON ON STABILIZATION; Washington Sees Negotiations With Britain as Sequel to Money Bill's Enactment. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/nazi-bosses-and-men-at-party.html | Nazi Bosses and Men at Party. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/harper-is-victor-in-florida-golf-takes-east-coast-medal-play-title.html | HARPER IS VICTOR IN FLORIDA GOLF; Takes East Coast Medal Play Title at St. Augustine With Total of 143. CARDS 70 ON LAST ROUND Virginia Star Leads Tryon by Two Strokes -- Durand, Cummins Return 149s. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/cotton-prices-sag-slightly-in-week-hesitancy-in-market-laid-to.html | COTTON PRICES SAG SLIGHTLY IN WEEK; Hesitancy in Market Laid to Uncertainty Over What Washington Will Do. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/insurance-debt-cut-general-american-report-covers-former-missouri.html | INSURANCE DEBT CUT.; General American Report Covers Former Missouri State Life. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/home-loan-bank-head-for-newark-is-named-gl-bliss-executive-vice.html | HOME LOAN BANK HEAD FOR NEWARK IS NAMED; G.L. Bliss, Executive Vice President Since Opening in 1932, Appointed. | True | Special to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/steel-lines-look-for-rise-in-output-operating-rate-of-45-to-50.html | STEEL LINES LOOK FOR RISE IN OUTPUT; Operating Rate of 45 to 50% Predicted Soon, Led by Auto and Rail Orders. BUYERS MORE OPTIMISTIC Tin Plate Production Holds Up, Exports Reaching 75% of Peak of Several Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/earthquake-hits-southern-mexico-many-hurt-in-acapulco-on-the.html | EARTHQUAKE HITS SOUTHERN MEXICO; Many Hurt in Acapulco, on the Pacific -- Nearly Every Building There Damaged. PANIC IN ANOTHER CITY Church Bells in Ciudad Bravos Rung by Shocks -- Capital Also Is Jarred. | True | Special Cable to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/helsel-and-patterson-tie.html | Helsel and Patterson Tie. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/the-silver-vote.html | THE SILVER VOTE. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/rally-to-urge-jewish-relief.html | Rally to Urge Jewish Relief. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/charles-c-fischer.html | CHARLES C. FISCHER. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/protest-on-school-cut-parenttaxpayers-willing-to-foot-the-bill.html | PROTEST ON SCHOOL CUT.; Parent-Taxpayers Willing to 'Foot the Bill,' Lehman Told. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mrs-sarah-m-gannon.html | MRS. SARAH M. GANNON. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/soccer-americans-win-cup-game-20-overcome-first-germans-in.html | SOCCER AMERICANS WIN CUP GAME, 2-0; Overcome First Germans in Second-Round Contest in National Trophy Play. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/oats-declined-in-week-but-market-is-well-supported-after-sharp.html | OATS DECLINED IN WEEK.; But Market Is Well Supported After Sharp Break. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/roosevelt-to-end-brooklyn-rivalry-leaders-pledge-cooperation-with.html | ROOSEVELT TO END BROOKLYN RIVALRY; Leaders Pledge Cooperation With Farley, Who Favors Sinnott for McCooey Post. PRESIDENT TO GET REPORT Decision This Week Is Expected -- At Least Half of Chiefs Are Found to Be Aspirants. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/angry-bear-takes-trapper-for-ride-falls-chasing-maine-woodsman-and.html | ANGRY BEAR TAKES TRAPPER FOR RIDE; Falls Chasing Maine Woodsman and Latter Tumbles on Him, to Cling for Life. TWO-MILE DASH FOLLOWS Finally Remembering Knife, Trapper Turns His Mount Into Bear Steak. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/four-recitals-give-variety-in-dances-shankar-troupe-of-hindus-play.html | FOUR RECITALS GIVE VARIETY IN DANCES; Shankar Troupe of Hindus Play Farewell -- Ballet Russe Has Regular Performance. SPANISH NUMBERS SEEN Montalvo Presents Proteges -- Nini Theilade Makes Debut in Captivating Program. | True | By John Martin. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/15500-see-rangers-down-boston-42-bruins-bolstered-by-return-of.html | 15,500 SEE RANGERS DOWN BOSTON, 4-2; Bruins, Bolstered by Return of Shore, Wage Hard Battle on Garden Ice. | True | By Joseph C. Nichols. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/new-hanson-opera-to-be-sung-feb-10-merry-mount-will-be-the-15th.html | NEW HANSON OPERA TO BE SUNG FEB. 10; ' Merry Mount' Will Be the 15th American Production of Gatti-Casazza's Regime. TIBBETT IN LEADING ROLE Miss Ljungberg, Mme. Swarthout and Edward Johnson Also in Cast for Premiere. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/port-grain-trade-expected-to-jump-ship-men-hail-british-ruling.html | PORT GRAIN TRADE EXPECTED TO JUMP; Ship Men Hail British Ruling Granting Free Entry to Canadian Product. BARGE CANAL TO BENEFIT Shipments Through New York Have Slumped to a Third of Former Volume. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/for-new-civil-system-james-roosevelt-urges-we-follow-british-on.html | FOR NEW CIVIL SYSTEM.; James Roosevelt Urges We Follow British on Administration. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sees-era-of-peace-at-end-but-count-bethlen-says-nations-will-return.html | SEES ERA OF PEACE AT END; But Count Bethlen Says Nations Will Return to Path of Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bergen-towns-map-plans.html | Bergen Towns Map Plans. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/commodity-average-highest-since-1931-weeks-advance-passes-high-of.html | COMMODITY AVERAGE HIGHEST SINCE 1931; Week's Advance Passes High of 1933 -- British Average Higher, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-cornelia-duffield-wed-i.html | Miss Cornelia Duffield Wed. I | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/woman-ends-her-life-in-park-av-penthouse-miss-zelie-van-horn-rolker.html | WOMAN ENDS HER LIFE IN PARK AV. PENTHOUSE; Miss Zelie Van Horn Rolker, a German, Was Depressed by Failure of Concert. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/offerings-of-corn-light-in-chicago-dealers-reported-to-be-awaiting.html | OFFERINGS OF CORN LIGHT IN CHICAGO; Dealers Reported to Be Awaiting Higher Prices -- Buying by Distillers Is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/record-for-natomas-company.html | Record for Natomas Company. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/wages-show-gain-in-manufacturing-industrial-conference-finds.html | WAGES SHOW GAIN IN MANUFACTURING; Industrial Conference Finds Improvement in December Over the Month in 1932. WEEKLY PAY WAS $18.58 Average Hours Were 34, Compared to 35.4 in Previous Year, When Earnings Were $16.37. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/french-industry-gains-output-index-for-november-107-against-97-year.html | FRENCH INDUSTRY GAINS.; Output Index for November 107. Against 97 Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/godwin-anderson.html | Godwin -- Anderson. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/policeman-81-dies-in-south.html | Policeman, 81, Dies in South. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/cws-employs-80-in-publicity-jobs-hodson-terms-it-the-most-ambitious.html | CWS EMPLOYS 80 IN PUBLICITY JOBS; Hodson Terms it the Most Ambitious Effort to Inform Public on Social Work. DRIVE FOR COOPERATION Unemployed Newspaper Men and Women Engaged to Give Information to Public. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/nell-reed-mitchill-aquarellist-75-dies-noted-for-marine-watercolors.html | NEIL REED MITCHILL, AQUARELLIST, 75, DIES; Noted for Marine Water-Colors -- Pupil at National Academy of Design Here 50 Years Ago. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/4-nuns-die-in-plunge-of-auto-into-canal.html | 4 Nuns Die in Plunge of Auto Into Canal; | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/brazil-restricts-diplomats.html | Brazil Restricts Diplomats. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/french-gold-for-rfc.html | French Gold for RFC. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/germanamerican-ac-wins.html | German-American A.C. Wins. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/wilkesbarre-gets-goldberg.html | Wilkes-Barre Gets Goldberg. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/british-arms-plan-drawn-by-cabinet-project-to-end-the-deadlock-at.html | BRITISH ARMS PLAN DRAWN BY CABINET; Project to End the Deadlock at Geneva Is Sent to Paris, Berlin and Rome. COMMONS SEEKS DETAILS Wickham Steed Warns of Peril of War if London Does Not Strengthen Peace Forces. BRITISH ARMS PLAN DRAWN BY CABINET | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/abraham-w-hoffman-newspaper-man-dead-managing-editor-of-kingston.html | ABRAHAM W. HOFFMAN, NEWSPAPER MAN, DEAD; Managing Editor of Kingston Daily Freeman, Which He Had Served Since 1881. | True | Special to THg IqEw YORr TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/higherup-hunt-pressed-in-prison-narcotic-traffic-established-but.html | HIGHER-UP' HUNT PRESSED IN PRISON; Narcotic Traffic Established but Not Identity of Gangs' Protector, Marcus Says. DODGE ASKS PUBLIC AID ' Give Me Facts,' He Urges in a Plea to All Agencies to Help Welfare Island Clean-Up. HIGHER-UP' HUNT PRESSED IN PRISON | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/600000000-lent-to-free-deposits-rfc-hails-the-aid-to-closed-banks.html | $600,000,000 LENT TO FREE DEPOSITS; RFC Hails the Aid to Closed Banks as Help in the Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/judges-join-chorus-as-oldtimers-sing-judicial-and-congressional.html | JUDGES JOIN CHORUS AS OLD-TIMERS SING; Judicial and Congressional Voices Roll in Refrain at Annual Songfest Here. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miller-tops-snowbirds-scores-821270-to-lead-golf-field-at-siwanoy.html | MILLER TOPS SNOWBIRDS.; Scores 82-12-70 to Lead Golf Field at Siwanoy Club. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/children-send-president-greeting-card-8-by-4-ft.html | Children Send President Greeting Card, 8 by 4 Ft. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/heimwehr-leader-in-offer-to-hitler-starhemberg-would-negotiate-with.html | HEIMWEHR LEADER IN OFFER TO HITLER; Starhemberg Would Negotiate With Him Directly for an Austro-German Solution. VOICE OF DOLLFUSS SEEN Prince Asks Written Promise to Keep Out of Austria in Return for Backing Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/baker-makes-plea-for-world-court-he-and-mrs-ja-wyeth-assert.html | BAKER MAKES PLEA FOR WORLD COURT; He and Mrs. J.A. Wyeth Assert Security Depends Upon Our Adherence. SENATE HELD FAVORABLE Mrs. Catt Says Poll Shows Two-thirds Vote for Ratification 'Seems Certain.' | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bailey-benefit-game-feb-14.html | Bailey Benefit Game Feb. 14. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/juveniles-to-act-in-play-by-cohan-professional-children-will-be.html | JUVENILES TO ACT IN PLAY BY COHAN; Professional Children Will Be Directed by Author in '45 Minutes From Broadway.' | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/hopeful-on-german-debt-london-expects-results-from-british-and.html | HOPEFUL ON GERMAN DEBT; London Expects Results From British and American Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/german-price-rise-predicted-for-1934-but-cartel-control-of.html | GERMAN PRICE RISE PREDICTED FOR 1934; But Cartel Control of Commodity Levels Is Increasing, Reducing Other Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/training-the-crowds-suggestions-for-subway-service-to-avoid.html | TRAINING THE CROWDS.; Suggestions for Subway Service to Avoid Crowding the Trains. | True | J. PRYSE GOODWIN. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/aid-asked-for-refugees-deutsch-urges-jewish-theatrical-guild-to.html | AID ASKED FOR REFUGEES.; Deutsch Urges Jewish Theatrical Guild to Help Nazi Victims. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/says-faith-brings-freedom.html | Says Faith Brings Freedom. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/city-to-push-fight-on-bus-franchises-first-step-this-week-will-be.html | CITY TO PUSH FIGHT ON BUS FRANCHISES; First Step This Week Will Be Filing of Answer in Suit to Void Manhattan Grants. INQUIRY ON DEAL TO GO ON Efforts Will Be Made to Block Awarding of Certificates by Transit Board. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sullivan-defeats-strachan-in-final-philadelphia-halts-his-clubmate.html | SULLIVAN DEFEATS STRACHAN IN FINAL; Philadelphia Halts His Clubmate in Squash Racquets at Atlantic City. | True | By Alltson Danzig | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/years-cancer-research-held-most-fruitful-in-discoveries-since-study.html | Year's Cancer Research Held Most Fruitful In Discoveries Since Study of Disease Began | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-pickford-guarded-returns-here-from-massachusetts-after-weekend.html | MISS PICKFORD GUARDED.; Returns Here From Massachusetts After Week-End in Seclusion. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mrs-seaman-gains-lead-in-chess-play-staten-island-player-triumphs.html | MRS. SEAMAN GAINS LEAD IN CHESS PLAY; Staten Island Player Triumphs Twice in Women's Tourney at Marshall Club. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-booth-to-go-on-tour-head-of-salvation-army-starts-tonight-on.html | MISS BOOTH TO GO ON TOUR; Head of Salvation Army Starts Tonight on Preaching Mission. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/british-predict-success-for-our-exchange-fund.html | British Predict Success For Our Exchange Fund | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/opera-ol-ol-to-be-given-tcherepnines-work-will-have-a-premiere-here.html | OPERA 'OL OL' TO BE GIVEN.; Tcherepnine's Work Will Have a Premiere Here in Original Text. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sees-a-universe-of-solar-systems-theory-of-prof-alter-disputes-view.html | SEES A UNIVERSE OF SOLAR SYSTEMS; Theory of Prof. Alter Disputes View Planets Are Formed by Tidal Attraction. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/nazis-ease-budget-by-forced-gifts-to-party-treasury-avoid-strain-on.html | NAZIS EASE BUDGET BY FORCED 'GIFTS' TO PARTY TREASURY; Avoid Strain on Reich Taxing and Borrowing Power in Financing Relief Plans. NO ACCOUNTING FOR FUNDS Device Enables Government to Show Balanced Books as Rise in Costs Halts. SHOWDOWN DUE THIS YEAR Von Papen's Tax-Anticipation Program to Bring Decrease in Revenue Through 1938. NAZIS EASE BUDGET BY FORCED TRIBUTE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/resident-offices-report-on-trade-apparel-markets-enjoy-active-week.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Markets Enjoy Active Week as Retailers Order Spring Requirements. SUIT DEMAND HEAVY Swagger Styles Outstanding Favorites -- Better Dress Call Gains -- Order Men's Wear. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bogert-is-radburn-winner.html | Bogert Is Radburn Winner. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/new-york-artists-to-haye-own-show-museums-of-city-prepare-first.html | NEW YORK ARTISTS TO HAYE OWN SHOW; Museums of City Prepare First 'Municipal' Exhibit to Open Feb. 27. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/trusts-net-assets-up-956-last-year-petroleum-corporation-reports.html | TRUST'S NET ASSETS UP 95.6% LAST YEAR; Petroleum Corporation Reports Value of Capital Stock as $14.14 a Share. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/melvin-traylor-worse.html | Melvin Traylor Worse. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ship-show-for-roosevelt-fund.html | Ship Show for Roosevelt Fund. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/tea-to-honor-doris-e-irwin.html | Tea to Honor Doris E. Irwin. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/red-wings-in-draw-with-canadien-six-rivals-play-to-33-overtime.html | RED WINGS IN DRAW WITH CANADIEN SIX; Rivals Play to 3-3 Overtime Deadlock -- Black Hawks Top Toronto, 2-0. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-macdougal-to-wed-vassar-student-engaged-to-ra-legg-west-point.html | MISS MacDOUGAL TO WED.; Vassar Student Engaged to R.A. Legg, West Point Man. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/manhattan-flats-in-leasing-deals-west-side-tenements-under-new.html | MANHATTAN FLATS IN LEASING DEALS; West Side Tenements Under New Control -- Bronx and Brooklyn Sales Reported. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/laguardia-is-sponsor-of-art-exhibit-here-artists-invited-to-send.html | LAGUARDIA IS SPONSOR OF ART EXHIBIT HERE; Artists Invited to Send Work Which May Be Bought for City Institutions. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/dinner-club-elects-bessie-beatty-again-heads-group-that-aids-needy.html | DINNER CLUB ELECTS.; Bessie Beatty Again Heads Group That Aids Needy Actors. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/rio-grande-to-pass-its-feb-1-interest-van-sweringen-and-james.html | RIO GRANDE TO PASS ITS FEB. 1 INTEREST; Van Sweringen and James Groups Defer Payment on General Mortgage Bonds. ACTION HINTED IN 60 DAYS Default on Senior Issues Due April 1 and July 1 Seen as More Serious Problem. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/newark-first-germans-win.html | Newark First Germans Win. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-sarah-j-bedle-father-of-yonkers-woman-was-founder-of-keyport-n.html | MISS SARAH J. BEDLE.; Father of Yonkers Woman Was Founder of Keyport N. J, | True | Special to THE NEW YORK TLZS. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/urges-refuge-for-jews-goldstein-says-we-have-lagged-in-aid-to.html | URGES REFUGE FOR JEWS.; Goldstein Says We Have Lagged in Aid to Victims of Nazis. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/481000-children-get-state-relief-oneeleventh-of-total-for-the.html | 481,000 CHILDREN GET STATE RELIEF; One-eleventh of Total for the Country Are on Family Rolls in New York. THIRD OF PRE-SCHOOL AGE Those Under 16 Comprise 41 Per Cent of the Total Receiving Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/fixed-wheat-price-on-parleys-agenda-adherence-of-all-nations-said.html | FIXED WHEAT PRICE ON PARLEY'S AGENDA; Adherence of All Nations Said by World Commission to Be Essential to Success. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/stable-currencies-stressed-in-london-return-of-gold-basis-would.html | STABLE CURRENCIES STRESSED IN LONDON; Return of Gold Basis Would Lift Prices Everywhere, It Is Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/tidal-waves-pound-liner-surgeon-hurt-treats-27.html | Tidal Waves Pound Liner; Surgeon, Hurt, Treats 27 | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/the-bisons-place-in-history.html | The Bison's Place in History. | True | M.S. GARRETSON, Secretary the American Bison Society New York | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mrs-chapins-condition-worse.html | Mrs. Chapin's Condition Worse. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/the-adoption-of-hiram.html | THE ADOPTION OF HIRAM. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/major-pantelis-a-sioris-greek-royalist-headed-boy-scout-group-in.html | MAJOR PANTELIS A. SIORIS; Greek Royalist Headed Boy Scout Group in Brooklyn, | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/jersey-farmer-slain-wife-held-for-questioning-said-to-have-admitted.html | JERSEY FARMER SLAIN.; Wife, Held for Questioning, Said to Have Admitted Shooting. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/201000-new-jobs-in-manhattan-under-nra-reported-by-straus-in-three.html | 201,000 New Jobs in Manhattan Under NRA Reported by Straus in Three Leading Fields | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/stock-average-higher-fisher-index-now-close-to-last-julys-maximum.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Now Close to Last July's Maximum. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/handicap-at-rye-to-pettijohn.html | Handicap at Rye to Pettijohn. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mission-makes-appeal-dr-sunderland-reviews-work-of-the-city-society.html | MISSION MAKES APPEAL.; Dr. Sunderland Reviews Work of the City Society. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/new-haven-riders-take-team-honors-122d-cavalrys-a-trio-wins-jumping.html | NEW HAVEN RIDERS TAKE TEAM HONORS; 122d Cavalry's A Trio Wins Jumping Championship at West Point Horse Show. LIEUT. PATTERSON EXCELS Clinches Triumph With Fast Ride in Jump-Off -- Also Is Individual Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/leads-in-ships-built-philadelphias-new-tonnage-in-last-fiscal-year.html | LEADS IN SHIPS BUILT.; Philadelphia's New Tonnage in Last Fiscal Year Was 66,359. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/whisky-prices-cut-to-absorb-new-taxes-now-average-60-a-case-for-old.html | Whisky Prices Cut to Absorb New Taxes; Now Average $60 a Case for Old Liquor | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/290-a-share-for-utility-peoples-gas-light-reports-drop-to-1960973.html | $2.90 A SHARE FOR UTILITY; People's Gas Light Reports Drop to $1,960,973 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/plan-annual-luncheon-prosperity-shop-directors-to-mark-anniversary.html | PLAN ANNUAL LUNCHEON.; Prosperity Shop Directors to Mark Anniversary Feb. 13. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/carol-silvester-engaged-to-wed-junior-league-member-will-become.html | CAROL SILVESTER ENGAGED TO WED; Junior League Member Will Become Bride of Louis Vanderslice Meeks. GRADUATE OF TODHUNTER Fiance, a Member of Faculty of School of Fine Arts, Studied Architecture at Yale. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/our-arms-policy-scored-socialists-meeting-here-say-we-incite-a-new.html | OUR ARMS POLICY SCORED.; Socialists Meeting Here Say We Incite a New World Rivalry. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/new-york-a-liberal-employer.html | NEW YORK A LIBERAL EMPLOYER. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/dr-frederic-g-sanford.html | DR. FREDERIC G. SANFORD. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/garibaldi-on-mat-tomorrow.html | Garibaldi on Mat Tomorrow. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/byrd-ship-forged-from-berth-again-crumbling-ice-compels-the-jacob.html | BYRD SHIP FORGED FROM BERTH AGAIN; Crumbling Ice Compels the Jacob Ruppert to Flee for Third Time in Six Days. MAROONED MEN ARE SAFE Only Energetic Action Saves Craft and Crew When Floes Break Off at Edge of Bay. | True | By MacKay Radio To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/art-in-the-zoos.html | Art in the Zoos. | True | ADOLPH MOSES | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/coughlin-praises-money-measure-radio-priest-interprets-bill-as.html | COUGHLIN PRAISES MONEY MEASURE; Radio Priest Interprets Bill as Financial Independence for American People. URGES CONTINUING WORKS He Couples 'Birthday of New Era' and Birthday of Roosevelt in Lauding President. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/seized-as-schultz-aide-fugitive-trapped-in-jersey-held-here-on.html | SEIZED AS SCHULTZ AIDE.; Fugitive, Trapped in Jersey, Held Here on Income-Tax Charge. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/an-antiwar-film.html | An Anti-War Film. | True | H. T. S. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/loan-companies-file-for-refunding-mortgage-concerns-of-7-states.html | LOAN COMPANIES FILE FOR REFUNDING; Mortgage Concerns of 7 States Register Security Issues With Federal Trade Commission. $46,000,000 BONDS PUT UP Sponsors of Proposed Issues Stress Need to Avoid Losses From Realty Liquidation. LOAN COMPANIES FILE FOR REFUNDING | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/harry-c-adriance-military-funeral-to-be-held-today-for-hero-of.html | HARRY C. ADRIANCE.; Military Funeral to Be Held Today for Hero of Battle in China, | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/frank-hyland.html | FRANK HYLAND. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/jungle-hunters-to-use-gas-guns-leader-here-to-test-method-with.html | JUNGLE HUNTERS TO USE GAS GUNS; Leader, Here to Test Method With Ditmars, Says It Avoids Maiming Specimens. WILL SEEK MEDICAL DATA Von Hagen Group to Spend 3 Years in Latin America Studying Tropical Diseases. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/financial-markets-interesting-developments-of-the-week-in-prices.html | FINANCIAL MARKETS; Interesting Developments of the Week in Prices -- Devaluation Law and the Immediate Future. | True | By Alexander D. Noyes. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/amusement-park-burns-delaware-river-resort-swept-by-flames-firemen.html | AMUSEMENT PARK BURNS; Delaware River Resort Swept by Flames -- Firemen Battle 5 Hours. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/supplies-landed-for-nova-scotians-icebreaker-plows-way-to-ingonish.html | SUPPLIES LANDED FOR NOVA SCOTIANS; Icebreaker Plows Way to Ingonish With Food for Fishing Villages. 3 WEEKS' FAMINE ENDED Hay for Starving Livestock Also Carried by Relief Ship to Isolated Section. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/adon-j-hoffman.html | ADON J. HOFFMAN, | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/temple-of-aztecs-is-shown-in-model-natural-history-museum-to.html | TEMPLE OF AZTECS IS SHOWN IN MODEL; Natural History Museum to Exhibit a Reconstruction of Tenayuca Ruins. DESTROYED BY SPANIARDS Shrines to Deities of Earth and War, With Place for Human Sacrifice, Found. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/lenins-widow-ends-rift-with-stalin-praises-him.html | Lenin's Widow Ends Rift With Stalin, Praises Him | True | Special Cable to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/squash-title-to-wolf-beats-moore-to-win-new-jersey-crown-for-third.html | SQUASH TITLE TO WOLF.; Beats Moore to Win New Jersey Crown for Third Time. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/service-station-site-sold.html | Service Station Site Sold. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/king-boris-and-queen-end-rumanian-visit-no-agreement-reached-on.html | KING BORIS AND QUEEN END RUMANIAN VISIT; No Agreement Reached on Balkan Non-Aggression Pact -Turkey Backs a Draft. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/alfred-w-webb-head-of-the-hiram-mcclintock-post-g-a-r-in-illinois.html | ALFRED W. WEBB.; Head of the Hiram McClintock Post, G. A. R., in Illinois. | True | Special to I'W YORE TIaraS. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ellsworth-returns-to-new-zealand-port-wyatt-earp-tied-up-at-wharf.html | ELLSWORTH RETURNS TO NEW ZEALAND PORT; Wyatt Earp Tied Up at Wharf at Dunedin -- Stores to Stay There Till Explorer Decides Plans. | True | By Dr. Lincoln Ellsworth.copyright, 1934, By the New York Times Co. and Nana, Inc.wireless To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/dr-idleman-urges-samaritan-spirit-draws-distinction-between.html | DR. IDLEMAN URGES SAMARITAN SPIRIT; Draws Distinction Between Practicing 'the First and the Second Miles.' FORMER IS SELFISH RULE Calls It Nietzsche's Philosophy -- Latter Embodies Altruistic Attitude of St. Paul. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/stocks-firm-in-berlin-boerse-rallies-at-weekend-after-early.html | STOCKS FIRM IN BERLIN.; Boerse Rallies at Week-End After Early Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/acquires-lake-mahopac-site.html | Acquires Lake Mahopac Site. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bishop-says-crisis-leads-men-to-god-manning-finds-distress-is.html | BISHOP SAYS CRISIS LEADS MEN TO GOD; Manning Finds Distress Is Increasing Awareness of Need for Divine Help. KEENER FAITH IS URGED Fuller Coming of Christ Into Our Lives Termed Only Way the World Can Ever Be Saved. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/plans-for-fetes-in-film-translux-summarizes-nationwide-roosevelt.html | PLANS FOR FETES IN FILM.; Trans-Lux Summarizes Nation-Wide Roosevelt Day Project. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/auto-shooting-a-mystery-bride-kept-in-jail-as-husbands-death-is.html | AUTO SHOOTING A MYSTERY; Bride Kept in Jail as Husband's Death Is Investigated. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/work-of-the-ymha-called-a-challenge-community-must-recognize-vital.html | WORK OF THE Y.M.H.A. CALLED A CHALLENGE; Community Must Recognize Vital Need for Such Activities, Well Says -- Gen. O'Ryan Speaks. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/london-cautious-on-our-gold-plan-bankers-avoid-definite-views-but.html | LONDON CAUTIOUS ON OUR GOLD PLAN; Bankers Avoid Definite Views, but See an Approach to Stabilization. STOCK MARKETS RALLYING Recent Uncertainties Are Dispersing Slowly -- Trade Reports Optimistic. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sun-oil-to-redeem-bonds.html | Sun Oil to Redeem Bonds. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/buys-richmond-hill-home.html | Buys Richmond Hill Home. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/industrial-output-rises-in-germany-december-total-72-of-the-1928.html | INDUSTRIAL OUTPUT RISES IN GERMANY; December Total 72% of the 1928 Production, Against 62% a Year Before. RAILROAD TRAFFIC UP 17% Steel Market Quiet, but Tone Is Optimistic on Report of Krupp Company. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/the-cpa-examinations.html | The C.P.A. Examinations. | True | H.L. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/lambs-gambol-on-feb-18.html | Lambs Gambol on Feb. 18. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/indian-houses-to-be-shown.html | Indian Houses to Be Shown. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/buchanan-pleads-for-real-success-with-realization-of-its-true.html | BUCHANAN PLEADS FOR REAL SUCCESS; With Realization of Its True Meaning, Christianity Will Advance, He Says. SEES WILDFIRE OF SIN NOW But He Predicts Worldliness and Lust for Material Things Will Pass. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/albany-bill-asks-a-judicial-council-senator-buckley-will-offer.html | ALBANY BILL ASKS A JUDICIAL COUNCIL; Senator Buckley Will Offer Measure to Carry Out Plans Advised by Commission. | True | Special to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/john-rice-bradlee-eximporter-dead-retired-last-year-as-partner-of.html | JOHN RICE BRADLEE, , EX-IMPORTER, DEAD.; Retired Last Year as Partner of Henry W. Peabody & Co. of New York anj B o.____ston. | True | Special to TH lgw YoK TIMES. t | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/say-harvard-seeks-fox.html | Say Harvard Seeks Fox. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/nra-asked-to-act-in-hotel-walkout-union-leader-wants-board-to-try.html | NRA ASKED TO ACT IN HOTEL WALKOUT; Union Leader Wants Board to Try to Settle Dispute Over Recognition. SITUATION IS 'WATCHED' Employers Say the Strike Is Failing -- Workers Quit at Three More Places. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/greek-physicians-study-insull-plea-his-own-physicians-declare-he-is.html | GREEK PHYSICIANS STUDY INSULL PLEA; His Own Physicians Declare He Is Too Ill to Permit His Leaving Country. FRIGHTENED AND SICK' Former Utilities Millionaire Is 'Gasping for Breath,' Say Friends Who 'Visited Him. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/i-dr-alexander-w-ransley.html | I DR. ALEXANDER W. RANSLEY. | True | I Special to T- Nzw Yor TnS. I | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/prepare-for-lent-lavelle-advises-st-patricks-rector-calls-on.html | PREPARE FOR LENT, LAVELLE ADVISES; St. Patrick's Rector Calls on Business Men to Abandon Unethical Practices. DENIES VIRTUE IS TOO HARD Officeholders Endure Greater Rigors for Earthly Reward, Monsignor Declares. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sweden-to-sift-air-mystery.html | Sweden to Sift Air Mystery. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/disputes-criticisms-of-child-labor-plan-lovejoy-holds-the-amendment.html | DISPUTES CRITICISMS OF CHILD LABOR PLAN; Lovejoy Holds the Amendment Threatens Neither the Home Nor the State. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/paris-sees-signs-of-inflation-here-financial-circles-weigh-effect.html | PARIS SEES SIGNS OF INFLATION HERE; Financial Circles Weigh Effect of Program to Take Over Gold Supply. ADJUSTMENT OF EXCHANGE Skillful Manipulation of the Equalization Fund Held Essential Factor. | True | By Fernand Marony.wireless To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/beauty-in-industry.html | Beauty in Industry. | True | ELIOT WHITE | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/drrh-johnson-dead-retired-physician-founding-director-of-chestnuti.html | DR.R.H. JOHNSON DEAD; RETIRED PHYSICIAN; Founding Director of' Chestnuti Hill Hospital -- Long in Charge of Institute for Deaf. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/black-hawks-win-2-0.html | Black Hawks Win, 2 -- 0. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/slotmachihe-law-is-urged-by-court-aurelio-freeing-8-for-lack-of.html | SLOT-MACHIHE LAW IS URGED BY COURT; Aurelio, Freeing 8 For Lack of Evidence, Says Possession Must Be Made a Crime. 29 OTHERS ARE RELEASED But Policewoman and Detective Leading a Dog Cash Slugs Before Making Arrests. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/a-beethoven-cycle-closes.html | A Beethoven Cycle Closes. | True | H.H. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/italian-mail-fliers-believed-off-course-radio-signals-are-weak.html | ITALIAN MAIL FLIERS BELIEVED OFF COURSE; Radio Signals Are Weak -- Plane Is Heard at Fortaleza, 300 Miles North of Natal. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/john-scott-club8-rochester-cartoonist-began-with-country-store.html | JOHN SCOTT CLUB8.; Rochester Cartoonist Began With . Country Store. Drawings, | True | S[pecia! tc TH NIW YOtK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/book-notes.html | BOOK NOTES | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/green-to-address-miners-indianapolis-convention-will-resume.html | GREEN TO ADDRESS MINERS; Indianapolis Convention Will Resume Sessions Today. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/richard-bryan-leake.html | RICHARD BRYAN LEAKE. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/harvards-aims.html | HARVARD'S AIMS. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/jersey-gaming-inquiry-today.html | Jersey Gaming Inquiry Today. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bank-finds-danger-in-federal-policy-the-guaranty-survey-warns.html | BANK FINDS DANGER IN FEDERAL POLICY; The Guaranty Survey Warns Against Sacrificing Recovery to Reform Measures. SEES INITIATIVE HAMPERED Encroachment on Profits Held Likely to Discourage Business -- Heavy Tax Burden in View. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/3-held-in-liquor-sales-detectives-accuse-them-of-doing-business.html | 3 HELD IN LIQUOR SALES.; Detectives Accuse Them of Doing Business Without Licenses. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mormon-conference-closes.html | Mormon Conference Closes. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ganna-walska-defers-recital.html | Ganna Walska Defers Recital. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/employment-rise-shown-in-chicago-business-increasing-prices-holding.html | EMPLOYMENT RISE SHOWN IN CHICAGO; Business Increasing, Prices Holding Firm, With Profits Fair to Good. GAIN FOR WHOLESALERS January Sales 20% Larger Than Year Ago -- Furniture Output Up 37 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/havana-trade-improved-ship-lines-report-gain-since-the-recognition.html | HAVANA TRADE IMPROVED.; Ship Lines Report Gain Since the Recognition of Mendietta. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/boy-scouts-gain-members.html | Boy Scouts Gain Members. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/lima-transport-tieup-averted.html | Lima Transport Tie-Up Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/monastery-demands-payment-for-codex-archbishop-of-sinai-says-that.html | MONASTERY DEMANDS PAYMENT FOR CODEX; Archbishop of Sinai Says That Britain's Ancient Treasure Was Stolen far Czar. | True | Special Cable to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE 'E,V YORK TIIES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/hurd-bows-in-oslo-meet-finishes-far-back-in-two-races-at.html | HURD BOWS IN OSLO MEET.; Finishes Far Back in Two Races at International Tourney. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/reich-savant-reinstated-prof-karl-adam-criticized-catholic-holy.html | REICH SAVANT REINSTATED.; Prof. Karl Adam Criticized Catholic Holy Year Celebrations. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/town-power-plant-is-urged.html | Town Power Plant Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/vines-again-subdues-tilden.html | Vines Again Subdues Tilden. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/schaap-aids-jewish-plea-heads-business-mens-drive-for-fund-for.html | SCHAAP AIDS JEWISH PLEA.; Heads Business Men's Drive for Fund for Palestine. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/map-senate-fight-on-navy-building-peace-organizations-demand-time.html | MAP SENATE FIGHT ON NAVY BUILDING; Peace Organizations Demand Time at Hearings to State Case on Vinson Bill. PASSAGE HELD ASSURED Measure Is Up in House Tuesday -- Vinson Defends Plan as for 'Replacement' Only. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/300-at-concert-in-greenwich.html | 300 at Concert in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/foreign-trade-unity-urged-for-europe-german-bureau-of-statistics.html | FOREIGN TRADE UNITY URGED FOR EUROPE; German Bureau of Statistics Cites Reich's Adverse Balances Overseas. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/income-taxpayers-found-to-make-costly-errors.html | Income Taxpayers Found To Make Costly Errors | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/slain-archbishop-mourned-by-3000-armenian-protest-meeting-in-mecca.html | SLAIN ARCHBISHOP MOURNED BY 3,000; Armenian Protest Meeting in Mecca Temple Guarded by Police and Army of Ushers. SEVERAL ROWS QUELLED Mention of Tashnag Stirs One Disorder, Woman Causes Another and Is Arrested. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/toscanini-in-a-program-of-saintsaens-tommasini-wagner-and-ravel.html | Toscanini in a Program of Saint-Saens, Tommasini, Wagner and Ravel -- London Quartet Again. | True | H.T. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/public-debt-rose-659-in-20-years-gross-figure-for-government-states.html | PUBLIC DEBT ROSE 659% IN 20 YEARS; Gross Figure for Government, States and Other Divisions Was 39 Billion in 1932. FEDERAL SHARE UP 1,769% Combined Interest at 4% Would Amount to $12.58 Per Capita for Nation. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-beldens-boat-wins-four-contests-penguin-divides-dinghy-honors.html | MISS BELDEN'S BOAT WINS FOUR CONTESTS; Penguin Divides Dinghy Honors With Prokop's No Trump in Port Washington Races. | True | Special to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/soviet-paper-sees-angloamerican-war-moscow-pravda-believes-report.html | SOVIET PAPER SEES ANGLO-AMERICAN WAR; Moscow Pravda Believes Report That Singapore Is Being Fortified Against Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/supper-dances-arranged-russian-club-to-give-series-on-fridays-at.html | SUPPER DANCES ARRANGED; Russian Club to Give Series on Fridays at Caucasian Eagle. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/dr-john-g-harrison-dean-of-the-mercer-university-school-of.html | DR. JOHN G. HARRISON.; Dean of the Mercer University School of Christianity. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/purdys-48-best-at-whitcomb.html | Purdy's 48 Best at Whitcomb. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/cubans-manifest-loyalty-to-regime-celebration-of-birthday-of.html | CUBANS MANIFEST LOYALTY TO REGIME; Celebration of Birthday of Patriot Marti Turns Into Acclaim for Mendieta. SUGAR TIE-UP THREATENS Camaguey Workers Plan Strike in Sympathy With Railway Group, Preventing Grinding. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/st-patricks-triumphs-captures-canadian-intercollegiate-skiing.html | ST. PATRICK'S TRIUMPHS.; Captures Canadian Intercollegiate Skiing Championship. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/retires-after-28-years-in-army.html | Retires After 28 Years in Army. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/palm-beach-club-scene-of-concert-many-colonists-at-musicale-and.html | PALM BEACH CLUB SCENE OF CONCERT; Many Colonists at Musicale and Dinner Given by the Charlton Yarnalls. HERBERT PULITZERS HOSTS Mr. and Mrs. George A. Dobyne Hold Swimming Party for Mrs. John C. Thomas. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/eight-in-car-hurt-in-crossing-crash-group-returning-home-from.html | EIGHT IN CAR HURT IN CROSSING CRASH; Group, Returning Home From Church, Run Down by Train at Long Branch, N.J. FOUR IN GRAVE CONDITION Nurse and Another Woman Are Victims of Hit-Run Drivers in the City. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bishop-e-c-agheson-dies-in-76th-year-connecticut-episcopal-prelate.html | BISHOP E. C. AGHESON DIES IN 76TH YEAR; Connecticut Episcopal Prelate Once Won Victoria Medal in Canadian' Mounted Police. CHAPLAIN IN WORLD WAR Native of Englalnd, He Began as Business Man There and in Toronto -- Ill 2 Months. | True | Specia.] to TR'K /ZW YO | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mayors-push-drive-for-2-sales-tax-bill-drafted-by-conference-is.html | MAYORS PUSH DRIVE FOR 2% SALES TAX; Bill Drafted by Conference Is Expected to Be Ready at Albany in Midweek. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/aetna-life-assets-up-by-2169204-insurance-companys-report-for-1933.html | AETNA LIFE ASSETS UP BY $2,169,204; Insurance Company's Report for 1933 Shows Total of $448,773,067. CONTINGENCY FUND SET UP New Business' $523,163,537 -- Statements Issued by Three Affiliates. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-bauerrice-win-beat-mrs-weillfarrell-in-florida-golf-playoff.html | MISS BAUER-RICE WIN.; Beat Mrs. Weill-Farrell in Florida Golf Play-Off. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mr-rosenbergs-argument.html | Mr. Rosenberg's Argument. | True | DAVID B. ROSENBERG | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/plenty-of-gold-available-no-need-is-seen-for-people-to-be-forced-to.html | PLENTY OF GOLD AVAILABLE.; No Need Is Seen For People to Be Forced to Give Up Coins. | True | EDMUND PLATT | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/government-maturities-4340397200-in-year.html | Government Maturities $4,340,397,200 in Year | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/with-prohibition-gone-dr-phillips-wonders-what-scapegoat-next-will.html | With Prohibition Gone, Dr. Phillips Wonders What 'Scapegoat' Next Will Bear Our Inertia | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/to-cut-roads-debt-friscos-trustees-offer-to-buy-equipment.html | TO CUT ROAD'S DEBT.; Frisco's Trustees Offer to Buy Equipment Securities. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/crowd-in-berlin-salutes-french-flag-and-soldiers.html | Crowd in Berlin Salutes French Flag and Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/theatrical-guild-benefit.html | Theatrical Guild Benefit. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/wins-7ist-game-in-row-sholls-five-beats-rider-3925-after-trailing.html | WINS 7IST GAME IN ROW.; Sholls Five Beats Rider, 39-25, After Trailing at Half. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/gradecrossing-mishaps-reduced-sharply-in-1933.html | Grade-Crossing Mishaps Reduced Sharply in 1933 | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/merchants-fight-waterway-report-opposition-to-st-lawrence-plan.html | MERCHANTS FIGHT WATERWAY REPORT; Opposition to St. Lawrence Plan Underrated by Senate Committee, Copeland Told. 31 GROUP ATTACKS CITED Association Denies Foes of the Treaty Are Confined to the Railroads and East Ports. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/col-paul-c-hutton.html | COL. PAUL C. HUTTON. | True | Special to THE NEW YORK TLSiES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/oryan-asks-public-for-its-criticisms-will-start-series-of-borough.html | O'RYAN ASKS PUBLIC FOR ITS CRITICISMS; Will Start Series of Borough Conferences This Week to Get Suggestions. AID IN CRIME PREVENTION Civic Groups, Clergy, Business, Courts and Schools to Be Asked for Ideas. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/cataplum-wins-chilean-race.html | Cataplum Wins Chilean Race. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/paris-money-rates-easy.html | Paris Money Rates Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-perkins-asks-aid-for-charities-tells-jewish-federation-vast.html | MISS PERKINS ASKS AID FOR CHARITIES; Tells Jewish Federation Vast Groups Depend on Gifts to Private Organizations. CRISIS HERE IS REVEALED Proskauer Shows Budgets of 91 Institutions Rising in Face of Decreased Donations. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bears-win-on-coast-beat-allstar-eleven-23-to-0-before-crowd-of.html | BEARS WIN ON COAST.; Beat All-Star Eleven, 23 to 0, Before Crowd of 24,000. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/city-pay-cut-vital-laguardia-insists-furlough-plan-for-employes-now.html | CITY PAY CUT VITAL, LAGUARDIA INSISTS; Furlough Plan for Employes Now Held Essential to the Balancing of Budget. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/stalin-discloses-livestock-losses-number-of-horses-cattle-pigs.html | STALIN DISCLOSES LIVESTOCK LOSSES; Number of Horses, Cattle, Pigs, Sheep and Goats Cut About 50% by Collectivization. | True | By Walter Duranty. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/title-to-german-bob-kilians-team-wins-worlds-fourman-crown-in-53275.html | TITLE TO GERMAN BOB.; Kilian's Team Wins World's Four-Man Crown in 5:32.75. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bible-unit-celebrates-mount-vernon-gambling-crusaders-mark-tenth.html | BIBLE UNIT CELEBRATES.; Mount Vernon Gambling Crusaders Mark Tenth Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/henry-a-cromwells-have-son.html | Henry A. Cromwells Have Son. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/american-woman-hurt-in-fire.html | American Woman Hurt in Fire. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/laxity-in-worship-deplored-by-mabon-christians-carelessness-blamed.html | LAXITY IN WORSHIP DEPLORED BY MABON; Christians' Carelessness Blamed for Theory That Religion Is 'Petering Out.' | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/british-exchange-fund-is-held-to-differ-from-ours-in-aiming-only-to.html | British Exchange Fund Is Held to Differ From Ours in Aiming Only to Limit Swings | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/son-of-cummings-is-still-unconscious-was-critically-injured-in-auto.html | SON OF CUMMINGS IS STILL UNCONSCIOUS; Was Critically Injured in Auto Crash at Darien Which Killed Woman. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/new-zealand-sportsman-killed.html | New Zealand Sportsman Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/republicans-act-to-meet-new-trend-builders-here-will-unite-state.html | REPUBLICANS ACT TO MEET NEW TREND; ' Builders' Here Will Unite State Factions to Cope With Issues Raised by Roosevelt. ADVISORY GROUP IS NAMED Mills, Mrs. Pratt and Hilles Are in It -- Reactionary and Obstructive Aim Denied. REPUBLICANS ACT TO MEET NEW TREND | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/emanuel-trustees-elect-ws-mack-jr-he-is-selected-to-succeed-the.html | EMANU-EL TRUSTEES ELECT W.S. MACK JR.; He Is Selected to Succeed the late Henry M. Toch on Temple Board. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mephisto-wrestles-tonight.html | Mephisto Wrestles Tonight. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/bozeman-takes-cue-match.html | Bozeman Takes Cue Match. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/thrift-habit-held-retarding-recovery-dr-al-barach-says-feeling-of.html | THRIFT HABIT HELD RETARDING RECOVERY; Dr. A.L. Barach Says Feeling of Guilt at Spending in Face of Other's Need Is Factor. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/heads-nra-women-advisers.html | Heads NRA Women Advisers. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/brown-dresscoats-worn-at-carnival-irk-nazis.html | Brown Dresscoats Worn At Carnival Irk Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/sea-gulls-topple-gresceht-six-41-show-fast-attack-in-winning-league.html | SEA GULLS TOPPLE GRESCEHT SIX, 4-1; Show Fast Attack in Winning League Test Before 10,000 at Garden. TALLY TWICE IN OPENER Foster, Waite Score in Second -- Stock Exchange Beats Bear Mountain, 2-1. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/attacker-uses-blank-cartridges.html | Attacker Uses Blank Cartridges. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/lawrence-scores-in-nyac-shoot-annexes-scratch-honors-with-card-of.html | LAWRENCE SCORES IN N.Y.A.C. SHOOT; Annexes Scratch Honors With Card of 92 as High Winds Handicap Contestants. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/connecticut-homes-bought.html | Connecticut Homes Bought. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/7-jailed-in-gold-thefts-jeweler-is-arrested-after-six-are-queried.html | 7 JAILED IN GOLD THEFTS; Jeweler Is Arrested After Six Are Queried All Night. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/yale-five-on-top-in-race-for-title-elis-gained-lead-in-eastern.html | YALE FIVE ON TOP IN RACE FOR TITLE; Elis Gained Lead in Eastern League by Turning Back Penn and Cornell. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/clinton-richmond-dead-in-berkshire-transportation-executive-74.html | CLINTON RICHMOND DEAD IN BERKSHIRE; Transportation Executive, 74, Suggested Name for the Mohawk Trail. | True | Specia] to THeNgV7 YORK TES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/debate-tomorrow-on-newark-budget-uncertainty-over-salestax-bill-may.html | DEBATE TOMORROW ON NEWARK BUDGET; Uncertainty Over Sales-Tax Bill May Delay Adoption -- Debt Service Costs Rise. WIDE ECONOMY DEMANDED City Must Adjust Expenses Under Agreement With Banks for $31,000,000 Tax Limit. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/reichs-creditors-seek-pact-today-delegates-from-united-states-and.html | REICH'S CREDITORS SEEK PACT TODAY; Delegates From United States and Britain to Ask Schacht for More Cash. CABINET BACKS VISITORS Reichsbank Chief May Be Moved by Prospect of Increasing Germany's Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/reich-revenues-rise-total-for-nine-months-put-at-5148000000-marks.html | REICH REVENUES RISE.; Total for Nine Months Put at 5,148,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/thiteside-newton.html | ~Thiteside -- Newton. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/daughter-to-f-b-jelkes.html | Daughter to F. B. Jelkes. | True | Special to TH~ Igz~,v YORK TI:~ES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/wheat-trade-seen-in-strong-position-advance-in-price-held-likely-if.html | WHEAT TRADE SEEN IN STRONG POSITION; Advance in Price Held Likely if Crop Conditions Continue Unfavorable in Southwest. LITTLE CHANGE IN WEEK Quotations in Chicago Steady to 1/4 Cent Lower -- Open Interest Larger. | True | Special to THE NEW YORK TIMES. | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/133000-employed-in-pwa-road-work-3140-of-5614-projects-are-under.html | 133,000 EMPLOYED IN PWA ROAD WORK; 3,140 of 5,614 Projects Are Under Construction, With 544 Already Done. NEW YORK THIRD ON LIST 215 of 230 Highway Jobs Awarded -- Kansas Has 100% Speed Record. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/19th-army-surrenders-famous-body-gives-up-the-fight-in-fukien.html | 19TH ARMY SURRENDERS.; Famous Body Gives Up the Fight in Fukien -- Canton Is Anxious. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/t-a-a-chantz-dies-head-of-ship-line-pioneer-in-tourist-travel-on.html | t a. A. SCHANTZ DIES; HEAD OF SHIP LINE; Pioneer in Tourist Travel on Great Lakes Succumbs at 72 in Florida, | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/capt-lyon-begins-41st-year-in-shipping-marine-executive-for.html | CAPT. LYON BEGINS 41ST YEAR IN SHIPPING; Marine Executive for Roosevelt Line Won Recognition for Exploits at Sea. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/congregation-marks-its-60th-anniversary-ohab-zedek-is-felicitated.html | CONGREGATION MARKS ITS 60TH ANNIVERSARY; Ohab Zedek Is Felicitated by President, Governor and Mayor at Celebration. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/molecule-count-made-of-universe-professor-macmillan-estimates-7foot.html | MOLECULE COUNT MADE OF UNIVERSE; Professor MacMillan Estimates 7-Foot Space for Each if All Matter Were Split Up. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mlle-marie-j-bois.html | MLLE. MARIE J. BOIS. | True | Special to T NEW YOP. Ts. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/storm-kills-41-koreans-many-more-victims-expected-as-the-blizzard.html | STORM KILLS 41 KOREANS; Many More Victims Expected as the Blizzard Sweeps Inland. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/city-likely-to-have-snow-with-cold-snap-today.html | City Likely to Have Snow With Cold Snap Today | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/entertainment-aids-tuberculosis-fund-15000-derived-from-benefit-at.html | ENTERTAINMENT AIDS TUBERCULOSIS FUND; $15,000 Derived From Benefit at New Amsterdam Theatre for Los Angeles Sanatorium. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/deposit-insurance-hit-by-trade-group-committee-of-state-chamber.html | DEPOSIT INSURANCE HIT BY TRADE GROUP; Committee of State Chamber Urges Delay in Operation of Permanent Plan. FURTHER STUDY SOUGHT Report to Be Submitted Says No Guarantee Law Has Ever Succeeded. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/fox-and-douglas-capture-bob-race-fordham-rams-team-annexes-novice.html | FOX AND DOUGLAS CAPTURE BOB RACE; Fordham Rams Team Annexes Novice 2-Man Event -- Lake Placid Sextet Bows. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/celtics-are-eliminated.html | Celtics Are Eliminated. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/hog-prices-hold-strong-for-week-top-up-45c-to-375-with-the-average.html | HOG PRICES HOLD STRONG FOR WEEK; Top Up 45c to $3.75, With the Average Unchanged as Government Buys 112,000. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/lang-day.html | Lang -- Day. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/wilderness-team-prevails.html | Wilderness Team Prevails. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ends-life-with-rifle-shot.html | Ends Life With Rifle Shot. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/linked-to-kidnap-threat-purse-theft-suspect-also-accused-of-attempt.html | LINKED TO KIDNAP THREAT; Purse Theft Suspect Also Accused of Attempt to Steal Child. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/france-shows-drop-in-foreign-trade-imports-down-1383000000-francs.html | FRANCE SHOWS DROP IN FOREIGN TRADE; Imports Down 1,383,000,000 Francs Last Year -- Exports Off 1,272,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/english-cricketers-get-451.html | English Cricketers Get 451. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/levine-will-fight-tonight.html | Levine Will Fight Tonight. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/steiner-first-in-run-wins-st-anselms-handicap-race-from-scratch.html | STEINER FIRST IN RUN.; Wins St. Anselm's Handicap Race From Scratch Mark. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/hershey-sextets-three-goals-in-second-bring-victory-over-st-nicks.html | Hershey Sextet's Three Goals in Second Bring Victory Over St. Nicks by 5 to 2 | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/corruption-laid-to-neglect.html | Corruption Laid to Neglect. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/may-robson-here-from-coast.html | May Robson Here From Coast. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/maine-woman-dies-at-105.html | Maine Woman Dies at 105. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/conant-plans-to-make-harvard-a-truly-national-university-president.html | Conant Plans to Make Harvard 'A Truly National University'; President, in First Report, Calls for Many New Scholarships to Attract Ablest Youths of Country, and Hails Endowing of 'Fellows Society' as Raising Calibre of Research and Teaching. CONANT OUTLINES HIS HARVARD PLANS | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mikkelsen-scores-in-ski-tournament-jumps-160-and-184-feet-to-head.html | MIKKELSEN SCORES IN SKI TOURNAMENT; Jumps 160 and 184 Feet to Head Strong Pro Field in Winsted Club Meeting. | True | By Frank Elkins.special To the New York Times. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/20000000-spent-on-relief-in-state-december-outlay-in-federal-funds.html | $20,000,000 SPENT ON RELIEF IN STATE; December Outlay in Federal Funds, Mostly for CWA, Was $12,223,642. HOME AID EXPENSE UP Rise of 8.8% Is Reported by Daniels -- Number of Families Increased 4.7%. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/driver-also-drowns-in-upstate-mishap.html | Driver Also Drowns in Up-State Mishap | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ferry-capsizes-in-japan-five-bodies-recovered-ten-missing-after.html | FERRY CAPSIZES IN JAPAN.; Five Bodies Recovered, Ten Missing After Nagasaki Accident. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/girl-14-routs-burglar-grapples-with-intruder-in-act-of-looting-west.html | GIRL, 14, ROUTS BURGLAR.; Grapples With Intruder in Act of Looting West Orange Home. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/calls-for-more-converts.html | Calls for More Converts. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/loses-sight-ends-life.html | Loses Sight, Ends Life. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/venzke-with-confidence-of-old-ready-for-race-with-cunningham-boston.html | Venzke, With Confidence of Old, Ready for Race With Cunningham; Boston Effort Showed Penn Star Back in His 1932 Form for Wanamaker Mile Run in the Millrose Games on Saturday. | True | By Arthur J. Daley. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/protests-navy-program-church-council-fears-it-aggravates-a-tense.html | PROTESTS NAVY PROGRAM.; Church Council Fears It Aggravates a Tense Situation. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/laguardia-rests-at-home.html | LaGuardia Rests at Home. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/individual-thought-on-religion-asked-rev-arthur-wilde-says-each.html | INDIVIDUAL THOUGHT ON RELIGION ASKED; Rev. Arthur Wilde Says Each Generation Must Make Its Own Decisions. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ruth-resting-easily-influenza-attack-will-keep-slugger-in-bed-for-a.html | RUTH RESTING EASILY.; Influenza Attack Will Keep Slugger in Bed for a Week. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/new-deal-sought-by-french-leaders-as-rioting-ceases-coalition.html | NEW DEAL SOUGHT BY FRENCH LEADERS AS RIOTING CEASES; Coalition Cabinet Headed by a Strong Man Is Sought to End Long Confusion. HERRIOT LIKELY TO BALK Doumergue Declines Place as Premier Because of Age -- Scandals Chief Issue. NEW DEAL SOUGHT BY PARIS LEADERS | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/briton-to-wed-baltimore-girl.html | Briton to Wed Baltimore Girl. | True | Special to THE i"~]~W 'YORK TIXII~S. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/ward-tops-gunners-at-crescent-traps-triumphs-in-shootoff-for-the.html | WARD TOPS GUNNERS AT CRESCENT TRAPS; Triumphs in Shoot-Off for the Skeet Trophy at Huntington -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/big-gain-for-hollinger-gold-mining-concerns-profit-up-1972464-in.html | BIG GAIN FOR HOLLINGER.; Gold Mining Concern's Profit Up $1,972,464 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/keeny-wins-babylon-test.html | Keeny Wins Babylon Test. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/leaders-protest-nazi-persecution-committee-on-religious-rights-and.html | LEADERS PROTEST NAZI 'PERSECUTION'; Committee on Religious Rights and Minorities Condemns Policies of Germany. STAND ON CHURCH DECRIED Christians Are Urged to Join in Denunciation of Attacks on Public Liberty. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/two-homes-sold-at-city-island.html | Two Homes Sold at City Island. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/roosevelt-a-new-moses-dr-sargent-pictures-him-leading-nation-to.html | ROOSEVELT A NEW MOSES.; Dr. Sargent Pictures Him Leading Nation to Promised Land. | True | | C1B 214351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/island-appears-in-pacific.html | Island Appears in Pacific. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/gets-consumers-league-post.html | Gets Consumers' League Post. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/haskell-will-direct-silk-code-authority-gets-leave-from-state-guard.html | HASKELL WILL DIRECT SILK CODE AUTHORITY; Gets Leave From State Guard to Aid 130 Business Groups -New Regulations Asked. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/army-of-beggars-held-a-menace-to-health-contagion-found-widespread.html | Army of Beggars Held a Menace to Health; Contagion Found Widespread Among Them | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/laguardias-bill-faces-test-today-at-albany-parley-legislators-of.html | LAGUARDIA'S BILL FACES TEST TODAY AT ALBANY PARLEY; Legislators of Both Parties to Decide Upon Policies in Regard to Amendments. | True | From a Staff Correspondent. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/mr-rogers-finds-senate-fine-bunch-of-fellows.html | Mr. Rogers Finds Senate 'Fine Bunch of Fellows' | True | WILL | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-kathrine-l-lyon-wed-to-don-a-jansen-descendant-of-a.html | MISS KATHRINE L. LYON WED TO DON A. JANSEN; Descendant of a Declaration of Independence Signer Bride of Newspaper Man Jan. 15. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/fred-m-fenwick-shipping-man-dies-official-of-nelson-company-of-san.html | FRED M. FENWICK, SHIPPING MAN, DIES; Official of Nelson Company of San Francisco Succumbs in Washington Hospital. CONFERRING ON NRA CODE Served 1916-26 as Manager Here for Shewan Dry Dock Co. Born in Fredericton, N. B. | True | Special to THS Nsw YOtK Tiags. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/presbyterians-find-big-gain-by-colleges-19-of-35-showed-an.html | PRESBYTERIANS FIND BIG GAIN BY COLLEGES; 19 of 35 Showed an Operating Surplus Last Year -- Report Sees New Student Type. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/columbia-records-imperiled-by-fire-rolls-of-examination-board.html | COLUMBIA RECORDS IMPERILED BY FIRE; Rolls of Examination Board Damaged in Blaze Opposite Livingston Hall. BLASTS BREAK WINDOWS Incendiarism Is Suspected, as a Suspicious Can Is Found in Store on First Floor. | True | | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/offerings-small-in-london.html | Offerings Small in Lon-don. | True | Wireless to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/miss-isabel-pierce-to-be-wed.html | Miss Isabel Pierce to Be Wed. | True | Special to THE NE-,V YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/nutley-school-costs-rise.html | Nutley School Costs Rise. | True | Special to THE NEW YORK TIMES. | C1B 214351 |
| 1934-01-29 | 1934-01-29 | https://www.nytimes.com/1934/01/29/archives/hiler-comes-here-with-large-show-returns-from-france-for-oneman.html | HILER COMES HERE WITH LARGE SHOW; Returns From France for One-Man Exhibition Now on View at the Rodin Studios. MURAL DESIGNS INCLUDED Proposed Series for the Hotel Lafayette Seen -- Use of Tiny, Simplified Figures Noted. | True | By Edward Alden Jewell. | C1B 214351 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/mungo-and-quinn-confer.html | Mungo and Quinn Confer. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/brokers-see-gain-in-federal-plan-rise-in-trading-might-result-from.html | BROKERS SEE GAIN IN FEDERAL PLAN; Rise in Trading Might Result From Proposed Regulatory Agency, They Say. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/market-firm-in-paris.html | Market Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/draft-arms-plan-recast-by-british-london-sends-out-note-as-a-last.html | DRAFT ARMS PLAN RECAST BY BRITISH; London Sends Out Note as a Last Desperate Effort to Rescue the Conference. STAGES BELIEVED DROPPED Compromise on Reich Army Total Also Thought to Be in New Memorandum. | True | By Charles A. Selden.wireless To the New York Times. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/denies-deal-on-war-debts.html | Denies Deal on War Debts. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/amos-s-borden.html | AMOS S. BORDEN. | True | Special to THE I'Tsw I'OK TLES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/marine-schools-held-inadequate-hg-smith-in-talk-to-cadets-urges-a.html | MARINE SCHOOLS HELD INADEQUATE; H.G. Smith in Talk to Cadets Urges a National Academy Aided by Government. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/british-dispute-claim-to-code-museum-says-manuscript-was.html | BRITISH DISPUTE CLAIM TO CODE; Museum Says Manuscript Was Transferred by Monks in Deed of Gift in 1869. GERMAN ACCOUNT QUOTED Assertion Is Answer to Archbishop of Sinai's Demand for Return of Bible Sold by Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/burglars-use-housetops-flee-over-roofs-with-10000-loot-from-jewel.html | BURGLARS USE HOUSETOPS; Flee Over Roofs With $10,000 Loot From Jewel Supply Store. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/perus-commerce-gains-total-last-year-largest-since-1929-but-average.html | PERU'S COMMERCE GAINS.; Total Last Year Largest Since 1929, but Average Value Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/city-ac-retains-title-at-squash-captures-metropolitan-crown-in.html | CITY A.C. RETAINS TITLE AT SQUASH; Captures Metropolitan Crown in Class C by Defeating Bayside, 5 to 0. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sea-gull-sextet-ties-lafontaine-new-jersey-team-rallies-in-last.html | SEA GULL SEXTET TIES LAFONTAINE; New Jersey Team Rallies in Last Period to Even the Contest at 3 to 3. JACK IS MONTREAL STAR Scores Twice, as Does Wait for Rivals -- Floral Park Wins -- 8,000 Attend. | True | By Joseph C. Nichols. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/holiday-in-virgin-islands.html | Holiday in Virgin Islands. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/virginia-clarks-plans-senator-clarks-granddaughter-to-be-bride-on.html | VIRGINIA CLARK'S PLANS.; Senator Clark's Granddaughter to Be Bride on Coast Feb, 17, | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/becomes-puerto-rico-judge.html | Becomes Puerto Rico Judge. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/frederick-a-drake.html | FREDERICK A. DRAKE, | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/girl-is-killed-as-car-jumps-curb-in-crash-college-student-17-pinned.html | GIRL IS KILLED AS CAR JUMPS CURB IN CRASH; College Student, 17, Pinned Under Auto After Collision in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/reception-in-garden-gratifying-to-shore-boston-hockey-star-amazed.html | RECEPTION IN GARDEN GRATIFYING TO SHORE; Boston Hockey Star Amazed by Ovation -- Calls New York Fans 'Great Sportsmen.' | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/insull-can-travel-two-doctors-hold-police-examiners-report-in.html | INSULL CAN TRAVEL, TWO DOCTORS HOLD; Police Examiners' Report in Athens Said to Contradict Personal Physicians'. NEW APPEAL IS EXPECTED Move to Prevent Deportation on Thursday Likely -- Police Act to Balk Any Secret Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/text-of-ogden-l-millss-address-at-topeka-urging-slash-in-tariffs.html | Text of Ogden L. Mills's Address at Topeka Urging Slash in Tariffs and End of Isolation | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/philadelphia-lines-gain-subway-receipts-in-december-77-above-a-year.html | PHILADELPHIA LINES GAIN.; Subway Receipts in December 7.7% Above a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/english-cricketers-prevail.html | English Cricketers Prevail. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/town-spite-mansion-burns-in-glen-ridge-home-fantastically-painted.html | TOWN 'SPITE MANSION' BURNS IN GLEN RIDGE; Home Fantastically Painted and Bedecked After Zoning Row Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/new-housing-bill-passes-the-senate-mandelbaum-measure-would-effect.html | NEW HOUSING BILL PASSES THE SENATE; Mandelbaum Measure Would Effect Wide Clearance of Slums in This City. JOB INSURANCE IS ASKED Measure, Blocked Last Year, Follows Lehman's Ideas -- Employers Would Set Aside Wages. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/our-radical-teachers-dr-osheas-definition-and-use-of-the-adjective.html | OUR 'RADICAL' TEACHERS.; Dr. O'Shea's Definition and Use of the Adjective Is Questioned. | True | JOSEPH JABLONOWER | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/william-b-reed-secretary-to-general-lew-wallace-in-the-civil-war.html | WILLIAM B. REED.; Secretary to General Lew Wallace in the Civil War. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/price-pegging-held-likely.html | Price Pegging Held Likely. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/cummings-sees-son-in-norwalk-hospital-attorney-general-is-cheered.html | CUMMINGS SEES SON IN NORWALK HOSPITAL; Attorney General Is Cheered by New Hope for Recovery of Auto Crash Victim. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/berlin-receives-memorandum.html | Berlin Receives Memorandum. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/lyons-sued-over-moving-property-owner-fails-in-fight-to-keep.html | LYONS SUED OVER MOVING.; Property Owner Fails in Fight to Keep Borough Offices. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/gain-in-balances-at-member-banks-holdings-of-government-securities.html | GAIN IN BALANCES AT MEMBER BANKS; Holdings of Government Securities Rise $22,000,000 at All Reporting Banks. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/reveals-identity-of-dead-bridegroom-detective-says-supposed.html | REVEALS IDENTITY OF DEAD BRIDEGROOM; Detective Says Supposed Frenchman Was a Turk, Once Held for Deportation. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/afghan-assassin-fails-kills-himself-after-futile-attempt-upon.html | AFGHAN ASSASSIN FAILS.; Kills Himself After Futile Attempt Upon Premier. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/withers-heads-child-fund.html | Withers Heads Child Fund. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/nra-charge-upheld-special-sessions-justices-order-cleaner-to-face.html | NRA CHARGE UPHELD.; Special Sessions Justices Order Cleaner to Face Trial. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/walker-draws-with-godwin.html | Walker Draws With Godwin. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/opinions-from-berlin.html | Opinions From Berlin. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/floral-gift-aids-150000-verdict-basket-sent-to-financier-for.html | FLORAL GIFT AIDS $150,000 VERDICT; Basket Sent to Financier for Obtaining Peruvian Loan Is Used as Evidence. TRACED TO BANKING FIRM Judgment for H.V. Holden From F.J. Lisman & Co. Is Result of Suit for Commission. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/house-group-votes-1184-naval-planes-standleys-advice-is-followed.html | HOUSE GROUP VOTES 1,184 NAVAL PLANES; Standley's Advice Is Followed for a 5-Year Buying Plan Added to Vinson Bill. COST PUT AT $95,000,000 Meanwhile, McSwain Committee Awaits Expansion Program of Army Air Corps. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/concert-is-given-by-roth-quartet-roy-harriss-variations-in-3.html | CONCERT IS GIVEN By ROTH QUARTET; Roy Harris's 'Variations in 3 Movements' Is Heard for First Time Here. DOHNANYI WORK PLAYED Milhaud's Seventh Quartet Also on Program Offered in Steinway Hall. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/kennedy-affirmed-as-leader.html | Kennedy Affirmed as Leader. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/lawrenceville-six-to-play.html | Lawrenceville Six to Play. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/boys-boxing-tourney-friday.html | Boys' Boxing Tourney Friday. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/109-today-patient-to-get-extra-cigar-moses-penn-the-oldest-person.html | 109 TODAY, PATIENT TO GET EXTRA CIGAR; Moses Penn, the Oldest Person Ever at Montefiore Hospital, Says Years Pass Quickly. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/for-bank-reports-on-retail-firms-milliken-plan-presented-to.html | FOR BANK REPORTS ON RETAIL FIRMS; Milliken Plan Presented to Roosevelt Is Sent to Roper for Action. CONFERENCE IS EXPECTED Bankers and Business Men Will Be Asked to Pass on Plan to Protect Wholesalers. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/edward-a-cox.html | EDWARD A. COX. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/son-to-mrs-bryan-c-duffy.html | Son to Mrs. Bryan C. Duffy. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/questions-gold-use-in-bond-payment-petition-in-railroad-bankruptcy.html | QUESTIONS GOLD USE IN BOND PAYMENT; Petition in Railroad Bankruptcy Case Brings Issue Into Federal Court. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/warn-at-capital-of-a-steel-strike-union-men-say-nra-delay-in-weir.html | WARN AT CAPITAL OF A STEEL STRIKE; Union Men Say NRA Delay in Weir Case May Mean Walkout of 75,000. TO SEE PRESIDENT TODAY They Will Ask Him to Arrange Election for Workers and Speed Cummings Action. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/burlington-to-use-new-line-to-coast-crack-chicagodenver-train-will.html | BURLINGTON TO USE NEW LINE TO COAST; Crack Chicago-Denver Train Will Extend Run to California Through Moffat Tunnel. SERVICE TO BEGIN IN JUNE Completion of Dotsero Cutoff Will Put Denver on Main Line of Direct Route West. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/boy-skater-scores-13-goals.html | Boy Skater Scores 13 Goals. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/passas-kilonis-in-mat-tests.html | Passas, Kilonis in Mat Tests. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/british-threaten-france-on-quotas-runciman-warns-of-reprisal-unless.html | BRITISH THREATEN FRANCE ON QUOTAS; Runciman Warns of Reprisal Unless 100 Per Cent Figure Is Restored in 10 Days. DISCRIMINATION CHARGED Terms Granted to United States and Belgium Cited -Our Rights Fixed by Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/accepts-call-to-baltimore.html | Accepts Call to Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/financial-markets-prices-advance-in-response-to-favorable-news.html | FINANCIAL MARKETS; Prices Advance in Response to Favorable News Developments -- Dollar Loses Almost a Cent of Gold Value. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/appeals-lifting-of-market-ban.html | Appeals Lifting of Market Ban. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/flower-guild-meets-directors-gather-at-home-of-mrs-james-roosevelt.html | FLOWER GUILD MEETS.; Directors Gather at Home of Mrs. James Roosevelt. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/for-relief-of-the-aged-supper-dance-saturday-night-to-aid-work-of.html | FOR RELIEF OF THE AGED.; Supper Dance Saturday Night to Aid Work of Charitable Group. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/green-urges-unity-in-coal-industry-labor-chief-warns-miners.html | GREEN URGES UNITY IN COAL INDUSTRY; Labor Chief Warns Miners' Convention to Cooperate With the Operators. | True | By Harold N. Denny. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/washington-opposes-quotas-britain-threatens-france-on-quotas.html | Washington Opposes Quotas.; BRITAIN THREATENS FRANCE ON QUOTAS | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/miss-sofia-berea-becomes-engaged-new-rochelle-girl-will-be-bride-of.html | MISS SOFIA BEREA BECOMES ENGAGED; New Rochelle Girl Will Be Bride of Juan Villar of La Coruna, Spain, WEDDING SET FOR APRIL She Is Daughter of Late Spanish Consul General in New York, Hamburg and Lisbon. | True | peclA! to T N YORK T&lS. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/stocks-removed-from-curb.html | Stocks Removed From Curb. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/one-price-policy-urged-in-rentals-fortyseven-lending-concerns.html | ONE PRICE POLICY URGED IN RENTALS; Forty-seven Lending Concerns Condemn Practice of Giving Concessions. SAY IT DESTROYS VALUES Mortgage Conference Seeks to Stop Unfair Competitive Methods for Tenants. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/franc-outrides-political-storm.html | Franc Outrides Political Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/state-guard-sets-camp-schedule-summer-training-program-to-be-opened.html | STATE GUARD SETS CAMP SCHEDULE; Summer Training Program to Be Opened at Camp Smith in Peekskill on June 10. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/ditmars-scoffs-at-sea-monster-he-wants-to-know-how-a-tropical.html | DITMARS SCOFFS AT 'SEA MONSTER'; He Wants to Know How a Tropical Serpent Could Live in Scotland's Cold Water. TELLS OF 8-FOOT LIZARDS Nature League Sees Film of One Eating a Dozen Eggs, Leaving Shells Intact. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/grains-led-higher-by-jump-in-wheat-major-cereal-hits-best-figure.html | GRAINS LED HIGHER BY JUMP IN WHEAT; Major Cereal Hits Best Figure Since Nov. 21 and Ends at Top, 2 1/8 to 3 1/8c Up. WEATHER DAMAGE FEARED Corn Advances 5/8 Cent, Oats 1/2 to 5/8c; Rye 1 1/8c, and Barley 1c. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/westchester-aids-power-rate-fight-supervisors-join-consumers-for.html | WESTCHESTER AIDS POWER RATE FIGHT; Supervisors Join Consumers for First Time in Demand for Electrical Toll Cut. PETITION UTILITY BOARD Ask State Commission to Bring About Immediate Reduction -Plea Sent to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/edward-h-wagner.html | EDWARD H. WAGNER. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/commodore-wve-jacobs-retired-coast-guard-officer-led-in-rum-row.html | COMMODORE W.V.E. JACOBS; Retired Coast Guard Officer Led in 'Rum Row' Fight, | True | Special to T NEW YoP TES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/harriman-trial-date-set.html | Harriman Trial Date Set. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/mrs-horowitzs-appeal-denied.html | Mrs. Horowitz's Appeal Denied. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/senators-uphold-conboy-committee-favorably-reports-nomination-for.html | SENATORS UPHOLD CONBOY; Committee Favorably Reports Nomination for Federal Attorneyship. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/miss-bowes-gains-in-a-5game-upset-defeats-miss-vanderbeck-seeded-no.html | MISS BOWES GAINS IN A 5-GAME UPSET; Defeats Miss Vanderbeck, Seeded No. 4, in Philadelphia Squash Racquets. MISS HALLAHAN VICTOR Eliminates Miss Hallinger, 15-11, 15-4, 7-15, 15-7, in Her First Match of Season. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dictionary-of-900-words-in-english-is-started.html | Dictionary of 900 Words In English Is Started | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/new-hh-franklin-group-syracuse-bank-president-heads-readjustment.html | NEW H.H. FRANKLIN GROUP; Syracuse Bank President Heads Readjustment Committee. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/american-women-lose-in-england-beaten-by-queens-club-in-first.html | AMERICAN WOMEN LOSE IN ENGLAND; Beaten by Queen's Club in First Squash Racquets Match Abroad, 6-1. MISS NOEL IS WINNER Defeats Mrs. Howe, U.S. Champion, in 3 Games -- Miss Anderson Triumphs. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/western-oil-stocks-cut-drop-of-2238414-barrels-on-pacific-coast.html | WESTERN OIL STOCKS CUT.; Drop of 2,238,414 Barrels on Pacific Coast Last Month. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/old-encyclopedia-sold-st-johns-college-md-gets-french-18th-century.html | OLD ENCYCLOPEDIA SOLD.; St. John's College, Md., Gets French 18th Century Volumes. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/technical-workers-plan-plea.html | Technical Workers Plan Plea. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/chinese-floods-grow-worse.html | Chinese Floods Grow Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/feature-at-miami-to-change-flight-conquers-nights-end-by-half.html | FEATURE AT MIAMI TO CHANGE FLIGHT; Conquers Nights End by Half Length in Driving Finish -- Cash Surrender Next. FAIR JOAN IS HOME FIRST Beats Clonard by 3 Lengths in Opening Event -- Jockey Hunter Scores a Double. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/mrs-walter-w-curtis.html | MRS. WALTER W. CURTIS. | True | Special to TK w YO Tss. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/jacob-a-lapp.html | JACOB A. LAPP. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/kampfer-to-meet-zaharias.html | Kampfer to Meet Zaharias. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/pacific-lighting-nets-328-a-share-preliminary-figure-for-1933.html | PACIFIC LIGHTING NETS $3.28 A SHARE; Preliminary Figure for 1933 Compares With $3.03 for Preceding Year. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/hamilton-shrine-open-grange-rededicates-old-home-here-as-a-museum.html | HAMILTON SHRINE OPEN.; Grange Rededicates Old Home Here as a Museum. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | By Mrs. Percy Titmuss.copyright, 1934, the New York Times Company and Nana, Inc. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/woman-loses-in-robbery-suit.html | Woman Loses in Robbery Suit. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/albert-m-lythgoe-egyptologist-dies-curator-emeritus-of-museum-here.html | ALBERT M. LYTHGOE, EGYPTOLOGIST, DIES; Curator Emeritus of Museum Here Saw Opening in 1923 of Tut-ankh-Amen Tomb. HAD BEEN ILL 3 YEARS Friend of the Late J. P. Morgan Directed Metropolitan's Wide I Program of Excavations, I | True | Special to T Z,IEW Yolk. T. I | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/rockefeller-jr-is-60-spends-birthday-at-his-desk-after-visit-with.html | ROCKEFELLER JR. IS 60.; Spends Birthday at His Desk After Visit With Father. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/to-sift-liquor-cases-state-board-to-use-own-inspectors-to-round-up.html | TO SIFT LIQUOR CASES.; State Board to Use Own Inspectors to Round Up Violators. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/state-auto-deaths-fell-57-for-year-harnett-reports-fatalities-due.html | STATE AUTO DEATHS FELL 57 FOR YEAR; Harnett Reports Fatalities Due to Drunken Drivers Were 20% Fewer. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/absecon-creek-work-approved.html | Absecon Creek Work Approved. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/psychological-adjustment.html | Psychological Adjustment. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/roosevelt-honors-generals.html | Roosevelt Honors Generals. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/commodity-markets-buying-wave-carries-futures-prices-up-in-active.html | COMMODITY MARKETS.; Buying Wave Carries Futures Prices Up in Active Trading Here -- Silver and Rubber Strong. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/icc-values-the-b-o-estimates-the-property-for-ratemaking-purposes.html | I.C.C. VALUES THE B. & O.; Estimates the Property for Rate-Making Purposes at $655,138,100. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/rome-fliers-crash-on-coast-of-brazil-two-hurt-after-record-trip.html | ROME FLIERS CRASH ON COAST OF BRAZIL; Two Hurt After Record Trip Over Atlantic in 13 Hours From Dakar, Africa. FORCED DOWN BY STORM First Italian Transocean Mail Aviators Are Rescued by American Airman. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/settle-war-debts-in-kind-edge-urges-he-suggests-accepting-part-pay.html | SETTLE WAR DEBTS IN KIND, EDGE URGES; He Suggests Accepting Part Pay in Noncompetitive Imported Goods. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/miss-thomass-gold.html | Miss Thomas's Gold. | True | EDITH M. THOMAS | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/marty-worlds-high-jump-record-holder-arrives-from-coast-for.html | Marty, World's High Jump Record Holder, Arrives From Coast for Millrose Games | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/auto-tag-bureau-ready-for-a-rush-applications-for-70000-cars.html | AUTO TAG BUREAU READY FOR A RUSH; Applications for 70,000 Cars Expected in Two Days Left Before Registration Limit. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dodsworth-entry-dog-show-victor-windsweep-ladysman-named-best.html | DODSWORTH ENTRY DOG SHOW VICTOR; Windsweep Ladysman Named Best Cocker in the Hotel Roosevelt Exhibition. LINWHINNY CROWLE WINS Goes to Fore Among English Springer Spaniels -- Attendance Is Excellent. | True | By Henry R. Ilsley. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sessions-gives-address-discusses-composer-and-education-at-music.html | SESSIONS GIVES ADDRESS.; Discusses 'Composer and Education' at Music School. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/wild-life-study-voted-house-will-set-up-a-conservation-committee-of.html | WILD LIFE STUDY VOTED.; House Will Set Up a Conservation Committee of Fifteen. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bolivians-break-up-heavy-chaco-attack-paraguayans-said-to-have-used.html | BOLIVIANS BREAK UP HEAVY CHACO ATTACK; Paraguayans Said to Have Used Captives as Guides. -- La Paz Protests to League. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/rfc-holds-down-industrial-loans-disposition-is-to-aid-small.html | RFC HOLDS DOWN INDUSTRIAL LOANS; Disposition Is to Aid Small Concerns if They Can Give Security, Jones Says. AGAINST CITIES TAX LOANS Policy of Corporation and White House Opposed to Funding Municipal Warrants. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bus-control-passage-doubted.html | Bus Control Passage Doubted. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/steele-to-wrestle-tonight.html | Steele to Wrestle Tonight. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/tv-mavoy-left-392767-estate-tammany-grand-sachem-willed-fourth-of.html | T.V. M'AVOY LEFT $392,767 ESTATE; Tammany Grand Sachem Willed Fourth of Residue for Charitable Purposes. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/text-of-the-currency-and-monetary-measure-as-completed-by-congress.html | Text of the Currency and Monetary Measure as Completed by Congress | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/policeman-is-beaten-felled-as-he-tries-to-halt-fight-on-broadway.html | POLICEMAN IS BEATEN.; Felled as He Tries to Halt Fight on Broadway -- Two Held. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/new-england-schools-close.html | New England Schools Close. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/prof-morecroft-of-columbia-dies-author-of-principles-of-radio.html | PROF. MORECROFT OF COLUMBIA DIES; Author of 'Principles of Radio Communication' a Victim of Pneumonia on Coast, AIDED NAVY DURING WAR Served as Scientist on Defense of SubmarinesEx-Head of Radio Engineers' Group, | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/yale-due-to-name-pond-by-thursday-announcement-on-new-staff-of.html | YALE DUE TO NAME POND BY THURSDAY; Announcement on New Staff of Football Assistants Also Believed Near. COMPROMISE PLAN SEEN Retention of Graduate Coaching With Outside Aides Held to Pacify Factions. | True | By Arthur J. Daley. | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/money-and-credit-monday-jan-29-1934.html | MONEY AND CREDIT; Monday, Jan. 29, 1934. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/cwa-boards-authorized-jersey-director-to-set-up-county-units-to.html | CWA BOARDS AUTHORIZED.; Jersey Director to Set Up County Units to Hear Complaints. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dr-warren-upham-i-archaeologist-and-geologist-on-national-survey.html | DR. WARREN UPHAM.; i Archaeologist and Geologist on National Survey Ten Years, | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/peekskill-honors-editor.html | Peekskill Honors Editor. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/prince-settles-polo-suit.html | Prince Settles Polo Suit. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/life-of-court-inquiry-extended.html | Life of Court Inquiry Extended. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/garners-are-hosts-to-the-roosevelts-only-state-dinner-of-season.html | GARNERS ARE HOSTS TO THE ROOSEVELTS; Only State Dinner of Season Which President and His Wife Will Attend. J.T. ROBINSONS HONORED Mr. and Mrs. Will Rogers and Mr. and Mrs. Gene Buck Among the Guests. | True | Special to THE NEW YORK TIMES | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/may-move-million-to-new-job-points-federal-relief-unit-plans-new.html | MAY MOVE MILLION TO NEW JOB POINTS; Federal Relief Unit Plans New Homes for Those in Worked-Out Industries. $25,000,000 NOW AVAILABLE Hopkins Finds Many Stranded at Spots Where Employment May Never Return. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/austrian-farmers-to-march-in-vienna-organization-to-demonstrate-for.html | AUSTRIAN FARMERS TO MARCH IN VIENNA; Organization to Demonstrate for Dollfuss Friday -- Scores Nazis and Marxists. WARNING ON REICH GIVEN Chancellor Says an 'Offensive' Is Planned by National Socialists, Possibly Today. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/suit-against-cutten-brings-in-hoover-ghost-writer-asking-50000-at.html | SUIT AGAINST CUTTEN BRINGS IN HOOVER; Ghost Writer Asking $50,000 at Chicago Says He Got Job Because of Friendship. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/800-cases-in-traffic-court.html | 800 Cases in Traffic Court. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/calls-trip-frame-up.html | Calls Trip "Frame Up." | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/frills-have-their-uses-they-add-to-the-zest-of-living-whether-in.html | FRILLS HAVE THEIR USES.; They Add to the Zest of Living, Whether in Education or Other Things. | True | JOANNA GALLAGHER | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/peg-in-world-price-for-wheat-studied-london-conference-will-take-up.html | PEG IN WORLD PRICE FOR WHEAT STUDIED; London Conference Will Take Up Proposals Today for Ending the Decline. DEALERS ARE SKEPTICAL Russian Dumping Threat Is Seen as Ended -- We Pledge Acreage Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/women-artists-exhibit.html | Women Artists Exhibit. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/witnesses-back-ridley-claimant-lawyer-asserts-realty-mans-sister-to.html | WITNESSES BACK RIDLEY CLAIMANT; Lawyer Asserts Realty Man's Sister Told Him Her Brother Married Online Nelson. RELATES FAMILY QUARREL But Defense Produces Documents to Show Alleged Son Was Not Born in This Country. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/perus-leticia-delegates-return.html | Peru's Leticia Delegates Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/richard-h-deeves-contractor-and-builder-here-for-forty-years-was-81.html | RICHARD H. DEEVES.; Contractor and Builder Here for Forty Years Was 81. | True | Special to T, Nsw YoRx Tr.s. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/biography-to-return-here.html | Biography' to Return Here. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/laguardia-hopes-to-cut-furloughs-holds-full-months-leave-will-not.html | LAGUARDIA HOPES TO CUT FURLOUGHS; Holds Full Month's Leave Will Not Be Required if He Can Reduce County Jobs. SPURS AID FOR TAXI MEN Warns Operators of New Taxis if They Fail to Back Plan to Increase Drivers' Earnings. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/americans-crash-in-rumania.html | Americans Crash in Rumania. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/the-coming-storm-takes-field-trial-fleischmans-pointer-scores-over.html | THE COMING STORM TAKES FIELD TRIAL; Fleischman's Pointer Scores Over Whitney's Chester at Thomasville, Ga. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/woman-enters-dog-derby.html | Woman Enters Dog Derby. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/nation-honors-president-tonight-he-plans-a-birthday-radio-talk-his.html | Nation Honors President Tonight; He Plans a Birthday Radio Talk; His Thanks for 5,000 Parties Benefiting Warm Springs Fund Will Be Expressed Over 'Largest' Network at 11:20 P.M. -- Friends to Join Him at Dinner as He Reaches 52. PRESIDENT ON RADIO WILL THANK NATION | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/hitlers-first-year.html | HITLER'S FIRST YEAR. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/nelson-verity-smith.html | NELSON VERITY SMITH. | True | Specml to T !sw YORK TIDIES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/harvard-club-wins-at-squash-racquets-no-1-team-defeats-university.html | HARVARD CLUB WINS AT SQUASH RACQUETS; No. 1 Team Defeats University Club in Class B Tourney, Continuing Unbeaten. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/ws-webb-jr-is-host-entertains-with-dinner-at-the-barclay-for-his.html | W.S. WEBB JR. IS HOST.; Entertains With Dinner at the Barclay for His Fiancee. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/reich-firm-on-cut-in-debt-payments-dr-schacht-refuses-plea-of.html | REICH FIRM ON CUT IN DEBT PAYMENTS; Dr. Schacht Refuses Plea of Americans and British for Equal Treatment. CREDITORS ACCEPT DEFEAT Aim of Berlin Conference Now Is Solely to Find Formula Which Will Avert an Open Break. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/denies-market-politics-morgan-says-survey-of-employes-aims-only-to.html | DENIES MARKET POLITICS.; Morgan Says Survey of Employes Aims Only to Reveal Facts. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/city-budgets-bill-speeded-in-jersey-legislators-halt-discussion-on.html | CITY BUDGETS BILL SPEEDED IN JERSEY; Legislators Halt Discussion on Sales Tax to Push Plan for Municipal Reforms. ENFORCED ECONOMY IS AIM Proposal to Levy on Incomes to Be Introduced -- New Relief Administration Voted. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/slot-machine-writ-up-decision-deferred-on-appeal-by-city-to-void.html | SLOT MACHINE WRIT UP.; Decision Deferred on Appeal by City to Void Injunction. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/curry-consulted-on-triborough-job-johnson-appointed-as-general.html | CURRY CONSULTED ON TRIBOROUGH JOB; Johnson Appointed as General Manager After Leader Said He 'Thought Well' of Him. BATTLE ALSO SAW O'BRIEN $49,000 Legal Salaries and $58,000 Administrative Are Shown at O'Leary Trial. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/seat-sale-is-large-for-wagner-cycle-demand-for-matinees-is-best-of.html | SEAT SALE IS LARGE FOR WAGNER CYCLE; Demand for Matinees Is Best of Last Three Years, the Metropolitan Reports. SALOME FOR THIRD TIME Mme. Branzell Makes Her First Appearance as Herodias -- 'Gianni Schicchi' on Bill. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/mr-rogers-is-in-the-thick-of-things-at-the-capitol.html | Mr. Rogers Is in the Thick Of Things at the Capitol | True | WILL ROGERS. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/seabury-accepts-unification-post-informs-estimate-board-this-is.html | SEABURY ACCEPTS UNIFICATION POST; Informs Estimate Board This Is Propitious Time for Transit Negotiations. WILL SERVE WITHOUT FEE Representatives of City and Companies Hold First Conference With Berle. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/americans-play-tonight-will-oppose-montreal-maroons-in-hockey-clash.html | AMERICANS PLAY TONIGHT.; Will Oppose Montreal Maroons in Hockey Clash at Garden. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/municipal-loans-awards-of-new-bond-issues-and-offerings-for.html | MUNICIPAL LOANS.; Awards of New Bond Issues and Offerings for Subscription Announced. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sinnotts-cause-favored.html | Sinnott's Cause Favored. | True | Special to THE NEW YORK TIMES. | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sharp-credit-gains-in-latin-america-association-survey-for-quarter.html | SHARP CREDIT GAINS IN LATIN AMERICA; Association Survey for Quarter Shows Marked Improvement Over Year Ago. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/hostility-to-curry-gains-in-tammany-majority-of-executive-group.html | HOSTILITY TO CURRY GAINS IN TAMMANY; Majority of Executive Group Reported in Accord That He Must Go. HIS ABSENCE RESENTED Turmoil Over McCooey Post -Sinnott Leads in the Race -Kelly Allies Defy Farley. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/evander-childs-victor-downs-manhattan-freshman-quintet-1611-on.html | EVANDER CHILDS VICTOR.; Downs Manhattan Freshman Quintet, 16-11, on School Court. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dr-d-h-scott-dead-british-scientist-paleobotanist-received-high.html | DR. D. H. SCOTT DEAD; BRITISH SCIENTIST; Paleobotanist Received High Internagiond Honors for Researches and Books. | True | Wireless to Tr E YOR T-g | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/miss-alice-cook.html | MISS ALICE COOK. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/gold-bill-passed-goes-to-president-today-for-signing-house-concurs.html | GOLD BILL PASSED; GOES TO PRESIDENT TODAY FOR SIGNING; House Concurs Quickly on Senate Amendments, Acting Unanimously on Each. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/nazi-anniversary-to-be-hailed-today-hitler-will-tell-reichstag-of.html | NAZI ANNIVERSARY TO BE HAILED TODAY; Hitler Will Tell Reichstag of the Results of His First Year as Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/court-writ-granted.html | Court Writ Granted. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/plagiarism-charged-in-suit-for-1000000-rw-child-alleges-one-sunday.html | PLAGIARISM CHARGED IN SUIT FOR $1,000,000; R.W. Child Alleges 'One Sunday Afternoon' Was Based on His Story 'The Avenger.' | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/franciscans-here-buy-burden-estate-in-troy.html | Franciscans Here Buy Burden Estate in Troy | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/new-zealand-ban-asked-on-flax-plants-for-japan.html | New Zealand Ban Asked On Flax Plants for Japan | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/hotel-union-plans-appeal-to-public-calls-meeting-for-today-to-try.html | HOTEL UNION PLANS APPEAL TO PUBLIC; Calls Meeting for Today to Try to Show the Strike Is Making Headway. PROTESTS TO ROOSEVELT Oppose Party at the Waldorf -- Workers Quit at Two Hotels and Yale Club. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/ellsworth-unloads-his-ship-at-dunedin-explorer-expects-to-be-in-san.html | ELLSWORTH UNLOADS HIS SHIP AT DUNEDIN; Explorer Expects to Be in San Francisco by March 1 to Have Plane Repaired. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Antarctic Expedition.copyright, 1934, By the New York Times Company and Nana. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/east-side-houses-sold-lexington-av-dwelling-and-flat-on-madison-av.html | EAST SIDE HOUSES SOLD.; Lexington Av. Dwelling and Flat on Madison Av. in Deals. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/3000-riot-in-nice.html | 3,000 Riot in Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/edard-bayly.html | ED\.ARD BAYLY. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/to-build-49-homes-in-queens.html | To Build 49 Homes in Queens. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/cotton-is-sent-up-by-heavy-demand-trade-and-commission-houses-vie.html | COTTON IS SENT UP BY HEAVY DEMAND; Trade and Commission Houses Vie for Contracts, With Hedging Sales Few. GAINS ARE 19 TO 26 POINTS Small Floating Supply Indicated Despite Larger Carryover Than at Any Time Before 1932. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bell-thompson-sign-with-giants-star-relief-hurler-and-utility.html | BELL, THOMPSON SIGN WITH GIANTS; Star Relief Hurler and Utility Infielder, a Newcomer, Enlist for Campaign. DODGERS AFTER McMANUS Brooklyn Hears That Lopez and Wilson, Dissatisfied With Terms, Are Holdouts. | True | By John Drebinger. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/miscalculation.html | Miscalculation. | True | L.N. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/women-divided-on-nazi-boycott-league-of-500-physicians-wives-quits.html | WOMEN DIVIDED ON NAZI BOYCOTT; League of 500 Physicians' Wives Quits Federation as Resolution Is Rejected. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/girl-defies-robbers-rings-in-an-alarm-two-suspects-seized-after.html | GIRL DEFIES ROBBERS; RINGS IN AN ALARM; Two Suspects Seized After Police Radio Patrol Routs Six From Harlem Store. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/homeloan-groups-plan-building-aid-roosevelt-backs-move-for-grants.html | HOME-LOAN GROUPS PLAN BUILDING AID; Roosevelt Backs Move for Grants for Repairs and Modernization. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/mrs-chapin-jr-dies-of-shotgun-wounds-hunting-mishap-in-georgia.html | MRS. CHAPIN JR. DIES OF SHOTGUN WOUNDS; Hunting Mishap in Georgia Proves Fatal to Social Leader and Sportswoman. I | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/i-louis-mortimer-martini-actor-65-had-appeared-with-i-louis-mann-in.html | i LOUIS MORTIMER MARTINI.; Actor, 65, Had Appeared With i Louis Mann in 'Little Women.' | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/foreign-exchange-monday-jan-29-1934.html | FOREIGN EXCHANGE; Monday, Jan. 29, 1934. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/roberta-benefit-tonight.html | Roberta' Benefit Tonight. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/welcome-to-the-ccsa.html | WELCOME TO THE C.C.S.A. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dr-john-j-a-oreilly-dies-after-operation-medical-assistant-to.html | DR. JOHN J. A. O'REILLY DIES AFTER OPERATION; Medical Assistant to Office of Kings District Attorney for 25 Years -- Studied Law. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/newark-market-leased-new-york-stock-exchange-signs-contract-with.html | NEWARK MARKET LEASED.; New York Stock Exchange Signs Contract With Renewal Option. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/j-f-saintcyr.html | J. F. SAINT-CYR. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/laguardias-bill-fought-by-assembly-democrats-lehman-demands-action.html | LAGUARDIA'S BILL FOUGHT BY ASSEMBLY DEMOCRATS; LEHMAN DEMANDS ACTION; MAYOR BARS COMPROMISE Steingut Leads Battle on Floor After the Measure Is Reported. VOTE IS EXPECTED TODAY Opponents to Seek to Nullify Act by Amendments to Bar Most Pay Cuts. GOVERNOR WARNS LEADERS Insists Bill Be Voted Without Substantial Change -- Senate Chiefs Map Course. DEMOCRATS FIGHT LAGUARDIA'S BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/provisional-laws-adopted-for-cuba-constituent-assembly-to-meet.html | PROVISIONAL LAWS ADOPTED FOR CUBA; Constituent Assembly to Meet Before End of Year to Draft a Constitution. CIVIL RIGHTS GUARANTEED Dreaded Ley de Fuga Proscribed -- President, Cabinet and Mayor of Havana to Legislate. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/2000-at-chattanooga-ball.html | 2,000 at Chattanooga Ball. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/conacher-of-leafs-widens-scoring-lead-has-35point-total-in-race-for.html | CONACHER OF LEAFS WIDENS SCORING LEAD; Has 35-Point Total in Race for League Honors -- Boucher and Primeau Share 2d Place. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bond-men-to-hear-cunningham.html | Bond Men to Hear Cunningham. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dollar-exchange-declines-sharply-expectation-of-prompt-devaluation.html | DOLLAR EXCHANGE DECLINES SHARPLY; Expectation of Prompt Devaluation Sends Our Currency Down .85 of a Cent. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/gains-in-foreign-trade.html | GAINS IN FOREIGN TRADE. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/treasury-calls-deposits-17892050-to-be-repaid-by-banks-on-friday.html | TREASURY CALLS DEPOSITS; $17,892,050 to Be Repaid by Banks on Friday. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/canal-zone-head-here-governor-schley-reports-marked-increase-in.html | CANAL ZONE HEAD HERE.; Governor Schley Reports Marked Increase in Ship Traffic There. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/2-brooklyn-fires-sweep-wide-areas-15-canarsie-buildings-and-12.html | 2 BROOKLYN FIRES SWEEP WIDE AREAS; 15 Canarsie Buildings and 12 Flatbush Homes Destroyed -- Loss Put at $160,000. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/puppeteers-to-help-charity.html | Puppeteers to Help Charity. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/defends-direction-of-general-baking-management-of-company-cites-its.html | DEFENDS DIRECTION OF GENERAL BAKING; Management of Company Cites Its Record in Reply to Criticism From Stockholders. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/insull-group-sued-for-12877000-bankruptcy-trustee-for-defunct.html | INSULL GROUP SUED FOR $12,877,000; Bankruptcy Trustee for Defunct Corporation Securities Co. Seeks Refund in Deal. CLAIMS ILLEGAL PURCHASE Halsey, Stuart & Co. Is Made Defendant -- Case Is Outgrowth of Eaton Battle. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/badenpowell-little-changed.html | Baden-Powell Little Changed. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/head-of-jail-gang-threatens-suicide-rao-in-tears-protests-he-has.html | HEAD OF JAIL GANG THREATENS SUICIDE; Rao in Tears Protests He Has Nothing to Live For -- Moved to a Guarded Cell. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/uniforms-ordered-for-nazi-children-action-extends-process-of-giving.html | UNIFORMS ORDERED FOR NAZI CHILDREN; Action Extends Process of Giving Distinctive Dress to All Germans. PARENTS MUST PAY BILL Officials Say This Step Will Mean Work for 400,000 for Nine Months. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bryan-wins-golf-medal-cards-74-to-lead-qualifiers-in-curtiss-trophy.html | BRYAN WINS GOLF MEDAL.; Cards 74 to Lead Qualifiers in Curtiss Trophy Tournament. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/judge-says-he-answers-only-to-cummings-and-god.html | Judge Says He Answers Only to Cummings and God | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/prices-of-hogs-sent-highest-since-nov-29-colder-weather-swells.html | PRICES OF HOGS SENT HIGHEST SINCE NOV. 29; Colder Weather Swells Demand for Pork Loins -- Cattle Also Rise in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/two-are-convicted-in-union-shooting-business-agent-and-member-of.html | TWO ARE CONVICTED IN UNION SHOOTING; Business Agent and Member of Electrical Local Found Guilty of Assault. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dann-takes-medal-at-st-augustine-scores-70-to-top-qualifiers-in.html | DANN TAKES MEDAL AT ST. AUGUSTINE; Scores 70 to Top Qualifiers in National Tourney of Golf Club Champions. DURAND SECOND WITH 73 Tryon, Harper and Drysdale Tie at 74 in Competition for Travis Trophy. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/harry-gorkin.html | HARRY GORKIN. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/french-agreement-unlikely.html | French Agreement Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/civil-works-jobs-here-total-145635-weekly-payroll-2341008-of-which.html | CIVIL WORKS JOBS HERE TOTAL 145,635; Weekly Payroll $2,341,008, of Which $1,810,668 Is on CWA and $530,340 on CWS Tasks. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/colorado-cwa-men-ousted-by-hopkins-administrator-removes-entire.html | COLORADO CWA MEN OUSTED BY HOPKINS; Administrator Removes Entire Staff on Charge of Irregularity in Project. FISH ASKS TIME EXTENSION Moves to Continue CWA to May 15 -- Taber Tells of 'Grafting' by Farmers. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/trusts-asset-value-off-utility-equities-reports-7107-a-share.html | TRUST'S ASSET VALUE OFF.; Utility Equities Reports $71.07 a Share, Against $73.35. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bus-hearing-put-off.html | Bus Hearing Put Off. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/high-bid-for-91day-bills-treasury-accepts-150320000-less-than-half.html | HIGH BID FOR 91-DAY BILLS; Treasury Accepts $150,320,000, Less Than Half of Tenders. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/eb-grubb-likely-to-head-curb-exchange-ticket-for-governing-board.html | E.B. Grubb Likely to Head Curb Exchange; Ticket for Governing Board Unopposed | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/book-of-the-times.html | BOOK OF THE TIMES | True | By John Chamberlain | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/jersey-councilmen-on-trial.html | Jersey Councilmen on Trial. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/miss-booth-to-sail-march-7.html | Miss Booth to Sail March 7. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/77th-division-dinner-group-will-honor-alfred-roelker-its-retiring.html | 77TH DIVISION DINNER.; Group Will Honor Alfred Roelker, Its Retiring President. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/canzoneri-to-quit-if-he-loses-friday-but-victory-over-locatelli.html | CANZONERI TO QUIT IF HE LOSES FRIDAY; But Victory Over Locatelli Will Spur His Ambition to Seek Ross's Title. | True | By James P. Dawson. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/titulescu-still-in-office-opposition-reported-resignation-in-row.html | TITULESCU STILL IN OFFICE; Opposition Reported Resignation in Row Over Balkan Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/house-upholds-ban-on-louisiana-seat-elections-committee-is.html | HOUSE UPHOLDS BAN ON LOUISIANA SEAT; Elections Committee Is Sustained on Ruling Out of Mrs. Kemp and Sanders. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/gets-21065-tax-refund.html | Gets $21,065 Tax Refund. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/puerto-rico-to-take-part.html | Puerto Rico to Take Part. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/many-fetes-here-to-hail-president-dinners-dances-and-pageants-will.html | MANY FETES HERE TO HAIL PRESIDENT; Dinners, Dances and Pageants Will Honor Him While Aiding Warm Springs Fund. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/banks-now-solid-oconnor-declares-national-structure-never-firmer.html | BANKS NOW SOLID, O'CONNOR DECLARES; National Structure Never Firmer, Federal Controller Tells Acceptance Council. FOR CHANGES IN NEW LAW Clarifications Needed, He Says -- A.M. Pope and Walter Lippmann Address Diners. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/mortgage-owners-offer-first-plan-certificate-holders-propose-to.html | MORTGAGE OWNERS OFFER FIRST PLAN; Certificate Holders Propose to Take Over Apartment House on 70th St. $4,400,000 SUIT IS FILED Investors Seek to Recover the Dividends One Company Paid During 1931 and 1932. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/stock-concern-bankrupt.html | Stock Concern Bankrupt. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/exnavy-men-form-club-110-former-intelligence-agents-to-hold-first.html | EX-NAVY MEN FORM CLUB.; 110 Former Intelligence Agents to Hold First Reunion Here. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/damrosch-72-finds-city-is-1-musical-conductor-on-birthday-eve-says.html | DAMROSCH, 72, FINDS CITY IS 1% MUSICAL; Conductor, on Birthday Eve, Says Only Cultured Upper Class Supports the Art. A PLEA FOR PHILHARMONIC Its Drive for Funds Among Vital Artistic Issues of the Year, He Declares. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/gar-head-amazed-at-buildings-here-col-rc-martin-85-says-they-seem.html | G.A.R. HEAD AMAZED AT BUILDINGS HERE; Col. R.C. Martin, 85, Says They 'Seem Beyond Belief' -Grant's Tomb 'Beautiful.' CITY 'TOO VAST' FOR HIM His Visit, on Way to Rochester, Is First Since Civil War -Fought Under Sheridan. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/russians-distrust-polishreich-pact-they-doubt-german-motives-and.html | RUSSIANS DISTRUST POLISH-REICH PACT; They Doubt German Motives and See Manoeuvre for Frontier Revision. | True | By Walter Duranty. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/steel-rate-up-in-ohio.html | Steel Rate Up in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/building-and-tearing-down.html | BUILDING AND TEARING DOWN. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bond-prices-rise-strong-at-close-all-groups-on-stock-exchange-move.html | BOND PRICES RISE, STRONG AT CLOSE; All Groups on Stock Exchange Move Up -- Federal Turnover Largest in Several Days. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/w-h-roome-dead-long-ciig-leader-took-part-in-antitammany-efforts-of.html | W. H. ROOME DEAD; LONG CIIG LEADER; Took Part in Anti-Tammany Efforts of '80s and '90s-One-Time Lawyer Here. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/steel-output-estimated-at-344-this-week.html | Steel Output Estimated At 34.4% This Week | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/women-leaders-hail-miss-stevens-international-experts-also-praise.html | WOMEN LEADERS HAIL MISS STEVENS; International Experts Also Praise Her Victory for Equal Rights Compact. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/stanley-s-covert.html | STANLEY S. COVERT. | True | Special to THE NEW YORK TLMES. | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/slash-in-tariffs-to-end-depression-is-urged-by-mills-in-speech-at.html | SLASH IN TARIFFS TO END DEPRESSION IS URGED BY MILLS; In Speech at Topeka He Says Nation Must Join Others to Avert Trade War. 'PLANNED ECONOMY' IS HIT He Asserts Roosevelt Policy Is Bringing 'Regimentation' and Hindering Recovery. SLASH IN TARIFFS IS URGED BY MILLS | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/in-washington-possibility-of-russojapanese-war-is-seen-by-experts.html | In Washington; Possibility of Russo-Japanese War Is Seen by Experts. | True | By Arthur Krock. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sees-nazi-activity-in-south-america-inman-tells-jewish-leaders-new.html | SEES NAZI ACTIVITY IN SOUTH AMERICA; Inman Tells Jewish Leaders New Envoys Propagandize to Spread Hitlerism. SAYS DRIVE IS RESISTED Anti-Semitic Campaign Fails as Counter to Popular Spirit, Expert Reports Here. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/oklahoma-bandits-caught-in-florida-remaining-two-escaped-convicts.html | OKLAHOMA BANDITS CAUGHT IN FLORIDA; Remaining Two Escaped Convicts Yield After Being Wounded by Shotgun. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/cwa-play-directors-protest-salary-cut-11-of-12-stage-chiefs-hold.html | CWA PLAY DIRECTORS PROTEST SALARY CUT; 11 of 12 Stage Chiefs Hold Meeting to Fight 23% Reduction -- 5 Productions Begin. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/below-zero-upstate.html | Below Zero Up-State. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/eastman-sanguine-on-railway-future-greatest-opportunities-in-years.html | EASTMAN SANGUINE ON RAILWAY FUTURE; Greatest Opportunities in Years Ahead, He Says in Philadelphia. CAPTURE NOW IS OPPOSED If Lines Prosper, Public Ownership Is Not Likely, He Predicts -- Prince Plan Held 'Dead.' | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/ht-delany-sworn-in-as-tax-board-member-negro-lawyer-former-medalie.html | H.T. DELANY SWORN IN AS TAX BOARD MEMBER; Negro Lawyer, Former Medalie Aide, Is Son of a Former Carolina Bishop. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/montevideo-gains-are-hailed-by-hull-at-luncheon-to-latinamericans.html | MONTEVIDEO GAINS ARE HAILED BY HULL; At Luncheon to Latin-Americans He Contrasts Results With Those at London. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/family-is-optimistic-in-bremer-kidnaping-police-refrain-from.html | FAMILY IS OPTIMISTIC IN BREMER KIDNAPING; Police Refrain From Activity as Banker's Father Issues New Appeal. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/wines-will-be-served-at-the-white-house.html | Wines Will Be Served at the White House; | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/cockfight-fans-fined.html | Cockfight Fans Fined. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/dr-oshea-writes-farewell-to-aides-retiring-tomorrow-school-head.html | DR. O'SHEA WRITES FAREWELL TO AIDES; Retiring Tomorrow, School Head Recalls 'Great Strides' During His Regime. TO PRESENT PRIZES TODAY Superintendent to Felicitate Boy and Girl on Achievement in Spite of Hardship. | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/wants-state-curb-put-on-city-bonds-senator-mastick-introduces-bill.html | WANTS STATE CURB PUT ON CITY BONDS; Senator Mastick Introduces Bill, Exempting New York, Buffalo and Rochester. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/republicans-urged-to-revivify-party-mrs-pratt-tells-new-builders.html | REPUBLICANS URGED TO REVIVIFY PARTY; Mrs. Pratt Tells New 'Builders' ' Group Here Its Work Should Be Made Nation-Wide. | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/citywide-survey-of-housing-begins-first-study-of-its-kind-here-is.html | CITY-WIDE SURVEY OF HOUSING BEGINS; First Study of Its Kind Here Is Outgrowth of Post's Slum Investigations. | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/yale-tightens-rules-students-lose-option-of-making-up-failures-by.html | YALE TIGHTENS RULES.; Students Lose Option of Making Up Failures by Other Work. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/florida-colonists-give-many-dinners-dr-and-mrs-edmund-ler-dow.html | FLORIDA COLONISTS GIVE MANY DINNERS; Dr. and Mrs. Edmund LeR. Dow Entertain in Their Palm Beach Residence. TEA DANCE IN COLONY CLUB General J.E. Smith Celebrates His 84th Birthday -- Mrs. Dodge Sloane Returns. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/barbados-eleven-ahead.html | Barbados Eleven Ahead. | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/another-claim-looms.html | Another Claim Looms. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bridge-prizes-awarded-winners-in-american-league-play-in-newark-get.html | BRIDGE PRIZES AWARDED.; Winners in American League Play In Newark Get Trophies. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/state-concerts-listed-education-department-announces-citywide.html | STATE CONCERTS LISTED.; Education Department Announces City-Wide Series. | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/railroad-reports-statements-of-results-of-operations-in-december.html | RAILROAD REPORTS.; Statements of Results of Operations in December and Twelve Months. | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/charles-f-patterson.html | CHARLES F. PATTERSON. | True | Special 'to TE NE' '%OK TtES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/woman-in-market-post-mrs-gannon-deputy-commissioner-will-advise.html | WOMAN IN MARKET POST.; Mrs. Gannon, Deputy Commissioner, Will Advise Housewives. | True |  | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/moves-to-revise-johnson-loan-ban-administration-will-accept-bill.html | MOVES TO REVISE JOHNSON LOAN BAN; Administration Will Accept Bill With Amendments to Meet Foreign Policy. STABILIZING PROTECTED Plan, Centring on War Debts, Covers Token Payments in Defining Default. | True | Special to THE NEW YORK TIMES. | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/1438-to-neediest-cases-fund.html | $14.38 to Neediest Cases Fund. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/changes-in-washington.html | Changes in Washington. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/italy-america-society-elects.html | Italy America Society Elects. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/his-last-day-of-school.html | HIS LAST DAY OF SCHOOL. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/forced-registration-of-all-in-nation-urged-in-state-chamber-report.html | Forced Registration of All in Nation Urged In State Chamber Report to Curb Crime | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/woman-ousted-as-miner-ohio-officials-rule-she-must-quit-after-22.html | WOMAN OUSTED AS MINER.; Ohio Officials Rule She Must Quit After 22 Years on the Job. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/jrichardson-burch.html | JRichardson -- Burch. | True | Special to TH V7 YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/hold-6-in-upstate-robberies.html | Hold 6 in Up-State Robberies. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/marshall-field-profits-in-year-report-shows-97600-earned-in-1933.html | MARSHALL FIELD PROFITS IN YEAR; Report Shows $97,600 Earned in 1933, Against Loss of $7,987,226 in 1932. SALES RISE 13 PER CENT Operating Results Announced by Various Corporations -- Comparisons Given. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/plans-of-catherine-whitridge.html | Plans of Catherine Whitridge. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/flier-undergoes-operation.html | Flier Undergoes Operation. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/hails-puerto-rico-plans-gen-winship-commends-islands-proposed.html | HAILS PUERTO RICO PLANS.; Gen. Winship Commends Island's Proposed Roosevelt Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/new-south-wales-enjoys-wide-lead-sets-pace-in-cricket-play-at.html | NEW SOUTH WALES ENJOYS WIDE LEAD; Sets Pace in Cricket Play at Sydney -- Marylebone Wins by 361 Runs in India. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/boiler-explodes-3-burned.html | Boiler Explodes, 3 Burned. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/harbison-walker-payments.html | Harbison Walker Payments. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/5degree-cold-grips-city-zero-forecast-for-today-shelter-for-all.html | 5-DEGREE COLD GRIPS CITY; ZERO FORECAST FOR TODAY; SHELTER FOR ALL ORDERED; 52-DEGREE DROP IN DAY Icy Wind With Flurries of Snow Causes Wide Suffering in City. LAGUARDIA ORDERS RELIEF Emergency Food Stations Set Up Quickly -- Charities and National Guard Aid. COLD HAMPERS FIREMEN Several Frost-Bitten at Big Fires in Brooklyn -- Severe Weather Sweeps the East. SCENES IN NEW YORK AS NORTHWEST GALE BROUGHT NEAR-ZERO WEATHER. FIVE-DEGREE COLD SWEEPS THE CITY | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/exports-and-imports-of-1933-by-groups-shipment-and-receipts-of-raw.html | EXPORTS AND IMPORTS OF 1933 BY GROUPS; Shipment and Receipts of Raw Material Larger, of Finished Manufactures Smaller. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/miss-hotchkiss-victor.html | Miss Hotchkiss Victor. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/end-of-dumping-threat-seen-peg-in-world-price-for-wheat-studied.html | End of Dumping Threat Seen.; PEG IN WORLD PRICE FOR WHEAT STUDIED | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/peterson-stops-smith-knocks-out-rival-within-20-seconds-in-england.html | PETERSON STOPS SMITH.; Knocks Out Rival Within 20 Seconds in England. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sandier-in-waldron-600.html | Sandier in Waldron 600. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/kitten-trapped-inside-wall-of-apartment-gives-police-20minute.html | Kitten, Trapped Inside Wall of Apartment, Gives Police 20-Minute Workout With Axes | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/hulamith-chasan-engaged-to-marry-bronx-girl-will-be-wed-to-t-chazin.html | SHULAMITH CHASAN ENGAGED TO MARRY; Bronx Girl Will Be Wed to T. S. Chazin, Secretary of Jersey City Zionist District. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/malvina-hoffman-shows-casts-here-bronze-reductions-of-works-in-her.html | MALVINA HOFFMAN SHOWS CASTS HERE; Bronze Reductions of Works in Her 'Races of Mankind' to Be on View Today. | True | By Edward Alden Jewell. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/penick-ford-adds-unit.html | Penick & Ford Adds Unit. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/levine-outpoints-bruno-gains-decision-in-sixrounder-at-central.html | LEVINE OUTPOINTS BRUNO.; Gains Decision in Six-Rounder at Central Sports Arena. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/bahai-marria6e-for-miss-nadeau-new-york-girl-will-be-wed-to-homad.html | BAHAI MARRIA6E FOR MISS NADEAU; New York Girl Will Be Wed to Homad Obadie, Native of Baghdad, Thursday, HE HEADS CHAIN OF STORES Mirza Ahmad Sohrab, Director, of New History Society, Will I Officiate at Ceremony. I I | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/john-w-heflin.html | JOHN W. HEFLIN. | True | Special to THE NZw YoR TL%iIES. | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/four-german-emigres-on-harvard-faculty-omission-of-university-from.html | FOUR GERMAN EMIGRES ON HARVARD FACULTY; Omission of University From Emergency Committee List Held 'Unjustified.' | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/nadia-reisenberg-returns.html | Nadia Reisenberg Returns. | True | H.H. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/canadas-own-act-great-britain-had-nothing-to-do-with-signing-the-st.html | CANADA'S OWN ACT.; Great Britain Had Nothing to Do With Signing the St. Lawrence Treaty. | True | CHARLES MURPHY | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/only-24-miles-of-new-railway-laid-in-1933-1876-miles-scrapped.html | Only 24 Miles of New Railway Laid in 1933; 1,876 Miles Scrapped; Receiverships Rose | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/pennsylvania-crude-oil-price-up.html | Pennsylvania Crude Oil Price Up. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/soviet-stage-designs.html | Soviet Stage Designs. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/kemmerer-warns-of-40-devaluation-princeton-expert-says-proposed.html | KEMMERER WARNS OF 40% DEVALUATION; Princeton Expert Says Proposed Dollar Cut Is Much Too Large -- Urges Third as Maximum. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/urges-cwa-beautify-schools.html | Urges CWA Beautify Schools. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sumpter-pleads-guilty-arizona-court-suspends-prison-sentence-for.html | SUMPTER PLEADS GUILTY.; Arizona Court Suspends Prison Sentence for Burglary. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/aid-asked-for-orphan-home.html | Aid Asked for Orphan Home. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/chinese-insurgents-routed-in-ningsia-but-the-kweichow-provincial.html | CHINESE INSURGENTS ROUTED IN NINGSIA; But the Kweichow Provincial Forces Are Threatened by Advance of Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/rev-harry-e-giichrist.html | RE;V. HARRY E, GII,,CHRIST, | True | Special to THE bdw. W YORK TL%ES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/seeks-coney-island-creek-fund.html | Seeks Coney Island Creek Fund. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/pleads-in-hoboken-theft.html | Pleads in Hoboken Theft. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/rubber-advances-highest-in-4-years-prices-jump-when-conferees-in.html | RUBBER ADVANCES HIGHEST IN 4 YEARS; Prices Jump When Conferees in Amsterdam Are Reported as Agreeing on Regulation. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/golden-birthday-card-awaits-the-president.html | Golden Birthday Card Awaits the President | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/a-correction.html | A Correction. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/wallace-outlines-dairy-farmer-aid-proposes-100000000-fund-plus-a.html | WALLACE OUTLINES DAIRY FARMER AID; Proposes $100,000,000 Fund Plus a Process Tax for Cutting Production. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/gold-discovered-in-china-on-illdefined-border.html | Gold Discovered in China On Ill-Defined Border | True | By the Canadian Press. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/nebauer-perreault.html | Nebauer -- Perreault. | True | pecial to TH NEW YORK TI.MES. | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/jennie-lindsay.html | JENNIE LINDSAY. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/alien-curb-backed-by-miss-perkins-but-secretary-at-a-dinner-here.html | ALIEN CURB BACKED BY MISS PERKINS; But Secretary, at a Dinner Here, Urges More Liberal Immigration Laws. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/give-to-birthday-fund-auto-industry-and-couzens-contribute-23500-to.html | GIVE TO BIRTHDAY FUND.; Auto Industry and Couzens Contribute $23,500 to Warm Springs. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/robbins-urges-canada-to-unite-with-us-for-a-cooperative-war-on-the.html | Robbins Urges Canada to Unite With Us For a Cooperative War on the Depression | True | By the Canadian Press. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/book-notes.html | BOOK NOTES | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/independent-oil-redemption.html | Independent Oil Redemption. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/freeman-still-on-trusts-board.html | Freeman Still on Trust's Board. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/two-sons-home-first-by-margin-of-nose-pays-3940-for-2-at-the-fair.html | Two Sons, Home First by Margin of Nose, Pays $39.40 for $2 at the Fair Grounds | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/chenango-is-out-of-grand-national-bostwick-racer-is-scratched.html | CHENANGO IS OUT OF GRAND NATIONAL; Bostwick Racer Is Scratched -- Impost of 170 Pounds Is Considered Responsible. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/suffolk-bonds-voted-supervisors-authorize-issue-of-1000000-for.html | SUFFOLK BONDS VOTED.; Supervisors Authorize Issue of $1,000,000 for Improvements. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/english-cup-draw-made-arsenal-tottenham-to-play-at-home-in-fifth.html | ENGLISH CUP DRAW MADE.; Arsenal, Tottenham to Play at Home in Fifth Round. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/abrams-advances-in-school-tennis-1933-victor-halts-kronenberg-of.html | ABRAMS ADVANCES IN SCHOOL TENNIS; 1933 Victor Halts Kronenberg of Monroe, 6-0, 6-1, in Second Round. | True | By Lincoln A. Werden. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/public-debt-cut-fisher-declares-measuring-as-well-as-counting.html | PUBLIC DEBT CUT, FISHER DECLARES; ' Measuring' as Well as Counting Dollars, He Sees a 12 Per Cent Reduction. SEES REFLATION NEAR END Currency Bill Part of the First Step in Stabilization, He Says at Yale. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/telegram-to-roosevelt-sent-by-city-officials.html | Telegram to Roosevelt Sent by City Officials | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/westminster-scores-20-tops-gunnery-sextet-in-overtime-on-stringhams.html | WESTMINSTER SCORES, 2-0.; Tops Gunnery Sextet in Overtime on Stringham's Goals. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/debenhams-off-stock-exchange.html | Debenhams Off Stock Exchange. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/sports-of-the-times-a-goal-post-stand-french-style.html | Sports of the Times; A Goal Post Stand, French Style. | True | Reg. U.S. Pat. Off. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/fox-settles-damage-suit.html | Fox Settles Damage Suit. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/perrys-pharmacy-old-landmark-fails-park-row-store-rendezvous-of.html | PERRY'S PHARMACY, OLD LANDMARK, FAILS; Park Row Store, Rendezvous of Generations of News Men, Is Victim of March of Time. | True | | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/singers-death-held-suicide.html | Singer's Death Held Suicide. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/daladier-seeking-a-french-ministry-radical-socialist-is-called-by.html | DALADIER SEEKING A FRENCH MINISTRY; Radical Socialist Is Called by President to Form Coalition of Moderate Parties. HERRIOT GROUP ANGERED Cabinet Will Face Big Opposition in Extreme Socialists and in the Nationalists. | True | By P.j. Philip.wireless To the New York Times. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/625000000-acres-in-nra-forest-plan-lumber-code-authority-speeds.html | 625,000,000 ACRES IN NRA FOREST PLAN; Lumber Code Authority Speeds Program of Protecting and Restocking Land. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/fourteen-parcels-sold-at-auctions-plaintiffs-get-large-apartment-on.html | FOURTEEN PARCELS SOLD AT AUCTIONS; Plaintiffs Get Large Apartment on Cathedral Parkway on $500,000 Bid. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/coyle-tops-bunnel-in-3game-match-scores-as-play-opens-in.html | COYLE TOPS BUNNEL IN 3-GAME MATCH; Scores as Play Opens in Metropolitan Title Squash Racquets Tournament. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/police-get-30-days-to-end-policy-ring-slot-machines-also-must-go.html | POLICE GET 30 DAYS TO END POLICY RING; Slot Machines Also Must Go, O'Ryan Says, Opening Drive to Starve Out Gangs. HE SEEKS 'HIGHER-UPS' Detectives to Aid Clean-Up for First Time -- Promotions Promised for Results. POLICE GET 30 DAYS TO END POLICY RING | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/tories-vote-with-labor-thirty-in-britain-support-move-for-increase.html | TORIES VOTE WITH LABOR.; Thirty In Britain Support Move for Increase in Dole. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/helping-cuba.html | HELPING CUBA. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/plan-to-dump-coffee-here-denied-in-brazil-exporters-file-protests.html | PLAN TO DUMP COFFEE HERE DENIED IN BRAZIL; Exporters File Protests With Government -- Rumor Laid to Action of Speculators. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/quits-deposit-insurance-board.html | Quits Deposit Insurance Board. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/fish-would-drop-platt-clause.html | Fish Would Drop Platt Clause. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/lillian-gish-in-philip-barrys-the-joyous-season-opening-of-hotel.html | Lillian Gish in Philip Barry's 'The Joyous Season' -- Opening of 'Hotel Alimony.' | True | By Brooks Atkinson. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/penn-to-play-michigan-twoyear-football-series-starting-in-1935-is.html | PENN TO PLAY MICHIGAN.; Two-Year Football Series, Starting in 1935, Is Announced. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/chicago-opera-cuts-loss-deficit-is-33340-as-against-1079475-in.html | CHICAGO OPERA CUTS LOSS; Deficit Is $33,340 as Against $1,079,475 in 1930-31. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/named-to-state-posts.html | Named to State Posts. | True | Special to THE NEW YORK TIMES. | C1B 215362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/transport-strike-halts-lima-traffic-tram-bus-taxi-drivers-quit.html | TRANSPORT STRIKE HALTS LIMA TRAFFIC; Tram, Bus, Taxi Drivers Quit -- Private Autos Carry Brooms as Tacks Litter Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/mailorder-prices-raised.html | Mail-Order Prices Raised. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/antilobby-bills-wait-on-president-agitation-dies-down-as-he-is.html | ANTI-LOBBY BILLS WAIT ON PRESIDENT; Agitation Dies Down as He Is Pictured as Feeling Balls Are Too Broad. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/widtman-is-victor-ties-for-cue-lead-conquers-molinary-125103-in-35.html | WIDTMAN IS VICTOR; TIES FOR CUE LEAD; Conquers Molinary, 125.103, in 35 Innings in U.S. Pocket Billiard Tournament. | True | | C1B 215362 |
| 1934-01-30 | 1934-01-30 | https://www.nytimes.com/1934/01/30/archives/ferryboat-goes-aground-held-fast-in-gravesend-bay-mud-on-way-to-be.html | FERRYBOAT GOES AGROUND; Held Fast in Gravesend Bay Mud on Way to Be Repaired. | True | | C1B 215362 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/to-pay-250000-claims-north-american-interinsurers-being-liquidated.html | TO PAY $250,000 CLAIMS.; North American Inter-Insurers Being Liquidated by Van Schaick. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/truce-avert-sales-of-gray-telephone-stockholders-committee-and.html | TRUCE AVERT SALES OF GRAY TELEPHONE; Stockholders' Committee and Management Agree -- Slate of Directors Is Selected. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/daughter-to-mrs-s-karelitz.html | Daughter to Mrs. S. Karelitz. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/nash-lost-to-columbia-sophomore-basketball-player-is-suffering-with.html | NASH LOST TO COLUMBIA.; Sophomore Basketball Player Is Suffering With Back Injury. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/strikers-in-march-picket-50-hotels-boring-and-jeering-paraders.html | STRIKERS IN MARCH PICKET 50 HOTELS; Boring and Jeering, Paraders Stage Demonstrations at Doors of Hostelries. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/broomsticks-amen-due-greensfelder-play-to-be-seen-at-little-theatre.html | BROOMSTICKS, AMEN!' DUE; Greensfelder Play to Be Seen at Little Theatre Next Week. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/iprof-c-r-lingley-of-dartmouth-dies-historian-56-or-years-was-voted.html | IPROF. C. R. LINGLEY ''OF DARTMOUTH DIES; Historian, 56, {or Years Was, Voted tile 'Favorite' Teacher on Senior Class Ballots. TEXTBOOK WIDELY USED Wrote 'Since the Civil War'-Was a Friend of Roosevelt and Newton D. Baker. | True | Special to Tr NEW YOR Tzts. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/oftenabsent-clerk-mute-at-city-hearing-market-chief-reserves-action.html | OFTEN-ABSENT CLERK MUTE AT CITY HEARING; Market Chief Reserves Action on Murphy, Off Duty 1,625 Days With Pay. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/find-iron-ore-in-ireland.html | Find Iron Ore in Ireland. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/f-bl-doubleday-72-piiblisher-is-dead-i-succumbs-in-florida-after.html | F. bl. DOUBLEDAY, 72, PI.IBLISHER, IS DEAD; I Succumbs in Florida After Long Il!nesswFounder of Large Firm in Garden City. \ HANDLED NOTED AUTHORS . . i Issued Books of Conrad, Kphng, O. Henry, Edna Ferber, William McFee, Booth Tarkington. | True | Special to Ti w X'oa Ts. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/shows-gain-in-air-traffic.html | Shows Gain in Air Traffic. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/marylandgeorgetown-to-meet.html | Maryland-Georgetown to Meet. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/foreign-exchange-tuesday-jan-30-1934.html | FOREIGN EXCHANGE; Tuesday, Jan. 30, 1934. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/daniell-identified-at-bombing-trial-broker-swears-lawyer-was-in.html | DANIELL IDENTIFIED AT 'BOMBING' TRIAL; Broker Swears Lawyer Was in Stock Exchange Before Fumes Routed Traders. SALE OF GRENADES SHOWN Witness Tells of Their Purchase in Boston -- Defense Fights Circumstantial Case. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/named-hawaii-governor-judge-jb-poindexter-of-islands-is-chosen-by.html | NAMED HAWAII GOVERNOR.; Judge J.B. Poindexter of Islands Is Chosen by Roosevelt. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/market-hesitant-in-paris.html | Market Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/frances-dornin-to-wed-engagement-to-james-r-stuart-announced-in.html | FRANCES DORNIN TO WED.; Engagement to James R, Stuart Announced in Baltimore, | True | Special to T NEV YonK TZES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/tamm-sullhvan.html | Tamm -- SullHvan. | True | Special to THE NEW YORK TEES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/financial-notes.html | FINANCIAL NOTES, | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/4th-round-gained-by-miss-townsend-merion-star-turns-back-miss.html | 4TH ROUND GAINED BY MISS TOWNSEND; Merion Star Turns Back Miss Strebeigh in Philadelphia Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/liquor-priceuts-are-reported-near-choate-says-making-public-of.html | LIQUOR PRICE-CUTS ARE REPORTED NEAR; Choate Says Making Public of Distillers' Quotations Will Force Reduction Soon. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/lauds-wj-cummings-roosevelts-words-on-plaque-go-to-retiring.html | LAUDS W.J. CUMMINGS.; Roosevelt's Words on Plaque Go to Retiring Official. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/priest-gets-arts-medal.html | Priest Gets Arts Medal. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/flight-in-may-planned-here.html | Flight in May Planned Here. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ivir-l-l-ayer-past-grand-chief-of-the-pythian-sisters-lived-in.html | IVIRS. L. L. AYERS.; Past Grand Chief of the Pythian Sisters Lived in E]allston | True | Spa. i to T NEW YORK TL'dES. mpeca | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gallagher-quits-berlin-american-attorney-goes-to-paris-to-continue.html | GALLAGHER QUITS BERLIN.; American Attorney Goes to Paris to Continue Fight for Dimitroff. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/us-women-win-in-england-5-to-2-miss-page-leads-way-in-squash.html | U.S. WOMEN WIN IN ENGLAND, 5 TO 2; Miss Page Leads Way in Squash Racquets Triumph by Defeating Mrs. Pittman. MISS BOWES ALSO SCORE. Mrs. Green, Miss Sears and Mrs. Lamme Are Others on Team to Register Victories. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/at-the-brooklyn-museum.html | At the Brooklyn Museum. | True | H.D. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/trust-prepares-to-cut-number-of-investments.html | Trust Prepares to Cut Number of Investments | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/17000-assured-at-opener.html | 17,000 Assured at Opener. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/1000-in-westchester-at-birthday-dance-celebration-honoring.html | 1,000 IN WESTCHESTER AT BIRTHDAY DANCE; Celebration Honoring President Is Held at County Centre in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/conditions-in-palestine-action-of-britain-is-viewed-as-piece-of.html | CONDITIONS IN PALESTINE.; Action of Britain Is Viewed as Piece of 'International Brigandage.' | True | KARL FRIEDRICH MULLER | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-donner-roosevelt-hurt.html | Mrs. Donner Roosevelt Hurt. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cotton-set-back-after-an-upturn-fears-for-acreage-reduction-nullify.html | COTTON SET BACK AFTER AN UPTURN; Fears for Acreage Reduction Nullify Active Trade and Speculative Demand. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/doherty-plea-lost-due-to-broadcast-court-refuses-delay-when-told-he.html | DOHERTY PLEA LOST, DUE TO BROADCAST; Court Refuses Delay When Told He Was Well Enough to Urge Roosevelt Observance. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/grakle-scratched-again.html | Grakle Scratched Again. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-clarence-f-jenne.html | MRS, CLARENCE F. JENNE, | True | pec[al to T NEW YORE TrES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/foreign-debtors-owe-12710452610-morgenthau-gives-senate-data.html | FOREIGN DEBTORS OWE $12,710,452,610; Morgenthau Gives Senate Data Showing $662,108,837 Is Past Due From Abroad. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/george-c-lay-i-ivlcm-ber-of-new-york-bar-fr-50-years-dies-in-st.html | GEORGE C. LAY.; I IVlcm. ber of New York Bar fr 50: Years Dies in St. Paul. i | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/miss-virginia-hunter-wed-to-harvard-man-long-island-girl-becomes.html | MISS VIRGINIA HUNTER WED TO HARVARD MAN; Long Island Girl Becomes Bride of Egbert Moxham Jr. at Great Neck Church. | True | pecfa! to 'I'H lq'Kvr YORK TIMES, | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/money-bill-signed-reserve-bank-gold-goes-to-treasury-president.html | MONEY BILL SIGNED; RESERVE BANK GOLD GOES TO TREASURY; President Calls Conference of Experts Today, Foreshadowing Quick Devaluation. NEW REGULATIONS ISSUED Morgenthau Defines the Gold Operations Under New Law, Displacing Earlier Orders. MONEY BILL SIGNED BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/asks-gifts-for-bible-fund-british-museum-seeks-aid-her-in-buying.html | ASKS GIFTS FOR BIBLE FUND; British Museum Seeks Aid Her in Buying Codex MS. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/supply-of-money-rose-last-year-treasury-reports-increase-of.html | SUPPLY OF MONEY ROSE LAST YEAR; Treasury Reports Increase of $505,593,928 to. Total of $10,209,624,041. GOLD DOWN $190,401,814 Federal Reserve Notes Up by $596,347,931 -- Figures in Detail Shown. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/walter-c-percival-author-of-stage-and-screen-plays-stricken-in.html | WALTER C. PERCIVAL,; Author of Stage and Screen Plays Stricken in Hollywood, | True | Special to THS Nsw YORK TXMS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/trusts-show-gain-in-assets-for-1933-us-and-foreign-corp-values-1st.html | TRUSTS SHOW GAIN IN ASSETS FOR 1933; U.S. and Foreign Corp. Values 1st Preferred Shares at $123 Compared to $109 in 1932. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/winship-inauguration-set-general-will-take-oath-as-governor-of.html | WINSHIP INAUGURATION SET; General Will Take Oath as Governor of Puerto Rico on Feb. 5. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/st-johns-quintet-is-victor-by-3823-presents-a-smart-deceptive-drive.html | ST. JOHN'S QUINTET IS VICTOR BY 38-23; Presents a Smart, Deceptive Drive to Overpower Manhattan in De Gray Gym. | True | By Arthur J. Daley. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/spanish-terrorist-seized-barcelona-police-say-prisoner-directed.html | SPANISH TERRORIST SEIZED; Barcelona Police Say Prisoner Directed Bombing of Trains. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/fliers-to-get-12000-in-race-to-australia-british-aero-club-revises.html | FLIERS TO GET 12,000 IN RACE TO AUSTRALIA; British Aero Club Revises Its Rules -- Prizes Are Offered in Two Categories. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/grimsby-town-victor-32.html | Grimsby Town Victor, 3-2. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cochran-ponzi-divide.html | Cochran, Ponzi Divide. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/the-governors-message.html | The Governor's Message | True | HERBERT H. LEHMAN. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/woolworth-gains-in-years-earnings-reports-294-a-share-net-for-1933.html | WOOLWORTH GAINS IN YEAR'S EARNINGS; Reports $2.94 a Share Net for 1933, Against $2.27 in Preceding Period. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/green-opposes-bakery-code.html | Green Opposes Bakery Code. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/reich-debt-talks-face-crisis-today-conference-is-in-deadlock-and.html | REICH DEBT TALKS FACE CRISIS TODAY; Conference Is in Deadlock and Berlin Expects It to End Without a Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/heavy-rise-in-air-traffic.html | Heavy Rise in Air Traffic. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mayor-says-ring-controls-schools-asks-jewish-women-to-help-him.html | MAYOR SAYS RING CONTROLS SCHOOLS; Asks Jewish Women to Help Him Fight Clique Blocking Reform Program. PRAISES NAZI BOYCOTT Federation Delegates, After a Sharp Debate, Endorse Anti-Hitler Campaign. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/webster-c-hoagland.html | WEBSTER C. HOAGLAND. | True | Special to T v YoK TLI | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/curtisswright-exports-jump.html | Curtiss-Wright Exports Jump. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/frank-meloy-crangle.html | FRANK MELOY CRANGLE, | True | special to T ;w NoP.x'LES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gutterman-heads-retailers.html | Gutterman Heads Retailers. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dr-henry-s-stark.html | DR. HENRY S. STARK, | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/eastwest-trios-to-decide-title-sectional-champions-will-meet-in.html | EAST-WEST TRIOS TO DECIDE TITLE; Sectional Champions Will Meet in Three-Game Series for National Crown. CLASS PLAN IS ABOLISHED High and Low Goal Events Will Be Held Either Here or in Chicago. | True | By Robert F. Kelley. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/walt-kuhn-shows-15-new-canvases-vigor-of-draftsmanship-and.html | WALT KUHN SHOWS 15 NEW CANVASES; Vigor of Draftsmanship and Brushwork Are Fully Articulate in Exhibit. TREND TO SIMPLICITY SEEN Smoother Paint Surfaces Noted in Recent Portraits -- 'Acrobat in White' Original. | True | By Edward Alden Jewell. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/increased-income-show-by-utility-hartford-electric-light-earned-289.html | INCREASED INCOME SHOW BY UTILITY; Hartford Electric Light Earned $2.89 a Share Last Year, $2.86 in 1932. NO CUSTOMERS' DIVIDEND Company Reports Fewer Credit Certificates Issued and Old Ones Being Paid. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/title-contest-between-ross-and-mclarnin-is-planned-for-milk-fund.html | Title Contest Between Ross and McLarnin Is Planned for Milk Fund Card on May 23 | True | By James P. Dawson. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/henry-chisholm.html | HENRY CHISHOLM, | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/the-perfect-answer.html | THE PERFECT ANSWER. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/i-robert-l-goldstein-1-member-of-firm-owning-chain-of-mens-clothing.html | I ROBERT L. GOLDSTEIN.; { 1 Member of Firm Owning Chain of Men's Clothing Stores, | True | Special to TNSv/ Yo TrS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ski-title-test-on-sunday.html | Ski Title Test on Sunday. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/boston-dances-mark-day-exmayor-curley-leads-grand-march-unions.html | BOSTON DANCES MARK DAY; Ex-Mayor Curley Leads Grand March -- Unions Honor Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/athletic-club-aids-fund.html | Athletic Club Aids Fund. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dillinger-is-back-in-indiana-jail-outlaw-is-half-dragged-from-plane.html | DILLINGER IS BACK IN INDIANA JAIL; Outlaw Is Half Dragged From Plane at Chicago and Then Rushed to Crown Point. GUARDED BY 117 POLICEMEN Three Bandit Pals Lose Fight in Arizona -- Now on Way to Same Jail With Woman. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/fugitive-time.html | Fugitive Time. | True | L.N. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/fighting-with-machines.html | FIGHTING WITH MACHINES. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/two-more-athletes-join-conboy-staff-shears-annapolis-fencer-and.html | TWO MORE ATHLETES JOIN CONBOY STAFF; Shears, Annapolis Fencer, and Prendergast, a Princeton Back, Made Assistants. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gets-237500-verdict-first-national-bank-sued-bankers-trust-over.html | GETS $237,500 VERDICT.; First National Bank Sued Bankers Trust Over Damage to Building. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cousin-of-traveler-sought.html | Cousin of Traveler Sought. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-isham-drops-suit.html | Mrs. Isham Drops Suit. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/three-british-authors-arrive-on-same-ship.html | Three British Authors Arrive on Same Ship | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/laguardias-bill-loses-81-to-61-in-the-assembly-mayor-to-go-to.html | LAGUARDIA'S BILL LOSES, 81 TO 61, IN THE ASSEMBLY; MAYOR TO 'GO TO PEOPLE'; DEMOCRATS DEFY LEHMAN Ignore His Plea for Prompt Action on the Economy Measure. HE FAVORS SAFEGUARDS After Stormy Partisan Debate the Bill Is Shelved Under Motion to Reconsider. MAYOR BITTERLY SCORED He Refuses to Accept Defeat and Will Discuss Issue on Radio Tomorrow. ASSEMBLY, 81 TO 61, DEFEATS CITY BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/insurance-reports.html | INSURANCE REPORTS. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gets-city-college-post-dr-kantorowicz-german-exile-to-lecture-on.html | GETS CITY COLLEGE POST.; Dr. Kantorowicz German Exile, to Lecture on Law Philosophy. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mckee-in-phoenix-securities.html | McKee in Phoenix Securities. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/how-now-mephistophilis.html | HOW NOW, MEPHISTOPHILIS? | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/the-court-of-appeals.html | THE COURT OF APPEALS. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/moderate-cabinet-formed-in-france-daladier-fabry-and-pietri-are.html | MODERATE CABINET FORMED IN FRANCE; Daladier, Fabry and Pietri Are Expected to Dominate Less Able Ministers. EARLY DEFEAT PREDICTED Tardieu Group Expels Fabry for Collaborating -- Government Will Air Scandals. | True | By P.j. Philip.wireless To the New York Times. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/commodity-markets-quotations-for-futures-are-generally-strong-on.html | COMMODITY MARKETS.; Quotations for Futures are Generally Strong on Exchanges Here -- Cash Prices Firm. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/miss-bonnie-mellinger.html | MISS BONNIE MELLINGER. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/taxi-drivers-put-off-strike.html | Taxi Drivers Put Off Strike. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/miller-will-box-tonight-meets-covelli-at-broadway-arena-two.html | MILLER WILL BOX TONIGHT.; Meets Covelli at Broadway Arena -- Two Wrestling Cards Listed. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cut-of-11586000-in-capital-asked-baldwin-locomotive-works-to-submit.html | CUT OF $11,586,000 IN CAPITAL ASKED; Baldwin Locomotive Works to Submit Plan at Annual Meeting March 1. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mines-reopen-in-peru-copper-company-raises-wages-work-for-1000-is.html | MINES REOPEN IN PERU.; Copper Company Raises Wages -- Work for 1,000 Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/timothy-f-donovan-retired-public-school-educator-and-civicworker.html | TIMOTHY F. DONOVAN,; Retired Public School Educator and Civic=Worker, | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/clergy-in-tribute-to-the-president-his-character-and-friendly.html | CLERGY IN TRIBUTE TO THE PRESIDENT; His Character and Friendly Spirit Praised at Dinner of Insurance Men. MOTHER IS HONOR GUEST Public's Response to Appeal for Work at Warm Springs Applauded by 1,000. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/colleagues-mourn-bishop-e-c-acheson-lders-of-episcopal-clergy-tahe.html | COLLEAGUES MOURN BISHOP E. C. ACHESON; Lders of Episcopal Clergy Tahe Part in Service at Hartford Cathedral. | True | Special to The New York Times | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/riverside-and-dan-river-cotton-mills.html | Riverside and Dan River Cotton Mills. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/races-of-man-exhibited-sculpture-by-malvina-hoffman-to-be-viewed-by.html | RACES OF MAN' EXHIBITED.; Sculpture by Malvina Hoffman to Be Viewed by Public Today. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/20000-gift-added-to-aid-the-neediest-agreement-settling-contest.html | $20,000 GIFT ADDED TO AID THE NEEDIEST; Agreement Settling Contest Over Will of Henry Lord Sanctions His Bequest. IT WILL AID 114 PERSONS Total Is Now at $254,173, or $11,226 Below Amount Received Last Year. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/chile-refuses-to-back-steel-mills.html | Chile Refuses to Back Steel Mills | True | Special Cable to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/failure-drop-general-wholesale-group-led-in-decline-in-week-duns.html | FAILURE DROP GENERAL.; Wholesale Group Led in Decline in Week, Dun's Reports. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/virginia-honors-terry-giants-manager-is-received-by-general.html | VIRGINIA HONORS TERRY.; Giants' Manager Is Received by General Assembly in Richmond. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/liquor-men-hail-president-for-aid-voice-gratitude-for-repeal-at.html | LIQUOR MEN HAIL PRESIDENT FOR AID; Voice Gratitude for Repeal at Dinner of the Spirits Club in His Honor. HIS HUMANITY IS PRAISED Nathan Straus-Jr., Celler, Baird and Young Are Among Speakers Who Pay Tribute. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/heads-bankers-dinner.html | Heads Bankers' Dinner. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/menorah-committee-plans-benefit-show-womens-group-takes-over-by.html | MENORAH COMMITTEE PLANS BENEFIT SHOW; Women's Group Takes Over 'By Your Leave' for Feb. 19 to Aid Education Work. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gale-wins-in-florida-advances-in-curtiss-trophy-golf-beating-smith.html | GALE WINS IN FLORIDA.; Advances in Curtiss Trophy Golf, Beating Smith, 2 and 1. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/bids-again-rejected-on-postoffice-here-figures-too-high-for-pwa.html | Bids Again Rejected on Postoffice Here; Figures Too High for PWA $5,370,000 | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/policeman-ends-life-in-garage-on-beat-shooting-laid-to-injuries-in.html | POLICEMAN ENDS LIFE IN GARAGE ON BEAT; Shooting Laid to Injuries in Red Row -- Radio Car Driver Hurt Answering Alarm. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gain-by-sears-insurance-allstate-companies-report-for-1933-on-auto.html | GAIN BY SEARS INSURANCE.; Allstate Companies Report for 1933 on Auto and Fire Coverage. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/british-chamber-here-elects.html | British Chamber Here Elects. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/school-children-send-greetings-to-roosevelt.html | School Children Send Greetings to Roosevelt | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/giants-sign-critz-have-16-in-line-just-half-worlds-champions-under.html | GIANTS SIGN CRITZ; HAVE 16 IN LINE; Just Half World's Champions Under Contract as Second Baseman Agrees. | True | By John Drebinger. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/byrd-meeting-new-peril-disintegration-of-ice-much-greater-than-on.html | BYRD MEETING NEW PERIL.; Disintegration of Ice Much Greater Than on Preceding Visit. | True | By Russell Owen. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/weirton-workers-to-vote-on-union-roosevelt-promises-group-he-will.html | WEIRTON WORKERS TO VOTE ON UNION; Roosevelt Promises Group He Will Order Labor Board to Hold Secret Poll. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/earl-of-athione-in-nassau.html | Earl of Athione in Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/foreclosure-on-sugar-company.html | Foreclosure on Sugar Company. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/wheat-advances-4th-straight-day-highest-prices-since-nov-17-cause.html | WHEAT ADVANCES 4TH STRAIGHT DAY; Highest Prices Since Nov. 17 Cause Fears of Imports From Argentina. GAINS ARE 1/8 TO 1/4 CENT Corn Points Down as Oats, Rye and Barley Show an Upward Trend. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/loan-aids-peruvian-port-work.html | Loan Aids Peruvian Port Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/exchange-and-others-sued-for-250000-for-property-damage-in-newark.html | Exchange and Others Sued for $250,000 For 'Property Damage' in Newark Building | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/comparing-living-costs-new-york-is-held-to-be-cheapest-residential.html | COMPARING LIVING COSTS.; New York Is Held to Be Cheapest Residential City in This Country. | True | FRANK PARKER STOCKBRIDGE | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/british-tax-receipts-off-income-levy-total-2385000-less-than-for.html | BRITISH TAX RECEIPTS OFF.; Income Levy Total 2,385,000 Less Than for Previous Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/sentence-of-death-imposed-on-brengard-french-codefendant-in-the.html | SENTENCE OF DEATH IMPOSED ON BRENGARD; French, Codefendant in the Kennedy Murder, Gets Twenty Years to Life. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/charles-s-batsdorf.html | CHARLES S. BATSDORF. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/holds-bolivian-cause-just.html | Holds Bolivian Cause Just. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/financial-markets-transactions-on-the-stock-exchange-run-above.html | FINANCIAL MARKETS; Transactions on the Stock Exchange Run Above 4,200,000 Shares -- The Dollar Has a Rally. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/sandler-will-run-in-millrose-600-takes-the-place-of-hardin-lsu.html | SANDLER WILL RUN IN MILLROSE 600; Takes the Place of Hardin, L.S.U., Withdrawn Because of Examinations. MORRISS HERE FOR GAMES Southern Athlete to Compete in Hurdles -- Draw for Two of the Events Is Announced. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/joseph-rudolph.html | JOSEPH RUDOLPH. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/vienna-nazi-coup-fails-to-come-off-fatal-jan-30-passes-in-austria.html | VIENNA NAZI COUP FAILS TO COME OFF; ' Fatal Jan. 30' Passes in Austria With Explosion of Harmless Bombs. PANIC IS CHIEF DANGER People Ready to Back Dollfuss if He Can Hold Out, but They Fear He Cannot. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/equitable-life-accused-in-suit-company-and-3-directors-are-charged.html | EQUITABLE LIFE ACCUSED IN SUIT; Company and 3 Directors Are Charged With Fraudulent Misconduct by Policyholder. LINKED TO I.R.T. CASE Failure to Protect Interests of Insurance Concern in Transit Securities Alleged. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange The Financial Markets. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/black-hawks-win-at-ottawa-2-to-0-triumph-over-senators-and-go-into.html | BLACK HAWKS WIN AT OTTAWA, 2 TO 0; Triumph Over Senators and Go into Tie With Rangers for the Group Lead. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/yale-five-downs-georgetown-3426-losers-in-lead-at-half-15-to-14-but.html | YALE FIVE DOWNS GEORGETOWN, 34-26; Losers in Lead at Half, 15 to 14, but Late Blue Rally Turns the Tide. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/princess-obolensky-hostess.html | Princess Obolensky Hostess. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/trial-separation-granted-by-court-justice-rosenman-gives-woman-3.html | TRIAL SEPARATION' GRANTED BY COURT; Justice Rosenman Gives Woman 3 Years to Overcome an Infatuation for Youth. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/favorable-decision-indicated.html | Favorable Decision Indicated. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-edward-f-swenson-greenwich-resident-was-descendant-of-founder.html | MRS. EDWARD F. SWENSON.; Greenwich Resident Was Descendant of Founder of Amherst, | True | Special to TH Nm.v YoRx TIME. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/french-flying-south-atlantic.html | French Flying South Atlantic. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/hyde-park-celebrates-400-of-presidents-upstate-neighbors-honor-his.html | HYDE PARK CELEBRATES.; 400 of President's Up-State Neighbors Honor His Birthday. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/assembly-passes-slum-loan-bill-measure-enabling-city-to-obtain.html | ASSEMBLY PASSES SLUM LOAN BILL; Measure Enabling City to Obtain Federal Aid Now Goes to Governor. UTILITIES HEARING SET Discussion of Lehman's Proposals Feb. 13 Is Expected to Bring Strife Into the Open. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/westminster-teams-to-play.html | Westminster Teams to Play. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/would-end-home-work-mens-clothing-operators-in-puerto-rico-willing.html | WOULD END HOME WORK.; Men's Clothing Operators in Puerto Rico Willing, Hearing Is Told. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dalls-in-separate-homes-social-register-lists-presidents-daughter.html | DALLS IN SEPARATE HOMES; Social Register Lists President's Daughter in Dilatory Domiciles. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-hazel-cortright-wed.html | Mrs. Hazel Cortright Wed. | True | Special to TZtE lzw YOP TZaS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/baker-turnsback-kingsley-in-upset-scores-surprise-victory-in.html | BAKER TURNS-BACK KINGSLEY IN UPSET; Scores Surprise Victory in Metropolitan Class A Title Squash Racquets Play. MATCH GOES FOUR GAMES Morris Triumphs Over Gillespie -- Beekman Pool, Defending Champion, Wins Easily. | True | By Allison Danzig. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/geographic-medal-to-mrs-lindbergh-trustees-of-the-society-name-her.html | GEOGRAPHIC MEDAL TO MRS. LINDBERGH; Trustees of the Society Name Her as First Woman to Get Hubbard Award. SURVEY FLIGHT IS CITED Society Declares Achievements of Co-Pilot in 29,000-Mile Trip Were Brilliant. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mcgee-ball-player-dies.html | McGee, Ball Player, Dies. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/reich-takes-over-rights-of-states-hitler-warns-foes-bill-passed-by.html | REICH TAKES OVER RIGHTS OF STATES; HITLER WARNS FOES; Bill Passed by the Reichstag Makes States Mere Agents, Ending Legislative Functions. CHANCELLOR URGES PEACE But Asserts No One Has the Power to Keep Germany From Getting Equality. REICH TAKES OVER RIGHTS OF STATES | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/obadiah-w-kitchell-retired-normal-school-teacher-active-in-s-a-r.html | OBADIAH W. KITCHELL.; Retired Normal School Teacher Active in S. A. R. | True | Special to THE NEW YORK TI2EE. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/william-e-myers.html | WILLIAM E. MYERS. | True | Special to T s YoPn Tnx.s. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/suspected-negro-lynched-at-tampa-mob-kills-prisoner-in-assault-case.html | SUSPECTED NEGRO LYNCHED AT TAMPA; Mob Kills Prisoner in Assault Case While Hs is Being Taken to County Jail. GOVERNOR ORDERS INQUIRY Wires Sheriff and Prosecuting Attorney That Florida Will Not Condone Lynching. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/teachers-suggest-plan-in-lieu-of-economy-bill.html | Teachers Suggest Plan In Lieu of Economy Bill | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/efforts-for-sugar-company.html | Efforts for Sugar Company. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/essex-budget-10411037-county-estimates-in-jersey-are-reduced-546931.html | ESSEX BUDGET $10,411,037.; County Estimates in Jersey Are Reduced $546,931 From 1933. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/production-of-oil-declines-for-week-petroleum-institute-puts-daily.html | PRODUCTION OF OIL DECLINES FOR WEEK; Petroleum Institute Puts Daily Average at 2,222,750 Bbls., a Drop of 71,850. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/throng-applauds-horowitz-recital-pianist-appears-at-carnegie-hall.html | THRONG APPLAUDS HOROWITZ RECITAL; Pianist Appears at Carnegie Hall in Concert for Benefit of St. Faith's House. TOSCANINI IN AUDIENCE Program Includes E-Flat Sonata by Beethoven and Works by Schumann and Bach. | True | H.T. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/public-defenders.html | Public Defenders. | True | MAYER C. GOLDMAN | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/city-police-aide-resigns-chamberlin-organized-aviation-squad-of.html | CITY POLICE AIDE RESIGNS.; Chamberlin Organized Aviation Squad of Department. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/sister-mary-angela.html | SISTER MARY ANGELA. | True | special to THE l'qE'vq' y0l=t.. TI,qS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/us-steel-halved-deficit-last-year-myron-c-taylor-in-annual-report.html | U.S. STEEL HALVED DEFICIT LAST YEAR; Myron C. Taylor in Annual Report Predicts Further Rise in Output in 1934. 50C PREFERRED PAYMENT Year's Loss Put at $43,724,901 -- 190,430 at Work in 4th Quarter, 90% of Normal. U.S STEEL HALVED DEFICIT LAST YEAR | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/excused-at-trial-dies-jersey-police-captain-accused-of-assault.html | EXCUSED AT TRIAL, DIES.; Jersey Police Captain, Accused of Assault, Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mayor-gets-auto-tag-n1.html | Mayor Gets Auto Tag 'N-1.' | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/david-chandler-dies-was-health-official-once-hea-jsesey-board-of.html | DAVID CHANDLER DIES; WAS HEALTH OFFICIAL; Once Hea' Je-ysey Board of Examiners -Known for Work I in 1901 Newark Epidemic. | True | Special to THE EW YOR TIMES. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/lehman-on-radio-extols-roosevelt-governor-praises-him-for-renewing.html | LEHMAN, ON RADIO, EXTOLS ROOSEVELT; Governor Praises Him for Renewing Confidence of 'Sorely Tried People.' IN 'HUMAN RECLAMATION' Addressing State Legion, He Voices Loyalty of Citizens to President on Birthday. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/bill-would-limit-deposit-insurance-vandenberg-offers-measure-to.html | BILL WOULD LIMIT DEPOSIT INSURANCE; Vandenberg Offers Measure to Guarantee Permanently Up to $2,500 After July 1. HIGHER SUMS ELIMINATED Senator Declares That Insurance Should Not Be Used to Force Bank Unification. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/puerto-rico-marks-bay-alumna-of-warm-springs-dances-at-roosevelt.html | PUERTO RICO MARKS BAY.; ' Alumna' of Warm Springs Dances at Roosevelt Ball. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/judges-decree-assailed-puerto-rico-litigant-contends-jurist-acted.html | JUDGE'S DECREE ASSAILED.; Puerto Rico Litigant Contends Jurist Acted After Losing Post. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/twins-shatter-poise-of-hospital-aide-maternity-centre-clerk-keeps.html | TWINS SHATTER POISE OF HOSPITAL AIDE; Maternity Centre Clerk Keeps Vigil Like Tyro-Names Pair for Roosevelts. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mr-rogers-enlightens-a-lady-congressman.html | Mr. Rogers Enlightens A 'Lady Congressman' | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/girl-10-to-name-destroyer-today-descendant-of-commodore-hull-to.html | GIRL, 10, TO NAME DESTROYER TODAY; Descendant of Commodore Hull to Break Bottle of Champagne on Bow at Navy Yard Here. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/alumni-to-honor-frisch.html | Alumni to Honor Frisch. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/australians-burn-houses-in-antiforeign-mine-riot.html | Australians Burn Houses In Anti-Foreign Mine Riot | True | By the Canadian Press. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mellon-does-not-recall-letter.html | Mellon Does Not Recall Letter. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/drop-line-aide-at-brown-smith-retired-as-football-staff-is-cut-from.html | DROP LINE AIDE AT BROWN.; Smith Retired as Football Staff Is Cut From Five to Four. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/reich-to-curb-jews-further.html | Reich to Curb Jews Further. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/art-in-america.html | Art in America.' | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/title-racquets-listed-national-doubles-tourney-will-get-under-way.html | TITLE RACQUETS LISTED.; National Doubles Tourney Will Get Under Way Tomorrow. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cigarette-racket-denied-veterans-hospital-head-says-inquiry-showed.html | CIGARETTE RACKET DENIED; Veterans' Hospital Head Says Inquiry Showed No Frauds. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/money-and-credit-tuesday-jan-30-1934.html | MONEY AND CREDIT; Tuesday, Jan. 30, 1934. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/brilliant-balls-given-at-capital-throngs-of-notables-honor.html | BRILLIANT BALLS GIVEN AT CAPITAL; Throngs of Notables Honor Roosevelt's Birthday at Two Hotels and in Alexandria. FIRST LADY LIGHTS CAKE After Visiting the Shoreham She Goes on to More Gaiety at the Raleigh. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/hitler-heard-well-here-broadcast-is-one-of-clearest-ever-received.html | HITLER HEARD WELL HERE.; Broadcast Is One of Clearest Ever Received From Germany. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cwa-salaries.html | CWA Salaries. | True | F.L.E. Flushing | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/stocks-in-london-paris-and-berlin-tone-stronger-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- International Group Improves. FRENCH LIST IRREGULAR Bourse Uneasy Over Political Situation -- Prices Rise in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/aliens-within-our-gates.html | ALIENS WITHIN OUR GATES. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/coaches-to-discuss-football-rule-changes-in-allday-session-at-nyac.html | Coaches to Discuss Football Rule Changes In All-Day Session at N.Y.A.C. Saturday | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ship-workers-ask-action-british-group-seeks-reason-for-delay-on-new.html | SHIP WORKERS ASK ACTION; British Group Seeks Reason for Delay on New Cunarder. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/prr-will-spend-77000000-at-once-atterbury-outlines-projects-under.html | P.R.R. WILL SPEND $77,000,000 AT ONCE; Atterbury Outlines Projects Under PWA Loan Giving Year's Work to 25,000. TO EXTEND ELECTRIC LINE Sees Buying Power Restored and Industry Stimulated by Wide Building Program. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/francoaustrian-pact-signed.html | Franco-Austrian Pact Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/senators-to-rush-exchange-control-pecora-is-ordered-to-draft-bill.html | SENATORS TO RUSH EXCHANGE CONTROL; Pecora Is Ordered to Draft Bill and Bank Inquiry Will Be Sidetracked. PRESIDENT WANTS ACTION Direct Regulation Will Be Sought -- Trust Deals in Detroit Are Attacked. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/presidents-wife-is-luncheon-guest-mme-de-laboulaye-and-mrs-wilson-a.html | PRESIDENT'S WIFE IS LUNCHEON GUEST; Mme. de Laboulaye and Mrs. Wilson Also Entertained by Mrs. Roper in Capital. JUSTICE STONE HONORED Representative Treadway Gives Dinner for Him -- Envoy to Netherlands a Guest. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/plan-motorboat-races.html | Plan Motorboat Races. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mcarthy-defeats-dann-in-club-golf-virginian-puts-out-defending.html | M'CARTHY DEFEATS DANN IN CLUB GOLF; Virginian Puts Out Defending Titleholder in Champions' Tourney by 1 Up. TRYON, GOODWIN SCORE Corkran Wins From Drysdale on 21st Hole -- L.I. Association's Head, Loses. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/planes-ships-and-troops-in-secret-hawaiian-test.html | Planes, Ships and Troops In Secret Hawaiian Test | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/affidavits-name-hines-parole-czar-former-prisoners-at-welfare.html | AFFIDAVITS NAME HINES PAROLE 'CZAR'; Former Prisoners at Welfare Island Say They Were Told to 'See' District Leader. CHAIRMAN DEFENDS BOARD MacCormick Shifts 'Brains' of Gang to Another Jail -- Plans Convict Self-Rule. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/committee-rises-against-steagall-house-group-tiring-of-oneman-rule.html | COMMITTEE RISES AGAINST STEAGALL; House Group, Tiring of 'One-Man' Rule, Names Own Subcommittees for 3 Bills. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/bonds-rise-again-on-heavy-demand-government-issues-bid-up-132-to.html | BONDS RISE AGAIN ON HEAVY DEMAND; Government Issues Bid Up 1-32 to 10-32 to New High Levels on the Recovery. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/palm-beach-ball-honors-president-brilliant-birthday-benefit-in.html | PALM BEACH BALL HONORS PRESIDENT; Brilliant Birthday Benefit in Motif of Gay '90s Draws 500 to the Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/killed-on-way-to-school.html | Killed on Way to School. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/filipinos-unite-against-tax-plan-levy-on-cocoanut-oil-is-branded.html | FILIPINOS UNITE AGAINST TAX PLAN; Levy on Cocoanut Oil Is Branded Ruinous, Unjust and Ineffective. INDEPENDENCE ISSUE FADES Separation From Our Free-Trade Market Does Not Appear So Alluring to Some. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/inquiry-demanded-in-race-murders-georgia-commission-tells-of-reign.html | INQUIRY DEMANDED IN RACE MURDERS; Georgia Commission Tells of Reign of Fear Among Negro Residents. COURT ACTION IS SOUGHT Appeal Alleges Whites Have Gone Unpunished, Although Identities Are Known. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/indict-2-exofficials-of-baldwin-li-bank-federal-grand-jurors-accuse.html | INDICT 2 EX-OFFICIALS OF BALDWIN, L.I., BANK; Federal Grand Jurors Accuse the President and a Director of Misapplying $12,500. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dr-schmitt-boasts-nazis-cut-idleness-economy-minister-describes.html | DR. SCHMITT BOASTS NAZIS CUT IDLENESS; Economy Minister Describes Reduction of 2,500,000 in Year as Unparalleled. CITES TRADE INNOVATIONS Germans Now a United Nation, He Says -- 1934 Dedicated to Economic Reconstruction. | True | By Dr. Kurt Schmitt, Reich Minister of Economy.wireless To the New York Times. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/a-mexican-tragedy.html | A Mexican Tragedy. | True | H. T. S. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/arion-oconnor-beoomes-a-bllldr-marriage-to-aodogan-owen-orahilly-of.html | ARION O'CONNOR BEOOMES A BllLDR,; Marriage to Aodogan Owen ; O'Rahilly of Dublin Held in Church of Notre Dame, SAIL TODAY FOR IRELAND Eamon de Valera's Half-Brother Performs the CeremonymPark Casino Scene of Reception, | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/public-and-taxicab.html | PUBLIC AND TAXICAB. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/state-liquor-sale-sought-in-2-bills-mastick-tax-commission-urges.html | STATE LIQUOR SALE SOUGHT IN 2 BILLS; Mastick Tax Commission Urges Alcohol Board Control Wholesale Business. ASKS LICENSED RETAILERS Statement Says Method Would Cut Local Taxes and Assure Purity. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/campbell-presents-the-elsberg-prizes-girl-and-boy-winners-receive.html | CAMPBELL PRESENTS THE ELSBERG PRIZES; Girl and Boy Winners Receive Awards for Scholarship and Character. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/harpsichordist-in-recital.html | Harpsichordist in Recital. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cullman-draws-no-pay-his-salary-as-cwa-official-is-used-to-buy.html | CULLMAN DRAWS NO PAY.; His Salary as CWA Official Is Used to Buy Medical Supplies. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/president-praised-as-guide-to-courage-conboy-says-nation-believes.html | PRESIDENT PRAISED AS GUIDE TO COURAGE; Conboy Says Nation Believes in Roosevelt Because He Has Dispelled Fear. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/state-board-ends-fixed-milk-prices-schedule-for-restaurants-and.html | STATE BOARD ENDS FIXED MILK PRICES; Schedule for Restaurants and Stores Is Abandoned for Lack of Support Here. PRODUCERS' MINIMUM HELD Assemblyman Porter Offers Bill to Audit Payments by Dealers and Associations. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/television-is-ready-but-curbed-by-cost-nbc-aide-tells-manlius-old.html | TELEVISION IS READY BUT CURBED BY COST; NBC Aide Tells Manlius Old Boys Group of Progress in Radio Broadcasting. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/walter-czheski.html | WALTER CZHESKI. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/more-of-our-gold-abroad-traded-for-holdings-here.html | More of Our Gold Abroad Traded for Holdings Here | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/e-s-ferry-dead-insurance-broker-i-fouder-of-new-york-firm-was-for.html | E. S. FERRY DEAD; INSURANCE BROKER; I Fou.der of New York Firm Was for 25 Years a Minister of Episcopal Church. | True | Special to THeNEV -'ORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/walter-a-dealey-i-i-vice-president-of-the-dallas-news-and-journal-.html | WALTER A. DEALEY. I I; Vice President of The Dallas News and Journal, [ | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/against-joint-returns.html | Against Joint Returns. | True | ELIZABETH SELDEN ROGERS | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/to-watch-our-exchange-fund.html | To Watch Our Exchange Fund. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cole-tops-corcoran-in-amateur-cue-play-wins-12591-in-46-innings-to.html | COLE TOPS CORCORAN IN AMATEUR CUE PLAY; Wins, 125-91, in 46 Innings to Gain First Victory in U.S. Pocket Billiard Tourney. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/schackno-act-void-court-here-rules-frankenthaler-holds-the-law-on.html | SCHACKNO ACT VOID, COURT HERE RULES; Frankenthaler Holds the Law on Mortgage Rehabilitation Is Unconstitutional. CURBS VAN SCHAICK PLANS Bans Expense for 14 Guaranty Companies -- Remedies by the Legislature Urged. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cwa-dollar-given-to-fund.html | CWA Dollar Given to Fund. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/confessions-of-an-antique-dealer-in-american-very-early-opening-of.html | Confessions of an Antique Dealer in "American, Very Early" -- Opening of "All the King's Horses." | True | By Brooks Atkinson. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/huntington-marks-day-elks-and-masons-hold-fetes-to-aid-warm-springs.html | HUNTINGTON MARKS DAY.; Elks and Masons Hold Fetes to Aid Warm Springs Fund. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/rev-c-w-vernon-i-dies-in-toronto-secretary-of-the-church-of-england.html | REV. C. W. VERNON i DIES IN TORONTO; Secretary of the' Church of England Council in Canada Was 62 Years Old. STARTED AS A FARMER $ Later Studied at Windsor and W, as Graduated With Honors - Social Service Leader. | True | Special to THE TW YORE TXtES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/2-prisoners-seized-3-flee.html | 2 Prisoners Seized, 3 Flee. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dies-on-way-to-court-theodore-arnold-a-lawyer-is-stricken-on.html | DIES ON WAY TO COURT,; Theodore Arnold, a Lawyer Is Stricken on Sidewalk. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/laguardia-plans-appeal-to-public-refusing-to-accept-defeat-he-will.html | LAGUARDIA PLANS APPEAL TO PUBLIC; Refusing to Accept Defeat, He Will Present Issue Over the Radio Tomorrow Night. ASKS NEW LOAN DEADLINE Wires to Ickes for Extension Beyond Feb. 1 -- Favorable Decision Indicated. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/bishop-talbot-dies-in-london-at-89-taken-ill-after-attending-u.html | BISHOP TALBOT DIES IN LONDON AT 89; Taken Ill After Attending u Circus -Was Author of Many Religious Works. | True | Spe. ciat Cable to THE uW YORK Tr3E.. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/12-mina-nev-buildings-damaged.html | 12 Mina (Nev.) Buildings Damaged. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/republican-wins-house-seat.html | Republican Wins House Seat. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/hull-sees-peace-in-chaco-nearer-continues-efforts-to-end-war.html | HULL SEES PEACE IN CHACO NEARER; Continues Efforts to End War Through Our Ministers at Asuncion and La Paz. RELIES ON PUBLIC OPINION Secretary Says Support of Five Arbitration Pacts at Parley Weighs Against Disputants. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/peruvian-team-to-tour.html | Peruvian Team to Tour. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/his-mother-shares-in-roosevelts-day-tribute-of-affection-gives-her.html | HIS MOTHER SHARES IN ROOSEVELT'S DAY; ' Tribute of Affection' Gives Her Greatest Happiness, as It 'Means So Much to Us.' CALLS HIM BY TELEPHONE Luncheon, Tea, Broadcast and Dinner Fail to Tire Mrs. Roosevelt, Now in 80th Year. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/252689-was-left-by-benjamin-griffen-fatherinlaw-of-bm-baruch-gave.html | $252,689 WAS LEFT BY BENJAMIN GRIFFEN; Father-in-Law of B.M. Baruch Gave Property to Family -- Nachmann Had $534,576. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/lehman-wires-greeting-from-people-of-the-state.html | Lehman Wires Greeting From People of the State | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/bridge-appraisers-scored-at-inquiry-cooper-says-8-of-11-had-been.html | BRIDGE APPRAISERS SCORED AT INQUIRY; Cooper Says 8 of 11 Had Been Accused of Excessive Fees in Condemnation Cases. HILLY ENGAGED EXPERTS Burkan Explains Triborough Authority Lacks the Power to Dismiss Them. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/nation-honors-president-at-6000-birthday-dinners-he-voices-sincere.html | NATION HONORS PRESIDENT AT 6,000 BIRTHDAY DINNERS; HE VOICES SINCERE THANKS; GETS 300,000 GREETINGS 100,000 Are Telegrams, One Is 1,280 Feet Long Signed by 40,000. HAPPY FOR WARM SPRINGS Roosevelt Expresses Gratitude for the Care Funds Will Provide to the Crippled. GEORGE V SENDS GREETING President Spends His Usual Busy Day in His Office, Not Leaving It Until 6 P.M. MESSAGES FLOOD THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/rothafels-wed-25-years-couple-in-miami-will-celebrate-with-fishing.html | ROTHAFELS WED 25 YEARS.; Couple, in Miami, Will Celebrate With Fishing Trip Today. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/lumber-companies-sold.html | Lumber Companies Sold. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/double-party-held-at-warm-springs-patients-at-foundation-cut-7foot.html | DOUBLE PARTY HELD AT WARM SPRINGS; Patients at Foundation Cut 7-Foot Cake After Dance in Wheel Chairs. OTHERS FROLIC IN CASINO All Halt Festivities to Hear Birthday Radio Address by the President. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ted-clark-victor-at-fair-grounds-van-dusen-entry-just-lasts-to-beat.html | TED CLARK VICTOR AT FAIR GROUNDS; Van Dusen Entry Just Lasts to Beat Malimou by Head in Drive. EURYALUS PLACES THIRD Winner Timed in 1:48 for the Mile and a Sixteenth -- Seth's Ballot Scores at 43 to 1. | True | Special to THE NEW YORK TIMES. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/nazis-relations-with-us-improve-less-tense-than-in-several-months.html | NAZIS' RELATIONS WITH US IMPROVE; Less Tense Than in Several Months as Hitler's First Year in Power Ends. PROTEST HALTED ATTACKS Most of Friction, Except Over Debts, Is Gone -- Reich Held More Dangerous, However. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/aid-to-exiles-is-mapped-league-group-in-london-talks-of-migration.html | AID TO EXILES IS MAPPED.; League Group, in London, Talks of Migration to Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/116-degrees-in-argentina-special-cable-to-the-new-york-times.html | 116 Degrees in Argentina.; Special Cable to THE NEW YORK TIMES. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/huguenot-trust-co-will-reopen-today-broderick-sets-some-conditions.html | HUGUENOT TRUST CO. WILL REOPEN TODAY; Broderick Sets Some Conditions -- Second New Rochelle Bank to Resume in Week. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/presidents-radio-talk.html | President's Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/launchings-in-1933-lowest-since-1900-world-tonnage-of-489016-is.html | LAUNCHINGS IN 1933 LOWEST SINCE 1900; World Tonnage of 489,016 Is Less Than 15% of Pre-War Output in 1913. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/greeks-grant-insull-a-stay-of-ten-days-delay-will-permit-him-to.html | GREEKS GRANT INSULL A STAY OF TEN DAYS; Delay Will Permit Him to Catch Boat for Egypt -- Further Respite Is Possible. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/democrats-favor-senator-johnson-eight-of-eleven-in-california-house.html | DEMOCRATS FAVOR SENATOR JOHNSON; Eight of Eleven in California House Delegation Endorse Him for Party Choice. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mfadden-cleared-in-kidnapping.html | M'Fadden Cleared in Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/wholesale-code-body-flint-garrison-is-named-chairman-of-authority.html | WHOLESALE CODE BODY.; Flint Garrison Is Named Chairman of Authority for 23 Lines. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/the-austen-grays-hosts-in-florida-honor-joseph-e-and-mr-and-mrs.html | THE AUSTEN GRAYS HOSTS IN FLORIDA; Honor Joseph E. and Mr. and Mrs. Peter Widener 2d at Party in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/effort-to-fix-price-of-wheat-subsides-conferees-in-london-feel-plan.html | EFFORT TO FIX PRICE OF WHEAT SUBSIDES; Conferees in London Feel Plan Is Useless Without Reduction of World Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ship-watchman-ends-54year-job-today-william-larkin-70-retires-from.html | SHIP WATCHMAN ENDS 54-YEAR JOB TODAY; William Larkin, 70, Retires From Observation Tower in Bay at Quarantine. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ruins-of-a-great-wall-reported-in-manchuria.html | Ruins of a 'Great Wall' Reported in Manchuria | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/jr-sheppard-jr-to-wed.html | J.R. Sheppard Jr. to Wed. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/text-of-the-treasury-regulations-issued-to-carry-out-provisions-of.html | Text of the Treasury Regulations Issued to Carry Out Provisions of the New Monetary Law | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/turkey-in-balkan-parley-foreign-minister-to-meet-envoys-of-greece.html | TURKEY IN BALKAN PARLEY; Foreign Minister to Meet Envoys of Greece, Rumania and Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/samuel-h-schwartz.html | SAMUEL H. SCHWARTZ. | True | Special to THE IIw YORK TIIS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/in-washington-morgenthau-earns-degree-of-straight-shooter.html | In Washington; Morgenthau Earns Degree of "Straight Shooter." | True | By Arthur Krock. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/jersey-relief-act-to-expire-today-moore-defers-signing-bill-for.html | JERSEY RELIEF ACT TO EXPIRE TODAY; Moore Defers Signing Bill for Reorganization of the State Aid Machinery. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-colin-mackenzie.html | MRS. COLIN MACKENZIE, | True | Special to TH N%V YORK TrMZS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/to-fight-tax-exemptions-deutsch-names-committee-to-study-realty.html | TO FIGHT TAX EXEMPTIONS.; Deutsch Names Committee to Study Realty Escaping Levy. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/snowden-case-reopened.html | Snowden Case Reopened. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/horace-mann-five-conquers-trinity-scores-by-4017-for-sixth-straight.html | HORACE MANN FIVE CONQUERS TRINITY; Scores by 40-17 for Sixth Straight League Victory -- Other Results. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/george-8-mginns-executive-secretary-of-board-of-trustees-at-st.html | GEORGE 8. M'GINN!S.; Executive Secretary of Board of Trustees at St. Patrick's. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gang-link-to-union-charged-at-trial-witness-says-food-workers-were.html | GANG LINK TO UNION CHARGED AT TRIAL; Witness Says Food Workers Were Taxed for 'Protection' by Dutch Schultz's Men. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/jockey-mills-to-quit-increasing-weight-makes-it-impossible-to.html | JOCKEY MILLS TO QUIT.; Increasing Weight Makes It Impossible to Acquire Mounts. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dollar-drops-to-51-centimes-above-parity-pound-also-declines-in.html | Dollar Drops to 51 Centimes Above Parity; Pound Also Declines in Trading in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/george-w-jagle-associated-wiith-patnt-company-at-newark-for-50.html | GEORGE W. JAGLE.; Associated Wiith PaTnt Company at Newark for 50 Years. | True | Specis. I to TH IE.V YORK TL'IES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/surplus-food-sale-to-cuba-is-planned-washington-mails-first.html | SURPLUS FOOD SALE TO CUBA IS PLANNED; Washington Mails First Contract for $2,000,000 Worth of Supplies for Relief. $10,000,000 TOTAL LIKELY Sugar Company's Assets Are Sold in Foreclosure Action on $4,125,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/miss-helrh-bryaht-eh6a6ed-to-cadet-daughter-of-late-publisher-ta.html | MISS HELRH BRYAHT EH6A6ED TO CADET; Daughter of Late Publisher ta Wed Edward Weber, Now at West Point. MEMBER OF OLD FAMILY, Her Grandfather, Relative o William Cullen Bryant, Was Owner of Brooklyn Times. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/oscar-r-hess-sr.html | OSCAR R. HESS SR, | True | Special to THE i,'EW X_'ont, Tx;,as. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/beuows-lffitt.html | BeUows -- Lffitt. | True | Special to Tm TEw YoRK TUUES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/50000000-capital-cut-marine-midland-corporation-shares-to-be-halved.html | $50,000,000 CAPITAL CUT.; Marine Midland Corporation Shares to Be Halved to $5 Par. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/alaskans-mush-afar-to-honor-roosevelt.html | Alaskans Mush Afar To Honor Roosevelt | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/distributors-shares-are-sold-by-equity-milton-associates-acquire.html | DISTRIBUTORS' SHARES ARE SOLD BY EQUITY; Milton Associates Acquire the 44% Interest Held by the Latter. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/miss-donoghues-bridal-will-be-married-on-saturday-to-t-a-verneycave.html | MISS DONOGHUE'S BRIDAL.; Will Be Married on Saturday to T. A. Verney-Cave. | True | Special to THS NsN YORK T[ES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/violence-growing-in-south-ireland-de-valeras-paper-demands-an-end.html | VIOLENCE GROWING IN SOUTH IRELAND; De Valera's Paper Demands an End to Party Strife, Pointing to Danger of Civil War. RAIDERS ATTACK HOMES Block Roads, Tear Down Phone Lines and Extinguish Lights at Public Functions. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/johnson-approves-8-codes.html | Johnson Approves 8 Codes. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/the-pelican-first-by-margin-of-nose-holds-on-gamely-to-conquer.html | THE PELICAN FIRST BY MARGIN OF NOSE; Holds On Gamely to Conquer Feudal Lord in Exciting Finish at Miami. BLESSED EVENT TRIUMPHS Bradley's Gelding Prevails by Length and Half to Annex Third Race in Row. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dorothy-nourse-is-wed-becomes-bride-of-w-c-halter-in-ceremony-here.html | DOROTHY NOURSE IS WED.; Becomes Bride of W. C. Halter in Ceremony Here. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-rhinelander-is-luncheon-hostess-mrs-ss-menken-has-frederick.html | MRS. RHINELANDER IS LUNCHEON HOSTESS; Mrs. S.S. Menken Has Frederick McGourkey as Guest on His Birthday. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/london-names-new-envoy.html | London Names New Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/appointed-companys-actuary.html | Appointed Company's Actuary. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/taft-five-victor-3511-scores-over-milford-for-its-fourth-straight.html | TAFT FIVE VICTOR, 35-11.; Scores Over Milford for Its Fourth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/argentine-trade-drops-5-per-cent-export-decline-of-13-per-cent-cuts.html | ARGENTINE TRADE DROPS 5 PER CENT; Export Decline of 13 Per Cent Cuts in Half Favorable Balance of 1932. BRITAIN LEADS IN SALES United States Is Second, Despite Loss of 1 Per Cent in Share of Total Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/john-rapelj-e.html | JOHN RAPELJ E. | True | Special to TH NW YoK TES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/abrams-continues-his-pace-in-tennis-gains-quarterfinal-by-defeating.html | ABRAMS CONTINUES HIS PACE IN TENNIS; Gains Quarter-Final by Defeating Kaufman in Indoor School Tourney. | True | By Lincoln A. Werden. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/sales-rose-4-12-among-big-stores-reserve-bank-here-details-also-a.html | SALES ROSE 4 1/2% AMONG BIG STORES; Reserve Bank Here Details Also a 16% December Gain in Wholesale Lines. LIQUORS SWELL TOTALS Collections Better Than a Year Before and Stocks of Merchandise Are Larger. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/herbert-singer-on-stand-son-of-bank-of-us-officer-a-witness-for.html | HERBERT SINGER ON STAND; Son of Bank of U.S. Officer a Witness for Broderick. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/recital-by-edward-sammons.html | Recital by Edward Sammons. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mine-union-holds-to-communist-ban-convention-hoots-a-former-red-who.html | MINE UNION HOLDS TO COMMUNIST BAN; Convention Hoots a Former Red Who Seeks to Open Membership Doors. MISS PERKINS IS CHEERED Labor Must Have Better Pay and Shorter Hours, She Tells Convention. | True | By Harold N Denny.special To the New York Times. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/money-bill-text-errors-two-are-shown-by-republication-of-sections.html | MONEY BILL TEXT ERRORS.; Two Are Shown by Republication of Sections. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/bank-of-us-suit-loses-in-jersey-brodericks-action-against.html | BANK OF U.S. SUIT LOSES IN JERSEY; Broderick's Action Against Shareholders Dismissed -- New Petition Suggested. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/53-loans-in-buffalo-area.html | 53 Loans in Buffalo Area. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/name-committees-for-the-olympics-personnel-of-five-subgroups.html | NAME COMMITTEES FOR THE OLYMPICS; Personnel of Five Sub-Groups Announced by Rubien -- To Meet Saturday. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/woman-76-burned-to-death.html | Woman, 76, Burned to Death. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/position-of-the-banks.html | POSITION OF THE BANKS. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/10year-rail-loans-urged-by-rfc-head-jones-tells-senators-lines-must.html | 10-YEAR RAIL LOANS URGED BY RFC HEAD; Jones Tells Senators Lines Must Meet $400,000,000 Maturities Soon. N.Y.C. STUDIES PROBLEM $52,000,000 Bonds Due in May -- Long-Term Advances Also Asked for Industries. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/treaty-navy-voted-as-house-passes-475000000-bill-vinson-102ship.html | TREATY NAVY VOTED AS HOUSE PASSES $475,000,000 BILL; Vinson 102-Ship Plan Provides for Greatest Peace Fleet in Our History. | True | Special to THE NEW YORK TIMES. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/fred-mollenkaip.html | FRED MOLLENKAIP. | True | Special to TIt lllw YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/railway-earnings-rose-in-december-gain-from-preceding-month-noted.html | RAILWAY EARNINGS ROSE IN DECEMBER; Gain From Preceding Month Noted for First Time in Several Years. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/japanese-urge-us-to-push-asia-trade-debuchi-says-our-markets-can-be.html | JAPANESE URGE US TO PUSH ASIA TRADE; Debuchi Says Our Markets Can Be Extended Widely Through Cooperation With Tokyo. PEACEFUL AIMS STRESSED Britain Names Clive as Envoy to Japan to Succeed Lindley, Who Is to Retire. | True | By Hugh Byas.wireless To the New York Times. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/bronx-warden-praised-grand-jury-finds-jail-discipline-high-condemns.html | BRONX WARDEN PRAISED.; Grand Jury Finds Jail Discipline High -- Condemns Buildings. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/coffee-deal-profitable-government-sells-39000-bags-more-has-made.html | COFFEE DEAL PROFITABLE.; Government Sells 39,000 Bags More -- Has Made $2,500,000. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/newport-holds-ball-in-own-white-house-armory-is-fitted-out-as.html | NEWPORT HOLDS BALL IN OWN 'WHITE HOUSE'; Armory Is Fitted Out as President's Home for Dance -- Gov. Green Attends. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/paris-simplifies-shoulder-lines-summer-styles-choose-golden-mean.html | PARIS SIMPLIFIES SHOULDER LINES; Summer Styles Choose Golden Mean Between Sloping and Square Types. BEACH MODE FORMALIZED Knee-Length Bright Taffeta Skirts and Shorts Offered -- Muted Colors Featured. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/1933-plates-on-cars-expire-at-midnight-rush-of-applicants-for-1934.html | 1933 PLATES ON CARS EXPIRE AT MIDNIGHT; Rush of Applicants for 1934 Registration Expected Today -- Cold Snap Deters Many. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/to-show-worlds-fair-film.html | To Show World's Fair Film. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/rutgers-crew-invited-to-poughkeepsie-race.html | Rutgers Crew Invited To Poughkeepsie Race | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dinner-given-for-dr-ladd.html | Dinner Given for Dr. Ladd. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/ialker-i1clanahan.html | i'alker -- i1cLanahan. | True | Special to THE NEW YOP, K TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/yale-likely-to-act-today-board-of-control-expected-to-make-known.html | YALE LIKELY TO ACT TODAY; Board of Control Expected to Make Known Football Staff. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cwa-plays-listed-for-today.html | CWA Plays Listed for Today. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/japanese-cafes-win-right-to-sell-liquor-two-here-are-licensed-by.html | JAPANESE CAFES WIN RIGHT TO SELL LIQUOR; Two Here Are Licensed by Stage Under 1911 Treaty, Despite Citizenship Rule. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/nra-board-ends-strike-in-newark-employers-agree-to-collective.html | NRA BOARD ENDS STRIKE IN NEWARK; Employers Agree to Collective Bargaining in the Jewelry Industry. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/estate-gives-50000-detroit-trustees-of-rackham-fund-aid-warm.html | ESTATE GIVES $50,000.; Detroit Trustees of Rackham Fund Aid Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/5-councilmen-acquitted-jersey-officials-were-accused-of-exceeding.html | 5 COUNCILMEN ACQUITTED.; Jersey Officials Were Accused of Exceeding Budget Limits. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/aldermen-revolt-and-rebuke-mayor-republicans-and-fusionists-join-in.html | ALDERMEN REVOLT AND REBUKE MAYOR; Republicans and Fusionists Join in Refusing to Rush a Bill Without Consultation. WATER MOVE NEARLY WINS Measure to Restore Rate-Fixing Power Fails by One Vote to Be Put Before Board. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/maps-housing-program-official-of-detroit-planning-board-here.html | MAPS HOUSING PROGRAM.; Official of Detroit Planning Board, Here, Explains Project. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/tally-by-mveigh-tops-maroons-32-americans-winning-point-comes-on.html | TALLY BY M'VEIGH TOPS MAROONS, 3-2; Americans' Winning Point Comes on Combination Play in 16:46 of Last Period. CHAPMAN GETS TYING GOAL Frew Kicks Disk Into Own Cage to Give New Yorkers Opening Counter at the Garden. | True | By Joseph C. Nichols | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/victoria-cricket-victor-wins-australian-title-despite-defeat-in.html | VICTORIA CRICKET VICTOR.; Wins Australian Title Despite Defeat in Final Match. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/court-aid-pledged-in-policy-drive-mcdonald-acts-on-oryans-request.html | COURT AID PLEDGED IN 'POLICY' DRIVE; McDonald Acts on O'Ryan's Request for a 'Ruthless' Attack on the Racket. HIGH BAIL ASKED BY POLICE Commissioner Hopes to End Huge Profits to Underworld and Resulting Corruption. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/altitude-mark-set-by-soviet-balloon-civil-aeronauts-rise-67585-feet.html | ALTITUDE MARK SET BY SOVIET BALLOON; Civil Aeronauts Rise 67,585 Feet, Exceeding Red Army's Record and Settle's. | True | By. Walter Duranty. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cwa-workers-sketch-historic-buildings-as-architectural-record-for.html | CWA Workers Sketch Historic Buildings As Architectural Record for Posterity | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/steele-pins-fischer-coast-wrestler-wins-in-5214-in-coliseum-feature.html | STEELE PINS FISCHER.; Coast Wrestler Wins in 52:14 in Coliseum Feature. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/jersey-sales-tax-booed-at-hearing-more-than-3000-hear-proposal-for.html | JERSEY SALES TAX BOOED AT HEARING; More Than 3,000 Hear Proposal for 2% Levy Praised and Denounced at Trenton. RICHARDS FIGURES IN CLASH Senator in Turn Is Assailed by Head of the League of State Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/tihomas-george-dyson.html | TIHOMAS GEORGE DYSON. | True | Special Cable to Tm NEW NORX: TruS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/vinestilden-top-record-play-44game-set-in-match-which-former-wins.html | VINES-TILDEN TOP RECORD; Play 44-Game Set in Match Which Former Wins. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/centenarians-hold-birthday-party-too-make-merry-at-the-home-of-old.html | CENTENARIANS HOLD BIRTHDAY PARTY, TOO; Make Merry at the Home of Old Israel and Give Their Bit for President's Charity. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/2-jersey-firemen-killed-five-others-hurt-as-apparatus-hits-truck.html | 2 JERSEY FIREMEN KILLED.; Five Others Hurt as Apparatus Hits Truck Near Trenton. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/farley-is-a-guest-at-sports-dinner-addresses-700-in-philadelphia.html | FARLEY IS A GUEST AT SPORTS DINNER; Addresses 700 in Philadelphia -- Schmeling, Little and Crisler Are Present. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gimbel-staff-changes-to-become-effective-tomorrow-in-downstairs.html | GIMBEL STAFF CHANGES.; To Become Effective Tomorrow in Downstairs Store Here. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/luckenbach-reelected-again-made-president-of-american-bureau-of.html | LUCKENBACH RE-ELECTED.; Again Made President of American Bureau of Shipping. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/john-c-carroll-60-accountant-is-dead-auditor-of-new-york-edison-and.html | !JOHN C. CARROLL, 60, ACCOUNTANT, IS DEAD; Auditor of New York Edison and United Electric Light and Power Companies. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/club-gets-a-new-weasel-col-roosevelt-presents-specimen-to-hotel.html | CLUB GETS A NEW WEASEL.; Col. Roosevelt Presents Specimen to Hotel Men's Organization. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/deutsch-to-open-bazaar.html | Deutsch to Open Bazaar. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/du-ponts-income-increased-in-year-head-of-company-in-report-attacks.html | DU PONT'S INCOME INCREASED IN YEAR; Head of Company in Report Attacks Attempts to 'Synthetize Prosperity.' ADMINISTRATION IS SCORED Thrift, Needed for Recovery, Is Said to Be Hampered by Monetary Uncertainty. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/to-stamp-out-corruption.html | To Stamp Out Corruption. | True | EARL H. STITT | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/dr-reynolds-dead-jersey-minister-j-elizabeth-pastor-prominent-in.html | DR. REYNOLDS DEAD; JERSEY MINISTER; J Elizabeth Pastor Prominent in Work of the Presbyterian Church in This Area, FRIEND OF ,WAR VETERANS Ministered to Soldiers in Many Hospitals HerKnew Most by Their First Names. | True | Special to '1 mw No TS. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/gains-reported-in-berlin.html | Gains Reported in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/women-of-emanuel-arrange-benefit-tea-bridge-also-on-program-for-feb.html | WOMEN OF EMANU-EL ARRANGE BENEFIT TEA; Bridge Also on Program for Feb. 5 -- Proceeds Will Help Philanthropic Work. | True | | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/44-marooned-men-save-byrd-stores-breaking-up-of-ice-in-the-bay-of.html | 44 MAROONED MEN SAVE BYRD STORES; Breaking Up of Ice in the Bay of Whales Imperils Supplies for Little America. SHIP IS UNABLE TO HELP No Stable Mooring Place Available Because of Disintegration of Vast Ice Floes. | True | By MacKay Radio To the New York Times. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/book-notes.html | BOOK NOTES | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/36-keynote-read-into-mills-speech-robinson-in-senate-replies-to-him.html | 36 KEYNOTE READ INTO MILLS SPEECH; Robinson, in Senate, Replies to Him as Presidential Aspirant on 'Liberty' Issue. LINKS HIM IN HOOVER FALL Democrats and Some Republicans Praise His New Stand on the Tariff. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/mrs-abran-g-holmes-was-prominent-in-civic-and-charity-activities-in.html | MRS, ABRAN G. HOLMES.; Was Prominent in Civic and Charity Activities in Pittsburgh, | True | Special t.o Tn Igls.V YORK TL',IES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/to-head-training-school-dr-wb-martin-is-named-to-albion-by-dr.html | TO HEAD TRAINING SCHOOL; Dr. W.B. Martin Is Named to Albion by Dr. Thayer. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/40-parties-in-city-celebrate-the-day-5000-throng-the-waldorf-for.html | 40 PARTIES IN CITY CELEBRATE THE DAY; 5,000 Throng the Waldorf for Birthday Ball, Attended by President's Mother. LAGUARDIA TAKES PART 52 Debutantes Form Birthday 'Cake' -- Roosevelt Toasted at Democratic Clubs. 40 PARTIES IN CITY CELEBRATE THE DAY | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/fete-by-grand-street-boys.html | Fete by Grand Street Boys. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/42-crews-fight-2-downtown-fires-battle-two-hours-with-blazes-in.html | 42 CREWS FIGHT 2 DOWNTOWN FIRES; Battle Two Hours With Blazes in Loft Buildings in Franklin and Chambers Streets. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/builders-and-men-agree-on-nra-code-six-months-struggle-ends-for.html | BUILDERS AND MEN AGREE ON NRA CODE; Six Months' Struggle Ends for Construction Industry With Equal Place for Workers. FIVE-DAY WEEK PROVIDED Common Labor to Get 40 Cents an Hour -- Minimum Age for Employment 18 Years. | True | By Louis Stark.special To the New York Times. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/nra-to-supervise-workers-election-6000-in-shoe-plants-to-choose.html | NRA TO SUPERVISE WORKERS' ELECTION; 6,000 in Shoe Plants to Choose Between A.F. of L. Union and Rival Left Wing Group. 19 FACTORIES INVOLVED Staff of Agents From Washington Will Watch Polling Under Direction of Mrs. Herrick. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/crescents-play-tonight-face-st-nicks-in-feature-of-hockey-bill-at.html | CRESCENTS PLAY TONIGHT.; Face St. Nicks in Feature of Hockey Bill at Garden. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/passaic-tops-clinton-3129.html | Passaic Tops Clinton, 31-29. | True | Special to THE NEW YORK TIMES. | C1B 214460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/widens-aid-to-mothers-diet-kitchen-association-reports-increase-in.html | WIDENS AID TO MOTHERS; Diet Kitchen Association Reports Increase in Its Service. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/schools-graduate-54600-here-today-end-of-fall-term-coincides-with.html | SCHOOLS GRADUATE 54,600 HERE TODAY; End of Fall Term Coincides With Retirement of O'Shea After 46 Years in System. NO CEREMONY IS PLANNED Campbell in Post Tomorrow -- High School Figures Up, the Elementary Decline. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/say-brown-dealt-in-stocks-secretly-witnesses-before-senators.html | SAY BROWN DEALT IN STOCKS SECRETLY; Witnesses Before Senators Testify He Shared Million Account With J.H. Bagley. LETTER TO MELLON MISSING Referred to an Air Mail Contract -- Farley Admits Party Paid Postal Clerks. SAY BROWN DEALT IN STOCKS SECRETLY | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/sports-of-the-times-the-looselap-system-in-running.html | Sports of the Times; The Loose-Lap System in Running. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/capt-nicholas-martini.html | CAPT. NICHOLAS MARTINI. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/george-obrien-irene-bentley-and-berton-churchill-in-a-story-of.html | George O'Brien, Irene Bentley and Berton Churchill in a Story of Tombstone in Its Early Days. | True | By Mordaunt Hall. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/alfred-de-buys.html | ALFRED DE BUYS. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/auctioning-auto-plates.html | Auctioning Auto Plates. | True | WILLIAM W. KLAUBERG | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/cigarette-output-up.html | Cigarette Output Up. | True | Special to THE NEW YORK TIMES. | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/named-for-scarnici-trial.html | Named for Scarnici Trial. | True | | C1B 214460 |
| 1934-01-31 | 1934-01-31 | https://www.nytimes.com/1934/01/31/archives/city-again-shivers-in-5degree-cold-mayor-acts-to-open-armories-to.html | CITY AGAIN SHIVERS IN 5-DEGREE COLD; Mayor Acts to Open Armories to Homeless -- Police Give Food to the Needy. TWO FROZEN IN JERSEY Deaths in New England Mount to Six -- Rise in Temperature Forecast for Today. | True | | C1B 214460 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/french-building-airplane-for-stratosphere-sea-hop.html | French Building Airplane For Stratosphere Sea Hop | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dressmaker-wins-on-litter-slogan-by-the-law-abide-put-trash-inside.html | DRESSMAKER WINS ON LITTER SLOGAN; ' By the Law Abide -- Put Trash Inside' Brings Her $25 Prize in Contest. BEST OF 10,000 ENTRIES Inscription Will Be Painted on Containers on Sidewalks Through the City. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/two-more-firemen-die-death-toll-from-crash-in-jersey-now-totals.html | TWO MORE FIREMEN DIE.; Death Toll From Crash in Jersey Now Totals Four. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/britain-and-italy-offer-two-plans-to-rearm-reich-both-urge-geneva.html | BRITAIN AND ITALY OFFER TWO PLANS TO REARM REICH; BOTH URGE GENEVA ACTION Demand That Germany Return to the League and to Parley. LONDON FAVORS BIG GUNS Rome Would Grant Hitler Plea for an Increase in Army to 300,000 Men. WE MAY PROPOSE TALKS Conference With Japan at an Early Date Is Favored by Our State Department. British Issue Proposals. BRITAIN AND ITALY ISSUE ARMS PLANS | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/heads-distilling-corporation.html | Heads Distilling Corporation. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/celler-explains-faca-speech.html | Celler Explains FACA Speech. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/child-to-mrs-he-hooper-jr.html | Child to Mrs. H.E. Hooper Jr. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/daladier-assailed-from-many-sides-socialists-and-conservatives.html | DALADIER ASSAILED FROM MANY SIDES; Socialists and Conservatives Agree That New Premier Is Not to Their Liking. | True | By P.j. Philip. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/special-sessions-justices.html | Special Sessions Justices. | True | SIGMUND KAYNE. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/rangers-to-face-leafs-will-oppose-toronto-sextet-on-garden-ice.html | RANGERS TO FACE LEAFS; Will Oppose Toronto Sextet on Garden Ice Tonight. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/stocks-in-london-paris-and-berlin-english-markets-continue-finn.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Continue Finn, International Issues Higher, British Funds Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/grains-lowered-by-steady-sales-gold-and-dollar-decisions-announced.html | GRAINS LOWERED BY STEADY SALES; Gold and Dollar Decisions, Announced After Closing, Expected to Cause Bulge. PROFITS TAKEN IN WHEAT Corn Declines 1/8 to 5/8c, Oats 5/8c, Rye 3/4 to 7/8c, and Barley 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/house-plans-inquiry-in-aviation-products-naval-committee-seeks-to.html | HOUSE PLANS INQUIRY IN AVIATION PRODUCTS; Naval Committee Seeks to Learn Profits on Supplies for Government. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/commodity-markets-futures-reactionary-in-smaller-trading-sugar-and.html | COMMODITY MARKETS.; Futures Reactionary in Smaller Trading -- Sugar and Coffee Up -- Cash Trend Downward. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/father-and-son-mayors.html | Father and Son Mayors. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/kidnappers-get-20-years.html | Kidnappers Get 20 Years. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/distillers-lists-profit-national-products-corp-puts-1933-gains-at.html | DISTILLERS LISTS PROFIT.; National Products Corp. Puts 1933 Gains at $6,127,488. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/silver-dollars.html | Silver Dollars. | True | FRANKLIN WILSON. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dr-t-c-palmer-73-i-dies-of-pneumonia-chemist-was-former-head-of-the.html | DR. T. C. PALMER, 73, i DIES OF PNEUMONIA; Chemist Was Former Head of the Philadelphia Academy of Natural Sciences. | True | Specfal to TR NZV YoR T8. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/son-to-mrs-cl-harding-jr.html | Son to Mrs. C.L. Harding.Jr. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/upper-air-weather-charted-for-fliers-700-cwa-workers-analyze.html | UPPER AIR WEATHER CHARTED FOR FLIERS; 700 CWA Workers Analyze 5,000,000 Records to Further Long-Distance Travel. NEW DATA ALSO IS SOUGHT Improvements in Engines and Fuel Detailed at Meeting of Aviation Science Group. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/high-school-of-art-planned-for-city-campbell-says-he-will-start.html | HIGH SCHOOL OF ART PLANNED FOR CITY; Campbell Says He Will Start Project Urged by Mayor as Soon as Funds Permit. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/fire-in-istanbul-embassy.html | Fire in Istanbul Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mrs-stimpsons-bridal-will-be-wed-to-h-d-harvey-in-greenwich.html | MRS. STIMPSON'S BRIDAL.; Will Be Wed to H. D. Harvey in Greenwich Saturday. | True | Special to THE NBW YoP-X Tns. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/taft-sextet-scores-70-routs-westminster-school-as-covey-and.html | TAFT SEXTET SCORES, 7-0.; Routs Westminster School as Covey and Sherwood Excel. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/wife-flies-to-cunliffelister.html | Wife Flies to Cunliffe-Lister. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/seward-park-five-wins-turns-back-the-evander-childs-team-by-23-to.html | SEWARD PARK FIVE WINS.; Turns Back the Evander Childs Team by 23 to 13. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/singers-to-be-married-gandolfi-baritone-to-take-miss-kurkjian.html | SINGERS TO BE MARRIED.; Gandolfi, Baritone, to Take Miss Kurkjian, Soprano, as Bride. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/financial-markets-realizing-sales-reduce-gains-on-exchange-monetary.html | FINANCIAL MARKETS; Realizing Sales Reduce Gains on Exchange -- Monetary Proclamation Lifts Foreign Currencies. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/league-passports-asked-for-exiles-commission-decides-to-seek.html | LEAGUE PASSPORTS ASKED FOR EXILES; Commission Decides to Seek Issuance of Documents for 'Stateless' to Germans. REJECTS NANSEN PASSES Goering Orders All Emigres Listed -- Those Who Promise to Be 'Good' May Return. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dr-helen-cone-dies-hunter-professor-helcl-chai-of-english-from-1899.html | DR. HELEN CONE DIES, HUNTER PROFESSOR; Helcl Chai of English From 1899 to 1927, When She Re. tired-Known as a Poet. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/wanted-in-new-jersey.html | Wanted in New Jersey. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/steinberg-honored-by-foreign-press-nra-official-tells-of-work-to-in.html | STEINBERG HONORED BY FOREIGN PRESS; NRA Official Tells of Work to Inform 10,000,000 of New Deal in Foreign Tongues. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/ae-matthews-defending-a-womans-honor-in-a-crime-play-opening-of-the.html | A.E. Matthews Defending a Woman's Honor in a Crime Play -- Opening of 'Theodora, the Quean.' | True | By Brooks Atkinson. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/paris-gowns-have-novel-accessories-mirande-offers-organdie-ruffs.html | PARIS GOWNS HAVE NOVEL ACCESSORIES; Mirande Offers Organdie Ruffs, Huge Linen Handbags and Leash Collars. DICE ARE USED AS BUTTONS Luminale, a Cellophane Fabric, Used for Evening Gown With Lastex Ribbon Sweater. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/veterans-to-back-pension-economy-american-association-convention.html | VETERANS TO BACK PENSION ECONOMY; American Association Convention This Month Will Uphold President's Policy. COL. ROOSEVELT AN ALLY Commander Hayes of Legion in Brooklyn Speech Says Hines Gives 'Erroneous Estimates.' | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/shoemaker-cue-victor-beats-cole-12548-to-gain-undisputed-lead-in-to.html | SHOEMAKER CUE VICTOR.; Beats Cole, 125-48, to Gain Undisputed Lead in Tourney. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/big-rise-in-coffee-deals-exchange-trading-in-sugar-also-had-spurt.html | BIG RISE IN COFFEE DEALS.; Exchange Trading in Sugar Also Had Spurt in January. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/promotions-by-westinghouse.html | Promotions by Westinghouse. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/tiny-radio-transmitters-used-on-byrds-sledges.html | Tiny Radio Transmitters Used on Byrd's Sledges. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/lima-car-strike-ends-falls-as-result-of-governments-stand-full.html | LIMA CAR STRIKE ENDS.; Falls as Result of Government's Stand -- Full Service Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/vanderlip-plan-pressed-prof-novick-and-jh-rand-jr-back-monetary.html | VANDERLIP PLAN PRESSED.; Prof. Novick and J.H. Rand Jr. Back Monetary Board Idea. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/savealife-bazaar-opens.html | Save-a-Life Bazaar Opens. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/screen-note.html | SCREEN NOTE | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/armour-defers-action.html | Armour Defers Action. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/heads-library-institute-hb-van-hoesen-of-brown-is-to-increase-scope.html | HEADS LIBRARY INSTITUTE.; H.B. Van Hoesen of Brown Is to Increase Scope of Activities. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/spring-1600-in-london-comedy-of-shakespeares-time-is-put-on-by-john.html | SPRING, 1600,' IN LONDON.; Comedy of Shakespeare's Time Is Put On by John Gielgad. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/book-notes.html | BOOK NOTES | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/big-gain-in-assets-for-trust-in-year-equity-corporation-reports.html | BIG GAIN IN ASSETS FOR TRUST IN YEAR; Equity Corporation Reports $5,068,468, Against $311,925 -- Acquisitions Large. INCREASE FOR SYSTEM Controlled and Associated Concerns' Total Up to $50,000,000 From $6,225,234. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/powers-is-beaten-in-squash-racquets-upset-by-leness-in-third-round.html | POWERS IS BEATEN IN SQUASH RACQUETS; Upset by Leness in Third Round of Metropolitan Title Play -- Van Gerbig Eliminated. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dollar-drops-fast-in-dramatic-shift-however-decline-stops-short-2.html | DOLLAR DROPS FAST IN DRAMATIC SHIFT; However, Decline Stops Short 2 Cents Above the Level Fixed by President. BUT ABOVE NOVEMBER LOW Foreign Funds Sent to Buy Stocks Aid Resistance and Close Is 61.01, Off 1.32. DOLLAR DROPS FAST IN DRAMATIC SHIFT | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/will-hold-dinner-tonight.html | Will Hold Dinner Tonight. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/exchange-seat-190000-40000-jump-in-price.html | Exchange Seat $190,000, $40,000 Jump in Price. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mostabsent-clerk-is-ousted-by-morgan-market-aide-accused-of-graft.html | MOST-ABSENT CLERK IS OUSTED BY MORGAN; Market Aide Accused of Graft Also Loses Job -- Hamilton to Head Weights Bureau. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bond-group-accepts-arkansas-refunding-action-here-of-the-protective.html | BOND GROUP ACCEPTS ARKANSAS REFUNDING; Action Here of the Protective Committee Said to Assure Plan -- Pennsylvania's Suit in Doubt. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/sales-tax-buried-by-house-group-crowther-plan-for-2-12-levy-is-sent.html | SALES TAX BURIED BY HOUSE GROUP; Crowther Plan for 2 1/2% Levy Is Sent to Ways and Means Subcommittee. ITS REVIVAL IS DOUBTED Joint Returns Are Restored as Committee Reverses Its Stand on Income Tax. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/kent-westminster-captain.html | Kent Westminster Captain. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/sankey-kidnapper-caught-in-chicago-suspect-in-lindbergh-case-is.html | SANKEY, KIDNAPPER, CAUGHT IN CHICAGO; Suspect in Lindbergh Case Is Seized by Federal Agents After National Search. HEADED MINNESOTA GANG Admits Boettcher and Bohn Abductions -- Planned Once to Kidnap Babe Ruth. SANKEY, KIDNAPPER, CAUGHT IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/wettest-ship-on-way-here.html | Wettest Ship' on Way Here. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/liquor-law-is-upheld-court-rules-state-board-got-power.html | LIQUOR LAW IS UPHELD.; Court Rules State Board Got Power Constitutionally. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/sales-in-new-jersey-flats-and-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Transferred. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/shoe-workers-vote-today.html | Shoe Workers Vote Today. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/new-rail-post-for-ct-hunt.html | New Rail Post for C.T. Hunt. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/denver-police-to-seek-reward.html | Denver Police to Seek Reward. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/subway-reforms-congestion-might-be-relieved-by-transfer-of.html | SUBWAY REFORMS.; Congestion Might Be Relieved by Transfer of Passengers. | True | FRED W. MALL. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mary-y-nadeau-bride-wed-in-civil-ceremony-to-hamad-obadle-bahai.html | MARY Y. NADEAU BRIDE.; Wed In Civil Ceremony to Hamad Obadle -- Bahai Rites Today. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/debts-and-debtors-what-and-who-they-are-seems-to-have-influence-on.html | DEBTS AND DEBTORS.; What and Who They Are Seems to Have Influence on Morality. | True | S.L.G. KNOX. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/advertising-critics-hit-ab-mcintire-urges-government-attitude-be.html | ADVERTISING CRITICS HIT.; A.B. McIntire Urges Government Attitude Be Clarified. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/spain-clears-royalist-juan-march-in-exile-expected-to-return.html | SPAIN CLEARS ROYALIST.; Juan March, in Exile, Expected to Return Immediately. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/the-cwa-in-arkansas.html | The CWA in Arkansas. | True | DON C. SEITZ. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mutual-life-reports-insurance-payments-in-1933-set-record-at.html | MUTUAL LIFE REPORTS.; Insurance Payments in 1933 Set Record at $191,823,199. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/flat-near-5th-av-resold-by-brown-operator-makes-quick-turnover-of.html | FLAT NEAR 5TH AV. RESOLD BY BROWN; Operator Makes Quick Turnover of House in Eighty-fourth Street. DEALS IN DYCKMAN AREA Daniel A. Brener Adds Cummings Street House to Holdings -- Latest Leaseholds Reported. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/livestock-in-chicago-150-rise-today-in-processing-tax-slows-trading.html | LIVESTOCK IN CHICAGO.; $1.50 Rise Today in Processing Tax Slows Trading in Hogs. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/beckett-criticizes-stabilizing-fund-british-banker-says-it-seeks-to.html | BECKETT CRITICIZES STABILIZING FUND; British Banker Says It Seeks to Keep the Dollar Lower Than It Is Worth. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/g0ge__mgui_ess-1-i-former-deputy-sheriff-of-kings-f-county-dies-in.html | G0"GE _MGUI_..ESS;' 1 I Former Deputy Sheriff of Kings F County Dies in 49th Year. I | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/scholar-13-ready-to-enter-college-boy-gets-his-diploma-from-haaren.html | SCHOLAR, 13, READY TO ENTER COLLEGE; Boy Gets His Diploma From Haaren High School -- Will Enter Columbia in Fall. AVID READER OF CLASSICS Has Already Studied Macrobius, But Does Not Know Who Won World Series in 1933. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/ambulance-chaser-guilty-newark-man-admits-violation-of-new-state.html | AMBULANCE CHASER GUILTY; Newark Man Admits Violation of New State Law. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bmts-sinking-fund-provision-of-750000-unnecessary-as-already-made.html | B.M.T.'S SINKING FUND.; Provision of $750,000 Unnecessary, as Already Made. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/miss-peace-advances-beats-miss-peale-in-philadelphia-squash.html | MISS PEACE ADVANCES.; Beats Miss Peale in Philadelphia Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/proclamation-for-the-revaluation-of-gold.html | Proclamation for the Revaluation of Gold | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/laguardia-sends-berle-to-albany-senate-committee-can-have-all-the.html | LAGUARDIA SENDS BERLE TO ALBANY; Senate Committee Can Have All the Figures It Wants, the Mayor Says. SPEAKS ON RADIO TONIGHT Six Local Stations and State Hook-Up to Carry Appeal -- Ickes Grants Extension. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mrs-henry-seligman-widow-of-investment-banker-a-prominent-welfare.html | MRS. HENRY SELIGMAN,; Widow of Investment Banker a Prominent Welfare Worker, | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/wife-sues-jack-delaney-former-pugilist-accused-of-cruelty-in.html | WIFE SUES JACK DELANEY.; Former Pugilist Accused of Cruelty In Bridgeport Court. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/wallace-outlines-new-milk-policy-fixing-of-consumer-price-is.html | WALLACE OUTLINES NEW MILK POLICY; Fixing of Consumer Price Is Abandoned, He Tells Farmers at Madison, Wis. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/laguardia-scraps-chrystie-st-plans-housing-project-abandoned.html | LAGUARDIA SCRAPS CHRYSTIE ST. PLANS; Housing Project Abandoned -- Seven-Block Area to Be Park and Playground. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/byzantium-nocturne.html | Byzantium Nocturne. | True | L.N. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/girl-9-drowns-trying-to-save-brother-8-from-icecoated-hempstead.html | Girl, 9, Drowns Trying to Save Brother, 8, From Ice-Coated Hempstead Reservoir | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/treasury-authorizes-new-revenue-cutters-seven-to-be-built-at-cost.html | TREASURY AUTHORIZES NEW REVENUE CUTTERS; Seven, to Be Built at Cost of $11,520,000, Will Hunt Rum-Runners. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bond-partnership-ends-gertler-and-devlet-will-head-two-separate.html | BOND PARTNERSHIP ENDS.; Gertler and Devlet Will Head Two Separate Concerns. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/emma-goldman-ends-long-years-of-exile-will-visit-old-rochester-home.html | EMMA GOLDMAN ENDS LONG YEARS OF EXILE; Will Visit Old Rochester Home and Come Here Friday for Lectures. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/report-on-liquidation-first-securitys-trustees-will-distribute-2018.html | REPORT ON LIQUIDATION.; First Security's Trustees Will Distribute $20.18 1/2 a Share. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/ch-dennis-retires-as-editor.html | C.H. Dennis Retires as Editor. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/products-of-forced-labor.html | Products of Forced Labor. | True | THOMAS F. DALY. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/vaudeville-board-starts-code-hearing-actors-and-producers-clash-on.html | VAUDEVILLE BOARD STARTS CODE HEARING; Actors and Producers Clash on Move to Revise Basic Hours and Wages. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/english-six-downs-france.html | English Six Downs France. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/palm-beach-turns-to-tennis-matches-em-mcllvain-jr-a-luncheon-host.html | PALM BEACH TURNS TO TENNIS MATCHES; E.M. Mcllvain Jr. a Luncheon Host for Participants at the Everglades Club. MRS. C.B. LIHME HONORED New York String Quartet Plays at Mrs. Webb's Recital and Supper in Mirador. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/roxbury-six-triumphs-30.html | Roxbury Six Triumphs, 3-0. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/federal-bonds-up-in-large-turnover-heavy-buying-credited-to.html | FEDERAL BONDS UP IN LARGE TURNOVER; Heavy Buying, Credited to Government Sources, Adds 2-32 to 23-32 Point. GERMAN ISSUES HARDEN Argentine Loans Rise 1 to 5 Points on Stock Exchange -- Curb Is Firm and Active. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/nra-council-aides-named-by-perkins-state-directors-resent-not-being.html | NRA COUNCIL AIDES NAMED BY PERKINS; State Directors Resent Not Being Consulted on Labor Appointees. JOHNSON SILENT ON ACTION Tells Conference Plans Are Under Way for Early Correction of Codes. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dollar-stronger-in-paris.html | Dollar Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/cws-starts-art-classes-teachers-at-work-in-settlements-murals-for.html | CWS STARTS ART CLASSES; Teachers at Work in Settlements -- Murals for High Schools. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/montclair-ac-prevails-beats-downtown-ac-3-to-2-in-class-b-squash.html | MONTCLAIR A.C. PREVAILS.; Beats Downtown A.C., 3 to 2, In Class B Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/heads-liquor-code-board.html | Heads Liquor Code Board. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bremen-captain-on-vacation.html | Bremen Captain on Vacation. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/conjurers-gold.html | Conjurer's Gold. | True | CARL JANSON. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mrs-s-m-schwab-jr-dies-here-in-83d-year-wieow-of-noted-cotton-man-a.html | MRS. S. M. SCHWAB JR. DIES HERE IN 83D YEAR; WiEow of Noted Cotton Man and Daughter of a Founder of Temple Emanu-El. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/the-screen-paul-mum-as-the-editor-of-a-heartthrob-column-in-the-new.html | THE SCREEN; Paul Mum as the Editor of a "Heart-Throb" Column in the New Picture at Warners' Strand. | True | By Mordaunt Hall. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/detective-j-e-dobbin.html | DETECTIVE J. E. DOBBIN. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/recital-is-given-by-sigrid-onegin-a-magnificent-voice-and-an.html | RECITAL IS GIVEN BY SIGRID ONEGIN; A Magnificent Voice and an Unconventional Program Mark Her Appearance. 6 HUGO WOLF SONGS GIVEN Clarinet and Viola Obbligati Add Interest -- Best Effects in Dramatic Music. | True | By Olin Downes. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dillingham-fights-loan-suit.html | Dillingham Fights Loan Suit. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/cotton-is-lifted-by-capital-rumor-preliminary-report-of-monetary.html | COTTON IS LIFTED BY CAPITAL RUMOR; Preliminary Report of Monetary Developments Speeds Buying After Decline. GAINS ARE 4 TO 5 POINTS Reduction in Planting Likely to Be Widened by New Leasing Requirements. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/drop-in-offerings-of-new-securities-january-total-52081000-compared.html | DROP IN OFFERINGS OF NEW SECURITIES; January Total $52,081,000, Compared With $59,459,000 Recorded in December. FAR BELOW A YEAR BEFORE Month's Flotations Included 16 Bond Loans and One Small Issue of Stock. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bitzs-bail-trial-is-ordered.html | Bitz's Bail Trial Is Ordered. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/plenty-of-deer.html | PLENTY OF DEER. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/writing-of-300-studied-in-lindbergh-kidnapping.html | Writing of 300 Studied In Lindbergh Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/150-face-shakeup-in-police-ranks-tammany-proteges-are-due-to-be.html | 150 FACE SHAKE-UP IN POLICE RANKS; Tammany Proteges Are Due to Be Replaced in Detective Force, Headquarters Hears. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/woman-prisoner-to-be-hypnotized-expert-will-try-to-put-her-under.html | WOMAN PRISONER TO BE HYPNOTIZED; Expert Will Try to Put Her Under Spell to Shed Light on Killing of Baby. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/curb-market.html | CURB MARKET. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/turn-bank-inquiry-on-a-ford-deposit-senators-study-2500000-that-was.html | TURN BANK INQUIRY ON A FORD DEPOSIT; Senators Study $2,500,000 That Was Withdrawn and Put Back 5 Days Later. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/twenty-kidnappings-solved.html | Twenty Kidnappings Solved. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/speedy-destroyer-is-launched-here-the-hull-first-of-ten-due-to.html | SPEEDY DESTROYER IS LAUNCHED HERE; The Hull, First of Ten Due to Break Deep-Water Records, Named in Brooklyn. GIRL, 10, IS HER SPONSOR Descendant of a Naval Pioneer Breaks Champagne on Bow -- Craft 341 Feet Long. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/hinde-and-rosson-lead.html | Hinde and Rosson Lead. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/derby-county-tops-leeds-wins-3-to-0-in-english-soccer-tottenham.html | DERBY COUNTY TOPS LEEDS; Wins, 3 to 0, in English Soccer -- Tottenham Beats Arsenal. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/strikes-spreading-in-cuba.html | Strikes Spreading in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/andover-five-in-front-wins-hardfought-game-from-st-johns-of-danvers.html | ANDOVER FIVE IN FRONT.; Wins Hard-Fought Game From St. John's of Danvers, 28-26. | True | Special to THE NEW YORK TIMES. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/us-may-consult-japan-as-to-navies-favors-early-effort-to-find-way.html | U.S. MAY CONSULT JAPAN AS TO NAVIES; Favors Early Effort to Find Way to Prevent Deadlock of the 1935 Conference. TOKYO MOVE IS AWAITED Japanese Navy Will Surpass Ours in Auxiliary Vessels by the End of 1936. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mcarthy-upsets-aycock-by-2-and-1-schoolboy-golfer-continues-pace-in.html | M'CARTHY UPSETS AYCOCK BY 2 AND 1; Schoolboy Golfer Continues Pace in Club Champions' Tourney in Florida. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bohn-will-cooperate.html | Bohn Will Cooperate. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/jefferson-repels-erasmus-by-2721-defending-champion-prevails-as.html | JEFFERSON REPELS ERASMUS BY 27-21; Defending Champion Prevails as Play Opens in Brooklyn P.S.A.L. Competition. HAMILTON FIVE TRIUMPHS Halts Eastern District, 33-12 -Madison, Lincoln Quintets Among Other Winners. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/clothing-man-hangs-himself.html | Clothing Man Hangs Himself. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/shikat-to-wrestle-tonight.html | Shikat to Wrestle Tonight. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/deposit-insurance-checks-hoarding-months-operation-of-the-act.html | DEPOSIT INSURANCE CHECKS HOARDING; Month's Operation of the Act Brings Money Into Banks -No Failures Since Jan. 1. $15,000,000,000 IS COVERED 54,000,000 Accounts in 13,431 Banks -- Many Seek to Limit Permanent Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/to-fill-peters-vacancy-lehman-appointment-to-supreme-court-will-be.html | TO FILL PETERS VACANCY.; Lehman Appointment to Supreme Court Will Be a 'Personal' One. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/to-open-bond-house-here-kelley-richardson-cos-branch-will-be-under.html | TO OPEN BOND HOUSE HERE; Kelley, Richardson & Co.'s Branch Will Be Under E.A. Crone. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/sees-advertising-waste-coveney-says-much-money-spent-outside-big.html | SEES ADVERTISING WASTE.; Coveney Says Much Money Spent Outside Big Centres Is Lost. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/stocks-leap-to-new-highs-in-san-francisco-eastern-buying-a-factor.html | Stocks Leap to New Highs in San Francisco; Eastern Buying a Factor in Huge Turnover | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/tilden-turns-back-vines.html | Tilden Turns Back Vines. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/22-who-saw-killing-identify-dillinger-outlaw-insists-he-was-in.html | 22 WHO SAW KILLING IDENTIFY DILLINGER; Outlaw Insists He Was in Florida at Time Policeman Was Slain. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/harold-wj-keeno-greenburg-realty-man-was-a-leader-in-civic-affairs.html | HAROLD ..W.J. KEENo; Greenburg Realty Man Was a Leader in Civic Affairs. | True | Special to TH31 NW YoRx T2m.s, | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/treasury-obtains-half-of-cash-here-government-withdrawals-from.html | TREASURY OBTAINS HALF OF CASH HERE; Government Withdrawals From Banks Large in January, the Reserve Reports. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/sues-over-use-of-mumm-name.html | Sues Over Use of Mumm Name. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bond-market.html | BOND MARKET. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/financial-notes-95032033.html | FINANCIAL NOTES. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/harold-francis-adams.html | HAROLD FRANCIS ADAMS. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/sports-of-the-times-sir-philip-sidney-on-skates.html | Sports of the Times; Sir Philip Sidney on Skates. | True | Ref. U.S. Pat. Off. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/city-home-heads-forced-to-resign-goldwater-begins-shakeup-to.html | CITY HOME HEADS FORCED TO RESIGN; Goldwater Begins Shake-Up to Eliminate Politics in Hospital Department. OTHER OFFICIALS SHIFTED Kings County, Metropolitan and Bellevue Executives Affected by Transfers. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/call-rates-held-at-1-in-january-stock-exchanges-quotation-unchanged.html | CALL RATES HELD AT 1% IN JANUARY; Stock Exchange's Quotation Unchanged After Small Increase in December. TIME MONEY UP SLIGHTLY Supply of Funds Causes Drop in Asking Prices in the Unofficial Market. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/a-treaty-navy.html | A TREATY NAVY. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/cuba-is-invited-to-revise-treaty-negotiations-are-suggested-by.html | CUBA IS INVITED TO REVISE TREATY; Negotiations Are Suggested by Roosevelt in Receiving Island's New Envoy. STRIKES SPREAD IN HAVANA Labor Trouble in Interior May Prevent Grinding Sugar Crop Unless Quickly Curbed. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/yonkers-bank-wins-p0int-special-trust-accounts-to-be-retained-by.html | YONKERS BANK WINS P0INT; Special Trust Accounts to Be Retained by Westchester Trust. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/many-face-ouster-at-welfare-island-maccormick-says-shakeup-will.html | MANY FACE OUSTER AT WELFARE ISLAND; MacCormick Says Shake-Up Will Affect 50% of Staff as City Prison. HEAD KEEPER SUSPENDED Acting Official Is Accused of Beating Inmates and Allowing Rao to Run Gambling. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/lapman-reaches-net-semifinals-evander-entrant-eliminates-farrell-86.html | LAPMAN REACHES NET SEMI-FINALS; Evander Entrant Eliminates Farrell, 8-6, 5-7, 6-2, in De Witt Clinton Play. | True | By Lincoln A. Werden. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bank-advances-pa-delaney.html | Bank Advances P.A. Delaney. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/3-russians-killed-in-balloon-crash-gondola-of-stratosphere-bag-is.html | 3 RUSSIANS KILLED IN BALLOON CRASH; Gondola of Stratosphere Bag Is Believed to Have Become Detached in the Air. | True | By Walter Duranty. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/guilty-of-harboring-fugitive.html | Guilty of Harboring Fugitive. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/paraguay-reconnoitres-bolivia-reports-frequent-clashes-in-the-chaco.html | PARAGUAY RECONNOITRES.; Bolivia Reports Frequent Clashes in the Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/police-guards-costly-city-pays-4000000-yearly-for-special-details.html | POLICE GUARDS COSTLY.; City Pays $4,000,000 Yearly for Special Details, Merchants Say. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/japan-assails-ratios-says-system-of-naval-limitation-has-not.html | JAPAN ASSAILS RATIOS.; Says System of Naval Limitation Has Not Brought Expected Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/asks-sale-of-street-line.html | ASKS SALE OF STREET LINE | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/change-in-produce-boards-list.html | Change in Produce Board's List. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/commercial-wins-oil-suit-mexican-court-decides-against-dutch-shell.html | COMMERCIAL WINS OIL SUIT; Mexican Court Decides Against Dutch Shell Subsidiary. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/81-new-firemen-sworn-in-mcelligott-tells-recruits-clean-records-win.html | 81 NEW FIREMEN SWORN IN.; McElligott Tells Recruits Clean Records Win Promotions. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/exeter-victor-at-hockey-martin-stars-in-51-conquest-of-lawrence.html | EXETER VICTOR AT HOCKEY; Martin Stars in 5-1 Conquest of Lawrence Academy. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/college-students-killed-montclair-and-rockville-centre-youths-die.html | COLLEGE STUDENTS KILLED; Montclair and Rockville Centre Youths Die in Florida. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/finds-heimwehr-quitting-dollfuss-socialist-says-fascist-leaders-are.html | FINDS HEIMWEHR QUITTING DOLLFUSS; Socialist Says Fascist Leaders Are Tumbling Over Each Other to Make Peace with Nazis. OFFERSAID TO CHANCELLOR Dellfuss Orders New Drive on Austrian Hitlerites -- Bodyguard Jailed as Nazi. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/1virs-ewald-bride-ofh-id-turner-marriage-held-at-thomas-a-moores.html | 1VIRS. EWALD. BRIDE OFH. I'D. TURNER; Marriage Held at Thomas A. Moore's New York Home -- Reception Given. SAIL FOR SOUTH AMERICA He Is Connected With Bank Here- She Was Graduated From Wisconsin University. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/metropolitan-club-considers-merger-organization-founded-by-elder-jp.html | METROPOLITAN CLUB CONSIDERS MERGER; Organization Founded by Elder J.P. Morgan Has Deficit of $51,435 for Year. 82 MEMBERS RESIGNED Notice Relaxes Rules on Dues and Proposes $50,000 Bonds -- Annual Meeting Feb. 10. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/treasury-regulations-for-carrying-out-gold-policy.html | Treasury Regulations for Carrying Out Gold Policy | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/move-for-mine-peace-old-anthracite-unions-ask-to-readmit-ousted.html | MOVE FOR MINE PEACE.; Old Anthracite Unions Ask to Readmit Ousted Insurgents. | True | Special to THE NEW YORK TIMES. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/w-h-wright-dead-justice-of-ontario-supreme-court-judge-there-had.html | W. H. WRIGHT DEAD; JUSTICE OF ONTARIO; Supreme Court Judge There Had] Presided at Noted Trial of Tim Buck, Communist. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/seven-groups-named-for-olympic-games-secretary-rubien-makes-known.html | SEVEN GROUPS NAMED FOR OLYMPIC GAMES; Secretary Rubien Makes Known Additional Committees for the 1936 Competitions. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/st-johns-quintet-downs-st-peters-conquers-jersey-city-team-by-4332.html | ST. JOHN'S QUINTET DOWNS ST. PETER'S; Conquers Jersey City Team by 43-32 for Second Triumph in Two Nights. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/senators-approve-slash-in-pay-cuts-appropriations-group-votes-to.html | SENATORS APPROVE SLASH IN PAY CUTS; Appropriations Group Votes to Restore 5 Per Cent as of Today's Date. FIX JULY 1 FOR 5% MORE Legion Program for Restoration of Veterans' Benefits Is Opposed, 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mary-pickford-visits-mayor.html | Mary Pickford Visits Mayor. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Nees. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/butterfly-ball-set-for-april-3.html | Butterfly Ball Set for April 3. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/thirteen-properties-bid-in-at-auctions-plaintiffs-take-over.html | THIRTEEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Take Over Foreclosed Realty Holdings in Bronx and Manhattan. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/discusses-copper-code-nra-official-at-conference-here-with-trade.html | DISCUSSES COPPER CODE.; NRA Official at Conference Here With Trade Executives. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/scientists-reach-jamaica.html | Scientists Reach Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/denies-hiring-press-aide-arthur-cutten-in-chicago-suit-calls.html | DENIES HIRING PRESS AIDE; Arthur Cutten, in Chicago Suit, Calls Propaganda Voluntary. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/boy-eleven-gives-4730-red-peppers-inspired-by-roosevelt-to-aid.html | BOY ELEVEN GIVES $4,730.; ' Red Peppers' Inspired by Roosevelt to Aid Children in Akron. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/byrd-ship-escapes-trap-amid-floes-crashes-through-only-opening-in.html | BYRD SHIP ESCAPES TRAP AMID FLOES; Crashes Through Only Opening in Ice to Reach Safety in the Bay of Whales. PERILS DELAY UNLOADING Tractors Are Unable to Work Near Vessel Because of Fast Disintegration of Shore. | True | By MacKay Radio To the New York Times. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/art-brevities.html | Art Brevities. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/gold-standard-back-say-bankers-modified-gold-bullion-basis-seen-in.html | GOLD STANDARD BACK, SAY BANKERS; Modified Gold Bullion Basis Seen in Buying and Selling Metal at a Fixed Price. BANKS MAY NOW PROFIT Tendency of the Dollar to Rise Can Be Checked by Their Purchases Abroad. GOLD STANDARD BACK, SAY BANKERS | True | By Elliott V. Bell.by Elliott V. Bell. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dividends-exceed-total-a-year-ago-january-brings-first-gain-of-the.html | DIVIDENDS EXCEED TOTAL A YEAR AGO; January Brings First Gain of the Kind Since Curtailment Began. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/heads-princeton-department.html | Heads Princeton Department. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/steel-index-lower-unchanged-rate-when-advance-in-seasonal-cuts.html | STEEL INDEX LOWER.; Unchanged Rate When Advance in Seasonal Cuts Figure to 49.7. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/robbers-borrow-victims-auto.html | Robbers Borrow Victim's Auto. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/extensive-activity-predicted.html | Extensive Activity Predicted. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/fred-kohler-dies-in-cleveland-69-golden-rule-police-chief-had.html | FRED KOHLER DIES, IN CLEVELAND, 69; ' Golden Rule' Police Chief Had Staged Political Comeback' After His Dismissal, RAN DOORBELL CAMPAIGN i Most Colorful Figure in Ohio City Became Mayor After a ] House-to-House Drive. | True | Special to Tm I'lw Yo Tn. I | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/miami-beach-sets-building-mark.html | Miami Beach Sets Building Mark | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/city-births-rise-in-week-increase-of-53-recorded-deaths-also-up-to.html | CITY BIRTHS RISE IN WEEK.; Increase of 53 Recorded -- Deaths Also Up to 10.88 Per 1,000. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/wilson-dodgers-gets-ultimatum-quinn-after-visit-to-holdout-says.html | WILSON, DODGERS, GETS ULTIMATUM; Quinn, After Visit to Holdout, Says Club Will Drop Him Unless Quibbling Ends. | True | By John Drebinger. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/crystal-club-dance-tonight.html | Crystal Club Dance Tonight. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/diplomatic-salaries.html | DIPLOMATIC SALARIES. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/30hour-week-goal-is-set-by-miners-indianapolis-convention-also.html | 30-HOUR WEEK GOAL IS SET BY MINERS; Indianapolis Convention Also Votes to Press in Parleys for Higher Wages. A CONCILIATORY NOTE Lewis Asks Support of Recovery Program and Efforts to Cooperate With Operators. | True | By Harold N. Denny.special To the New York Times. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/lawrenceville-five-wins-maintains-early-lead-to-subdue-overbrook.html | LAWRENCEVILLE FIVE WINS.; Maintains Early Lead to Subdue Overbrook, 29-24. | True | Special to THE NEW YORK TIMES. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/urge-pot-to-limit-free-pier-storage-steamship-and-warehouse-men.html | URGE POT TO LIMIT FREE PIER STORAGE; Steamship and Warehouse Men Suggest Interstate Laws at Authority Hearing. SHIPPERS VOICE WARNING Say Other Ports Will Benefit if Limitation of Service Is Made Too Oppressive. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/loses-alienation-suit-lynbrook-woman-falls-to-prove-case-against.html | LOSES ALIENATION SUIT.; Lynbrook Woman Falls to Prove Case Against Mother-in-Law, 70. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/pawling-school-scores-conquers-canterbury-by-1917-in-league.html | PAWLING SCHOOL SCORES.; Conquers Canterbury by 19-17 In League Basketball Test. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/hotel-strike-over-executives-declare-service-now-normal-after-only.html | HOTEL STRIKE OVER, EXECUTIVES DECLARE; Service Now 'Normal' After Only Slight Upset, They Say -- Union Still Active. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/clarence-m-jones.html | CLARENCE M. JONES, | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/german-bond-refunding-gelsenkirchen-mining-not-to-make-new-offer.html | GERMAN BOND REFUNDING.; Gelsenkirchen Mining Not to Make New Offer Here. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/passas-throws-hughes-triumphs-in-4321-of-feature-mat-bout-at-st.html | PASSAS THROWS HUGHES.; Triumphs in 43:21 of Feature Mat Bout at St. Nicholas. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/ballard-guntrlp.html | Ballard -- Guntrlp. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/lintott-paintings-win-critical-favor-his-flower-pieces-particularly.html | LINTOTT PAINTINGS WIN CRITICAL FAVOR; His Flower Pieces Particularly Appealing at Exhibition in Macbeth Galleries. OIL 'JAZZBAND' HAS ZEST Collection Includes Still-Lifes, Landscapes, Drawings and a Few Portraits. | True | By Edward Alden Jewell. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dollar-revalued-at-5906-gold-put-at-35-an-ounce-stabilization-fund.html | DOLLAR REVALUED AT 59.06, GOLD PUT AT $35 AN OUNCE; STABILIZATION FUND SET UP; GOLD BULLION STANDARD | True | By Arthur Krock. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/order-big-machines-for-prr-electricity-two-utility-companies-to.html | ORDER BIG MACHINES FOR P.R.R. ELECTRICITY; Two Utility Companies to Spend $1,250,000 for Supplying Railroad With Power. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mrs-paul-bonwit-deadat-ageof-64-wife-of-jresdent-and-founder-of.html | MRS. PAUL S. BONWIT DEADAT AGEOF 64 !; Wife of Jresdent and Founder of Bonwit, Teller & Co. Had Aided Several ohnrities. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/hitler-bids-police-shun-church-fight-forbids-interference-in-strife.html | HITLER BIDS POLICE SHUN CHURCH FIGHT; Forbids Interference in Strife of Protestants -- Catholic Students for Nazism. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/zinc-output-increased.html | Zinc Output Increased. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/french-fly-across-ocean-southern-cross-is-in-senegal-on-return-from.html | FRENCH FLY ACROSS OCEAN; Southern Cross Is in Senegal on Return From Brazil. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/heads-canadian-national-sj-hungerford-chosen-to-succeed-late-sir.html | HEADS CANADIAN NATIONAL; S.J. Hungerford Chosen to Succeed Late Sir Henry Thornton. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/construction-code-is-signed.html | Construction Code Is Signed. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/plan-wide-rules-in-investing-code-bankers-work-on-fairpractice.html | PLAN WIDE RULES IN INVESTING CODE; Bankers Work on Fair-Practice Provisions, Some of Which Go Beyond Securities Act. TO ROUND OUT NRA AIMS Governors of Association Meet in Chicago Soon to Pass on Task of Two Months. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/retail-code-authority-moves.html | Retail Code Authority Moves. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/wellman-pioneer-in-air-feats-dies-hero-of-futile-attempt-to-fly.html | WELLMAN, PIONEER IN. AIR FEATS, DIES; Hero of Futile Attempt to Fly Atlantic in 1910 Succumbs to Long Illness Here. ALSO TRIED TO REACH POLE Four Arctic Expeditions Failed, but His Ventures Inspired Others Who Succeeded, | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mailorder-sales-set-record.html | Mail-Order Sales Set Record. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/calnan-memorial-trophy-to-go-to-3weapon-team.html | Calnan Memorial Trophy To Go to 3-Weapon Team | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/colonel-henry-s-wagner1-retired-officer-cited-for-servicej.html | COLONEL HENRY S, WAGNER1; Retired Officer Cited for ServiceJ | True | SPECIAL TO THE | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/get-report-of-utility-customers-receive-statement-of-connecticut.html | GET REPORT OF UTILITY.; Customers Receive Statement of Connecticut Power Company. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bacon-bermuda-medalist-cards-73-to-lead-qualifiers-in-mid-ocean.html | BACON BERMUDA MEDALIST; Cards 73 to Lead Qualifiers in Mid Ocean Club Play. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/income-tax-explained-federal-collectors-list-rules-on-personal.html | INCOME TAX EXPLAINED.; Federal Collectors List Rules on Personal Exemptions. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/3386000-in-gold-exported-in-month-january-shipments-a-marked.html | $3,386,000 IN GOLD EXPORTED IN MONTH; January Shipments a Marked Decrease From Total in December of $9,086,000. EARMARKED STOCKS CUT Metal Held for Foreign Accounts Reduced $12,205,000, but Bulk of It Is Kept Here. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/president-assured-of-seaway-victory-only-five-votes-are-lacking-he.html | PRESIDENT ASSURED OF SEAWAY VICTORY; Only Five Votes Are Lacking, He Tells Leaders, Predicting Ratification Soon. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/3555-to-neediest-cases-fund.html | $35.55 to Neediest Cases Fund. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/british-deny-plan-for-money-parley-washington-hint-that-talk-on.html | BRITISH DENY PLAN FOR MONEY PARLEY; Washington Hint That Talk on Stabilization Is Likely Is Refuted in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/backs-northern-pacific-loan.html | Backs Northern Pacific Loan. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/looks-for-drive-by-dollar-fund-london-says-heavy-selling-will-be.html | LOOKS FOR DRIVE BY DOLLAR FUND; London Says Heavy Selling Will Be Needed to Put the Exchange Rate Down. OUR GOLD BUYING NOTED The Daily Herald Sees Narrow Limits to Future Fluctuations of Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/convicted-of-slaying-woman.html | Convicted of Slaying Woman. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/money-and-credit-wednesday-jan-31-1934.html | MONEY AND CREDIT; Wednesday, Jan. 31, 1934. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/new-municipal-bond-firm.html | New Municipal Bond Firm. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/share-trading-up-sharply-in-month-stock-exchange-and-curb-report.html | SHARE TRADING UP SHARPLY IN MONTH; Stock Exchange and Curb Report the Largest Business Since Last July. 12-YEAR RECORD IN BONDS $440,984,700 Total on 'Big Board' Was $177,954,100 Above January, 1933. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/arson-case-accuser-admits-his-own-guilt-exhead-of-crotononhudson.html | ARSON CASE ACCUSER ADMITS HIS OWN GUILT; Ex-Head of Croton-on-Hudson Democratic Club Testifies He Aided M.J. Gordon. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/roper-retorts-to-mills-attack-replying-point-by-point-he-denies.html | ROPER RETORTS TO MILLS ATTACK; Replying Point by Point, He Denies Administration Is Flouting Constitution. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/nyu-plans-course-in-credit.html | N.Y.U. Plans Course in Credit. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/treasury-deficit-rises-11466826-increase-over-previous-year-appears.html | TREASURY DEFICIT RISES $11,466,826; Increase Over Previous Year Appears for the First Time in Seven Months. GENERAL EXPENSES LOWER Reduction Totals $771,105,313 -- Receipts Rise $536,812,908 Over Same Period of 1933. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/leasing-picks-up-in-garment-area-firms-in-cloak-suit-and-dress.html | LEASING PICKS UP IN GARMENT AREA; Firms in Cloak, Suit and Dress Trades Take New Showroom Space. FURRIERS ALSO RENTING Other Leasing Activity Includes Deals for Offices and Stores in Scattered Areas. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/demands-lynching-facts-governor-summons-tampa-officers-for-personal.html | DEMANDS LYNCHING FACTS.; Governor Summons Tampa Officers for 'Personal Report.' | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/canadian-contracts-rise.html | Canadian Contracts Rise. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/palace-of-faulhaber-is-fired-on-in-munich.html | Palace of Faulhaber Is Fired On in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/grenville-a__-w_-harris-consulting-engineer-of-black-l.html | GRENVILLE A__ W_.. HARRIS.; Consulting Engineer of Black &l | True | SPECIAL TO THE | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/rt-rev-d-morrison-dead-in-ogdensburg-elected-missionary-bishop-of-d.html | RT. REV. S. D. MORRISON DEAD IN OGDENSBURG; Elected Missionary Bishop of Duluth Diocese in 1897, He Served There Until 1920. | True | Special to Tmn Nmv YORK TIIS. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/musicale-for-hartley-school.html | Musicale for Hartley School. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/roads-ask-6274000-in-equipment-loans-new-york-chicago-st-louis-and.html | ROADS ASK $6,274,000 IN EQUIPMENT LOANS; New York, Chicago & St. Louis and Lehigh & New England Apply to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/new-burlington-dividend-road-hopes-to-pay-one-in-june-it-tells.html | NEW BURLINGTON DIVIDEND; Road Hopes to Pay One In June, It Tells Commerce Board. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/held-378-inquests.html | Held 378 Inquests. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/kills-seals-in-back-yard.html | Kills Seals in Back Yard. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/autographed-books-sold-to-aid-writers-connelly-woollcott-and-broun.html | AUTOGRAPHED BOOKS SOLD TO AID WRITERS; Connelly, Woollcott and Broun, as Auctioneers, Collect $900 for Dinner Club. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/securities-act-changes-suggestions-are-offered-for-strengthening.html | SECURITIES ACT CHANGES.; Suggestions Are Offered for Strengthening the Measure. | True | ELWN P. MOUSIR. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/estaire-filberts-plans-wedding-to-f-s-cummings-will-take-place-on-f.html | ESTAIRE FILBERT'S PLANS.; Wedding to F. S, Cummings Will Take Place on Feb, 10. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/toppino-arrives-for-the-millrose-games-sprint-star-drills-at.html | Toppino Arrives for the Millrose Games; Sprint Star Drills at Manhattan College | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mme-emma-eames-honored.html | Mme. Emma Eames Honored. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/coequel-triumphs-by-three-lengths-covers-sixfurlong-route-in-110-15.html | COEQUEL TRIUMPHS BY THREE LENGTHS; Covers Six-Furlong Route in 1:10 1-5, Defeating Flying Sailor at Miami. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/abraham-hatfields-give-dinner-in-plaza-eleanor-s-wendell-walter-p.html | ABRAHAM HATFIELDS GIVE DINNER IN PLAZA; Eleanor S. Wendell, Walter P. Chryslers and Mrs. George H. Cramer Also Are Hosts. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/barbados-cricketers-score.html | Barbados Cricketers Score. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/presidents-statement-of-action-under-the-new-law.html | President's Statement of Action Under the New Law | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/publicity-worries-germans.html | Publicity Worries Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/house-committee-cuts-supply-bill-fund-for-compensation-of-our.html | HOUSE COMMITTEE CUTS SUPPLY BILL; Fund for Compensation of Our Foreign Service Employes Will Be Provided. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/asoh-b-starrihg-rail-oiiial-dies-served-4-years-as-president-of.html | ASOH B, STARRIHG, RAIL OI(IIAL, DIES; Served 4 Years as President of Northwestern 'Elevated Lines of Chioago. ONCE 'BAGGAGE SMASHER' Retired in 1931 as Head of Holding Company 'Which Had Assets of $36,000,000. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/delinquency-rise-held-unreal-here-justice-boyle-of-the-domestic.html | DELINQUENCY RISE HELD 'UNREAL' HERE; Justice Boyle of the Domestic Court Regrets Many Arrests for Minor Offenses. URGES INCREASE IN STAFF In First Report to LaGuardia He Proposes Study of Child Care in Family Cases. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/c-o-begins-to-pay-3950000-notes-to-get-federal-loan-of-18290000.html | C. & O. Begins to Pay $3,950,000 Notes; To Get Federal Loan of $18,290,000 Soon | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/loafers-lose-jobs-in-cwa-park-drive-66-dismissed-in-brooklyn-for.html | LOAFERS LOSE JOBS IN CWA PARK DRIVE; 66 Dismissed in Brooklyn for Loitering -- Others Go as They Defy Superior. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/miller-on-board-of-d-h.html | Miller on Board of D. & H. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/magistrates-lose-private-phones-direct-lines-to-chambers-to-be.html | MAGISTRATES LOSE PRIVATE PHONES; Direct Lines to Chambers to Be Replaced Today by Wires Shared With Clerks. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/brokers-get-extension-allowed-30-days-more-to-list-customers.html | BROKERS GET EXTENSION.; Allowed 30 Days More to List Customers' Turnover for Tax Chief. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/full-pay-for-cwa-actors-23-per-cent-cut-is-restored-after-equity.html | FULL PAY FOR CWA ACTORS; 23 Per Cent Cut Is Restored After Equity Meets Officials. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/gas-bomb-guilt-denied-by-daniell-lawyer-swears-he-was-not-in-the.html | GAS 'BOMB' GUILT DENIED BY DANIELL; Lawyer Swears He Was Not in the Stock Exchange When Fumes Were Released. TRIED TO ALARM HOOVER Also Admits Mailing Packages Resembling Explosives to Roosevelt and Curley. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/only-smashing-bandits-war-office-says.html | Only Smashing Bandits, War Office Says | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/exchange-to-test-express-ticker-addition-to-regular-service.html | EXCHANGE TO TEST EXPRESS TICKER; Addition to Regular Service Designed to Keep Reports Abreast of Market. SUBSCRIBERS ARE NOTIFIED Proposed Wire Will Send Only Active Transactions When Present System Lags. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/45-in-school-jobs-get-payless-leave-action-anticipates-cutting-by.html | 45 IN SCHOOL JOBS GET PAYLESS LEAVE; Action Anticipates Cutting by Estimate Board of Corporate Stock Issue to $10,000. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bond-redemptions-rose-in-january-total-lowest-for-the-month-in-6.html | BOND REDEMPTIONS ROSE IN JANUARY; Total, Lowest for the Month in 6 Years, Was Above December, but Far Under 1932 Mark. ONE WHOLE ISSUE RETIRED Refundings Mostly in Industrial Line -- Least Decline in Foreign Obligations. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/defiant-truckman-dies-routing-thieves-gunmen-shoot-driver-when-he.html | DEFIANT TRUCKMAN DIES ROUTING THIEVES; Gunmen Shoot Driver When He Attacks With His Fists -- Leave $22,000 Cigarettes Behind. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/big-six-post-to-hold-ball.html | Big Six' Post to Hold Ball. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/germany-will-pay-77-to-creditors-to-end-favoritism-accord-is.html | GERMANY WILL PAY 77% TO CREDITORS; TO END FAVORITISM; Accord Is Reached Which Will Add $3,200,000 to Annual Payments Here. NEW CONFERENCE IN APRIL Final Pact to Be Sought Then -- Dutch and Swiss Lose Preference on June 30. GERMANY WILL PAY 77% TO CREDITORS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/the-housing-bill.html | THE HOUSING BILL. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/st-francis-five-on-top-beats-john-marshall-in-overtime-contest-36.html | ST. FRANCIS FIVE ON TOP.; Beats John Marshall in Overtime Contest, 36 to 30. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/democrats-at-albany.html | DEMOCRATS AT ALBANY. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/charles_-r-leycraft-second-cousin-of-late-theodore-roosevelt-was-38.html | CHARLES_ R.. LEYCRAFT.'; ] Second Cousin of Late Theodore 'Roosevelt was 38 Years Old. ] I | True | Special to T lsw NoI TS. [ | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/treasury-offers-175000000-in-bills-new-step-in-financing-recovery.html | Treasury Offers $175,000,000 in Bills, New Step in Financing Recovery Plans | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/big-outlays-made-by-niagara-share-company-settled-1500000-notes-and.html | BIG OUTLAYS MADE BY NIAGARA SHARE; Company Settled $1,500,000 Notes and Bought in $862,000 Debentures. NET ASSET VALUE LOWER Investments Carried at Cost of $121,290,496, Figured at $28,958,422 Market Value. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/roxbury-quintet-on-top-overwhelms-westminster-school-at-simsbury.html | ROXBURY QUINTET ON TOP.; Overwhelms Westminster School at Simsbury, 62-11. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/difficulties-in-the-library.html | Difficulties in the Library. | True | CHARLOTTE LANDAU. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/protests-st-lawrence-plan.html | Protests St. Lawrence Plan. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/loft-asks-to-serve-bank-in-hempstead-without-pay.html | Loft Asks to Serve Bank In Hempstead Without Pay | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/australian-team-picked-sixteen-players-named-for-test-cricket.html | AUSTRALIAN TEAM PICKED.; Sixteen Players Named for Test Cricket Matches in England. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mrs-pinchot-sews-nra-in-dress-and-joins-union.html | Mrs. Pinchot Sews NRA In Dress and Joins Union | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/stock-market-indices-international-trend-higher-for-week-but-paris.html | STOCK MARKET INDICES.; International Trend Higher for Week, but Paris Shows Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/summary-of-the-british-arms-plan.html | Summary of the British Arms Plan | True | Wireless to THE NEW YORK TIMES | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bishop-achesons-service.html | Bishop Acheson's Service. | True | PATRICK J. KELLY. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/finished-steel-orders-heavy.html | Finished Steel Orders Heavy. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/the-copilot.html | THE CO-PILOT. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/itnotraoord-i-of-oarol-croorj-bay-state-girl-who-made-her-debut.html | ITnOTRAOORD I OF OAROL CROO.RJ; Bay State Girl, Who Made Her‡ Debut Last Year, Engaged I to Carrington Clark. WEDDING SET FOR AUTUMN Bride-to-Be Studied in Paris-Fiance Associated With a Salt Company in Chicago. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/12meter-cup-race-in-1934-abandoned-north-american-yacht-racing.html | 12-METER CUP RACE IN 1934 ABANDONED; North American Yacht Racing Union Declines Proposal of English Challenge. | True | By James Robbins. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/drop-less-severe-in-users-of-phone-new-england-co-reports-47018.html | DROP LESS SEVERE IN USERS OF PHONE; New England Co. Reports 47,018 Fewer in 1933, Against 120,594 Fall in 1932. INCOME IS $5.82 A SHARE Returns Announced by Utility Concerns in Many Areas for Various Periods. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/will-rogers-considers-millss-speech-illtimed.html | Will Rogers Considers Mills's Speech Ill-Timed | True | WILL ROGERS | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/irish-dail-clashes-on-case-of-martyr-de-valera-denies-charge-that.html | IRISH DAIL CLASHES ON CASE OF MARTYR; De Valera Denies Charge That Government Benches Laugh at Death of Blue Shirt. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/relief-rolls-down-40000-cwa-in-jersey-causes-reductions-in-27.html | RELIEF ROLLS DOWN 40,000; CWA in Jersey Causes Reductions in 27 Municipalities. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/lehman-hails-law-to-clear-up-slums-signs-mandelbaum-bill-at-once-so.html | LEHMAN HAILS LAW TO CLEAR UP SLUMS; Signs Mandelbaum Bill at Once So That Work May Start 'Without Delay.' | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/news-broadcasting-agreement-reached-there-will-be-two-periods-of.html | NEWS BROADCASTING AGREEMENT REACHED; There Will Be Two Periods of Five Minutes Each Daily After March 1. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/seventh-regiment-wins-beats-dartmouth-college-club-41-at-squash.html | SEVENTH REGIMENT WINS; Beats Dartmouth College Club, 4-1, at Squash Racquets. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/triborough-jobs-linked-to-flynn-engineers-told-to-see-bronx-leader.html | TRIBOROUGH JOBS LINKED TO FLYNN; Engineers Told to See Bronx Leader, Witness Declares as O'Leary Trial Ends. DECISION UP TO MAYOR Removal as Unfit Is Expected -Clashes Mark Last Session -Johnson Aide Ejected. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/conboys-naming-approved.html | Conboy's Naming Approved. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/heads-canadian-bank-ch-carlisle-of-toronto-new-president-of.html | HEADS CANADIAN BANK.; C.H. Carlisle of Toronto New President of Dominion Concern. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/fire-in-textile-school-800-boy-pupils-march-to-street-when-small.html | FIRE IN TEXTILE SCHOOL.; 800 Boy Pupils March to Street When Small Blaze Is Found. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/ap-sloans-estate-put-at-2103379-father-of-head-of-general-motors.html | A.P. SLOAN'S ESTATE PUT AT $2,103,379; Father of Head of General Motors Willed $70,000 to Methodist Institutions. WIDOW GETS TRUST FUND Justice Hatting Property Less Than Bequests -- Mother of H.L. Roosevelt Had $84,924. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/couple-wed-15-minutes-ask-city-hall-annulment.html | Couple Wed 15 Minutes Ask City Hall Annulment | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/army-air-corps-expresses-regret.html | Army Air Corps Expresses Regret. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/ww-niles-wins-medal-taconic-park-board-head-gets-preservation.html | W.W. NILES WINS MEDAL; Taconic Park Board Head Gets Preservation Society Award. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bear-of-oakland-arrives.html | Bear of Oakland Arrives. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/the-new-dollar.html | THE NEW DOLLAR. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/legislators-want-proof-mayors-bill-would-rescue-city-senators-ask.html | LEGISLATORS WANT PROOF MAYOR'S BILL WOULD RESCUE CITY; Senators Ask LaGuardia to Revisit Albany -- He Sends Berle With Data. A COMPROMISE IS SOUGHT Democrats Blame Republicans for Assembly Action, Seek to Forestall Radio Appeal. LEGISLATORS WANT MORE DATA ON CITY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/japan-to-outrank-us.html | Japan to Outrank U.S. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/f-n-doubleday-funeral-service-for-publisher-at-mill-neck-residence.html | F. N. DOUBLEDAY FUNERAL. Service for Publisher at Mill Neck Residence Saturday. | True | Special to T 1NTirW YOIX Tzars. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mayor-gets-1000-for-relief.html | Mayor Gets $1,000 for Relief. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/patloyd-i-ledis-ol-i-roosevelt-appointee-as-aide-to-the-attorney.html | PATLOYD; I LEDIS OL I; Roosevelt Appointee as Aide to the Attorney General Succumbs at 49.' | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/steel-consumers-fight-code-prices-auto-concern-opens-drive-to.html | STEEL CONSUMERS FIGHT CODE PRICES; Auto Concern Opens Drive to Regain Preferential Rates on Large Purchases. INGOT OUTPUT UP TO 35% The Iron Age Reports Rise in Production This Week From 32% of Capacity. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/van-schaick-asks-new-mortgage-aid-proposes-independent-state-agency.html | VAN SCHAICK ASKS NEW MORTGAGE AID; Proposes Independent State Agency to Take Over Task of Assisting Investors. AWAITS APPEAL ON LAW Says He Is Bound by Schackno Act -- Untermyer Urges Naming of Separate Trustees. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/georgetown-tops-army-five-2724-hargadens-play-outstanding-for.html | GEORGETOWN TOPS ARMY FIVE, 27-24; Hargaden's Play Outstanding for Victors as He Cages Five Field Goals. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/reich-to-list-emigres.html | Reich to List Emigres. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/poly-prep-five-triumphs-repels-princeton-prep-in-league-game-31-to.html | POLY PREP FIVE TRIUMPHS.; Repels Princeton Prep in League Game, 31 to 30. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/2461-dogs-listed-in-garden-show-entry-is-second-largest-for.html | 2,461 DOGS LISTED IN GARDEN SHOW; Entry Is Second Largest for Westminster Exhibition -- Exceeded Only in 1930. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/1664-chimney-starts-fire-guests-at-historic-locust-valley-inn.html | 1664 CHIMNEY STARTS FIRE; Guests at Historic Locust Valley Inn Routed by Blaze. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/foreign-exchange-wednesday-jan-31-1934.html | FOREIGN EXCHANGE; Wednesday, Jan. 31, 1934. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/named-as-foreign-minister.html | Named as Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/flowers-in-pastel.html | Flowers in Pastel. | True | H.D. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/accident-first.html | Accident First. | True | WILLIAM T. FARLEY. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/reads-film-concern-diary-official-gives-referee-account-of.html | READS FILM CONCERN DIARY; Official Gives Referee Account of Paramount Publix Business. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/many-ask-widening-of-chesapeake-canal-leaders-of-three-states-urge.html | MANY ASK WIDENING OF CHESAPEAKE CANAL; Leaders of Three States Urge Congress Action to Permit Ocean Ship Traffic. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/miller-wins-on-points-defeats-covelli-in-10-rounds-at-broadway.html | MILLER WINS ON POINTS.; Defeats Covelli in 10 Rounds at Broadway Arena. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/berlin-trading-irregular.html | Berlin Trading Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/funds-for-teachers-federal-money-might-be-used-to-better-advantage.html | FUNDS FOR TEACHERS.; Federal Money Might Be Used to Better Advantage Than in Nursery School. | True | BERNHARD OSTROLENK. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/lehman-asks-aid-for-philharmonic-mayor-also-endorses-the-drive-for.html | LEHMAN ASKS AID FOR PHILHARMONIC; Mayor Also Endorses the Drive for $500,000 for Three-Year Concert Program. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/irt-seeks-to-void-lease-on-elevated-receivers-to-declare-intention.html | I.R.T. SEEKS TO VOID LEASE ON ELEVATED; Receivers to Declare Intention Today, Contending Burden Is Too Heavy for System. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/italy-recognizes-reich-right-to-arm-return-to-parley-and-league.html | ITALY RECOGNIZES REICH RIGHT TO ARM; Return to Parley and League Demanded in Return for Force of 300,000. 8-POINT PROGRAM ISSUED Mussolini Limits Materials and Expenditures to Present Levels - - Bans Inhumane Devices. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/rock-island-extension-court-allows-three-years-on-equipment-trust.html | ROCK ISLAND EXTENSION.; Court Allows Three Years on Equipment Trust Certificates. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/austrian-trade-mission-is-coming-here-seeks-more-sales-as-aid-in.html | Austrian Trade Mission Is Coming Here; Seeks More Sales as Aid in Fighting Nazis | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/morgan-goes-through-canal.html | Morgan Goes Through Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/miss-jones-reaches-us-fencing-final-mrs-foy-and-misses-siegel-and.html | MISS JONES REACHES U.S. FENCING FINAL; Mrs. Foy and Misses Siegel and Cerra Also Advance in Junior Title Event. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/william-thomas-in-new-post.html | William Thomas in New Post. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bremer-gone-15-days.html | Bremer Gone 15 Days. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/laguardia-delivers-apology-to-pupils-older-generation-has-made-a.html | LAGUARDIA DELIVERS 'APOLOGY' TO PUPILS; Older Generation Has 'Made a Mess of Things,' He Tells Class at Graduation. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/french-doubt-agreement.html | French Doubt Agreement. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/trustee-explains-browns-holdings-says-latter-acquired-most-of-imm.html | TRUSTEE EXPLAINS BROWN'S HOLDINGS; Says Latter Acquired Most of I.M.M. Shares Before Becoming Postmaster General. M'CRACKEN BARS SEARCH Former Air Official Admits Acting for Aviation Companies Seeking Mail Contracts. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/city-gives-motorists-3-days-grace-on-plates.html | City Gives Motorists 3 Days' Grace on Plates | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/johnson-approves-bank-charge-data-definition-of-service-levy-and.html | JOHNSON APPROVES BANK CHARGE DATA; Definition of Service Levy and Analysis Formula for Check Accounts Covered. FAIR TRADE RULES HELD UP These Must Be Revised by the Groups Submitting Them - Public Hearing Likely. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/621-exchange-firms-listed-in-yearbook-new-issue-reports-92-seats.html | 621 EXCHANGE FIRMS LISTED IN YEAR-BOOK; New Issue Reports 92 Seats Sold and Employes Increased 300 to 2,666 Last Year. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/name-sprague-trust-adviser.html | Name Sprague Trust Adviser. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/settle-shocked-and-grieved.html | Settle "Shocked and Grieved." | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/charles-sutton.html | CHARLES SUTTON. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/15000-to-face-court-in-bank-of-us-suit-justice-lydon-fixes-details.html | 15,000 TO FACE COURT IN BANK OF U.S. SUIT; Justice Lydon Fixes Details of Action to Start Monday Against Small Shareholders. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/republicans-fail-to-back-mayors-bill-unanimous-consent-refused-in.html | REPUBLICANS FAIL TO BACK MAYOR'S BILL; Unanimous Consent Refused in County Committee for Vote on Resolution. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/navy-five-winner-over-no-carolina-scores-2624-after-visitors.html | NAVY FIVE WINNER OVER NO. CAROLINA; Scores, 26-24, After Visitors Unloose Powerful Attack in Closing Period. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/newspaper-man-is-honored.html | Newspaper Man Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/rail-business-is-gaining-gray-says-at-white-house.html | Rail Business Is Gaining, Gray Says at White House | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/clean-city-leader-chides-magistrate-criticizes-judge-for-rebuking.html | CLEAN CITY' LEADER CHIDES MAGISTRATE; Criticizes Judge for Rebuking Policeman Who Haled Brooklyn Housewives to Court. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/20200-see-londos-conquer-savoldi-pins-rival-in-2140-with-body-hold.html | 20,200 SEE LONDOS CONQUER SAVOLDI; Pins Rival in 21:40 With Body Hold Before Record Chicago Stadium Crowd. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/andres-gandia-cordova.html | ANDRES GANDIA CORDOVA. | True | Wireless to Tz %v Yo,a. Tnazs. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/mayor-of-nice-asks-calm.html | Mayor of Nice Asks Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/nyac-crushes-harvard-club-50-scores-sweep-to-keep-first-place-in.html | N.Y.A.C. CRUSHES HARVARD CLUB, 5-0; Scores Sweep to Keep First Place in the Class A Squash Tennis Race. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/party-worker-ends-life-eugene-sullivan-brooklyn-republican-dies-by.html | PARTY WORKER ENDS LIFE; Eugene Sullivan, Brooklyn Republican, Dies by Gas. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/theatre-musicians-charge-kickback-new-york-leaders-tell-copeland.html | THEATRE MUSICIANS CHARGE 'KICK-BACK'; New York Leaders Tell Copeland Committee of Threats of Violence for Not Paying. SAY RATE WAS $15 A WEEK Assert Absence of Autonomous Rule Put Union at Mercy of International Federation. | True | Special to THE NEW YORK TIMES. | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/pond-is-appointed-yales-head-coach-selection-of-star-eli-back-of.html | POND IS APPOINTED; YALE'S HEAD COACH Selection of Star Eli Back of 1923 and 1924 Ends Long Controversy. OUTSIDE AIDES CHOSEN Neale, Myers and Williamson to Be Assistant Mentors of New Haven Eleven. | True | By Robert F. Kelley.special To the New York Times. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/business-doubled-in-auto-financing-commercial-investment-trusts.html | BUSINESS DOUBLED IN AUTO FINANCING; Commercial Investment Trust's Volume of Notes Rose $48,473,717 in Year. INCOME AT $3.42 A SHARE Annual Report, First to Include Universal Credit Corp., Shows Rise in Current Assets. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/open-faust-sung-with-eide-norena-seasons-first-performance-is.html | OPEN 'FAUST' SUNG WITH EIDE NORENA; Season's First Performance Is Graced by Return of a New Marguerite. POPULARITY STILL GREAT Martinelli, Bonelli, Pinza and Miss Swarthout Heard by a Large Audience. | True | H.T. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/british-war-drums-returned-by-germans-hindenburg-and-hamilton-both.html | BRITISH WAR DRUMS RETURNED BY GERMANS; Hindenburg and Hamilton, Both Octogenarians, Swap Tales of Many Campaigns. | True | Wireless to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/dent-again-heads-textile-group.html | Dent Again Heads Textile Group. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/kaifinn-annexes-new-orleans-dash-sets-all-the-pace-to-defeat-judge.html | KAI-FINN ANNEXES NEW ORLEANS DASH; Sets All the Pace to Defeat Judge Primrose by Margin of Two Lengths. CEYLON, 41 TO 1, PREVAILS Leads Goforth in Fourth Race to Score in Field of Ten Over Six-Furlong Route. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/sisters-are-90-100-and-102.html | Sisters Are 90, 100 and 102. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/warm-winds-end-threeday-cold-wave-mercury-climbs-24-degrees-in-13.html | Warm Winds End Three-Day Cold Wave; Mercury Climbs 24 Degrees in 13 Hours | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/louis-lm00re67-is-deadilq-holyoke-t-retired-metropolitan-sales.html | LOUIS L.M00RE,.67, IS DE-ADTIlq HOLYOKE t; Retired Metropolitan Sales Manager of tile American Thread Company. BELONGED TO CLUBS HERE Successfully Expanded Loa, Area to Include Twelve Eastern States. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/new-opera-makes-bow-next-week-premiere-of-merry-mount-on-matinee.html | NEW OPERA MAKES BOW NEXT WEEK; Premiere of 'Merry Mount' on Matinee Schedule for Week From Saturday. FIRST OF WAGNER CYCLE ' Tannhaeuser' Will Be Given on Friday -- Other Events at the Metropolitan Listed. | True | | C1B 215416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/presidents-wife-a-hostess-to-five-takes-guests-to-musicale-at-the.html | PRESIDENT'S WIFE A HOSTESS TO FIVE; Takes Guests to Musicale at the Mayflower Given by Mrs. Lawrence Townsend. 3 ARTISTS GIVE PROGRAM Alexander Gray, Ethel Bartlett and Rae Robertson Win Hearty Applause. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/buys-great-lakes-fleet-nicholson-line-will-operate-ships-between.html | BUYS GREAT LAKES FLEET.; Nicholson Line Will Operate Ships Between Detroit and Boston. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/crescent-sextet-subdues-st-nicks-captures-overtime-eastern-league.html | CRESCENT SEXTET SUBDUES ST. NICKS; Captures Overtime Eastern League Game, 1-0, Before 5,000 at Garden. SANDS POINT WINS, 5-2 Tigers Upset Stock Exchange -Morristown Turns Back Summit, 2 to 0. | True | | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/huguenot-bank-reopens-new-rochelles-two-institutions-now-have.html | HUGUENOT BANK REOPENS.; New Rochelle's Two Institutions Now Have Resumed Business. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-01 | 1934-02-01 | https://www.nytimes.com/1934/02/01/archives/to-cancel-leases-of-ship-terminals-shipping-bureau-gets-ropers.html | TO CANCEL LEASES OF SHIP TERMINALS; Shipping Bureau Gets Roper's Approval to End Rentals if Bids Were Not Asked. HAITIAN EXPORTS AIDED Bureau Obtains Postponement of Atlantic Lines' Increase in Corfee Freight Rates. | True | Special to THE NEW YORK TIMES. | C1B 215416 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/banking-rules-based-on-standard-formula-to-be-drafted-for-new-york.html | Banking Rules Based on Standard Formula To Be Drafted for New York by NRA Group | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/cummingss-son-better.html | Cummings's Son Better. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/andrew-n-beveridge-former-soccer-football-star-stricken-on-way-to.html | ANDREW N. BEVERIDGE.; Former Soccer Football Star Stricken on Way to Work. | True | Spects.] to TI{z iEW YOJ Tlmas. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/6500000-issues-listed-with-board-2500000-in-certificates-of.html | $6,500,000 ISSUES LISTED WITH BOARD; $2,500,000 in Certificates of Reorganization Are Among New Securities. HOTEL COMMITTEE ACTS Bondholders for Mayflower at Washington Offer a Plan and Call for Deposits. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/austria-rejects-reply-austria-rebuffed-in-german-reply.html | Austria Rejects Reply.; AUSTRIA REBUFFED IN GERMAN REPLY | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/extensions-granted-on-request.html | Extensions Granted on Request. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/moore-signs-relief-bill-jersey-governor-to-send-nominations-to.html | MOORE SIGNS RELIEF BILL.; Jersey Governor to Send Nominations to Senate Monday. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/maccracken-to-speak-here.html | MacCracken to Speak Here. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/confirms-ship-merger-essendon-sees-joint-white-starcunard-operation.html | CONFIRMS SHIP MERGER.; Essendon Sees Joint White Star-Cunard Operation by Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/professors-wife-dies-with-doctor-couple-found-dead-in-austin-texas.html | PROFESSOR'S WIFE DIES WITH DOCTOR; Couple Found Dead in Austin (Teas) Hotel, Apparently in Suicide Pact. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/saratoga-district-supports-petition-10000-favor-bill-for-racing.html | SARATOGA DISTRICT SUPPORTS PETITION; 10,000 Favor Bill for Racing Relief -- Goal of 25,000 Signatures Set for Area. HUNT DATES ARE RELEASED Aiken Meet on March 17 Listed to Open Season -- Two Newcomers on Schedule. | True | By Bryan Field. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/good-news-for-the-parks.html | GOOD NEWS FOR THE PARKS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/us-employes-in-france-suffer-privation-as-relief-from-devalued.html | U.S. Employes in France Suffer Privation As Relief From Devalued Dollar Is Barred | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/berle-puts-burden-82000000-higher-tells-legislators-the-city-must.html | BERLE PUTS BURDEN $82,000,000 HIGHER; Tells Legislators the City Must Pay Sum in Addition to a $31,000,000 Deficit. | True | By W.a. Warn. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/goes-to-steel-company-arthur-young-takes-over-new-public-relations.html | GOES TO STEEL COMPANY.; Arthur Young Takes Over New Public Relations Post. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/new-deal-setter-excels-air-circus-and-jakes-carolina-boy-also-star.html | NEW DEAL, SETTER, EXCELS; Air Circus and Jake's Carolina Boy Also Star in Field Trial. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/charity-employes-plan-2hour-strike-threaten-stoppage-in-federation.html | CHARITY EMPLOYES PLAN 2-HOUR STRIKE; Threaten 'Stoppage' in Federation Institutions if Demand for Pay Rise Is Refused. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/cantons-for-palestine.html | Cantons for Palestine. | True | LOUIS LIPSKY | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/15000-more-homes-to-get-city-relief-welfare-commissioner-says-aid.html | 15,000 MORE HOMES TO GET CITY RELIEF; Welfare Commissioner Says Aid Will Be 'Substantially' Increased This Month. JANUARY COST $5,000,000 Armory to Be Sought as Daytime Recreation Centre for Men -- Cash Help for Needy Urged. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/dollar-is-higher-rush-to-buy-gold-premium-of-47-cents-above-new.html | DOLLAR IS HIGHER; RUSH TO BUY GOLD; Premium of 4.7 Cents Above New Parity Is Reached With Close at 61.07%. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/two-sons-is-first-by-margin-of-nose-holds-on-in-muddy-going-to-beat.html | TWO SONS IS FIRST BY MARGIN OF NOSE; Holds On in Muddy Going to Beat Cursor Over Mile Route at Fair Grounds. JACOBS SCORES A TRIPLE Wins With Sister Zoe in First Race, Justina in Third and Flag Bearer in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/bus-and-truck-bill-approved-by-icc-commission-suggests-changes-in.html | BUS AND TRUCK BILL APPROVED BY I.C.C.; Commission Suggests Changes in the Measure Regulating Highway Transportation. ASKS JOINT RATE CLAUSE Control of Intrastate Traffic Passing Through More Than One State Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/charles-e-dunn.html | CHARLES E, DUNN. | True | BpeciJ to Tiz !TEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg, U.S. Pat. Off.By John Kieran. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/few-bronx-slums-merit-clearance-regional-plan-group-finds-only.html | FEW BRONX SLUMS MERIT CLEARANCE; Regional Plan Group Finds Only Three Areas Worthy of Housing Projects. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/seek-hunger-victims-kin-police-unable-to-trace-ties-of-man-who-died.html | SEEK HUNGER VICTIM'S KIN; Police Unable to Trace Ties of Man Who Died in Ambulance. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/wesleyan-argus-names-board.html | Wesleyan Argus Names Board. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/forsyth-park-plan-waits-city-action-departments-designers-now-busy.html | FORSYTH PARK PLAN WAITS CITY ACTION; Department's Designers Now Busy on the Restoration of Bryant Park, Moses Says. HE LAYS OUT CWA WORK Competent Supervision to End 'Pottering About' by Untrained Helpers, He Announces. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/london-wool-sales-slow.html | London Wool Sales Slow. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/arthur-p-abbott-official-of-family-woolen-firm-in-maine-was-73.html | ARTHUR P. ABBOTT,; Official of Family Woolen Firm in Maine Was 73. | True | pecial f.o TE NeW YORK T[M:. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/british-concert-by-harriet-cohen-premiere-of-sonata-by-bax-is-a.html | BRITISH CONCERT BY HARRIET COHEN; Premiere of Sonata by Bax Is a Feature of Recital at The Town Hall. | True | H.T. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/austria-rebuffed-in-german-reply-vienna-to-ask-aid-berlin-sends-a.html | AUSTRIA REBUFFED IN GERMAN REPLY; VIENNA TO ASK AID; Berlin Sends a Sharp Note to Dollfuss, Holding Dispute Is Not an International One. PLEA MAY GO TO LEAGUE Heimwehr Men Put in Charge in All Tyrolean Villages -- Nazi Plot Reported Nipped. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/senate-lays-plans-to-adjourn-may-1-democratic-leaders-hint.html | SENATE LAYS PLANS TO ADJOURN MAY 1; Democratic Leaders Hint President May Drop Demand for Tariff Powers. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/play-performance-for-charity.html | Play Performance for Charity. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ranger-six-plays-to-55-deadlock-trails-toronto-by-30-after-first.html | RANGER SIX PLAYS TO 5-5 DEADLOCK; Trails Toronto by 3-0 After First Period, but Stages a Spirited Rally. BUN COOK SCORES TWICE His Second Tally Enables Patrickmen to Gain Draw -- Game Thrills Throng. | True | By Joseph C. Nichols. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/people-to-honor-airmen.html | People To Honor Airmen. | True | By Walter Duranty. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/brooklyn-lists-34-on-roster-for-1934-13-pitchers-4-catchers-11.html | BROOKLYN LISTS 34 ON ROSTER FOR 1934; 13 Pitchers, 4 Catchers, 11 Infielders, 6 Outfielders Are Named to Report at Camp. VERGEZ OF GIANTS SIGNS Completely Recovered From Illness -- Ruth to Start South as Soon as Doctor Gives Word. | True | By John Drebinger. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/26-broadway-club-to-give-dinner.html | 26 Broadway Club to Give Dinner | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/jack-buchanan-scores-dances-his-way-into-londons-favor-in-play-mr.html | JACK BUCHANAN SCORES.; Dances His Way Into London's Favor in Play 'Mr. Whittington.' | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/deterding-assails-roosevelt-critics-ultraconservatism-of-banking.html | DETERDING ASSAILS ROOSEVELT CRITICS; Ultraconservatism of Banking Abroad Makes United States World's Only Hope, He Says. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/the-play-introducing-a-new-english-actor-frank-lawton-in-the-wind.html | THE PLAY; Introducing a New English Actor, Frank Lawton, in 'The Wind and the Rain.' | True | By Brooks Atkinson. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/cwa-actors-fail-to-appear.html | CWA Actors Fail to Appear. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/surtax-on-incomes-explained-by-bureau-difference-between-normal-and.html | SURTAX ON INCOMES EXPLAINED BY BUREAU; Difference Between Normal and Extra Levies Seen as Confusing to Taxpayers. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/molinary-cue-victor-beats-corcoran-125-to-97-in-title-pocket.html | MOLINARY CUE VICTOR.; Beats Corcoran, 125 to 97, in Title Pocket Billiards. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/miss-rahte-is-wed-i-in-quiet-ceremony-unannounced-marriage-to-c-w-r.html | MISS RAHTE IS WED I IN QUIET CEREMONY; Unannounced Marriage to C. W. R. Foster Takes Place in Scarsdale Church. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/says-mckee-had-3-autos-garage-owner-submits-bill-of-1117-for-care.html | SAYS McKEE HAD 3 AUTOS.; Garage Owner Submits Bill of $1,117 for Care of City Cars. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/republicans-hold-dance-15th-ad-club-celebrates-at-the.html | REPUBLICANS HOLD DANCE.; 15th A.D. Club Celebrates at the Waldorf-Astoria. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/bond-list-jumps-in-heavy-trading-demand-sends-transactions-to.html | BOND LIST JUMPS IN HEAVY TRADING; Demand Sends Transactions to $26,616,000, Largest Since March 20, 1930. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/standard-brands-earns-15048795-consolidated-net-income-for-1933.html | STANDARD BRANDS EARNS $15,048,795; Consolidated Net Income for 1933 Equivalent to $1.15 a Common Share. EXPENSES CUT SHARPLY Operating Results Announced by Various Corporation -- Comparisons Given. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/sheehan-forfeits-bail-arrest-ordered-on-failure-to-appear-on.html | SHEEHAN FORFEITS BAIL.; Arrest Ordered on Failure to Appear on News-Stand Charge. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/motner-who-killed-baby-insane.html | Motner, Who Killed Baby, Insane | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/walter-d-phillips.html | WALTER D, PHILLIPS, | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/bulgaria-wont-join-in-a-balkan-treaty-premier-stands-by-her-right.html | BULGARIA WON'T JOIN IN A BALKAN TREATY; Premier Stands by Her Right to Pact Revisions, but Offers Non-Aggression Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/track-entries-close-feb-14.html | Track Entries Close Feb. 14. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/italy-is-more-hopeful.html | Italy Is More Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/still-fears-inflation-edge-also-warns-of-bureau-control-in.html | STILL FEARS INFLATION.; Edge Also Warns of Bureau Control in Washington. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/kellsboro-jack-beaten-trails-briscoe-in-sandown-chase-bostwick.html | KELLSBORO JACK BEATEN.; Trails Briscoe in Sandown Chase -- Bostwick Rides a Winner. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/murder-indictment-quashed.html | Murder Indictment Quashed. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/bank-stocks-up-27-in-month.html | Bank Stocks Up 27% in Month. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/london-heartened-paris-confused-pound-follows-dollars-decline-as-if.html | LONDON HEARTENED, PARIS CONFUSED; Pound Follows Dollar's Decline as if the British Were Pushing It Down. GOLD PRICE SETS RECORD Americans Ship Metal From France, Where Gold Currencies Show Weakness. LONDON HEARTENED BY STABILIZING STEP | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/henry-geist.html | HENRY GEIST. | True | Special to TH lh'v YORX s. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/newsreel-theatre-to-reopen.html | Newsreel Theatre to Reopen. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/new-plan-proposed-for-price-brothers-revised-reorganization-terms.html | NEW PLAN PROPOSED FOR PRICE BROTHERS; Revised Reorganization Terms More Liberal -- Same Group Kept for Underwriting. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/sankey-arrest-spurs-bremer-familys-hope-relatives-believe-contact.html | SANKEY ARREST SPURS BREMER FAMILY'S HOPE; Relatives Believe Contact Will Soon Be Made With the Banker's Kidnappers. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/flight-inquiry-started-brazil-investigates-italians-charge-of-wrong.html | FLIGHT INQUIRY STARTED.; Brazil Investigates Italians' Charge of Wrong Information. | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/home-insurance-adds-to-surplus-fund-for-policy-holders-rose-to.html | HOME INSURANCE ADDS TO SURPLUS; Fund for Policy Holders Rose to $39,492,598 in Year From $32,167,638. CONTINGENCY RESERVE CUT Reduced $12,655,223 to Total of $6,594,777 -- Assets Off to $89,679,382. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/133-home-loans-arranged.html | 133 Home Loans Arranged. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/georgetown-five-on-top-triumphs-over-columbus-council-2624-at.html | GEORGETOWN FIVE ON TOP.; Triumphs Over Columbus Council, 26-24, at Brooklyn. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/drowns-in-the-hudson-st-stephens-college-student-falls-through-thin.html | DROWNS IN THE HUDSON.; St. Stephen's College Student Falls Through Thin Ice. | True | Special to THE NEW YORK TIMES. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/crane-finds-judges-seek-heart-of-law-tells-brooklyn-bar-the-bench.html | CRANE FINDS JUDGES SEEK 'HEART' OF LAW; Tells Brooklyn Bar the Bench Has Changed for the Better -- Backed for Pound's Post. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/orioles-triumph-4-to-3-top-hershey-six-at-baltimore-dispute.html | ORIOLES TRIUMPH, 4 TO 3.; Top Hershey Six at Baltimore -- Dispute Interrupts Game. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/john-wendell-barrett.html | JOHN WENDELL BARRETT, | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/daniell-convicted-of-setting-bombs-jury-finds-lawyer-guilty-of.html | DANIELL CONVICTED OF SETTING 'BOMBS; Jury Finds Lawyer Guilty of Discharging Tear Gas in Stock Exchange. HE FACES A YEAR IN PRISON Court Weighs Plea for Lenience, but Accuses Young Agitator of Perjured Defense. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/peerless-and-redmond-co-end-dispute-on-underwriting-for-beer.html | Peerless and Redmond & Co. End Dispute On Underwriting for Beer Business Plan | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/westchester-loan-approved.html | Westchester Loan Approved. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mrs-seaman-wins-again-retains-lead-in-womens-chess-tourney-at.html | MRS. SEAMAN WINS AGAIN.; Retains Lead in Women's Chess Tourney at Marshall Club. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/marianne-harrison-wed-in-washington-daughter-of-senator-becomes.html | MARIANNE HARRISON WED IN WASHINGTON; Daughter of Senator Becomes Bride of James W. Cummings Jr. of Chevy Chase, Md. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/oryan-explains-auto-plate-order-grace-period-not-in-conflict-with.html | O'RYAN EXPLAINS AUTO PLATE ORDER; ' Grace Period' Not in Conflict With Motor Bureau Rule, but to Aid Public, He Says. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/60-police-shifted-as-shakeup-begins-3-inspectors-30-lieutenants.html | 60 POLICE SHIFTED AS SHAKE-UP BEGINS; 3 Inspectors, 30 Lieutenants Involved in Move to End Political Influence. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/medina-bank-pays-20-per-cent.html | Medina Bank Pays 20 Per Cent. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/william-b-marsh.html | WILLIAM B. MARSH, | True | Special to TH:I1 | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/named-to-federal-posts-lt-crowley-and-rh-jackson-receive.html | NAMED TO FEDERAL POSTS.; L.T. Crowley and R.H. Jackson Receive Presidential Appointments | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/dr-rufus-h-hagood-jr.html | DR. RUFUS H. HAGOOD JR. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/-poor-spinster-recluse-left-estate-of-250000.html | ' Poor' Spinster Recluse Left Estate of $250,000 | True | By the Canadian Press. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/auto-makers-fight-to-cut-steel-price-argue-for-concessions-from-nra.html | AUTO MAKERS FIGHT TO CUT STEEL PRICE; Argue for Concessions From NRA Figures Because of Large Consumption. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/william-c-marshal-l.html | W.LL-LIAM C, MARSHAL. L., | True | Special. to Nsw YOlIK TIMES, | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/noonan-roberts.html | Noonan -- Roberts. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/gen-winship-sails-for-puerto-rico-holiday-is-declared-there-for-his.html | GEN. WINSHIP SAILS FOR PUERTO RICO; Holiday Is Declared There for His Inauguration on Next Monday as Governor. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rochester-visited-by-emma-goldman-still-an-anarchist-but-not-bitter.html | ROCHESTER VISITED BY EMMA GOLDMAN; Still an Anarchist but Not Bitter, She Says on Return After 15 Years' Exile. DEFERS COMMENT ON NRA She Praises Roosevelt as Friend of Worker -- Made No Pledge on Lecture Topics. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/cann-nyu-coach-resigns-suddenly-meehan-successor-gives-up-football.html | CANN, N.Y.U. COACH, RESIGNS SUDDENLY; Meehan Successor Gives Up Football Post but Remains as Basketball Mentor. PLACE IS NOT YET FILLED Roberts, Alumnus, Possibility if Violet Does Not Return to 'Big-Time' Policy. | True | By Arthur J. Daley. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/jailed-in-121489-thefts-two-brokers-employes-pleaded-guilty-sent-to.html | JAILED IN $121,489 THEFTS; Two Broker's Employes Pleaded Guilty -- Sent to Sing Sing. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/city-wins-delay-in-elevated-fight-court-grants-time-to-work-out-new.html | CITY WINS DELAY IN ELEVATED FIGHT; Court Grants Time to Work Out New Policy as I.R.T. Seeks to Void Lease. HEARING SET FOR MARCH 7 Manhattan Company Failed by $69,251,710 to Earn Rent in 10 Years, Receivers Say. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/laguardia-offers-his-proof-of-need-for-economy-bill-he-blames.html | LAGUARDIA OFFERS HIS PROOF OF NEED FOR ECONOMY BILL; HE BLAMES POLITICIANS Blocked by 'Indecent System' of Rewards, Mayor Says on Radio. BOTH PARTIES ARE SCORED Plea Made to Subway Riders and Rent and Tax Payers to Force Albany Action. BERLE SHOWS BIG BURDENS Tells Legislators the City Must Pay $82,000,000, Besides a $31,000,000 Deficit. LAGUARDIA OFFERS PROOF TO PEOPLE | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/hockey-double-bill-tonight.html | Hockey Double Bill Tonight. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/fritz-haber-dead-noted-as-chemist-chief-technical-adviser-of.html | FRITZ HABER DEAD; NOTED AS CHEMIST; Chief Technical Adviser of Germany's Gas Service During World War. NOBEL PRIZE WINNER, 1918 Discovered Process for Making Synthetic AmmoniaLeft Berlin as Nazi Protest. | True | WtFlesB [0 THg g YORK TES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/hutton-yacht-takes-american-registry-germanbuilt-hussar-changes.html | HUTTON YACHT TAKES AMERICAN REGISTRY; German-Built 'Hussar' Changes Flags at Miami -- Duty Payment Estimated $100,000. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/loss-of-gold-again-by-bank-of-france-weeks-reduction-106000000.html | LOSS OF GOLD AGAIN BY BANK OF FRANCE; Week's Reduction 106,000,000 Francs, Making 199,000,000 in Fortnight. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/georgia-okeeffe-in-an-art-review-story-of-her-development-in.html | GEORGIA O'KEEFFE IN AN ART REVIEW; Story of Her Development in Abstractions Is Unfolded in Retrospective Show. PAINTINGS DATE FROM 1915 Spirit of the Mysterious 'Blue Lines' Found Recurring in Succeeding Years. | True | By Edward Alden Jewell. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/peace-plan-alarms-chileans.html | Peace Plan Alarms Chileans. | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/devaluation-markets.html | DEVALUATION" MARKETS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/frida-leider-sings-a-splendid-isolde-her-interpretation-of-role-in.html | FRIDA LEIDER SINGS A SPLENDID ISOLDE; Her Interpretation of Role, in First Appearance of Season, Has Regal Glory. OPERA MOST CONVINCING Melchoir's Tristan Adds to Mood of High Tragedy in Metropolitan Performance. | True | By Olin Downes. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/foreign-exchange-thursday-feb-1-1934.html | FOREIGN EXCHANGE; Thursday, Feb. 1, 1934. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/the-teachers-side-of-it-they-have-problems-to-meet-of-which-the.html | THE TEACHER'S SIDE OF IT.; They Have Problems to Meet of Which the Public Knows Little or Nothing. | True | FANNIE B. BIGGS | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rao-tells-court-of-power-in-jail-gangster-takes-stand-in-role-of.html | RAO TELLS COURT OF POWER IN JAIL; Gangster Takes Stand in Role of Character Witness for Prisoner Accused of Murder. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/killed-by-falling-tree.html | Killed By Falling Tree. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/6-committees-announced-total-released-for-1936-olympic-games-now.html | 6 COMMITTEES ANNOUNCED; Total Released for 1936 Olympic Games Now Numbers 18. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/coyle-tops-baker-in-quarterfinals-defeats-princeton-club-star-in.html | COYLE TOPS BAKER IN QUARTER-FINALS; Defeats Princeton Club Star in Metropolitan Squash Racquets Title Play. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/gets-year-for-escape.html | Gets Year for Escape. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/canterbury-beats-kent-scores-first-basketball-victory-of-season.html | CANTERBURY BEATS KENT.; Scores First Basketball Victory of Season, 32-27. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/vosburgh-seriously-ill.html | Vosburgh Seriously Ill. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/senate-paves-way-on-veteran-relief-appropriations-committee-decides.html | SENATE PAVES WAY ON VETERAN RELIEF; Appropriations Committee Decides Rider May Be Attached to the Offices Bill. PRESIDENT'S PLAN STUDIED Additional Outlay of $21,000,000 Involved in Allowances and Hospitalization. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/fraternities-to-dance-14-city-college-organizations-to-entertain-to.html | FRATERNITIES TO DANCE.; 14 City College Organizations to Entertain Tomorrow. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/state-mayors-back-lehman-utility-bills-albany-conference-decides-to.html | STATE MAYORS BACK LEHMAN UTILITY BILLS; Albany Conference Decides to Urge Public Support for Reforms. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/nora-a-smith-dies-childrens-writer-sister-of-late-kate-douglas.html | .NORA A. SMITH DIES; CHILDREN'S WRITER; Sister of Late Kate Douglas Wiggin, With Whom She Was Associated in Kindergarten. | True | Special to T NEW OltK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/us-saber-title-to-fencers-club-new-york-ac-is-dethroned-as-team.html | U.S. SABER TITLE TO FENCERS CLUB; New York A.C. Is Dethroned as Team Champion in Close Competition. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/peru-reports-new-plot-bomb-is-found-on-railroad-taxi-strike-ends.html | PERU REPORTS NEW PLOT.; Bomb Is Found on Railroad -- Taxi Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/policy-guiding-gold-flow.html | Policy Guiding Gold Flow. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/jazzing-the-classics-such-misuse-held-responsible-for-waning.html | JAZZING THE CLASSICS.; Such Misuse Held Responsible for Waning Interest in Good Music. | True | M.L. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rudolph-bischoff-hotel-wlan-is-dead-former-manager-of-trianon-at.html | RUDOLPH BISCHOFF, HOTEL WIAN, IS DEAD; Former Manager of Trianon at Versailles and Old Savoy in London. CESARE RITZ HIS MENTOR Godson of Johann Strauss, the Composer, He Was Host to Many. Celebrities. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/johnson-resigns-triborough-post-bridge-manager-gives-up-his-13500.html | JOHNSON RESIGNS TRIBOROUGH POST; Bridge Manager Gives Up His $13,500 Job, Changing Mind on Civil Service Ruling. ANTI-CURRY MOVE IS SEEN Mayor to Decide Tomorrow Whether to Oust O'Leary -- School to House Authority. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/bonfils-estate-11829570.html | Bonfils Estate $11,829,570. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/money-authority-is-urged-by-fisher-professor-says-this-is-far.html | MONEY AUTHORITY IS URGED BY FISHER; Professor Says This Is Far Better Than Control by President and Treasury. ROOSEVELT 'FIT FOR TASK' But Future Presidents and Secretaries May Not Be So Able, He Tells House Committee. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/bacon-and-driggs-score-gain-impressive-victories-in-bermuda.html | BACON AND DRIGGS SCORE.; Gain Impressive Victories in Bermuda Invitation Golf. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/water-payments-show-sharp-drop-city-received-ony-7486225-of.html | WATER PAYMENTS SHOW SHARP DROP; City Received Ony $7,486,225 of $20,263,876 Due on Jan. 31, Controller Reports. 7% PENALTY ON ARREARS Cunningham Attributes Decline to Belief 50% Increase Would Be Repealed. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/german-bonds.html | GERMAN BONDS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/tobacco-revenue-rose-22037652-in-1932.html | Tobacco Revenue Rose $22,037,652 in 1932 | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/berlin-halls-promptness-roosevelt-action-viewed-as-return-to.html | BERLIN HALLS PROMPTNESS.; Roosevelt Action Viewed as Return to 'Qualified Gold Standard.' | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/poland-and-germany-resume-trade-talks-early-end-of-tariff-war-which.html | POLAND AND GERMANY RESUME TRADE TALKS; Early End of Tariff War Which Began in 1925 Is Foreseen by Warsaw Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/railroadcss-eainin-gs.html | RAILROADc,.ss - EAININ GS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/wholesale-prices-continue-to-rise-commodity-index-reached-724-last.html | WHOLESALE PRICES CONTINUE TO RISE; Commodity Index Reached 72.4 Last Week by Fifth Consecutive Increase. NEAR LEVEL OF MAY, 1931 Five of the Major Groups Advanced -- Farm Products Rose to 59.5 and Foods to 65.0. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/step-to-extradition-seen.html | Step to Extradition Seen. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/farewell-dinner-to-mrs-de-peyster-party-at-riding-club-given-in-her.html | FAREWELL DINNER TO MRS. DE PEYSTER; Party at Riding Club Given in Her Honor by Prince and Princess Kaplanoff. MANY OTHERS ARE HOSTS Mrs. Carl Osterheld, Charles F. Vogel and Mrs. William P. Hoffman Entertain. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/fredericks-ice-boat-victor.html | Fredericks Ice Boat Victor. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/auto-export-rise-called-good-omen-decembers-total-exceeding-that-of.html | AUTO EXPORT RISE CALLED GOOD OMEN; December's Total, Exceeding That of November, Is Held to Indicate Pick-Up Abroad. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/13-fish-peddlers-forfeit-licenses-morgan-finds-some-of-group-from.html | 13 FISH PEDDLERS FORFEIT LICENSES; Morgan Finds Some of Group From Peck Slip Market Were Acting as Fences. OTHERS HELD RACKETEERS Deputy Ousted as Bribe Taker Is Reinstated but Fined 30 Days' Pay. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/shikat-throws-mcdougal-scores-in-3528-with-series-of-body-slams-at.html | SHIKAT THROWS McDOUGAL; Scores in 35:28 With Series of Body Slams at Star Casino. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/dr-agide-pirazzini-f-at-agr-of-58-professor-of-old-testament.html | DR. AGIDE PIRAZZINI ])F]) AT AGR OF 58; Professor of Old Testament Languages and Literature at Biblical Seminary, STARTED Y. M. C. A. IN ROME A Pioneer Teacher of the Italian Clergy Here in Evangelical Denominations. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/alumnae-to-play-cards-holy-angel-academy-group-to-hold-bridge.html | ALUMNAE TO PLAY CARDS; Holy Angel Academy Group to Hold Bridge Tomorrow. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/smithgibson.html | Smith-Gibson. | True | Special to THE NIW'ORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/obstacles-hamper-our-austria-trade-mission-coming-here-hopes-to.html | OBSTACLES HAMPER OUR AUSTRIA TRADE; Mission Coming Here Hopes to Effect the Removal of Present Hindrances. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/roosevelts-hold-state-reception-officials-of-treasury-interior.html | ROOSEVELTS HOLD STATE RECEPTION; Officials of Treasury, Interior, Postoffice, Agriculture, Labor and Commerce Greeted. NEW AGENCIES INCLUDED Emergency Organizations Are Represented on Large List of White House Guests. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/state-relief-bureau-to-move.html | State Relief Bureau to Move. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/us-women-annex-match-at-london-triumph-over-the-ladies-carlton-club.html | U.S. WOMEN ANNEX MATCH AT LONDON; Triumph Over the Ladies Carlton Club at Squash Racquets by 6 to 1. MISS SEARS WINS EASILY Miss Anderson Rallies to Take Five-Game Duel -- Mrs. Howe Only American to Bow. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/not-bank-suit-defendant.html | Not Bank Suit Defendant. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mr-rogers-cant-take-it-hurries-to-california.html | Mr. Rogers Can't Take It; Hurries to California | True | WILL ROGERS. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/stocks-of-crude-oil-increased-last-week-rise-of-97000-barrels.html | STOCKS OF CRUDE OIL INCREASED LAST WEEK; Rise of 97,000 Barrels Followed a Decline -- Daily Production 2,260,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/us-sues-dwyer-for-4256002-tax-erstwhile-bootleg-king-is-said-to.html | U.S. SUES DWYER FOR $4,256,002 TAX; Erstwhile 'Bootleg King' Is Said to Have Failed to Pay All of Income Levy. PROPERTY HERE IS TIED UP Federal Action Follows Long Investigation by Revenue Intelligence Squad. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/curbs-on-perjury-proposed-in-bills-buckley-measures-would-clarify.html | CURBS ON PERJURY PROPOSED IN BILLS; Buckley Measures Would Clarify State Laws and Make Prosecution Easier. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/hubbell-on-way-here.html | Hubbell on Way Here. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/son-to-william-a-hardys.html | Son to William A. Hardys. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/april-rayon-bought-freely.html | April Rayon Bought Freely. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/toscanini-pursues-beethoven-cycle-continues-with-pastoral-and.html | TOSCANINI PURSUES BEETHOVEN CYCLE; Continues With Pastoral and Seventh Symphonies in Carnegie Hall Concert. | True | H.T. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/elizabeth-howe-engaged-nashville-debutante-to-be-bride-of-william.html | ELIZABETH HOWE ENGAGED; Nashville Debutante to Be Bride of William Turnbull. | True | Special to THI NEW YORK TIES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/pampering-debtors.html | Pampering Debtors. | True | G.W. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/resort-properties-sold-in-new-jersey-pullman-parcels-in-elberon-and.html | RESORT PROPERTIES SOLD IN NEW JERSEY; Pullman Parcels in Elberon and Residence in Deal Among Conveyances. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/france-would-ban-a-pacifist-group-disbanding-of-the-conscientious.html | FRANCE WOULD BAN A PACIFIST GROUP; Disbanding of the Conscientious Objectors Is Asked -- Funds From Outside Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/koenigs-recovery-continues.html | Koenig's Recovery Continues. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/postage-on-manuscripts.html | Postage on Manuscripts. | True | G.I. COLBRON | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/delay-in-recovery-laid-to-democrats-snell-says-they-hindered.html | DELAY IN RECOVERY LAID TO DEMOCRATS; Snell Says They Hindered Advance by Rejecting Hoover's Relief Plans. ECONOMY PROGRAM CITED New Yorker Asserts Ex-President Would Have Made a Better Job of It Than Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/records-14-minor-earthquakes.html | Records 14 Minor Earthquakes. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/trying-to-please-both.html | TRYING TO PLEASE BOTH. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/radioactivity-is-produced-artificially-by-daughter-of-curies-and.html | Radioactivity Is Produced Artificially By Daughter of Curies' and Her Husband | True | Copyright, 1934, by Science Service. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/balance-is-adverse-in-manchukuo-trade-10year-trend-was-reversed-in.html | BALANCE IS ADVERSE IN MANCHUKUO TRADE; 10-Year Trend Was Reversed in 1933 -- 75% of the Imports Come From Japan. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mussolini-receives-dewart.html | Mussolini Receives Dewart. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mdivanis-go-to-kyoto-japan.html | Mdivanis Go to Kyoto, Japan. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/bondholder-asks-pay-on-former-gold-basis.html | Bondholder Asks Pay On Former Gold Basis | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/major-oscar-a-hansen-member-of-medical-corps-at-fort-leavenworth.html | MAJOR OSCAR A. HANSEN.; Member of Medical Corps at Fort Leavenworth. | True | Special to TBX NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/montclair-officials-subpoenaed-by-jury-director-of-safety-police-of.html | MONTCLAIR OFFICIALS SUBPOENAED BY JURY; Director of Safety, Police Officers and Their Accuser Called in Gaming Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/argentines-polo-trip-to-us-held-doubtful.html | Argentines' Polo Trip To U.S. Held Doubtful | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/registration-in-westchester.html | Registration in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/haberdashers-strike-ended.html | Haberdashers' Strike Ended. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/producers-win-award-potter-and-haight-to-share-in-royalties-of.html | PRODUCERS WIN AWARD.; Potter and Haight to Share in Royalties of 'Double Door.' | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/glendons-discuss-columbias-plans-father-joins-son-head-coach-of.html | GLENDONS DISCUSS COLUMBIA'S PLANS; Father Joins Son, Head Coach of Rowing -- Varsity Will Start Drills Monday. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/jury-acquits-delmore-alleged-racketeer-wins-freedom-in-federal.html | JURY ACQUITS DELMORE.; Alleged Racketeer Wins Freedom in Federal Court in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/22792031-in-home-loans-8194-individuals-aided-in-week-carroll.html | $22,792,031 IN HOME LOANS; 8,194 Individuals Aided in Week -- Carroll Johnson Heads District. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/african-lines-plan-new-ship.html | African Lines Plan New Ship. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/book-notes.html | BOOK NOTES | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/david-davis.html | DAVID DAVIS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rearmament-plans-deplored-in-geneva-victory-for-munitions-makers-is.html | REARMAMENT PLANS DEPLORED IN GENEVA; Victory for Munitions Makers Is Seen, but Some Advance Toward Peace Is Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/stocks-in-london-paris-and-berlin-rise-in-gold-mining-list-features.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in Gold Mining List Features Trading on the English Exchange. FRENCH DEALINGS SLOW Prices, However, Hold Fairly Steady -- Tone Stronger on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/son-denies-singer-dominated-bank-says-on-stand-directors-were-fully.html | SON DENIES SINGER DOMINATED BANK; Says on Stand Directors Were Fully Aware of Large Loans to Affiliates. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/airport-awaits-du-ponts-they-spied-lovely-beach.html | Airport Awaits du Ponts; They Spied 'Lovely' Beach | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/replay-to-swansea-30-beats-bury-to-qualify-for-fifth-round-of.html | REPLAY TO SWANSEA, 3-0.; Beats Bury to Qualify for Fifth Round of English Cup Soccer. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/berlin-market-improves.html | Berlin Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/text-of-laguardias-appeal-to-people-of-the-state-for-his-economy.html | Text of LaGuardia's Appeal to People of the State for His Economy Bill | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/freed-on-liquor-charge-druggist-contends-he-broke-only-boards-rule.html | FREED ON LIQUOR CHARGE.; Druggist Contends He Broke Only Board's Rule, Not the Law. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/auto-code-held-widely-violated-af-of-l-organizer-in-detroit-tells.html | AUTO CODE HELD WIDELY VIOLATED; A.F. of L. Organizer in Detroit Tells Green Plants Work Men Up to 60 Hours. INDUSTRY CALLED 'VICIOUS Attitude on Merit Clause Scored -- Green to Carry Charges to Johnson for Action. AUTO CODE HELD WIDELY VIOLATED | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/banks-plan-curb-on-realty-lending-statistical-bureau-to-guard.html | BANKS PLAN CURB ON REALTY LENDING; Statistical Bureau to Guard Against Haphazard Building Approved at Meeting. UNWISE FINANCING SCORED Mortgage Bond Tactics of Past Also Assailed by Leaders as Business Evils. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mrs-rs-childs-aids-strike.html | Mrs. R.S. Childs Aids Strike. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/fight-price-zones-for-newsprint-publishers-declare-plan-of-code.html | FIGHT PRICE ZONES FOR NEWSPRINT; Publishers Declare Plan of Code Authority Would Set Up Paper Monopoly. NEED OF MILLS PLEADED Industry is Declared in Desperate Position and Liable to Become Extinct. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/dry-areas-to-be-invited-to-tune-out-gin-on-radio.html | Dry Areas to Be Invited To 'Tune Out' Gin on Radio | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/sculptured-animals-go-to-field-museum-exhibit-of-20-statues-work-of.html | SCULPTURED ANIMALS GO TO FIELD MUSEUM; Exhibit of 20 Statues, Work of Herbert Haseltine, to Close Here This Week. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/the-congressional-miscellany.html | THE CONGRESSIONAL MISCELLANY | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/treasury-lumps-gold-in-daily-statement-total-of-4029092988-shown-in.html | TREASURY LUMPS GOLD IN DAILY STATEMENT; Total of $4,029,092,988 Shown Instead of Separating Coin and Bullion. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/hartwell-to-head-medical-academy-chosen-director-of-new-york.html | HARTWELL TO HEAD MEDICAL ACADEMY; Chosen Director of New York Association to Fill Place Left by Death of Dr. Williams. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/yellow-jack-due-march-1.html | Yellow Jack' Due March 1. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/bridge-players-vie-in-world-contest-16-special-hands-are-played.html | BRIDGE PLAYERS VIE IN WORLD CONTEST; 16 Special Hands Are Played Simultaneously at Centres in Twenty Nations. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/new-haven-valuation-cut-depreciation-figures-in-rate-subtract.html | NEW HAVEN VALUATION CUT; Depreciation Figures in Rate Subtract $4,000,000. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/trinidad-to-tighten-ban-on-devils-isle-fugitives.html | Trinidad to Tighten Ban On Devil's Isle Fugitives | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/broker-freed-in-wifes-death.html | Broker Freed in Wife's Death. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/pierre-sd-gets-sankey-for-trial-chicago-court-suddenly-sends-him-to.html | PIERRE, S.D., GETS SANKEY FOR TRIAL; Chicago Court Suddenly Sends Him to Face Jury With Wife in Boettcher Kidnapping. LINDBERGH LINKING FAILS Justice Official and Jersey Police Agree on Lack of Evidence -- Alibi Is Offered. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/scrap-gold-price-rises-to-the-government-level.html | Scrap Gold Price Rises To the Government Level | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/consulate-tells-german-it-will-make-him-report.html | Consulate Tells German It Will Make Him Report | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/california-sells-6000000-in-bonds-group-headed-by-guaranty-co-pays.html | CALIFORNIA SELLS $6,000,000 IN BONDS; Group Headed by Guaranty Co. Pays 104.008 for 4 1/2s Issued for Relief Purposes. FIVE SYNDICATES COMPETE Bankers Trust Runner-Up With Bid of 104 -- Securities to Be Placed on Market Today. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/australia-decides-on-cricket-appeal-to-submit-antibodyline-bowling.html | AUSTRALIA DECIDES ON CRICKET APPEAL; To Submit Anti-Bodyline Bowling Rule to Imperial Conference in England. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/paris-is-confused-by-erratic-dollar-break-from-1600-to-1554-is.html | PARIS IS CONFUSED BY ERRATIC DOLLAR; Break From 16.00 to 15.54 Is Followed by Rise as Many Rumors Circulate. GOLD CURRENCIES WEAKEN Swiss Franc and Florin Lead -- French Officials Firm on Adherence to Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rev-fg-budlong-new-bishop.html | Rev. F.G. Budlong New Bishop. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rio-grande-plan-halted-by-dispute-arthur-curtiss-james-and-van.html | RIO GRANDE PLAN HALTED BY DISPUTE; Arthur Curtiss James and Van Sweringen Groups Split on Western Pacific Merger. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/average-volume-of-reserve-bank-credit-declines-8000000-in-week-to.html | Average Volume of Reserve Bank Credit Declines $8,000,000 in Week to Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/beatrice-borland-engaged.html | Beatrice Borland Engaged. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/trade-census-meets-with-difficulties-supervisor-explains-that-data.html | TRADE CENSUS MEETS WITH DIFFICULTIES; Supervisor Explains That Data Will Be Held Confidential; 404 Enumerators Busy. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/new-offices-rented-by-film-authority-code-body-for-industry-gets.html | NEW OFFICES RENTED BY FILM AUTHORITY; Code Body for Industry Gets Rockefeller Center Space -- Other Leases. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/miss-townsend-victor-beats-miss-peace-to-gain-in-philadelphia.html | MISS TOWNSEND VICTOR.; Beats Miss Peace to Gain in Philadelphia Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/final-coffee-dance-monday.html | Final Coffee Dance Monday. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/jean-m-walton-becomes-a-bride-marriage-to-norman-r-tukey-takes.html | JEAN M. WALTON BECOMES A BRIDE; Marriage to Norman R. Tukey Takes Place at Lutheran Church of St. James. WEDDING TRIP TO SOUTH Mrs. Emil Frederick Matron of Honor -- A. Douglas Rattray, Acted as Best Man. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/testifies-in-sugar-case.html | Testifies in Sugar Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/new-zealand-offers-help-to-ellsworth-use-of-port-facilities.html | NEW ZEALAND OFFERS HELP TO ELLSWORTH; Use of Port Facilities Extended to Him Free -- He Sails for Los Angeles Feb. 10. | True | By Dr. Lincoln Ellsworth.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/favors-friedman-move-ccny-president-makes-known-stand-on-football.html | FAVORS FRIEDMAN MOVE.; C.C.N.Y. President Makes Known Stand on Football Coach. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/kenneth-obrien-for-supreme-bench-lehman-disregarding-tammany-wishes.html | KENNETH O'BRIEN FOR SUPREME BENCH; Lehman, Disregarding Tammany Wishes, Names Manager of His 1932 Campaign. FILLS PETERS VACANCY Choice of Smith's Friend Endorsed by City Bar and County Lawyers Associations. Special to THE NEW YORK TIMES. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/detroit-bank-lists-loans-to-43-judges-wayne-first-national-books.html | DETROIT BANK LISTS LOANS TO 43 JUDGES; Wayne First National Books Show $639,631 Advanced, Receiver Informs Senators. E.D. STAIR IS AMAZED Free Press Publisher, Bank Director, Testifies He Had No Knowledge of Them. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/james-u-mclees.html | JAMES u. M'CLEES. | True | Special to THI N' YORK TIMS. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/oil-plan-offered-in-chile-home-development-for-two-years-is.html | OIL PLAN OFFERED IN CHILE; Home Development for Two Years Is Proposed to Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/trolley-runs-away-crashes-into-auto-four-persons-injured-in-mile.html | TROLLEY RUNS AWAY, CRASHES INTO AUTO; Four Persons Injured in Mile Dash Down Hill in Centre of Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/fertig-joins-law-firm-here.html | Fertig Joins Law Firm Here. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/insurance-societies-fight-law-change-delegates-to-fraternal.html | INSURANCE SOCIETIES FIGHT LAW CHANGE; Delegates to Fraternal Congress Say Amendment Would Entail Prohibitive Expenses. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/federal-milk-plan-wins-state-favor-governors-commission-offers-four.html | FEDERAL MILK PLAN WINS STATE FAVOR; Governor's Commission Offers Four Suggestions for Inclusion in License Proposal. COORDINATED AIM URGED Resolution Proposes That the Industry Shall Have Member on Advisory Board. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/new-yorkers-gain-in-title-racquets-pell-and-mortimer-overcome.html | NEW YORKERS GAIN IN TITLE RACQUETS; Pell and Mortimer Overcome Wright and Ingersoll as U.S. Doubles Play Starts. SCORE IN THREE GAMES Van Alen and Laughlin Also Advance by Conquering Pell Jr. and Stewart. | True | By Allison Danzig. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/aggressive-plans-denied.html | Aggressive Plans Denied. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/russians-season-opens-with-boris-brilliant-audience-attends.html | RUSSIANS' SEASON OPENS WITH 'BORIS; Brilliant Audience Attends Colorful Production of Mussorgsky Opera. | True | W.B.C. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/medal-is-presented-to-general-electric-company-honored-by-american.html | MEDAL IS PRESENTED TO GENERAL ELECTRIC; Company Honored by American Institute for 'Pioneering in Industrial Research.' | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/johnson-bill-to-pass-robinson-says-senate-will-favor-ban-on-debtor.html | JOHNSON BILL TO PASS.; Robinson Says Senate Will Favor Ban on Debtor Financing Here. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/harry-b-austin.html | HARRY B. AUSTIN. | True | Special t T NEW YORX TI,.B. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/old-award-blocks-chaco-peace-move-paraguay-refuses-to-submit-to.html | OLD AWARD BLOCKS CHACO PEACE MOVE; Paraguay Refuses to Submit to Arbitration the Area Granted Her by Hayes. ALTERNATIVE STIRS CHILE She Fears Reported Argentine Plan to Give Bolivia Atlantic Outlet Will Hurt Her. | True | By John W. White.special Cable To the New York Times. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/sharp-rise-in-week-in-brokers-loans-109000000-increase-due-in-part.html | SHARP RISE IN WEEK IN BROKERS' LOANS; $109,000,000 Increase, Due in Part to Treasury Financing, Makes Total $888,000,000. GAIN OF $101,000,000 HERE Out-of-Town Banks Report an Advance of $4,000,000 - 'Others' Up the Same Amount. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/john-b-mpherson-wool-trade-aide-dies-lawyer-was-secretary-for-30.html | JOHN B. M'PHERSON, WOOL TRADE AIDE, DIES; Lawyer Was Secretary for 30 Years of National Association of Wool Manufacturers. | True | Special to ?n NL* NoK Ttcs. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/red-wingsbruins-in-overtime-draw-battle-to-a-22-deadlock-at-detroit.html | RED WINGS-BRUINS IN OVERTIME DRAW; Battle to a 2-2 Deadlock at Detroit -- Black Hawks Play Tie Game -- Maroons Win. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/brown-gets-letter-by-carey.html | Brown Gets Letter by Carey. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/sam-wheeler.html | SAM WHEELER. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/france-to-rebuff-britain-on-imports-ministry-drafting-reply.html | FRANCE TO REBUFF BRITAIN ON IMPORTS; Ministry Drafting Reply Refusing 100% Quota Unless Concessions Are Given. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/in-washington-press-conference-a-factor-in-roosevelts-popularity.html | In Washington; Press Conference a Factor in Roosevelt's Popularity. | True | By Arthur Krock. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/bahai-wedding-held-for-mary-y-nadeau-she-is-bride-of-hamad-obndie.html | BAHAI WEDDING HELD FOR MARY Y. NADEAU; She Is Bride of Hamad Obndie, Native of Baghdad, in Second Ceremony of Kind Here. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/labor-shortage-in-silk-industry.html | Labor Shortage in Silk Industry. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/tyrolean-nazis-curbed.html | Tyrolean Nazis Curbed. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/financial-markets-stocks-close-near-best-prices-of-the-day-in.html | FINANCIAL MARKETS; Stocks Close Near Best Prices of the Day in Unusually Active Trading -- Dollar Exchange Slightly Higher. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/3750-gallons-of-poison-stolen-in-jersey-police-fear-bootleggers-may.html | 3,750 Gallons of Poison Stolen in Jersey; Police Fear Bootleggers May Use Mixture | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/canada-expects-gold-to-come-here-our-policy-is-held-to-create-best.html | CANADA EXPECTS GOLD TO COME HERE; Our Policy Is Held to Create 'Best Market' for It While Benefiting General Trade. 69% 'PROFIT' POINTED OUT Aid to Mining Noted -- Dollar Is at Premium, but No Violent Fluctuations Is in View. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/5-to-neediest-cases-fund.html | $5 to Neediest Cases Fund. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/joiin-i1-c-bagby.html | JOI-IN I1. C. BAGBY, | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/the-screen-anna-sten-makes-her-american-film-bow-in-a-picture.html | THE SCREEN; Anna Sten Makes Her American Film Bow, in a Picture Suggested by Emile Zola's 'Nana.' | True | By Mordaunt Hall. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mrs-hl-higginson-sues-singer-asks-divorce-from-grandson-of-boston.html | MRS. H.L. HIGGINSON SUES.; Singer Asks Divorce From Grandson of Boston Symphony Founder. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/britains-purchase-of-bible-questioned-macdonald-is-asked-in-house.html | BRITAIN'S PURCHASE OF BIBLE QUESTIONED; MacDonald Is Asked in House of Commons if Fund Paid Russia Is to Be Debated. | True | wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/monetary-moves-aid-grains-little-bulge-in-sympathy-with-stocks-and.html | MONETARY MOVES AID GRAINS LITTLE; Bulge in Sympathy With Stocks and on Covering Meets Profit-Taking. ARGENTINE SPREAD IS FELT Wheat and Corn End 1/8c Up, Oats Even to 3/8 Better, Rye 1/4-7/8 and Barley 1/2 Higher. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/2-jersey-banks-reopen-bacharach-in-new-post-in-atlantic-city.html | 2 JERSEY BANKS REOPEN.; Bacharach in New Post in Atlantic City Institution. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/treasury-is-confident-it-expects-world-gold-prices-to-be-adjusted.html | TREASURY IS CONFIDENT; It Expects World Gold Prices to Be Adjusted to $35 an Ounce. DOLLAR CONTINUES STRONG Morgenthau Says We Are on New 1934 Bullion Standard -- Asks 10 Monetary Aides. BRITISH STAND AWAITED Ottawa Believes Its Metal Will Come Here Instead of Going to London. ACTING TO AVERT A CURRENCY WAR | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/states-and-local-costs-cut-by-billion-chamber-report-urges-taxation.html | States' and Local Costs Cut by Billion; Chamber Report Urges Taxation Reforms | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ef-brown-action-dropped.html | E.F. Brown Action Dropped. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/investors-syndicate-liable-for-3000000-justice-dore-voids-sales.html | INVESTORS SYNDICATE LIABLE FOR $3,000,000; Justice Dore Voids Sales Here by Minneapolis Concern as Violation of State Law. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/prison-bans-red-papers-sing-sing-permits-marx-but-not-certain.html | PRISON BANS RED PAPERS.; Sing Sing Permits Marx, but Not Certain Current Periodicals. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rothafel-takes-job-on-paramount-stage-to-begin-series-of.html | ROTHAFEL TAKES JOB ON PARAMOUNT STAGE; To Begin Series of Appearances as Master of Ceremonies in the Movie Houses. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/insulls-passport-restored-to-him-washington-action-seen-as-a-step.html | INSULL'S PASSPORT RESTORED TO HIM; Washington Action Seen as a Step to Extradition After He Leaves Greece. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/cwa-work-is-assailed-woman-mayor-in-jersey-charges-politics-in.html | CWA WORK IS ASSAILED.; Woman Mayor in Jersey Charges 'Politics' in County Unit. | True | Special to THE NEW YORK TIMES. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/commodity-markets-futures-irregular-with-changes-slight-in-heavy.html | COMMODITY MARKETS.; Futures Irregular With Changes Slight in Heavy Trading Here -- Cash Prices Higher. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/cotton-advances-2-to-6-points-net-rulings-on-gold-have-less-effect.html | COTTON ADVANCES 2 TO 6 POINTS NET; Rulings on Gold Have Less Effect on Commodities Than on Securities. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/balloon-recorded-1367mile-ascent-russian-group-investigating.html | BALLOON RECORDED 13.67-MILE ASCENT; Russian Group Investigating Tragedy Says Mark Is Fully Authenticated. BODIES TAKEN TO MOSCOW State Funeral for Three Airmen Set for Today -- Order of Lenin Awarded to Them. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/robert-h-comstock-head-of-piano-key-manufacturing-concern-in.html | ROBERT H. COMSTOCK.; Head of Piano Key Manufacturing Concern in Ivoryton, Conn, | True | pecial to THI NIw YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/revalued-dollar-cuts-brazils-debt-paper-estimates-that-it-will-be.html | REVALUED DOLLAR CUTS BRAZIL'S DEBT; Paper Estimates That It Will Be Reduced by $183,774,000 in Gold as a Result. CLARK SAILS FOR HOME Refuses to Disclose Terms of Agreement He Obtained on Payment of Loans. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/nra-asks-full-data-in-hotel-strike-here-intervention-seen-as-union.html | NRA ASKS FULL DATA IN HOTEL STRIKE HERE; Intervention Seen as Union Is Urged to Submit Report of Workers' Demands. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/beet-sugar-bonds-extended.html | Beet Sugar Bonds Extended. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/florida-colonists-give-many-parties-the-r-amcotts-wilsons-are.html | FLORIDA COLONISTS GIVE MANY PARTIES; The R. Amcotts Wilsons Are Luncheon Hosts in Their Palm Beach Villa. MRS. PRESTON LEE ARRIVES Grand Duke Dmitri and Princess Ilynski Honor Mr. and Mrs. Benjamin Moore. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/nazis-plan-women-police-goering-tells-commander-of-british.html | NAZIS PLAN WOMEN POLICE; Goering Tells Commander of British Auxiliary He Will Form Force. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/lehigh-valley-issue-set-2000000-notes-for-maintenance-are-allowed.html | LEHIGH VALLEY ISSUE SET.; $2,000,000 Notes for Maintenance Are Allowed Road by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/night-flash-defeats-anapola-in-feature-at-agua-caliente-and-pays.html | Night Flash Defeats Anapola in Feature At Agua Caliente and Pays $7.20 for $2 | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/jamaica-revenues-fall-off.html | Jamaica Revenues Fall Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/police-seek-crippled-boys-dog.html | Police Seek Crippled Boy's Dog. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/winter-carnival-to-open-dartmouth-pageant-will-start-annual-event.html | WINTER CARNIVAL TO OPEN; Dartmouth Pageant Will Start Annual Event Tonight. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/wellman-funeral-today.html | Wellman Funeral Today. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/nazis-open-army-museum-coblenz-institution-glorifies-deeds-of.html | NAZIS OPEN ARMY MUSEUM.; Coblenz Institution Glorifies Deeds of Imperial Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/denies-formal-move-for-talk-with-japan-phillips-says-naval.html | DENIES FORMAL MOVE FOR TALK WITH JAPAN; Phillips Says Naval Discussion Is Not Being Considered Officially by U.S. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/45-enter-for-ski-jumping.html | 45 Enter for Ski Jumping. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/old-christmas-cards.html | Old Christmas Cards. | True | HELENA PROEHL | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/groundhogs-spoiled-by-zoos-steam-heat-defy-traditional-duty-to-come.html | Groundhogs, Spoiled by Zoo's Steam Heat, Defy Traditional Duty to Come Out Today | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/wendel-legatees-to-form-a-foundation-to-avoid-throwing-realty-on.html | Wendel Legatees to Form a Foundation To Avoid Throwing Realty on Market Now | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rev-george-j-m-ketner.html | REV. GEORGE J. M. KETNER. | True | Special to T l*l YOIK-JrS. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/harry-langdon-must-pay-comedians-wife-gets-judgment-for-21078-in.html | HARRY LANGDON MUST PAY; Comedian's Wife Gets Judgment for $21,078 in Westchester Court. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/holland-holds-up-gold-bars-shipments-here-pending-results-of-new.html | HOLLAND HOLDS UP GOLD.; Bars Shipments Here Pending Results of New Roosevelt Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/dance-to-help-infants-godmothers-league-to-entertain-for-charity-to.html | DANCE TO HELP INFANTS.; Godmothers' League to Entertain for Charity Tomorrow. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/500000-electrical-orders.html | $500,000 Electrical Orders. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/osullivan-rubber-plan.html | O'Sullivan Rubber Plan. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/canzoneri-to-box-locatelli-tonight-lightweight-rivals-will-meet-in.html | CANZONERI TO BOX LOCATELLI TONIGHT; Lightweight Rivals Will Meet in 12-Round Return Bout in the Garden. EX-CHAMPION IS FAVORED Hopes Decisive Victory Will Give Him Another Chance at the Title Held by Ross. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/general-staff-calls-for-1000-new-planes-mcswain-offers-bill-to.html | GENERAL STAFF CALLS FOR 1,000 NEW PLANES; McSwain Offers Bill to Bring a GHQ Force Up to 2,000 Craft Within Five Years. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/dollars-fall-shuts-institute-at-geneva-management-office-loses.html | DOLLAR'S FALL SHUTS INSTITUTE AT GENEVA; Management Office Loses Support of the American Twentieth Century Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/16-created-votes-vex-currys-foes-1929-change-in-tammany-rules-to.html | 16 CREATED 'VOTES' VEX CURRY'S FOES, 1929 Change in Tammany Rules to Entrench Leader in Office Revealed. BUT OUSTER IS EXPECTED Even With Committee Enlarged to 39, Sentiment Against Him Is Held Overwhelming. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/inconsiderate-dog-owners.html | Inconsiderate Dog Owners. | True | J. CHARLES TOTTEN | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/britain-is-gloomy-over-arms-effort-cabinets-only-hope-is-that-paris.html | BRITAIN IS GLOOMY OVER ARMS EFFORT; Cabinet's Only Hope Is That Paris and Berlin Will See Peril in Rejection. ITALIANS ARE OPTIMISTIC Rome Sees a Possible Parley Under Four-Power Pact to Act on Proposals. | True | By Charles A. Selden.wireless To the New York Times. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ford-january-output-57575.html | Ford January Output 57,575. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rediscount-rate-reduced-to-1-12-revival-of-capital-market-seen.html | Rediscount Rate Reduced to 1 1/2%; Revival of Capital Market Seen; Facing Heavy Inflow of Gold, Reserve Bank Seeks to Give Assurance That We Are Not Aiming to Corner World's Supply -- Some Believe Securities Act Change Looms. BANK RATE IS CUT 1/2% TO OLD LOW | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/plan-russian-credits-in-white-house-talk-chairman-jones-of-rfc.html | PLAN RUSSIAN CREDITS IN WHITE HOUSE TALK; Chairman Jones of RFC, Bullitt and Wiley Discuss Method of Financing Exports. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/inquiry-on-thefts-in-park-jobs-begun-blanshard-tracing-supplies.html | INQUIRY ON THEFTS IN PARK JOBS BEGUN; Blanshard Tracing Supplies That Vanished During Early Relief Administration. MORE CWA MEN OUSTED 180 in Brooklyn and Others in Queens Dropped -- Pay Cut Brings Near-Riot. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/panamas-president-escapes-assassins-plot-discovered-to-slay-arias-a.html | PANAMA'S PRESIDENT ESCAPES ASSASSINS; Plot Discovered to Slay Arias as He Drove Car Alone on a Lonely Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/hugh-s-robertson-will-be-wed-today-prominent-new-york-engineer-to.html | HUGH S. ROBERTSON WILL BE WED TODAY; Prominent New York Engineer to Marry Mrs. Gertrude J. Hine at Her Home Here. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/reich-calls-off-saar-propaganda-orders-the-cessation-of-overt-nazi.html | REICH CALLS OFF SAAR PROPAGANDA; Orders the Cessation of Overt Nazi Campaigning There by German Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/majority-to-rule-in-union-elections-president-issues-order-to-end.html | MAJORITY TO RULE IN UNION ELECTIONS; President Issues Order to End Fight Over Spokesmen for Collective Bargaining. ONE GROUP TO ACT FOR ALL Action Overrules Johnson Ruling -- Upholds Contention of Independent Unions. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ottawa-is-set-back-3-1.html | Ottawa Is Set Back, 3 -- 1. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/william-a-levy.html | WILLIAM A. LEVY, | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/court-approves-utility-bond-plan-delaware-chancellor-orders-sale-of.html | COURT APPROVES UTILITY BOND PLAN; Delaware Chancellor Orders Sale of Receivership Assets of East Coast Company. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/shifts-are-small-in-bank-of-england-gold-holdings-up-74000-in-week.html | SHIFTS ARE SMALL IN BANK OF ENGLAND; Gold Holdings Up 74,000 in Week to 191,796,728 -- Reserve Ratio Off to 52.05 %. CIRCULATION UP 2,449,000 Total at 366,661,846, Against 357,309,728 Year Ago -- Drop in Securities. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/stock-market-curb-waits-on-message-congress-leaders-expect-the.html | STOCK MARKET CURB WAITS ON MESSAGE; Congress Leaders Expect the President to Decide on Form of the Legislation. ACTION BELIEVED ASSURED Senate Group Is Reported to Be Framing Regulations for Trading in Securities. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mcburney-victor-2522-defeats-st-agnes-five-despite-hollebergers-14.html | McBURNEY VICTOR, 25-22.; Defeats St. Agnes Five Despite Holleberger's 14 Points. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/new-arms-plans-opposed-in-france-cabinet-is-expected-to-stress-lack.html | NEW ARMS PLANS OPPOSED IN FRANCE; Cabinet Is Expected to Stress Lack of Security in British and Italian Proposals. NOTE TO REICH PUBLISHED Paris, Rejecting Hitler Program, Says He Would Cause Return of Armaments Race. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/chamber-drafts-city-pension-plan-state-group-offers-a-7point.html | CHAMBER DRAFTS CITY PENSION PLAN; State Group Offers a 7-Point Program to Put Funds on a Sound Basis. HUGE COST IS ASSAILED Lehman Is Urged to Order the Attorney General to Sift the Prison Narcotic Traffic. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/reserve-bank-position-range-of-important-items-in-a-series-of.html | RESERVE BANK POSITION.; Range of Important Items in a Series of Calendar Years. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/price-index-number-advanced-in-january-duns-average-now-highest.html | PRICE INDEX NUMBER ADVANCED IN JANUARY; Dun's Average Now Highest Since 1930 -- Rise of 31 1/4% From Lowest. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/porter-triumphs-with-four-mounts-pilots-croon-to-halflength-victory.html | PORTER TRIUMPHS WITH FOUR MOUNTS; Pilots Croon to Half-Length Victory Over Fancy Flight in Hialeah Park Feature. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/us-prods-nations-on-wheat-accord-will-not-consider-any-new.html | U.S. PRODS NATIONS ON WHEAT ACCORD; Will Not Consider Any New 'Palliatives' Unless Spirit of Pact Is Carried Out. CROPS EXCEED ESTIMATES AAA Will Take Out of Cultivation 5,422,000 Acres More Than the Amount Already Pledged. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/to-discuss-home-loan-act.html | To Discuss Home Loan Act. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/lapcounting-machine-at-millrose-games-will-be-used-to-avoid-chance.html | Lap-Counting Machine at Millrose Games Will Be Used to Avoid Chance of Errors | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/six-harlem-flats-to-be-modernized-syndicate-buys-corner-at-seventh.html | SIX HARLEM FLATS TO BE MODERNIZED; Syndicate Buys Corner at Seventh Av. and 139th St. for Remodeling. BRONX MARKET ACTIVE Increased Activity There Includes Sales of Houses on Daly and Bainbridge Avenues. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/justice-peterss-will-most-of-estate-left-to-family-peter-arno-son.html | JUSTICE PETERS'S WILL.; Most of Estate Left to Family -- Peter Arno, Son, Gets $20,000. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/corsi-quits-post-on-ellis-island-no-reason-given-for-action-but.html | CORSI QUITS POST ON ELLIS ISLAND; No Reason Given for Action, but Aides Say Democratic Leaders Have New Man. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/soviet-arms-output-rises.html | Soviet Arms Output Rises. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ice-holds-4-ships-in-chesapeake.html | Ice Holds 4 Ships in Chesapeake. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/money-and-credit-.html | MONEY AND CREDIT. [ | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mayor-asks-voice-in-school-survey-he-would-name-majority-of-board.html | MAYOR ASKS VOICE IN SCHOOL SURVEY; He Would Name Majority of Board, Holding Outsiders Are More Fitted for the Study. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/cunifflelister-has-pneumonia.html | Cunliffe-Lister Has Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/e-roland-harriman-head-of-boys-club-new-president-succeeds-the-late.html | E. ROLAND HARRIMAN HEAD OF BOYS CLUB; New President Succeeds the Late C.H. Sabin -- Organization Has 11,362 Members. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/legion-head-opens-war-on-roosevelt-hayes-attacks-inefficient.html | LEGION HEAD OPENS WAR ON ROOSEVELT; Hayes Attacks 'Inefficient, Graft-Ridden' Departments in Fight for Veterans. ALLOWANCE CUTS ASSAILED He Threatens to Force Issue Before Congress and Also at the White House. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/-frank-adunn-dead-expolice-sergeant-appointed-to-force-by-theodare-.html | ! FRANK A.DUNN DEAD; EX-POLICE SERGEANT; Appointed to Force by Theodare Roosevelt, He Had Received Congressional Medal. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/saloon-facing-school-held-legal-in-jersey.html | Saloon Facing School Held Legal in Jersey | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/adverse-on-erie-fares-examiner-favors-dismissal-of-commuters.html | ADVERSE ON ERIE FARES.; Examiner Favors Dismissal of Commuters' Original Plea. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/says-yale-change-is-permanent-one-not-intended-to-pave-way-for.html | SAYS YALE CHANGE IS PERMANENT ONE; Not Intended to Pave Way for Another Coach Next Year, Farmer Declares. POND OUTLINES HIS PLANS Will Place Stress on Fundamentals -- Spring Drill to Be More Intensive, Better Organized. | True | By Robert F. Kelley.special To the New York Times. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/franklin-s-purdy.html | FRANKLIN S. PURDY | True | . 8'peeta.] to N'w Notx'[,!zs. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/gillett-heads-state-troops.html | Gillett Heads State Troops. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/miss-anne-moment-feted.html | Miss Anne Moment Feted. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/jurors-made-relief-gift.html | Jurors Made Relief Gift. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mrs-walter-hope-gives-a-reception-entertains-at-her-home-for.html | MRS. WALTER HOPE GIVES A RECEPTION; Entertains at Her Home for Members of Committees on Opera Benefit. VASSAR CLUB FUND TO GAIN ' La Traviata' Performance This Afternoon Will Further Its Scholarship Activities. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/admits-big-profit-in-aircraft-stock-jp-ripley-tells-senators.html | ADMITS BIG PROFIT IN AIRCRAFT STOCK; J.P. Ripley Tells Senators National City Company Made $5,895,311 in Merger. HAD A PREFERRED LIST Insiders Got for $30 a Share Stock Issued to the Public at $97. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/debt-cut-in-view-for-united-fruit-company-considers-repayment-of.html | DEBT CUT IN VIEW FOR UNITED FRUIT; Company Considers Repayment of $13,802,375 Ship Loan to Government. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/hawks-made-ill-by-ad-sues-for-100000-for-unauthorized-caricature-of.html | HAWKS MADE ILL BY AD.; Sues for $100,000 for Unauthorized Caricature of Himself. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/byrds-ships-rush-task-of-unloading-bears-men-aid-crew-of-jacob.html | BYRD'S SHIPS RUSH TASK OF UNLOADING; Bear's Men Aid Crew of Jacob Ruppert in Getting Supplies to Little America. | True | By MacKay Radio To the New York Times. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/gardiner-stars-in-3-3-draw.html | Gardiner Stars in 3 -- 3 Draw. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ralph-pulitzer-quits-newspaper-code-job-says-guild-opposition-and.html | RALPH PULITZER QUITS NEWSPAPER CODE JOB; Says Guild Opposition and Business Connections Make Service Impracticable. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ayres-predicts-longer-payrolls-export-trade-will-be-first-to-gain.html | AYRES PREDICTS LONGER PAYROLLS; Export Trade Will Be First to Gain by Revaluation, Economist Asserts. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ickes-and-mcarl-agree-on-housing-understanding-with-controller.html | ICKES AND M'CARL AGREE ON HOUSING; Understanding With Controller Enables Emergency Board to Continue Projects. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/abrams-advances-to-tennis-final-defeats-daniels-63-64-in-de-witt.html | ABRAMS ADVANCES TO TENNIS FINAL; Defeats Daniels, 6-3, 6-4, in De Witt Clinton High Interscholastic Play . | True | By Lincoln A. Werden. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/a-6-bisohof-weds-miss-e-m-carroll-ceremony-takes-place-in-the.html | A. 6. BISOHOF WEDS MISS E. M. CARROLL; Ceremony Takes Place in the Church of Our Lady of Lourdes, 142d Street | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/bishop-gawrychowsky-prelate-of-the-polish-catholic-church-of.html | BISHOP GAWRYCHOWSKY,; Prelate of the Polish Catholic Church of America. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/bank-clearings-up-148-for-week-big-gain-over-year-ago-made-in-21.html | BANK CLEARINGS UP 14.8% FOR WEEK; Big Gain Over Year Ago Made in 21 Cities Brings Total to $4,829,113,000. INCREASE OF 16.4% HERE Rise in Outside Centres Is 11%, With Only 3 Showing Declines -- 110% Advance in Dallas. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/heavy-snow-falls-new-cold-wave-due-more-is-likely-today-as-two.html | HEAVY SNOW FALLS; NEW COLD WAVE DUE; More Is Likely Today as Two Storms Converge on City -- 20,000 Jobless Called. MANY INJURED IN STREETS 14 Hurt in Collision of Bus and Trolley in Bronx -- Air Traffic Halted. HEAVY SNOW HERE; MORE COLD IS DUE | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/goodwin-defeats-mcarthy-4-and-3-halts-conqueror-of-dann-the.html | GOODWIN DEFEATS M'CARTHY, 4 AND 3; Halts Conqueror of Dann, the Medalist, in Club Champions' Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/miss-frances-paton-is-bride-in-baltimore-wed-to-lieutenant.html | MISS FRANCES PATON IS BRIDE IN BALTIMORE; Wed to Lieutenant Commander Paulus Prince Powell, White House Naval Aide. | True | Special to T Ng YORK Tnlzs. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/ice-boat-race-postponed.html | Ice Boat Race Postponed. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/mayor-marvin-improves.html | Mayor Marvin Improves. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/deficit-for-province-of-quebec.html | Deficit for Province of Quebec. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/taxi-drivers-strike-in-paris-against-tax-spread-of-walkout-to.html | TAXI DRIVERS STRIKE IN PARIS AGAINST TAX; Spread of Walkout to Provinces Is Expected in Protest on Gasoline Levy. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/ottawa-releases-cox-centre.html | Ottawa Releases Cox, Centre. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/dr-sumter-b-battey-descendant-of-noted-family-was-physician-and.html | DR. SUMTER B. BATTEY.; Descendant of Noted Family Was Physician and Surgeon. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/la-salle-academy-wins-quintet-subdues-st-michaels-of-manhattan-414.html | LA SALLE ACADEMY WINS.; Quintet Subdues St. Michael's of Manhattan, 41-4. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/girl-15-held-as-gambler-seized-with-slot-machine-in-store-as-police.html | GIRL, 15, HELD AS GAMBLER; Seized With Slot Machine in Store as Police Drive Continues. | True |  | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/army-men-assail-critics-in-japan-interference-in-politics-is-laid.html | ARMY MEN ASSAIL CRITICS IN JAPAN; Interference in Politics Is Laid to Farmers' Plight and Fear of Communism. WAR AIMS ARE DENIED Gen. Hayashi Calls Clash With Us Inconceivable Disputes Danger as to Russia. | True | By Hugh Byas.wireless To the New York Times. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/prison-term-for-hi-arrow.html | Prison Term for H.I. Arrow. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/ship-code-opposed-as-monopolistic-independent-group-says-nra-plan.html | SHIP CODE OPPOSED AS 'MONOPOLISTIC'; Independent Group Says NRA Plan Will Force Minority Lines Out of Business. OBJECTIONS ARE FILED Broad Rate-Fixing Power Under Program Termed Unfair Blow to Irregular Shippers. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/spanish-pardons-pledged-four-jailed-americans-now-expect-clemency.html | SPANISH PARDONS PLEDGED; Four Jailed Americans Now Expect Clemency Tomorrow. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/cummings-seeking-evidence-to-prove-a-liquor-monopoly-investigating.html | CUMMINGS SEEKING EVIDENCE TO PROVE A LIQUOR MONOPOLY; Investigating Widespread Complaints of Trust to Control Trade and Prices. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/new-times-force-paris-editor-out-mlle-weiss-retires-after-16-years.html | NEW TIMES FORCE PARIS EDITOR OUT; Mlle. Weiss Retires After 16 Years, Holding the Present Political System Futile. | True | Wireless to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rosenbloom-bout-off-till-monday-rain-causes-postponement-of.html | ROSENBLOOM BOUT OFF TILL MONDAY; Rain Causes Postponement of Champion's Encounter With Knight in Miami. CHALLENGER IS EAGER Disappointed Over the Delay -- Rivals Will Hold Workouts Daily Until Sunday. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/city-post-for-lm-wallstein-jr.html | City Post for L.M. Wallstein Jr. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/stocks-rise-on-cut-in-dollars-value-many-issues-sell-at-highest.html | STOCKS RISE ON CUT IN DOLLAR'S VALUE; Many Issues Sell at Highest Level in Several Years, With 4,713,000 Shares Traded. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/munson-lines-readjustment.html | Munson Line's Readjustment. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/mcann-now-asks-for-city-pension-suspended-warden-of-welfare-island.html | M'CANN NOW ASKS FOR CITY PENSION; Suspended Warden of Welfare Island Prison Says He Was 'Disabled in Line of Duty.' | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/martyrs-of-science.html | MARTYRS OF SCIENCE. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/dr-louis-aronson-heijrologist-dd-authority-on-epilepsy-had-been-on.html | DR. LOUIS ARONSON, HEIJROLOGIST, DD; Authority on Epilepsy Had Been on Staffs of Leading Hospitals in the City. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/rabbi-fineschreiber-to-lecture.html | Rabbi Fineschreiber to Lecture. | True | | C1B 214606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/accepts-nra-code-to-regain-label-wulf-clothing-company-will-pay.html | ACCEPTS NRA CODE TO REGAIN LABEL; Wulf Clothing Company Will Pay Wages Due Workers and Post $25,000 'Bond. OFFERS BOOKS FOR AUDIT Head of Firm Cited for Violation of Recovery Act Agrees to Pay Costs of Case. | True | Special to THE NEW YORK TIMES. | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/livermore-loses-suit-broker-gets-90840-judgment-against-operator-by.html | LIVERMORE LOSES SUIT.; Broker Gets $90,840 Judgment Against Operator by Default. | True | | C1B 214606 |
| 1934-02-02 | 1934-02-02 | https://www.nytimes.com/1934/02/02/archives/seat-on-exchange-sold-ap-humphreys-gets-membership-of-jn-steele-jr.html | SEAT ON EXCHANGE SOLD.; A.P. Humphreys Gets Membership of J.N. Steele Jr. | True | | C1B 214606 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/criticizes-litter-slogan-mrs-shipman-wants-men-painting-it-on-cans.html | CRITICIZES LITTER SLOGAN; Mrs. Shipman Wants Men Painting It on Cans to Clean Streets. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/would-pardon-americans-military-division-of-supreme-court-in-spain.html | WOULD PARDON AMERICANS; Military Division of Supreme Court in Spain Urges Action. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dogs-in-westchester-put-under-quarantine.html | Dogs in Westchester Put Under Quarantine | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/the-play-the-professional-childrens-school-puts-on-george-m-cohans.html | THE PLAY; The Professional Children's School Puts On George M. Cohan's "Forty-five Minutes From Broadway." | True | L.N. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/50000-is-stolen-in-3-bank-raids-four-gunmen-at-rochester-get-12000.html | $50,000 IS STOLEN IN 3 BANK RAIDS; Four Gunmen at Rochester Get $12,000 -- Policeman Is Slain at Needham, Mass. THREE OTHERS WOUNDED Loot Is $13,900 -- Two Bank Officers Kidnapped -- $24,000 Taken at Coleman, Texas. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/j-foster-barbour.html | J. FOSTER BARBOUR. | True | ,pecial to THE NEV YOIK TLMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/court-fines-14-mine-pickets.html | Court Fines 14 Mine Pickets. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/teacher-slain-in-school-iowa-pupils-see-exsuitor-kill-her-and-then.html | TEACHER SLAIN IN SCHOOL.; Iowa Pupils See Ex-Suitor Kill Her and Then Himself. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/park-budget-cut-49000-by-moses-his-reorganization-plan-is-approved.html | PARK BUDGET CUT $49000 BY MOSES; His Reorganization Plan Is Approved by Estimate Board and Sent to Aldermen. WATER RATE CUT SOUGHT Levy Move Is Defeated When Mayor Says City Has Not Even Cash for Refunds. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/navy-to-shift-30-in-flag-commands-reeves-will-take-over-united.html | NAVY TO SHIFT 30 IN FLAG COMMANDS; Reeves Will Take Over United States Fleet After the Review Here in May. | True | Special to THE NEW YORK TIMES. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/9-doctors-barred-from-cwa-cases-accused-as-political-clique-with.html | 9 DOCTORS BARRED FROM CWA CASES; Accused as Political Clique With Monopoly on Workers' Compensation Treatments. NEW SYSTEM IS SET UP Two of Those Ousted, Named in Seabury Investigation, Once Dropped by Hilly. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bridal-is-planned-by-dorothy-young-long-island-girl-will-be-wed-to.html | BRIDAL IS PLANNED BY DOROTHY YOUNG; Long Island Girl Will Be Wed to Guy O. Simons Jr. at Great Neck Feb. 10. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/roosevelt-studies-longer-cwa-term-reconsiders-plan-to-end-it-on-may.html | ROOSEVELT STUDIES LONGER CWA TERM; Reconsiders Plan to End It on May 1 as 'Left Wing' Gains Strength. FUNDING BILL IS DELAYED Leaders Hold Up $950,000,000 Relief Measure to Block Amendments. ROOSEVELT STUDIES LONGER CWA TERM | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/germans-in-drive-for-interest-cut-press-opens-a-campaign-for-lower.html | GERMANS IN DRIVE FOR INTEREST CUT; Press Opens a Campaign for Lower Rates on Bonds After Meeting With Schacht. FOREIGN PRACTICES CITED New Figures Reveal Huge Reduction in Reich Debt in Last Three Years. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/overdue-colliers-safe.html | Overdue Colliers Safe. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/summary-of-german-reply-to-austrian-note.html | Summary of German Reply to Austrian Note | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/wendel-trustees-fight-heirs-plan-oppose-a-foundation-to-take-over.html | WENDEL TRUSTEES FIGHT HEIRS PLAN; Oppose a Foundation to Take Over Estate -- Say Realty Is Being Kept Off Market. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/municipal-offers-of-bonds-halved-but-next-weeks-lull-will-be.html | MUNICIPAL OFFERS OF BONDS HALVED; But Next Week's Lull Will Be Followed by Large Sales Later in the Month. LAST PRICE RISE A RECORD Second-Grade Issues in Demand -- West Virginia to Market $2,500,000 at 4 1/2 Limit. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/baltimore-opens-walters-gallery-noted-art-collection-again-on-view.html | BALTIMORE OPENS WALTERS GALLERY; Noted Art Collection Again on View -- Halls Far Too Small to Hold All Items. DISCOVERY' GAME BEGINS Row Upon Row of Canvases and Stacks of Stored Objects Will Take 25 Years to Catalogue. | True | By Edward Alden Jewell.special To the New York Times. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/womans-bid-high-on-old-brewery-offers-45000-for-the-hauck-plant-in.html | WOMAN'S BID HIGH ON OLD BREWERY; Offers $45,000 for the Hauck Plant in Jersey, Once Said to Be Waxey Gordon's. | True | Special to THE NEW YORK TIMES. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/crusade-of-decency-is-urged-by-cardinal-he-calls-catholics-and.html | CRUSADE OF DECENCY IS URGED BY CARDINAL; He Calls Catholics and Others to Combat 'Rising Flood of Literary Filth.' | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/historic-wireless-mast-burns.html | Historic Wireless Mast Burns. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/vosburgh-is-improving.html | Vosburgh Is Improving. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bravery-medal-to-organist.html | Bravery Medal to Organist. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cleveland-reserve-bank-cuts-rediscounts-to-2.html | Cleveland Reserve Bank Cuts Rediscounts to 2% | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/reserve-reduced-in-the-reichsbank-gold-shows-drop-of-4149000-marks.html | RESERVE REDUCED IN THE REICHSBANK; Gold Shows Drop of 4,149,000 Marks in Week to Total of 376,180,000. EXCHANGE HOLDINGS DOWN Off 6,224,000 to 6,897,000 -Notes in Circulation Up 228,831,000. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/blanche-mandel-is-wed-coach-of-swimming-stars-is-bride-of-harry-lax.html | BLANCHE MANDEL IS WED.; Coach of Swimming Stars Is Bride of Harry Lax. | True | pecial to TH NgXV YORK T[MZS. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/tall-apartment-sold-on-lenox-hill-corner.html | Tall Apartment Sold On Lenox Hill Corner | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/president-bans-politics-in-relief.html | President Bans Politics in Relief | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/london-considers-returning-to-gold-on-tentative-plan-financial.html | LONDON CONSIDERS RETURNING TO GOLD ON TENTATIVE PLAN; Financial Quarters Suggest Move When Budget Is Presented 2 Months Hence. GOLD RUSH FROM EUROPE Pound Drops to $4.87, Franc at 6.20 Cents -- Washington Looks for Negotiations. British Move Is Forecast. LONDON CONSIDERS RETURNING TO GOLD | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/navy-yard-workers-protest-to-swanson-discrimination-in-contracts.html | NAVY YARD WORKERS PROTEST TO SWANSON; Discrimination in Contracts for Coast Guard Cutters Charged by Metal Trades. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-katharine-s-umsted-i.html | MRS. KATHARINE S. UMSTED. I | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dusek-pins-christie-scores-before-2500-in-armory-feature-match-in.html | DUSEK PINS CHRISTIE.; Scores Before 2,500 In Armory Feature Match in 26: 19. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/women-urge-sterilization.html | Women Urge Sterilization. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cunliffelister-recovering.html | Cunliffe-Lister Recovering. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bremer-kidnappers-silent.html | Bremer Kidnappers Silent. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/the-mayors-appeal.html | THE MAYOR'S APPEAL. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/sales-in-new-jersey-flats-and-business-buildings-attract-investors.html | SALES IN NEW JERSEY.; Flats and Business Buildings Attract Investors. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hawks-loses-in-court-saks-co-wins-verdict-over-ad-caricaturing.html | HAWKS LOSES IN COURT.; Saks & Co. Wins Verdict Over Ad Caricaturing Flier. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/new-york-ac-six-tops-lake-placid-triumphs-by-53-in-battle-at.html | NEW YORK A.C. SIX TOPS LAKE PLACID; Triumphs by 5-3 in Battle at Coliseum -- Crescents Win League Contest. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/pool-gains-final-beating-whitbeck-coyle-also-advances-to-last-round.html | POOL GAINS FINAL, BEATING WHITBECK; Coyle Also Advances to Last Round of Metropolitan Squash Racquets. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rogers-says-criminals-get-too-much-publicity.html | Rogers Says Criminals Get Too Much Publicity | True | WILL ROGERS | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dr-william-f-kelley-physician-here-dead-member-of-staffs-of-french.html | DR. WILLIAM F. KELLEY, PHYSICIAN HERE, DEAD; Member of Staffs of French and Harlem Hospitals Is Victim of Pneumonia at Age of 41. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/national-gypsum-buys-plant.html | National Gypsum Buys Plant. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/two-plead-guilty-in-slaying.html | Two Plead Guilty in Slaying. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/stanley-f-gorman-police-detective-and-ballistic-expert-son-of.html | STANLEY F. GORMAN.; Police Detective and Ballistic Expert Son of Police Surgeon. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/to-discuss-shift-on-gold-trust-division-of-bankers-association-will.html | TO DISCUSS SHIFT ON GOLD; Trust Division of Bankers Association Will Meet Feb. 13 to 15. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/steel-gain-in-youngstown-area.html | Steel Gain in Youngstown Area. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/johnson-gives-explanation.html | Johnson Gives Explanation. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/taxes-and-earning-power.html | Taxes and Earning Power. | True | W.R. AUGUR | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/freed-in-racket-trial-18-of-food-workers-union-here-are-acquitted.html | FREED IN RACKET TRIAL.; 18 of Food Workers Union Here Are Acquitted on Coercion Charge. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/4-police-officials-indicted-in-jersey-safety-director-chief-and-two.html | 4 POLICE OFFICIALS INDICTED IN JERSEY; Safety Director, Chief and Two Captains in Passaic Face Gaming Charges. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/civil-service-advancement.html | Civil Service Advancement. | True | EARL H. STITT | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/no-tour-for-the-lake-katharine-hepburn-to-go-abroad-after-play.html | NO TOUR FOR 'THE LAKE.'; Katharine Hepburn to Go Abroad After Play Closes Feb. 10. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-edwin-r-walker-chancellors-widow-was-active-in-club-and-welfare.html | MRS. EDWIN R. WALKER.; Chancellor's Widow Was Active in Club and Welfare Work, | True | Special to THg NgW YORK TIngS. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/yost-sees-few-changes.html | Yost Sees Few Changes. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/sp-ketchum-injured-in-fivestory-plunge-police-report-he-attempted.html | S.P. KETCHUM INJURED IN FIVE-STORY PLUNGE; Police Report He Attempted Suicide, but E.M. Allen Says Fall Was Accidental. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/canadian-team-undecided.html | Canadian Team Undecided. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/biography-for-london-ina-claire-and-cast-will-open-there-about.html | BIOGRAPHY' FOR LONDON.; Ina Claire and Cast Will Open There About April 1. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/-le-coq-dor-given-by-russian-troupe-satirical-opera-presented-in.html | ' LE COQ D'OR' GIVEN BY RUSSIAN TROUPE; Satirical Opera Presented in Authoritative Fashion at the Casino Theatre. BEFORE LARGE AUDIENCE Company Both Acts and Sings in Scenes Formerly Done Here in Pantomime. | True | H.T. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/st-blasius.html | ST. BLASIUS. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/pleads-for-poll-by-nra-edison-workers-group-here-acts-in-fight-over.html | PLEADS FOR POLL BY NRA.; Edison Workers' Group Here Acts in Fight Over Company Union. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/lobertson-hine.html | lobertson -- Hine. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/widow-to-run-business.html | Widow to Run Business. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/call-here-accepted-by-pastor-in-oregon-dr-wh-rogers-who-will-come.html | CALL HERE ACCEPTED BY PASTOR IN OREGON; Dr. W.H. Rogers, Who Will Come to First Baptist Church, Heads Fundamentalist Group. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/running-heel-wins-by-margin-of-nose-holds-on-to-defeat-annarita-in.html | RUNNING HEEL WINS BY MARGIN OF NOSE; Holds On to Defeat Annarita in Cameron Purse at the Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dr-butler-assails-child-labor-bill-proposed-amendment-would-imperil.html | DR. BUTLER ASSAILS CHILD LABOR BILL; Proposed Amendment Would Imperil Home, School, Church and Nation, He Says. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/operators-deals-feature-trading-kilpatricks-buy-40yearold-house-in.html | OPERATORS' DEALS FEATURE TRADING; Kilpatricks Buy 40-Year-Old House in the Washington Square Section. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/sports-of-the-times-johnny-gets-his-gun.html | Sports of the Times; Johnny Gets His Gun. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/e-h-earnshaw-dies-jersey-engineer-authority-on-gas-and-steel.html | E. H. EARNSHAW DIES; JERSEY ENGINEER; Authority on Gas and Steel Problems Was Associated With Public Service Company. | True | Specia] to THE NEW YORK TI,rE,. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/boy-and-girl-at-play-in-brooklyn-church-set-10000-fire-with-matches.html | Boy and Girl at Play in Brooklyn Church Set $10,000 Fire With Matches From Shrine | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/for-2-billion-guarantee-steagall-offers-bill-covering-home-owners.html | FOR 2 BILLION GUARANTEE; Steagall Offers Bill Covering Home Owners' Loan Bonds. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/liu-tops-arnold-for-19th-straight-has-little-difficulty-taking-the.html | L.I.U. TOPS ARNOLD FOR 19TH STRAIGHT; Has Little Difficulty Taking the Measure of New Haven Quintet, 42 to 24. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bolton-returns-contract.html | Bolton Returns Contract. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/g-c-wiedenmayer-former-brewer-dies-associated-with-brothers-in.html | G. C. WIEDENMAYER, FORMER BREWER, DIES; Associated With Brothers in Newark CompanymAlso Was Owner of Freight Boats. | True | Special to THE NEV YORE: TIME. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/roxbury-on-top-4914-kline-leads-scoring-in-victory-over-milford.html | ROXBURY ON TOP, 49-14.; Kline Leads Scoring in Victory Over Milford School Five. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rail-loans-reduced-obligations-to-railroad-credit-corporation-cut.html | RAIL LOANS REDUCED.; Obligations to Railroad Credit Corporation Cut $144,068. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/viola-philo-at-palace-appears-with-radio-citys-singers-george.html | VIOLA PHILO AT PALACE.; Appears With Radio City's Singers -- George Jessel at State. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/nyu-cubs-score-2818-give-john-adams-five-first-setback-terjesen.html | N.Y.U. CUBS SCORE, 28-18.; Give John Adams Five First Setback, Terjesen Excelling. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/artificial-radioactivity.html | ARTIFICIAL RADIOACTIVITY. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/many-flats-sold-on-auction-block-tenement-houses-head-list-of.html | MANY FLATS SOLD ON AUCTION BLOCK; Tenement Houses Head List of Fourteen Parcels Bid In at Forced Sales. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/munich-beer-a-cent-a-bottle.html | Munich Beer a Cent a Bottle. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/deal-closed-by-cable-investor-in-italy-buys-art-building-in-east.html | DEAL CLOSED BY CABLE.; Investor in Italy Buys Art Building In East Sixtieth Street. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bond-prices-gain-on-broad-front-average-of-forty-domestic-issues-on.html | BOND PRICES GAIN ON BROAD FRONT; Average of Forty Domestic Issues on Stock Exchange Highest Since 1931. FEDERAL GROUP STRONG Foreign Loans Follow Trends of Their Currencies in Relation to the Dollar. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/kin-of-miss-hepburn-hurt.html | Kin of Miss Hepburn Hurt. | True | Special to THE NEW YORK TIMES. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/feudal-lord-first-in-driving-finish-leads-almost-all-the-way-to.html | FEUDAL LORD FIRST IN DRIVING FINISH; Leads Almost All the Way to Beat Mountain Elk by Half Length at Miami. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/banker-in-britain-assails-our-policy-jb-pease-lloyds-chairman.html | BANKER IN BRITAIN ASSAILS OUR POLICY; J.B. Pease, Lloyds' Chairman, Deplores 'Interference' by Government in Industry. EXPERIMENTS QUESTIONED He Argues Britain, Having No Tendency to Theorize, Still Makes Good Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/paris-gold-rush-to-america-begins-liners-sailing-today-will-have.html | PARIS 'GOLD RUSH TO AMERICA BEGINS; Liners, Sailing Today, Will Have 63,000,000 Francs and More Will Follow. EMBARGO PLAN IS DENIED But the French Press Discusses Retaliation -- Pound's Drop Excites Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/autos-of-1895-sought.html | Autos of 1895 Sought. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/city-votes-down-transit-board-pay-laguardia-seeks-to-stress-that.html | CITY VOTES DOWN TRANSIT BOARD PAY; LaGuardia Seeks to Stress That Many Expenditures Are Not in the Budget. $76,000 ITEM IS REJECTED Approval Later Is Indicated -- Action Is Aimed at Foes of Economy Bill. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/3-industries-fight-the-tugwell-bill-committee-representing-food.html | 3 INDUSTRIES FIGHT THE TUGWELL BILL; Committee Representing Food, Drugs and Cosmetics Assails It ns 'Un-American.' | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/charles-c-finch.html | CHARLES C. FINCH, | True | Special to THS I','EW YORK TLMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/henry-showler-jr-weds-miss-walker-ceremony-performed-in-christ.html | HENRY SHOWLER JR. WEDS MISS WALKER; Ceremony Performed in Christ Church by Dr. Sockman-Reception at Home. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/procter-gamble-sharing.html | Procter & Gamble Sharing. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/allot-1052850100-treasury-issues-morgenthau-aides-find-total.html | ALLOT $1,052,850,100 TREASURY ISSUES; Morgenthau Aides Find Total Subscriptions for Jan. 29 Offer $4,784,776,700. LARGE ALLOCATION HERE $243,998,000 on 2 1/2% Notes and $266,929,500 on Certificates to New York District. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/olympic-groups-will-meet-today-start-2day-session-at-the-nyac.html | OLYMPIC GROUPS WILL MEET TODAY; Start 2-Day session at the N.Y.A.C. -- Final Committees Listed by Rubien. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/harvard-club-triumphs-beats-university-club-by-50-in-class-c-squash.html | HARVARD CLUB TRIUMPHS.; Beats University Club by 5-0 in Class C Squash Racquets. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/g-m-hitchcock-74-exsenator-dead-chairman-of-foreign-relations-in.html | G. M. HITCHCOCK, 74, EX-SENATOR, DEAD; Chairman of Foreign Relations in World War and Spokesman nf Wilson Policies, LED FIGHT FOR LEAGUE Long a Newspaper Publisher in Omaha, His Editor Was Once Late William J, Bryan, | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/protest-to-the-publisher.html | Protest to the Publisher. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dog-show-honors-to-porter-entry-my-own-red-darcie-is-named-best.html | DOG SHOW HONORS TO PORTER ENTRY; My Own Red Darcie Is Named Best Cocker as Baltimore Exhibition Opens. NEW IMPORTATION WINS Hanka Flottenberg, Dachshund, Tops Breed -- The Country Gentleman Is a Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/edward-l-kleinhans.html | EDWARD L. KLEINHANS. | True | Special to THE Isw' YORK TI3S. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/senate-votes-crop-loans.html | Senate Votes Crop Loans. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/four-red-prisoners-slain-in-germany-newspapers-assert-exdeputy-and.html | FOUR RED PRISONERS SLAIN IN GERMANY; Newspapers Assert Ex-Deputy and Others Were Shot in Seeking to Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/in-y-u-bridge-benefit-tonight.html | IN. Y. U. Bridge Benefit Tonight.! | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/fall-kills-mrs-ralston-window-of-art-dealer-plunges-to-death-from.html | FALL KILLS MRS. RALSTON.; Window of Art Dealer Plunges to Death From Window. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/new-prosecutor-sworn-oregan-takes-oath-in-jersey-city-and-names.html | NEW PROSECUTOR SWORN.; O'Regan Takes Oath in Jersey City and Names Assistants. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/stocks-in-london-paris-and-berlin-gold-mining-shares-advance-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Gold Mining Shares Advance on the English Exchange -- Other Groups Quiet. FRENCH LIST UP SLIGHTLY Bourse Reflects Firmness in Wall Street -- Prices Rise in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/thomas-triumphs-in-his-opera-debut-american-baritone-receives.html | THOMAS TRIUMPHS IN HIS OPERA DEBUT; American Baritone Receives Ovation at Metropolitan in 'La Traviata.' VASSAR CLUB BENEFITED Scholarship Fund Nets $4,500 -- Rosa Ponselle and Tito Schipa in the Cast. | True | H.T. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/pars-for-bridge-play-in-olympic-revealed-winners-of-the-world.html | PARS FOR BRIDGE PLAY IN OLYMPIC REVEALED; Winners of the World Contest Cannot Be Determined for Two Months. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/prices-are-easier-in-the-wool-trade-home-and-foreign-business.html | PRICES ARE EASIER IN THE WOOL TRADE; Home and Foreign Business Lighter -- Irregular Movement of Manufacturing Trade. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/winter-survives-annual-groundhog-test-woodchuck-plays-with-shadow.html | Winter Survives Annual Groundhog Test; Woodchuck Plays With Shadow in Snow | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/poles-see-arms-plan-as-scrap-of-paper-warsaw-is-pleased-at-british.html | POLES SEE ARMS PLAN AS SCRAP OF PAPER; Warsaw Is Pleased at British Attention, but Not Impressed by Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/french-idle-at-new-high-official-figures-show-332266-were.html | FRENCH IDLE AT NEW HIGH.; Official Figures Show 332,266 Were Unemployed Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/westchester-study-of-reforms-begins-ch-pforzheimer-made-chairman-of.html | WESTCHESTER STUDY OF REFORMS BEGINS; C.H. Pforzheimer Made Chairman of Group to Draft Plan for County Government. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/penn-relay-team-named.html | Penn Relay Team Named. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/code-pricefixing-to-be-investigated-trade-commission-is-ordered-by.html | CODE PRICE-FIXING TO BE INVESTIGATED; Trade Commission Is Ordered by Senate to Study Chiefly Steel and Gasoline. ACTION ASKED BY BORAH General Johnson Holds New Definition Must Be Placed on What Is Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/public-debt-rose-1254261771-in-january-deficit-1922598173-as-7th.html | Public Debt Rose $1,254,261,771 in January; Deficit $1,922,598,173 as 7th Month Ended | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/policy-raid-bares-schultz-gang-link-detectives-enter-office-on.html | POLICY RAID BARES SCHULTZ GANG LINK; Detectives Enter 'Office' on Lower East Side by Ruse -- Arrest Four Men. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dr-julius-sachs-educator-dead-for-fifteen-years-professor-of.html | DR. JULIUS SACHS, EDUCATOR, DEAD; For Fifteen Years Professor of Secondary Education at Teachers College. ! OF DISTINGUISHED FAMILY Governor Lehman Was Among His Pupils -- Founded Schools Here for Boys and Girls. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rio-sees-big-profit-on-dollar.html | Rio Sees Big Profit on Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/werrenraths-give-nuptial-vows-again-singer-and-his-wife-reaffirm.html | WERRENRATHS GIVE NUPTIAL VOWS AGAIN; Singer and His Wife 'Reaffirm' Civil Ceremony of 6 Years Ago Before a Minister. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/druggist-freed-in-arson-case.html | Druggist Freed in Arson Case. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/promises-fund-to-aid-foreign-service-men-mcreynolds-says-special.html | PROMISES FUND TO AID FOREIGN SERVICE MEN; McReynolds Says Special Bill Will Meet Crisis Caused by Lower Dollar. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/utility-suit-amended-shift-of-associated-gas-assets-attacked-in.html | UTILITY SUIT AMENDED.; Shift of Associated Gas Assets Attacked in Wilmington. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/capricious-nature.html | Capricious Nature. | True | WILLIAM B. LIPPHARD | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bedford-acreage-sold.html | Bedford Acreage Sold. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/wins-10000-of-cutten-ghost-writer-is-victorious-in-suit-at-chicago.html | WINS $10,000 OF CUTTEN.; ' Ghost Writer' Is Victorious in Suit at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/treasure-ship-leaves-mexico.html | Treasure Ship Leaves Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/race-bias-is-decried-ridder-at-maier-memorial-urges-drive-to-end.html | RACE BIAS IS DECRIED.; Ridder, at Maier Memorial, Urges Drive to End Prejudice. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/winner-of-big-prize-in-paris-hides-name-man-collects-5000000-francs.html | WINNER OF BIG PRIZE IN PARIS HIDES NAME; Man Collects 5,000,000 Francs on Lottery Ticket and Avoids Disclosing Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/2-alumnae-groups-at-dance.html | 2 Alumnae Groups at Dance. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/thugs-get-130000-at-door-of-bank-4-gunmen-hold-up-employes-carrying.html | THUGS GET $130,000 AT DOOR OF BANK; 4 Gunmen Hold Up Employes Carrying Payroll Cash at Penns Grove, N.J. FLOYD, OUTLAW, IS HUNTED Six Kidnapped and Freed in Texas Robbery -- Two Other Banks in East Raided. THUGS GET $130,000 AT DOOR OF BANK | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/the-length-of-snakes.html | The Length of Snakes. | True | MORRIS SILVERMAN | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cwa-end-by-may-1-urged-by-hopkins-house-committee-is-told-pwa.html | CWA END BY MAY 1 URGED BY HOPKINS; House Committee Is Told PWA, Seasonal Pick-Up and Farms Should Absorb Workers. GRAFT CHARGES MINIMIZED Administrator Also Denies That Wage Scales Lured Men From Regular Jobs. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/miss-hahs-gains-final-beats-mrs-bieler-in-philadelphia-squash.html | MISS HAHS GAINS FINAL.; Beats Mrs. Bieler in Philadelphia Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/seize-last-of-gang-in-boettcher-case-federal-agents-on-womans-clue.html | SEIZE LAST OF GANG IN BOETTCHER CASE; Federal Agents, on Woman's Clue, Capture Gordon Alcorn in Chicago. SANKEY SAFE IN PRISON Leader in $60,000 Kidnapping and Wife Await Trials in South Dakota. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/wolves-slain-in-old-feud.html | Wolves Slain in Old Feud. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/book-notes.html | BOOK NOTES | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/president-demands-ban-on-politics-by-heads-of-emergency-relief-in.html | President Demands Ban on Politics By Heads of Emergency Relief; In Talk to Directors at White House He Tells Them to Be 'Hard-Boiled' 'Even if You Hit the Biggest Political Boss in the United States.' PRESIDENT SCORES POLITICS IN RELIEF | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/citys-bill-faces-delay-of-a-week-next-test-coming-within-the.html | CITY'S BILL FACES DELAY OF A WEEK; Next Test Coming Within the Democratic Ranks Over Scope of Changes. | True | By W.a. Warn. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/refined-sugar-price-up-four-companies-make-advance-of-20-points-to.html | REFINED SUGAR PRICE UP.; Four Companies Make Advance of 20 Points to 4.50 Cents. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/voluntary-chains-gain-rb-platt-says-they-now-have-100000-outlets-in.html | VOLUNTARY CHAINS' GAIN.; R.B. Platt Says They Now Have 100,000 Outlets in Nation. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/count-cleared-of-theft-acquitted-of-taking-ms-from-the-mother-of.html | COUNT' CLEARED OF THEFT.; Acquitted of Taking MS. From the Mother of Roy Sloane. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/plans-for-nursery-schools-state-superintendents-of-instruction-will.html | PLANS FOR NURSERY SCHOOLS.; State Superintendents of Instruction Will Be in Charge of Them. | True | CAROLYN SHERWIN BAILEY | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/miss-serena-weld-engaged-to-marry-bryn-mawr-graduate-will-be-bride.html | MISS SERENA WELD ENGAGED TO MARRY.; Bryn Mawr Graduate Will Be Bride of Howard A. Blyth, a Princeton Alumnus. MADE SOCIAL BOW IN 1930 She IS Granddaughter of Henry R. Marshall and Descendant of Winthrop S. Gilman. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/33-mutineers-sentenced-dutch-courtmartial-orders-terms-ranging-up.html | 33 MUTINEERS SENTENCED.; Dutch Court-Martial Orders Terms Ranging Up to Four Years. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/thomas-c-murray.html | THOMAS C. MURRAY, | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hen-mothers-rabbits.html | Hen Mothers Rabbits. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/princeton-teacher-sued-wife-charges-cruelty-against-former.html | PRINCETON TEACHER SUED.; Wife Charges Cruelty Against Former Connecticut Legislator. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/seek-cwa-aid-for-school.html | Seek CWA Aid for School. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/harris-symphony-has-premiere-here-koussevitzky-presents-new.html | HARRIS SYMPHONY HAS PREMIERE HERE; Koussevitzky Presents New American Work With the Boston Orchestra. APPLAUSE FOR COMPOSER Ballet-Suite by Stravinsky and Fourth Symphony of Brahms Also Offered. | True | By Olin Downes. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/saito-to-sail-today-new-japanese-envoy-says-he-will-further.html | SAITO TO SAIL TODAY.; New Japanese Envoy Says He Will Further Friendship Here. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/chile-and-germany-linked-by-trade-pact-20-per-cent-of-proceeds-from.html | CHILE AND GERMANY LINKED BY TRADE PACT; 20 Per Cent of Proceeds From Copper and Nitrate Sales to Be Used to Thaw Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/calls-on-advertisers-to-aid-recovery-kenneth-collins-says-greatest.html | CALLS ON ADVERTISERS TO AID RECOVERY; Kenneth Collins Says Greatest Potential Force Lies in Unused Space. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mendieta-to-oust-power-employes-plans-to-use-force-today-to-return.html | MENDIETA TO OUST POWER EMPLOYES; Plans to Use Force Today to Return Plants in Cuba to Company Owners. | True | Special to THE NEW YORK TIMES. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/changes-in-banks-approved-by-state-department-releases-new-rochelle.html | CHANGES IN BANKS APPROVED BY STATE; Department Releases New Rochelle Institution for the Resumption of Business. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/policeman-killed-at-needham.html | Policeman Killed at Needham. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/auto-tag-grace-period-will-end-at-midnight.html | Auto Tag 'Grace Period' Will End at Midnight | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/johnson-for-keeping-pulitzer.html | Johnson for Keeping Pulitzer. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/garment-men-win-a-writ-under-nra-injunction-against-jobbers-accused.html | GARMENT MEN WIN A WRIT UNDER NRA; Injunction Against Jobbers Accused of Contract Breach Given to Manufacturers. CASE ALSO IN ARBITRATION Court Restriction Holds Until Alger Rules -- Defendants Allege Curb on Trade. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/both-parties-make-retort-to-mayor-radio-plea-erred-says-mellen-in.html | BOTH PARTIES MAKE RETORT TO MAYOR; Radio Plea Erred, Says Mellen, in Declaring Republicans Here Opposed Bill. STEINGUT DEFENDS STAND Democrats Demand a Definite Plan Before Voting Powers, Assemblyman Reiterates. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/20cent-taxicab-rate-is-likely-to-be-retained.html | 20-Cent Taxicab Rate Is Likely to Be Retained | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/romper-costumes-offered-for-beach-borea-employs-woolly-fabrics.html | ROMPER COSTUMES OFFERED FOR BEACH; Borea Employs Woolly Fabrics -- Crocheted Tape Sweater Featured in Paris Salon. CRINOLINED SLEEVES USED Maggy Rouff Achieves Wind-blown Effect With Furled Reveres and Medici Collars. | True | Special Cable to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cold-weather-aid-to-trade-in-week-dun-bradstreet-review-reports.html | COLD WEATHER AID TO TRADE IN WEEK; Dun & Bradstreet Review Reports Heavy Apparel Stocks Were Practically Depleted. BEST MONTH IN 4 YEARS Total Volume of Business Rises 10 to 35% Above That of Same Month in 1933. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dar-reception-tuesday.html | D.A.R. Reception Tuesday. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bryan-defeats-soccoli-wins-golf-final-1-up-to-capture-glenn-h.html | BRYAN DEFEATS SOCCOLI; Wins Golf Final, 1 Up, to Capture Glenn H. Curtiss Trophy. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-moses-w-taylor.html | MRS. MOSES W. TAYLOR, | True | Special to THE Nmw YORK Tmms. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bank-fraud-admitted-by-rail-union-leader-alvanley-johnston-on-trial.html | BANK FRAUD ADMITTED BY RAIL UNION LEADER; Alvanley Johnston on Trial After Crash, Testifies to Using Money in Stock Deals. | True | Special to THE NEW YORK TIMES. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/captain-e-k-rawson-naval-chaplain-dies-retired-minister-87-served.html | CAPTAIN E. K. RAWSON, NAVAL CHAPLAIN, DIES; Retired Minister, 87, Served Many Years at Annapolis- Wrote Book on War. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cole-billiards-victor-beats-widtman-125-to-60-in-national-amateur.html | COLE BILLIARDS VICTOR.; Beats Widtman, 125 to 60, in National Amateur Play. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/j-judson-edie.html | J, JUDSON EDIE. | True | Special to THE NEW YORK T[MuS. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mills-on-coast-says-he-is-not-candidate-were-neighbors-he-says-of.html | MILLS ON COAST SAYS HE IS NOT CANDIDATE; ' We're Neighbors' He Says of Visit to Hoover -- Explains His Tariff Views. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/assembly-speeds-lehmans-budget-republicans-advance-it-to-order-of.html | ASSEMBLY SPEEDS LEHMAN'S BUDGET; Republicans Advance It to Order of Final Passage Without Any Change. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hotel-man-is-accused-in-gordon-arson-case-witness-in-westchester.html | HOTEL MAN IS ACCUSED IN GORDON ARSON CASE; Witness in Westchester Trial Says He Saw J.P. Stoltz Set Fire to Building. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-am-banker-hostess-in-south-entertains-a-large-group-of.html | MRS. A.M. BANKER HOSTESS IN SOUTH; Entertains a Large Group of Colonists With Luncheon in Palm Beach Club. MUSIC AT THE EVERGLADES The Clifford Vail Brokaws Give Farewell Dinner for Mr. and Mrs. G.M. Gales. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/court-changes-urged-by-westchester-bar-committee-suggests.html | COURT CHANGES URGED BY WESTCHESTER BAR; Committee Suggests Abolishing City and Police Tribunals for a Circuit Bench. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rio-de-janeiro-ferry-strike.html | Rio de Janeiro Ferry Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hilly-opens-law-offices.html | Hilly Opens Law Offices. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/alice-mloughlin-becomes-a-bride-wed-to-paul-a-synnott-in-st.html | ALICE M'LOUGHLIN BECOMES A BRIDE; Wed to Paul A. Synnott in St. Ignatius Loyola, Which Is Decorated With Roses. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/emma-goldman-to-talk-freely-denies-she-promised-to-ignore-politics.html | EMMA GOLDMAN TO TALK FREELY; Denies She Promised to Ignore Politics in Lectures on 'Literature' Here. ALWAYS BAD, WORSE NOW Anarchist on First Visit Since Deportation in 1919 Says Her Ideas Have Not Changed. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/quezon-has-talk-with-roosevelt-president-considers-issue-of.html | QUEZON HAS TALK WITH ROOSEVELT; President Considers Issue of Modification of Philippine Independence Measure. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/communists-start-march-on-capital-hunger-group-gathers-in.html | COMMUNISTS START MARCH ON CAPITAL; ' Hunger' Group Gathers in Washington as 200 in Trucks Stop at Baltimore. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/talk-with-britain-next-money-step-discussions-on-tieup-of-dollar.html | TALK WITH BRITAIN NEXT MONEY STEP; Discussions on Tie-Up of Dollar and Pound Are Indicated at Washington. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/du-pont-meeting-to-act-on-bonuses-shareholders-also-to-vote-on-new.html | DU PONT MEETING TO ACT ON BONUSES; Shareholders Also to Vote on New Form of Executives' Stock-Purchase Plan. SNAG IN SECURITIES LAW Modification of Method Proposed as Result -- Payments Average $1,819,720 a Year. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/asks-aid-for-henry-st-nurses.html | Asks Aid for Henry St. Nurses. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dillinger-is-reindicted-faces-death-penalty-in-murder-of-patrolman.html | DILLINGER IS REINDICTED.; Faces Death Penalty in Murder of Patrolman O'Malley. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/poly-prep-subdues-jamaica-six-3-to-1-blighs-late-goal-saves-losers.html | POLY PREP SUBDUES JAMAICA SIX, 3 TO 1; Bligh's Late Goal Saves Losers From Shut-Out -- Manual Beats St. John's, 2 to 0. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/modifying-our-tariff-hope-for-more-intelligent-policy-is-found-in.html | MODIFYING OUR TARIFF.; Hope for More Intelligent Policy Is Found in Ogden Mills's Speech. | True | JOHN JEROME ROONEY | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/danowski-is-honored-fordham-football-ace-is-hailed-at-alumni-smoker.html | DANOWSKI IS HONORED.; Fordham Football Ace Is Hailed at Alumni Smoker. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/may-robson-as-a-miserly-old-lady-in-the-new-pictorial-offering-at.html | May Robson as a Miserly Old Lady in the New Pictorial Offering at the Capitol. | True | By Mordaunt Hall. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/tidal-gold-flow-forces-dollar-up-unit-rises-to-66-premium-franc.html | TIDAL GOLD FLOW FORCES DOLLAR UP; Unit Rises to 6.6% Premium, Franc Goes to 6.20 Discount and Sterling Falls to $4.87. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/market-stronger-in-berlin.html | Market Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/austria-arrests-envoys-son.html | Austria Arrests Envoy's Son. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/league-polo-tonight-three-metropolitan-circuit-games-feature.html | LEAGUE POLO TONIGHT.; Three Metropolitan Circuit Games Feature Contests. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/wp-mcracken-arrested-by-order-of-the-senate-in-air-mail.html | W.P. M'CRACKEN ARRESTED BY ORDER OF THE SENATE IN AIR MAIL INVESTIGATION; REFUSED TO YIELD DATA Former Aide to Hoover Will Appear on Monday Before Senate Bar. SOME PAPERS DESTROYED He Permitted Aviation Men to Take Files After Senators Had Subpoenaed Them. CONTEMPT CHARGE FACED But MacCracken Is Reported Ready Now to Turn Over Correspondence of Clients. ARREST M'CRACKEN BY SEHATE'S ORDER | True | Special to THE NEW YORK TIMES. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/12000-cabs-off-streets-in-strike-over-city-tax-laguardia-aids.html | 12,000 CABS OFF STREETS IN STRIKE OVER CITY TAX; LAGUARDIA AIDS DRIVERS; MAYOR BARS VIOLENCE | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/the-finer-things.html | THE FINER THINGS. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/weeks-bond-offers-all-municipal-again-upturns-in-prices-viewed-as.html | WEEK'S BOND OFFERS ALL MUNICIPAL AGAIN; Upturns in Prices Viewed as Smoothing Way for Needed Refunding Operations. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bars-water-rate-cut-davidson-says-action-now-would-only-increase.html | BARS WATER RATE CUT.; Davidson Says Action Now Would Only increase City's Deficit. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/loans-to-brokers-rose-57941983-stock-exchange-reports-for-last.html | LOANS TO BROKERS ROSE $57,941,983; Stock Exchange Reports for Last Month, With Total of $903,074,507 at End. NEAR HIGH LEVEL OF 1933 Reserve Members Banks' Figures for Same Period Put Increase at $51,000,000. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/newspapers-oppose-truck-restrictions-protest-permit-limit-rate-and.html | NEWSPAPERS OPPOSE TRUCK RESTRICTIONS; Protest Permit Limit, Rate and Contract Revision Clauses in Rayburn Bill. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rpi-quintet-prevails-rallies-in-second-half-to-beat-brooklyn-poly.html | R.P.I. QUINTET PREVAILS.; Rallies in Second Half to Beat Brooklyn Poly, 35-24. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/copper-code-hits-a-snag-demands-of-custom-smelters-would-raise.html | COPPER CODE HITS A SNAG.; Demands of Custom Smelters Would Raise Monthly Output. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/the-taxicab-strike.html | THE TAXICAB STRIKE. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/emperor-jones-at-the-opera.html | Emperor Jones' at the Opera. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/reich-to-oust-swedish-reporter.html | Reich to Oust Swedish Reporter. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/senate-rushes-pacts-insull-link-is-denied-extradition-treaty-with.html | SENATE RUSHES PACTS; INSULL LINK IS DENIED; Extradition Treaty With Albania Ratified -- One With Turkey to Come Up Monday. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cotton-advanced-by-big-acreage-cut-prices-ride-3-to-8-points-in.html | COTTON ADVANCED BY BIG ACREAGE CUT; Prices Ride 3 to 8 Points in Light, Cautious Trading -- Mills Continue Buying. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dismissal-is-rescinded-school-board-reinstates-aide-who-refused-to.html | DISMISSAL IS RESCINDED.; School Board Reinstates Aide Who Refused to Take Payless Leave. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/to-lessen-perjury.html | TO LESSEN PERJURY. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/roosevelt-holds-sugar-conference-preliminary-agreement-on.html | ROOSEVELT HOLDS SUGAR CONFERENCE; Preliminary Agreement on Production Policy Is Reached With Advisers. FOR AAA JURISDICTION Decision to Put Product Under Acreage Restriction and Processing Tax Is Formed. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/ngcooper.html | ngCooper. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/liverpools-cotton-week-british-stocks-increase-imports-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks Increase -- Imports Slightly Larger. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/laguardia-strikes-at-college-board-tells-dr-howe-he-will-not-take.html | LAGUARDIA STRIKES AT COLLEGE BOARD; Tells Dr. Howe He 'Will Not Take Any Resistance' From Higher Education Group. ROW OVER BROOKLYN SITE Action on Wood Harmon Plan Is Deferred After Stormy Public Hearing. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/keen-rivalry-to-be-renewed-in-wanamaker-mile-outstanding-event-of.html | Keen Rivalry to Be Renewed in Wanamaker Mile, Outstanding Event of Brilliant Program -- Capacity Crowd of 16,000 Indicated for Games in Garden. | True | By Arthur J. Daley. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mass-meeting-planned.html | Mass Meeting Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bayside-club-team-keeps-squash-lead-blanks-princeton-club-in-class.html | BAYSIDE CLUB TEAM KEEPS SQUASH LEAD; Blanks Princeton Club in Class B Play -- Crescents, City A.C., Yale Club Also Win. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rev-dr-r-a-white-i.html | REV. DR. R. A. WHITE, I | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/money-and-credit-friday-feb-2-1934.html | MONEY AND CREDIT; Friday, Feb. 2, 1934. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/tufts-lindley.html | Tufts -- Lindley. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/calls-labor-conference-secretary-perkins-asks-states-to-send-aides.html | CALLS LABOR CONFERENCE; Secretary Perkins Asks States to Send Aides to Plan Legislation. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/detroit-bank-head-lays-crash-to-ford-wm-mills-tells-senate.html | DETROIT BANK HEAD LAYS CRASH TO FORD; W.M. Mills Tells Senate Committee His Threat to Withdraw Funds Forced Closing. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/100000-peasants-in-dollfuss-rally-march-in-vienna-as-the-press.html | 100,000 PEASANTS IN DOLLFUSS RALLY; March in Vienna as the Press Insists Austria Must Call Germany Before League. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dixon-and-rawlins-lose-at-racquets-title-defenders-in-us-amateur.html | DIXON AND RAWLINS LOSE AT RACQUETS; Title Defenders in U.S. Amateur Play Bow to Sheldon and Brooks in 5 Games. PELL-MORTIMER ADVANCE Reach Doubles Semi-Finals as Huband-Cassils, Kirkbride-Leonard Also Gain. | True | By Allison Danzig. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/seeks-12000000-rail-issue.html | Seeks $12,000,000 Rail Issue. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rosenberg-made-nazi-philosophical-chief-churches-fear-antichristian.html | Rosenberg Made Nazi Philosophical Chief; Churches Fear Anti-Christian Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/kaplans-conviction-upheld-on-appeal-court-affirms-his-removal-as-he.html | KAPLAN'S CONVICTION UPHELD ON APPEAL; Court Affirms His Removal as Head of Movie Union and Rules He Must Go to Jail. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dismiss-touhy-jury-new-trial-on-feb-13-judge-acts-when-hopeless.html | DISMISS TOUHY JURY; NEW TRIAL ON FEB. 13; Judge Acts When Hopeless Deadlock of 8 to 4 Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/unifying-communications.html | UNIFYING COMMUNICATIONS. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/gold-bushes-to-british-ports.html | Gold Bushes to British Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/farmer-aged-9-makes-good.html | Farmer, Aged 9, Makes Good. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/bennett-questions-aaa-milk-powers-licensing-proposal-imposes.html | BENNETT QUESTIONS AAA MILK POWERS; Licensing Proposal Imposes Federal Hand on an Intrastate Industry, He Says. DESTROYS STATE RIGHTS Plan Is Unconstitutional, He Holds, Suggesting Instead a Tri-State Compact. BENNETT QUESTIONS AAA MILK POWERS | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/radio-food-talks-planned-by-city-mayor-tells-federation-of-womens.html | RADIO FOOD TALKS PLANNED BY CITY; Mayor Tells Federation of Women's Clubs He Plans to List Prices and Supply. WANTS 5 MINUTES DAILY Asks Aid in Effort to Cut Cost of Living and in Fight on High Price for School Sites. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/seeking-steel-plant-in-ohio.html | Seeking Steel Plant in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dr-padin-is-reappointed-restored-as-puerto-rican-schools-chief-as.html | DR. PADIN IS REAPPOINTED.; Restored as Puerto Rican Schools Chief as Report Backs Him. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/2-new-firms-formed-by-brokers-here-scarborough-ambrose-co-and.html | 2 NEW FIRMS FORMED BY BROKERS HERE; Scarborough, Ambrose & Co. and Worrall & Co. Organized -- Changes in Partnerships. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/3000-at-convention-of-newman-clubs-reception-here-opens-sessions-of.html | 3,000 AT CONVENTION OF NEWMAN CLUBS; Reception Here Opens Sessions of Catholic Students From 26 Institutions. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/held-in-news-stand-case.html | Held in News Stand Case. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/reports-issued-by-corporations-ss-kresges-net-earnings-in-1933.html | REPORTS ISSUED BY CORPORATIONS; S.S. Kresge's Net Earnings in 1933 Equivalent to $1.50 a Common Share. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/income-tax-explained-husband-and-wife-may-file-joint-or-separate.html | INCOME TAX EXPLAINED.; Husband and Wife May File Joint or Separate Returns. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/setter-rescues-collie.html | Setter Rescues Collie. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/verdict-is-reversed-corrigan-rebuked-appellate-division-holds.html | VERDICT IS REVERSED; CORRIGAN REBUKED; Appellate Division Holds Charge by Judge Indicated Guilt in Manslaughter Case. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-fs-greene-speaks-here.html | Mrs. F.S. Greene Speaks Here. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/green-sees-check-in-unemployment-but-labor-chief-says-6800000-were.html | GREEN SEES CHECK IN UNEMPLOYMENT; But Labor Chief Says 6,800,000 Were Idle in December Despite Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/japans-secret-service-to-get-13814000-yen.html | Japan's Secret Service To Get 13,814,000 Yen | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/all-face-life-terms.html | All Face Life Terms. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/woman-killed-by-gas.html | Woman Killed by Gas. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/loans-to-city-put-off-delay-on-economy-bill-holds-up-11435943.html | LOANS TO CITY PUT OFF.; Delay on Economy Bill Holds Up $11,435,943 Federal Aid. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mary-phipps-a-bride-vassar-junior-wed-to-chapmon-young-jr-of.html | MARY PHIPPS A BRIDE.; Vassar Junior Wed to Chapmon Young Jr. of Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hartwell-b-grubb-i-commission-man-dies-headed-woolen-goods-agency.html | HARTWELL B. GRUBBS, i COMMISSION MAN, DIES; Headed Woolen Goods Agency -- Former Official of Sons of Confederate Veterans. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/commodity-markets-futures-in-downward-trend-in-lighter-trading-but.html | COMMODITY MARKETS.; Futures in Downward Trend in Lighter Trading, But Raw Sugar Moves to New High Ground. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/basil-dean-puts-on-play-returns-from-films-to-produce-birthday-in.html | BASIL DEAN PUTS ON PLAY.; Returns From Films to Produce 'Birthday' in London. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/president-reveals-export-bank-plans-rfc-will-supply-funds-for-part.html | PRESIDENT REVEALS EXPORT BANK PLANS; RFC Will Supply Funds for Part Financing of Trade in Various Areas. SOVIET WILL COME FIRST Exporters Will Have to Take Some of Risk and Commitments Will Be Made to Them. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/blanshard-fights-suit-says-he-cannot-trust-discharged-investigator.html | BLANSHARD FIGHTS SUIT.; Says He Cannot Trust Discharged Investigator Because of Politics. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/text-of-orders-for-original-austrian-protest.html | Text of Orders for Original Austrian Protest | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/pinchot-in-radio-talk-today.html | Pinchot in Radio Talk Today. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/liquidating-dividend-set-mohawk-mining-co-authorizes-250-a-share.html | LIQUIDATING DIVIDEND SET.; Mohawk Mining Co. Authorizes $2.50 a Share, Payable March 10. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-k-r-redmond-to-wed-in-march-widow-of-geraldyn-l-redmond-will.html | MRS. K. R. REDMOND TO WED IN MARCH; Widow of Geraldyn L. Redmond Will Become the Bride of Norman K. Toerge. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/senate-repasses-foreign-loan-curb-johnson-measure-aimed-at.html | SENATE REPASSES FOREIGN LOAN CURB; Johnson Measure, Aimed at Defaulters, Is Amended to Suit the Administration. REFUNDING ISSUES EXEMPT Federal Corporations Are Also Permitted to Extend Credits or to Handle Securities. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/gets-life-term-in-inukai-killing-tachibana-direct-action-chief-is.html | GETS LIFE TERM IN INUKAI KILLING; Tachibana, Direct Action Chief, Is Sentenced for Terroristic Attempt in Japan in 1932. 19 OTHER CURHANS GUILTY 15-Year Sentences for Three -- Plotters Against Premier Were Upheld as Patriots. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mccoy-outpoints-affinito.html | McCoy Outpoints Affinito. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hoge-cooke.html | Hoge -- C;ooke. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/reported-on-parks-ordered-oryan-also-details-inspector-to-aid-in.html | REPORTED ON PARKS ORDERED; O'Ryan Also Details Inspector to Aid in Survey of Conditions. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/i-mrs-tristram-t-corbett.html | I MRS. TRISTRAM T. CORBETT, | True | I Special to T NEW YORK Trs. I | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/demands-city-pay-bill-builders-of-bronx-hospital-ask-23469.html | DEMANDS CITY PAY BILL; Builders of Bronx Hospital Ask $23,469, Controller Says. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/william-richard-fagan-member-of-stock-exchange-here-for-twentytwo.html | WILLIAM RICHARD FAGAN.; Member of Stock Exchange Here for Twenty-two Years, | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hayes-repudiates-roosevelt-article-legion-head-declares-magzine.html | HAYES REPUDIATES ROOSEVELT ARTICLE; Legion Head Declares Magazine Used It After He 'Specifically Disapproved' It. CLASHES WITH PUBLISHER Exchange of Telegrams Discloses Conflict Over Work of a Reputed 'Ghost Writer.' | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/gatti-at-65-shuns-all-but-his-opera-politics-and-society-are-not.html | GATTI, AT 65, SHUNS ALL BUT HIS OPERA.; Politics and Society Are Not for Him, Says Director of Metropolitan on Birthday. PRAISES TASTE OF PUBLIC It Is 'Thoroughly Alive' to the Values of Music -- Declares Opera Will Never Die. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/music-school-honors-hein.html | Music School Honors Hein. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/new-orleans-inquiry-won-on-longs-plea-city-hall-and-state-offices.html | NEW ORLEANS INQUIRY WON ON LONG'S PLEA; City Hall and State Offices to Be Under Twin Investigations as Election Result. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/payne-praises-roosevelt-says-in-paris-most-republicans-wish-him.html | PAYNE PRAISES ROOSEVELT; Says, In Paris, Most Republicans Wish Him Success. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/lehman-assets-rise-capital-stock-value-gains-11-in-january-shares.html | LEHMAN ASSETS RISE.; Capital Stock Value Gains 11% in January -- Shares at $89,63. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/l-h-mcormick-of-chicago-dead-heir-to-harvester-fortune-74-victim-of.html | L, H. M'CORMICK OF CHICAGO DEAD; Heir to Harvester Fortune, 74, Victim of Heart Attack in Hotel at Miami. HE WROTE SEVERAL BOOKS Had Own Theory of Character Analysis Held Patents on More Than 100 Inventions. | True | peclaJ. to T]m Nlgw YOaK TLLB. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/berlin-publishes-summary.html | Berlin Publishes Summary. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/jury-reform-plea-reiterated.html | Jury Reform Plea Reiterated. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/automobile-bumper-plant-sold.html | Automobile Bumper Plant Sold. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/improving-subway-travel-entering-at-centre-and-leaving-at-end-doors.html | IMPROVING SUBWAY TRAVEL; Entering at Centre and Leaving at End Doors Impracticable in Rush Hours. | True | WM. G. FULLEN | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/luncheon-honors-countess-mercati-mrs-philip-kip-rhinelander.html | LUNCHEON HONORS COUNTESS MERCATI; Mrs. Philip Kip Rhinelander Entertains for Her at the Park Lane. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/sells-woodmere-residence.html | Sells Woodmere Residence. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/to-place-millet-bust-at-nyu.html | To Place Millet Bust at N.Y.U. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/junior-assembly-in-floral-setting-final-dance-held-in-ballroom-at-t.html | JUNIOR ASSEMBLY IN FLORAL SETTING; Final Dance Held in Ballroom at the Ritz-Carlton Amid Array of Spring Blooms. LARGE DINNERS ARE GIVEN Anne French Earle, Hildegarde Schultz and Anne T. Pyle Honored at Parties. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/3-russian-airmen-buried-in-kremlin-stalin-and-vast-throng-in-red.html | 3 RUSSIAN AIRMEN BURIED IN KREMLIN; Stalin and Vast Throng in Red Square Pay Honors to Balloon Victims. SOLDIERS FIRE SALUTE Molotoff, Kaganovich and Ordzhonikidze Deposit Ashes of the Fliers in Wall. | True | By Walter Duranty.special Cable To the New York Times. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-joseph-s-neave.html | MRS. JOSEPH S. NEAVE. | True | Special to T Nsw YORX Ts. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/billy-sunday-changes-plans.html | Billy Sunday Changes Plans. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/usargentine-polo-off.html | U.S.-Argentine Polo Off. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/lifts-pirolle-blue-eagle-national-board-finds-restaurant-here.html | LIFTS PIROLLE BLUE EAGLE; National Board Finds Restaurant Here Violated NRA Pact. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/change-in-a-new-rochelle-bank.html | Change in a New Rochelle Bank. | True | Special to THE NEW YORK TIMES. | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/foreign-exchange-friday-feb-2-1934.html | FOREIGN EXCHANGE; Friday, Feb. 2, 1934. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/diphtheria-drive-gains-1869-children-immunized-in-two-weeks-in-east.html | DIPHTHERIA DRIVE GAINS.; 1,869 Children Immunized in Two Weeks In East Harlem. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/pratt-victor-29-to-27-downs-northeastern-basketball-team-in-close.html | PRATT VICTOR, 29 TO 27.; Downs Northeastern Basketball Team in Close Battle. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/grantham-in-fold-23d-giant-to-sign-former-cub-and-pirate-star-will.html | GRANTHAM IN FOLD; 23D GIANT TO SIGN; Former Cub and Pirate Star Will Be Used as a Utility Man This Year. TAYLOR, DODGERS, ENLISTS Baseball Notables to Attend International League's Golden Jubilee Dinner Tonight. | True | By John Drebinger. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/willys-soon-to-resume.html | Willys Soon to Resume. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/church-activities-of-interest-in-city-guardian-society-and-home-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Guardian Society and Home to Observe 100th Anniversary at Brick Church Tomorrow. CARDINAL IN BAHAMAS Will Install Bishop at Nassau -- John Street Church to Open Revival Series Monday. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/robert-forke.html | ROBERT FORKE. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/paris-taxi-drivers-clash-with-police-strikers-also-attack-100-of.html | PARIS TAXI DRIVERS CLASH WITH POLICE; Strikers Also Attack 100 of City's 12,000 Cabmen Who Try to Operate Machines. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/predict-end-of-world-soon.html | Predict End of World Soon. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/league-gets-10000-gift-mrs-peterson-phinney-establishes-political.html | LEAGUE GETS $10,000 GIFT.; Mrs. Peterson Phinney Establishes Political Education Lectures. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/all-grains-but-rye-finish-at-declines-wheat-corn-and-oats-lower.html | ALL GRAINS BUT RYE FINISH AT DECLINES; Wheat, Corn and Oats Lower Than When Devaluation of Dollar Was Announced. CROP DAMAGE IS IGNORED Major Cereal Eases in Winnipeg, Liverpool and Buenos Aires, as in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cincinnati-crows-again-city-waterworks-shows-1933-net-profit-of.html | CINCINNATI CROWS AGAIN.; City Water-Works Shows 1933 Net Profit of $239,613. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/canns-successor-soon-to-be-chosen-prof-badger-of-nyu-says-new-coach.html | CANN'S SUCCESSOR SOON TO BE CHOSEN; Prof. Badger of N.Y.U. Says New Coach Will Have Ample Time to Make Plans. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/city-urges-court-void-bus-awards-demands-grants-by-obrien-regime-to.html | CITY URGES COURT VOID BUS AWARDS; Demands Grants by O'Brien Regime to Four Manhattan Companies Be Annulled. | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/cold-snap-returns-armory-for-needy-20000-get-jobs-clearing-the.html | COLD SNAP RETURNS; ARMORY FOR NEEDY; 20,000 Get Jobs Clearing the Streets of 9.6-Inch Snow as Mercury Drops to 15. 2,000 TO SHARE REFUGE 69th Regiment Building to Be Daytime Recreation and Rest Centre for Homeless. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/former-mayor-da-vie-of-oakland-dead-lng-a-colorful-figure-in-the.html | FORMER MAYOR DA VIE OF OAKLAND DEAD; Lng a Colorful Figure in the West -- Was Successful Foe of Franchise-Grabbing Utilities. | True | [pecial to TNZ N'W YORK TI}.[E. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/germany-outlaws-monarchist-groups-acts-to-prevent-building-up-of.html | GERMANY OUTLAWS MONARCHIST GROUPS; Acts to Prevent 'Building Up' of Opposition to the National Socialist State. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/jaguar-kills-a-family-nicaraguan-then-slays-beast-that-attacked.html | JAGUAR KILLS A FAMILY.; Nicaraguan Then Slays Beast That Attacked Wife and 2 Children. | True | By Tropical Radio To the New York Times. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/the-trouble-shooters.html | The 'Trouble Shooters.' | True | A.D.S. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/radio-board-urges-caution-on-liquor-ads-stations-warned-they-may.html | Radio Board Urges Caution on Liquor Ads; Stations Warned They May Lose Licenses | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/jefferson-downs-tilden-five-3329-defending-champions-register.html | JEFFERSON DOWNS TILDEN FIVE, 33-29; Defending Champions Register Second Straight Victory in Brooklyn P.S.A.L. HAMILTON ON TOP AGAIN Conquers Erasmus, 24 to 13 -- Madison, Utrecht, Boys High and Eastern District Win. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/islip-airport-razed-seven-planes-burned-exploding-gasoline-hampers.html | ISLIP AIRPORT RAZED, SEVEN PLANES BURNED; Exploding Gasoline Hampers Firemen in Fighting Early Morning Blaze. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/leave-for-florida-links-50-members-of-artists-and-writers-group-off.html | LEAVE FOR FLORIDA LINKS.; 50 Members of Artists and Writers Group Off for Winter Play. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/dr-goldenson-presides-new-rabbi-conducts-his-first-service-at.html | DR. GOLDENSON PRESIDES.; New Rabbi Conducts His First Service at Temple Emanu-El. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/home-loan-bonds.html | Home Loan Bonds. | True | HOME OWNER | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/frederick-w-fleer-secretary-of-fleer-brothers-coal-dealers-in.html | FREDERICK W, FLEER.; Secretary of Fleer Brothers, Coal! Dealers in Queens, I= | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/clinic-reform-planned-hospital-credit-bureaus-to-pass-on-applicants.html | CLINIC REFORM PLANNED.; Hospital Credit Bureaus to Pass on Applicants Proposed. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/locatelli-beaten-bows-to-canzoneri-loses-in-garden-when-first.html | LOCATELLI BEATEN; BOWS TO CANZONERI; Loses in Garden When First Decision of a Draw, Made by Error, Is Reversed. PHELAN ORDERS CHANGE Announcer Misread Ballot of One of the Judges Who Voted for Ex-Champion. | True | By James P. Dawson. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/jump-in-city-debt-put-at-802583978-in-walker-regime-controller.html | JUMP IN CITY DEBT PUT AT $802,583,978 IN WALKER REGIME; Controller Makes Data Public but Says They Do Not Give True Picture of Conditions. TRANSIT OUTLAY LARGEST Rise Was Less Under O'Brien -- Report All Can Understand Is Promised Later. CONTROLLER GIVES CITY DEBT FIGURES | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/how-to-aid-warm-springs-many-ask-where-to-send-gifts-for-the.html | HOW TO AID WARM SPRINGS; Many Ask Where to Send Gifts for the Foundation. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/brown-to-undergo-operation.html | Brown to Undergo Operation. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/reich-today-opens-first-sea-air-mail-regular-5day-service-over-the.html | REICH TODAY OPENS FIRST SEA AIR MAIL; Regular 5-Day Service Over the South Atlantic Will Be Started From Stuttgart. STEAMER IS OCEAN BASE New Line Will Save Three Weeks' Time Between Berlin and Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/8-new-bombing-planes-ordered-by-new-zealand.html | 8 New Bombing Planes Ordered by New Zealand | True | By the Canadian Press. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/mrs-oolrqlore-wed-to-d-eyerett-waid-descendant-of-old-english.html | MRS. OOLrqlORE WED TO D. EYERETT WAID; Descendant of Old English Family Is Married to New York Architect. FIFTY ATTEND CEREMONY Bride Is Given by Commodore Fellowes, Brother, Who Led First Flight Over Everest. | True | Special to THE NEW YORK TZMS. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/upstate-group-to-dance-orange-county-societys-event-to-take-place.html | UP-STATE GROUP TO DANCE; Orange County Society's Event to Take Place at the Waldorf. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/100000-in-colleges-to-get-relief-jobs-parttime-work-enabling-needy.html | 100,000 IN COLLEGES TO GET RELIEF JOBS; Part-Time Work Enabling Needy Students to Finish the Year Is Planned by Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/steel-men-oppose-nra-election-rule-industry-issues-statement.html | STEEL MEN OPPOSE NRA ELECTION RULE; Industry Issues Statement Charging Order Will Upset Entire Field of Labor. CLOSED-SHOP ISSUE SEEN General Johnson Denies Any Such Effect as Green Hails Move as 'Good First Step.' | True | | C1B 215592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/evidence-of-crime-in-prison-is-found-speed-in-uncovering-data-may.html | EVIDENCE OF CRIME IN PRISON IS FOUND; Speed in Uncovering Data May Lead to Welfare Island Shake-Up Today. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/rutgers-turns-back-colgate-five-3420-snaps-the-maroons-sevengame.html | RUTGERS TURNS BACK COLGATE FIVE, 34-20; Snaps the Maroon's Seven-Game Winning Streak, Leading by 25-9 at Half-Time. | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/phone-fiends-they-turn-a-necessity-into-an-instrument-of-torture.html | PHONE FIENDS.; They Turn a Necessity Into an Instrument of Torture. | True | P.S. | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/to-study-palestine-plan-1500-delegates-of-jewish-groups-to-discuss.html | TO STUDY PALESTINE PLAN.; 1,500 Delegates of Jewish Groups to Discuss Settlement Problem. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/financial-markets-stocks-close-firm-but-with-losses-foreign.html | FINANCIAL MARKETS; Stocks Close Firm, but With Losses -- Foreign Currencies Decline -- Bonds Strong. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/st-francis-scores-3230-downs-seventh-regiment-quintet-as-carroll.html | ST. FRANCIS SCORES, 32-30; Downs Seventh Regiment Quintet as Carroll Leads Way. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/unusual-gift-to-neediest-fund-to-get-63-from-settlement-of-slander.html | UNUSUAL GIFT TO NEEDIEST; Fund to Get $63 From Settlement of Slander Action. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/hoover-backs-charity-drive.html | Hoover Backs Charity Drive. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/is-chanin-settles-bank-of-us-suit-he-is-to-pay-20000-now-and-122100.html | I.S. CHANIN SETTLES BANK OF U.S. SUIT; He Is to Pay $20,000 Now and $122,100 Before Dec. 10, 1936 -- Debts Disclosed. | True | | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/combs-quits-post-with-triborough-counsel-resigns-because-of.html | COMBS QUITS POST WITH TRIBOROUGH; Counsel Resigns 'Because of Conflict' Between City and Bridge Authority. Mayor Is Expected to Remove Him at Final Hearing on Neglect-of-Duty Charge. | True | O'LEARY DECISION TODAY | C1B 215592 |
| 1934-02-03 | 1934-02-03 | https://www.nytimes.com/1934/02/03/archives/goodwin-beats-tryon-to-gain-golf-final-stark-halts-durand-in-st.html | Goodwin Beats Tryon to Gain Golf Final; Stark Halts Durand in St. Augustine Play | True | Special to THE NEW YORK TIMES. | C1B 215592 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/make-debut-in-new-haven-kate-hemingway-and-elizabeth-perry-honored.html | MAKE DEBUT IN NEW HAVEN; Kate Hemingway and Elizabeth Perry Honored at Dance. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/whos-who-in-pictures-anna-sten-mr-goldwyns-star-careers-of-other.html | WHO'S WHO IN PICTURES; Anna Sten, Mr. Goldwyn's Star -- Careers Of Other Screen Performers | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/aid-to-inventors.html | Aid to Inventors. | True | WALTER F. DEMMERLE | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-new-mexican-novel-of-revolution-a-new-mexican-novel.html | A New Mexican Novel Of Revolution; A New Mexican Novel | True | FRANK C. HANIGHEN. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/insurgents-accept-anthracite-arbiter-new-mine-union-is-expected-to.html | INSURGENTS ACCEPT ANTHRACITE ARBITER; New Mine Union Is Expected to Call Off Pennsylvania Strike Early This Week. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/paper-sale-for-21-bill-susquehanna-publisher-puts-it-up-in-fighton.html | PAPER SALE FOR $21 BILL.; Susquehanna Publisher Puts It Up In Fight-on Water Rates. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gay-90s-party-feb-10-american-womans-group-to-give-costume-fete-in.html | GAY '90S PARTY FEB. 10.; American Woman's Group to Give Costume Fete in Clubhouse. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/many-colleges-fix-alumni-reunions-yale-graduates-to-gather-on-feb.html | MANY COLLEGES FIX ALUMNI REUNIONS; Yale Graduates to Gather on Feb. 22 -- Barnard Women Will Meet on Feb. 12. CORNELL PROM THIS WEEK Vocational Parleys to Begin at Radcliffe -- Temple Will Mark 50th Anniversary. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/llgsbrunnramseyo.html | llgsbrunnRamseyo | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/court-points-way-in-mortgage-snarl-frankenthaler-sees-default.html | COURT POINTS WAY IN MORTGAGE SNARL; Frankenthaler Sees Default Trustees as the Only Remedy After Schackno Act Ruling. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/boston-symphony-offers-hill-work-first-new-york-hearing-for-puckish.html | BOSTON SYMPHONY OFFERS HILL WORK; First New York Hearing for Puckish Concertino for Piano and Orchestra. | True | H.H. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/negro-aid-group-25-years-old-feb-12-mass-meetings-and-dinners-to.html | NEGRO AID GROUP 25 YEARS OLD FEB. 12; Mass Meetings and Dinners to Mark Anniversary -- Fund of $120,000 Is Sought. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cardinals-in-new-jersey.html | Cardinals in New Jersey. | True | MARY BUSH | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/toronto-markets-merge-mining-exchange-ends-with-steady-rise-and.html | TORONTO MARKETS MERGE; Mining Exchange Ends With Steady Rise and Heavy Turnover. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fast-time-to-barcelona.html | Fast Time to Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-help-disabled-fliers-aviators-post-of-legion-to-give-dance.html | TO HELP DISABLED FLIERS.; Aviators' Post of Legion to Give Dance Saturday Night. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/three-actresses-hurt-members-of-cornell-company-in-hollywood-auto.html | THREE ACTRESSES HURT.; Members of Cornell Company in Hollywood Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/coffee-exchange-seat-rises.html | Coffee Exchange Seat Rises. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-house-divided-the-prodigal-father-by-richard-church-309-pp-new.html | A House Divided; THE PRODIGAL FATHER. By Richard Church. 309 pp. New York: The John Day Company. $2.50. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/west-va-lists-games-ten-contests-arranged-for-1934-football.html | WEST VA. LISTS GAMES.; Ten Contests Arranged for 1934 Football Schedule. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-jean-anderson-wed-becomes-bride-of-dr-f-wilcox-gluck-in.html | MISS JEAN ANDERSON WED.; Becomes Bride of Dr. F. Wilcox Gluck In Baltimore. | True | Bpeclsd to T lz 3Eo Tlltg. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pupils-to-show-pottery-modelers-at-haaren-high-school-plan-public.html | PUPILS TO SHOW POTTERY.; Modelers at Haaren High School Plan Public Exhibition. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/wagner-five-in-front-beats-st-johns-college-of-pharmacy-34-to-19.html | WAGNER FIVE IN FRONT.; Beats St. John's College of Pharmacy, 34 to 19. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/ice-cream-made-in-a-minute.html | Ice Cream Made in a Minute. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hershey-sextet-scores-overwhelms-bronx-hockey-club-on-home-ice-9-to.html | HERSHEY SEXTET SCORES; Overwhelms Bronx Hockey Club on Home Ice, 9 to 2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/woman-doctor-calm-at-trial-for-murder-state-begins-testimony-to.html | WOMAN DOCTOR CALM AT TRIAL FOR MURDER; State Begins Testimony to Show Sarah Dean Killed Mississippi Physician. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/radio-playhouse-opens-old-hudson-theatre-becomes-public.html | RADIO PLAYHOUSE OPENS.; Old Hudson Theatre Becomes Public Broadcasting Centre. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-man-who-lends-uncle-sams-money-jesse-jones-chairman-of-the-rfc.html | THE MAN WHO LENDS UNCLE SAM'S MONEY; Jesse Jones, Chairman of the RFC, Who Began Business on A Shoestring, Handles Billions for the Government | True | By Mildred Adams | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/alumni-at-ccny-select-friedman-agree-to-meet-salary-of-football.html | ALUMNI AT C.C.N.Y. SELECT FRIEDMAN; Agree to Meet Salary of Football Coach -- Approval of College President Likely. PAY PUT AT ABOUT $5,000 Ex-Michigan Star Withholds His Plans -- Expected to Sign Contract Soon. C.C.N.Y. ALUMNI SELECT FRIEDMAN | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pell-mortimer-gain-final-round-ninetime-racquets-doubles-champions.html | PELL, MORTIMER GAIN FINAL ROUND; Nine-Time Racquets Doubles Champions Beat Leonard, and Kirkbride. SHELDON, BROOKS SCORE Eliminate the Canadian Threat, Cassils and Huband, in U.S. Title Play. | True | By Allison Danzig. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-florence-e-higgins-wed.html | Miss Florence E. Higgins Wed. | True | Special to Tn"m1*q'W NoRx TXiS. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/je-widener-hurt-in-florida-crash-son-daughterinlaw-and-a-woman.html | J.E. WIDENER HURT IN FLORIDA CRASH; Son, Daughter-in-Law and a Woman Guest Also Are Cut or Bruised. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/frank-hodges.html | FRANK HODGES. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/italian-envoy-says-balbo-was-promoted-not-exiled.html | Italian Envoy Says Balbo Was Promoted, Not Exiled | True | By the Canadian Press. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fund-held-chief-factor-stabilization-move-is-praised-by-pasvolsky.html | FUND HELD CHIEF FACTOR.; Stabilization Move Is Praised by Pasvolsky of Brookings. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/december-exports-to-29-nations-rose-total-shipments-192618809-a.html | DECEMBER EXPORTS TO 29 NATIONS ROSE; Total Shipments $192,618,809, a Gain of $8,362,582 Over November Value. YEAR'S RECORD ALSO GOOD All but 15 of Our Chief Buyers Increased Their Purchasers -- We Bought More From 29. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-mary-e-desmond.html | MISS MARY E. DESMOND. | True | Special to T lnw 'oK TrzS. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/riverdale-blanks-st-johns-prep-50-country-day-school-hockey-stars.html | RIVERDALE BLANKS ST. JOHN'S PREP, 5-0; Country Day School Hockey Stars Prove Too Strong for Light Brooklyn Sextet. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/commodity-markets-futures-and-cash-prices-rise-in-most-of-list.html | COMMODITY MARKETS.; Futures and Cash Prices Rise in Most of List -- 6,250,000-Ounce Turnover Jumps Silver. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-playwrights-notes-on-drama-and-the-screen-in-which-an-alumnus.html | A PLAYWRIGHT'S NOTES ON DRAMA AND THE SCREEN; In Which an Alumnus, Paul Green, Describes His Brief Career in the House of Hollywood -- and Also Envisages the Theatre and the Motion Picture of Tomorrow | True | By Paul Green. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/desiderata.html | DESIDERATA. | True | By Colin Campbell, Chairman National Provincial Bank, London, In A Speech To Stockholders. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/670-city-employes-face-salary-delay-cunningham-warns-only-90-000.html | 670 CITY EMPLOYES FACE SALARY DELAY; Cunningham Warns Only $90, 000 From Stock Sale Is on Hand to Meet $18,000,000 Bills. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/code-pay-rises-asked-waldman-appeals-to-johnson-to-add-to-buying.html | CODE PAY RISES ASKED.; Waldman Appeals to Johnson to Add to Buying Power. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/southern-pines-plans.html | SOUTHERN PINES PLANS. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |