# Exhibit A135

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-fable-of-revolution-revolution-by-adolph-gillis-221-pp-new-york.html | A Fable of Revolution; REVOLUTION. By Adolph Gillis. 221 pp. New York Duffield & Green. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/southern-society-has-dance-in-rye-mrs-hj-lynch-in-charge-of-first.html | SOUTHERN SOCIETY HAS DANCE IN RYE; Mrs. H.J. Lynch in Charge of First Annual Event of Westchester Group. BRONXVILLE BENEFIT SET League for Service Plans 'Lark' Saturday to Aid Welfare Fund and Churches. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gen-oryan-outlines-a-new-police-deal-the-commissioner-says-his-men.html | GEN. O'RYAN OUTLINES A NEW POLICE DEAL; The Commissioner Says His Men Must Realize That They Can Do Their Duty Without Political Interference GEN. O'RYAN'S NEW POLICE DEAL | True | By S.j. Woolf | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hotchkiss-blanks-lenox-sextet-scores-60-with-humphrey-tallying.html | HOTCHKISS BLANKS LENOX; Sextet Scores, 6-0, With Humphrey Tallying Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/taxing-dividends.html | Taxing Dividends. | True | PHILIP VYLE | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/threat-is-minimized.html | Threat Is Minimized. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/elizabeth-squash-victor-beats-essex-club-in-new-jersey-play-short.html | ELIZABETH SQUASH VICTOR; Beats Essex Club in New Jersey Play -- Short Hills Triumphs. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/daughter-to-jm-coopers.html | Daughter to J.M. Coopers. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/archaeologist-sails-for-haiti-jungles-gj-olsen-and-aides-to-seek.html | ARCHAEOLOGIST SAILS FOR HAITI JUNGLES; G.J. Olsen and Aides to Seek Records of Tribes for Indian Museum Here. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/650-for-old-tapestry-flemish-piece-brings-high-price-sale-yields.html | $650 FOR OLD TAPESTRY.; Flemish Piece Brings High Price -- Sale Yields $27,035. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/tractable-congress-now-waits-on-the-president-with-election-coming.html | TRACTABLE CONGRESS NOW WAITS ON THE PRESIDENT; With Election Coming This Year, Members Attune Ears to the New Deal. PRESIDENT IS PEOPLE'S IDOL Vote or Statement Against His Chief Objectives Brings a Deluge of Denunciatory Mail To Republicans and Democrats Alike. | True | By Arthur Krock. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/avers-mcracken-picked-letters-for-airlineman-witness-says-air.html | AVERS M'CRACKEN PICKED LETTERS FOR AIRLINE-MAN; Witness Says Air Secretary Himself Selected Lot That Was Sent to New York. BRITTIN DESTROYED SOME Testifies He Wanted to Avoid Public Examination of Certain Correspondence. M'CRACKEN SAW LETTERS REMOVED | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/planning-our-leisure-time.html | PLANNING OUR LEISURE TIME | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/big-airport-for-south-panamerican-air-races-will-open-4000000.html | BIG AIRPORT FOR SOUTH; Pan-American Air Races Will Open $4,000,000 Shushan Field | True | By Mason Dixon. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/reich-bans-word-whisky-except-on-british-product.html | Reich Bans Word 'Whisky' Except on British Product | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/it-is-not-our-form-of-government-that-is-at-fault-but-ourselves-and.html | It Is Not Our Form of Government That Is at Fault, but Ourselves And Our Attitude | True | HYACINTHE RINGROSE | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/urges-adequate-navy-admiral-belknap-says-at-stamford-strength-means.html | URGES ADEQUATE NAVY.; Admiral Belknap Says at Stamford Strength Means Safety. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-apperance-of-florence-by-anne-d-kyle-with-illustrations-by.html | THE APPERANCE OF FLORENCE. By Anne D. Kyle. With Illustrations by Erick Berry. 276 pp. Boston: Houghton Mifflin & Co. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dodge-subpoenas-mcormick-on-raid-has-angry-conference-with-prison.html | DODGE SUBPOENAS M'CORMICK ON RAID; Has Angry Conference With Prison Bureau Head After Serving Grand Jury Order. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/ecuadoreans-cold-to-japanese-move-recent-trade-mission-failed-to.html | ECUADOREANS COLD TO JAPANESE MOVE; Recent Trade Mission Failed to Arouse Enthusiasm for More Buying. MIGHT CONSIDER A DEAL Should Japan Buy More or Pay Special Duties Some Plan Could Be Arranged. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/institute-for-lepers-to-be-built-in-brazil.html | Institute for Lepers To Be Built in Brazil | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/georgic-to-go-on-cruises.html | Georgic to Go on Cruises. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/tyrol-situation-doubtful.html | Tyrol Situation Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/graft-inquiry-is-denied-but-secret-service-officials-are-curious.html | GRAFT INQUIRY IS DENIED.; But Secret Service Officials Are Curious Over Published Report. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/30-end-red-cross-course-women-volunteers-here-to-get-certificates.html | 30 END RED CROSS COURSE; Women Volunteers Here to Get Certificates Tomorrow. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/severe-earthquake-recorded.html | Severe Earthquake Recorded. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hedwiga-reicher-is-wed.html | Hedwiga Reicher Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-townsend-takes-squash-racquets-title.html | Miss Townsend Takes Squash Racquets Title | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/misses-fire-horses.html | Misses Fire Horses. | True | Special Correspondence, THE NEW YORK TIMES | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dr-mleod-to-quit-5th-av-pastorate-to-leave-st-nicholas-church-next.html | DR. M'LEOD TO QUIT 5TH AV. PASTORATE; To Leave St. Nicholas Church Next Jan. 1 on Completion of 25-Year Service. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gin-broadcast-peaceful-no-repercussions-followed-first-program.html | GIN BROADCAST PEACEFUL.; No 'Repercussions' Followed First Program, Station Says. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mme-de-clsneros-opera-in6er-dies-mezzosoprano-formerly-of.html | MME. DE CISNEROS,: OPERA SIN6ER, DIES; Mezzo-Soprano, Formerly of Metropolitan and Chicago Opera Companies. NOTABLE CARI:'ER ABROAD Was First Native Diva to Make Debut at the Metropolitan Without Foreign Training. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/36-of-deposits-are-now-insured-report-shows-54250240-accounts-in.html | 36% OF DEPOSITS ARE NOW INSURED; Report Shows 54,250,240. Accounts in 13,434 Institutions Are Fully Protected. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/buyers-rush-to-chicago-retail-trade-slows-up-as-other-lines-show.html | BUYERS RUSH TO CHICAGO.; Retail Trade Slows Up as Other Lines Show Gains. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/earthquake-in-mohawk-valley.html | Earthquake in Mohawk Valley. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sale-will-benefit-veterans.html | Sale Will Benefit Veterans. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/money-is-called-cubas-chief-need-cash-to-be-spent-there-to-feed-the.html | Money Is Called Cuba's Chief Need; Cash to Be Spent There To Feed the Hungry Is Urged | True | VENTURA F. DELLUDE | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cambridge-rugby-team-will-invade-us-for-series-of-four-matches-in.html | Cambridge Rugby Team Will Invade U.S. For Series of Four Matches in the Spring; ENGLAND TO SEND RUGBY TEAM HERE | True | By Bryan Field.by Bryan Field. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/economic-club-to-discuss-nra.html | Economic Club to Discuss NRA. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/underneath-big-ben.html | UNDERNEATH BIG BEN | True | CHARLES MORGAN. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/church-drama-group-to-give-benefit-play-st-bartholomews-actors-to.html | CHURCH DRAMA GROUP TO GIVE BENEFIT PLAY; St. Bartholomew's Actors to Present Milne Work This Week at Community House. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/alumnae-to-dance-friday-georgian-court-college-group-to-entertain.html | ALUMNAE TO DANCE FRIDAY; Georgian Court College Group to Entertain at Waldorf. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/g-w-impsoh-jr-of-na-is-dead-retired-commander-succumbs-at-48-in.html | G. W. SIMPSOH JR. OF NA IS DEAD; Retired Commander Succumbs at 48 in Denver -- Former Aide at Brooklyn Yard. ' | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-lynch-to-lecture-education-writer-opens-series-at-scarsdale-to.html | MISS LYNCH TO LECTURE.; Education Writer Opens Series at Scarsdale Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/group-shows.html | GROUP SHOWS | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/forecasts-paris-frocks-point-to-future-trends.html | FORECASTS; Paris Frocks Point to Future Trends | True | K.C. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-vivid-pageant-ofthe-world-war-years-in-rome-roman-roundabout-by-a.html | A Vivid Pageant of-the World War Years in Rome; ROMAN ROUNDABOUT. By Amelie Posse-Brasdova. Translated from the Swedish by F.H. Lyon. Frontispiece. 266 pp. New York: E.P. Dutton Co., Inc. | True | FLORENCE FINCH KELLY. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/italy-to-refund-loan-public-debt-5s-to-be-replaced-with-an-issue-of.html | ITALY TO REFUND LOAN.; Public Debt 5s to Be Replaced With an Issue of 3 1/2s. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/vanity-fair-revue-wins-new-support-benefit-for-irvington-house-will.html | VANITY FAIR' REVUE WINS NEW SUPPORT; Benefit for Irvington House Will Take Place Feb. 15 and 16 at the Plaza. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/yale-wrestlers-down-army-275-win-seven-of-eight-bouts-as-captain.html | YALE WRESTLERS DOWN ARMY, 27-5; Win Seven of Eight Bouts as Captain McCrary Gets Only Points for Cadets. VINCE FENCERS BEAT BLUE Barrack Stars in 12-10 Victory -- Eli Cubs Top Lawrenceville Swimmers, 44 to 31. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/newly-recorded-music-new-music-quarterly-recordings-to-push.html | NEWLY RECORDED MUSIC; ' New Music Quarterly Recordings' to Push American Compositions | True | By Compton Pakenham. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/decline-of-the-critical-art-in-which-a-producer-sums-up-the.html | DECLINE OF THE CRITICAL ART; In Which a Producer Sums Up the Complete Case Against the Much Harassed Reviewer | True | By Arthur Hopkins. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/held-in-pastors-death-youth-and-wabash-ministers-wife-said-to-have.html | HELD IN PASTOR'S DEATH.; Youth and Wabash Minister's Wife Said to Have Confessed. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/general-owned-opium-peiping-authorities-restored-seized-drug-to.html | GENERAL OWNED OPIUM.; Peiping Authorities Restored Seized Drug to Commander. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/montague-glass-writer-dies-at-56-cerebral-hemorrhage-fatal-to-the.html | MONTAGUE GLASS, WRITER, DIES AT 56; Cerebral Hemorrhage Fatal to the Creator of 'Potash and Perlmutter' Stories, BEGAN CAREER AS LAWYER Author and Playwright Was Active Until P. eeently on Radio Continuity. | True | Special to TB I%TK 'olu: Tnzs. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/winter-colonists-twice-shy-by-dm-low-370-pp-new-york-harcourt-brace.html | Winter Colonists; TWICE SHY. By D.M. Low. 370 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/john-locke-assistant-engineer-of-park-board-of-westchester-county.html | JOHN LOCKE,; Assistant Engineer of Park Board of Westchester County. | True | pecial to TH [,'K' YORE | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/porter-is-suspended-jockey-set-down-for-three-days-at-hialeah-park.html | PORTER IS SUSPENDED.; Jockey Set Down for Three Days at Hialeah Park. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pulitzer-firm-on-code-job.html | Pulitzer Firm on Code Job. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/four-centuries-of-fair-women-a-gallery-of-beauty-that-reflects-the.html | FOUR CENTURIES OF FAIR WOMEN; A Gallery of Beauty That Reflects the Changes in Ideals of Pulchritude From the Days of Mary Queen of Scots to Those of the Twentieth-Century Belles FOUR HUNDRED YEARS OF BEAUTIFUL WOMEN: A Gallery That Reflects the Changing Ideals of Beauty From the Days Of Mary Queen of Scots to Those of the Nineteen Hundreds | True | By H.i. Brock | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/penn-five-defeats-yale-by-26-to-22-registers-triumph-on-home-court.html | PENN FIVE DEFEATS YALE BY 26 TO 22; Registers Triumph on Home Court to Gain Tie With Elis for League Lead. PENN FIVE DOWNS YALE BY 26 TO 22 | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/film-news-of-the-german-capital-the-widely-read-story-of-horst.html | FILM NEWS OF THE GERMAN CAPITAL; The Widely Read Story of Horst Wessel, the Nazi Movement's Almost Legendary Hero, Reaches the Screen | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cold-spell-spurs-trade-wholesale-and-retail-business-improves-in-st.html | COLD SPELL SPURS TRADE.; Wholesale and Retail Business Improves in St. Louis Region. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-hold-silk-dinner-feb-13.html | To Hold Silk Dinner Feb. 13. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/weekend-gayety-for-palm-beach-dinner-given-for-the-frank-l-crockers.html | WEEK-END GAYETY FOR PALM BEACH; Dinner Given for the Frank L. Crockers by Mr. and Mrs. Charles Minot Amory. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/roman-baroque-art-on-view.html | Roman Baroque Art on View. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dog-show-listed-by-buffalo-body-entries-will-close-saturday-for.html | DOG SHOW LISTED BY BUFFALO BODY; Entries Will Close Saturday for Annual Exhibition to Be Held Feb. 24 and 25. TERRIER FIXTURE CARDED Combined Event at Grand Central Palace Is Likely to Attract Record Entry. | True | By Henry R. Ilsley. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/brown-outpoints-birkie-scores-in-feature-10round-bout-at-ridgewood.html | BROWN OUTPOINTS BIRKIE.; Scores in Feature 10-Round Bout at Ridgewood Grove. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/patrol-boats-go-to-pacific.html | Patrol Boats Go to Pacific. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dashenka-or-the-life-of-a-puppy-written-drawn-photographed-and.html | DASHENKA: Or, The Life of a Puppy Written, Drawn, Photographed and Endured. By Karel Capek. Translated by M. & R. Weather-all. 93 pp. New York: Henry Holt & Co. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gallant-gets-license-objection-to-resort-is-waived-4-drug-stores.html | GALLANT GETS LICENSE.; Objection to Resort Is Waived -- 4 Drug Stores Lose Liquor Permits | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dividend-by-first-chrold.html | Dividend by First Chrold. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/400-ask-job-insurance-party-arrives-in-washington-to-urge.html | 400 ASK JOB INSURANCE.; Party Arrives in Washington to Urge Legislation. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-john-b-crisfield.html | MRS. JOHN B. CRISFIELD. | True | -[[,t.'lal t,) 'l [E N'F'Xv 'ORK Tl.',I | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/displeasure-with-the-nazis-is-growing-swiftly-in-italy-treatment-of.html | Displeasure With the Nazis Is Growing Swiftly in Italy; Treatment of Jews and Religious and Foreign Policies Have Added to Realization Fascismo Has Little in Common With Them. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/reduced-imports-divide-the-irish-with-exports-cut-also-foes-of-de.html | REDUCED IMPORTS DIVIDE THE IRISH; With Exports Cut Also Foes of De Valera See Ruin Ahead of Country. FRIENDS CALL IT PROGRESS His Paper Hails Drop as Evidence of Home Industry's Growth at Britain's Expense. | True | By Hugh Smith.wireless To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fordham-prep-triumphs-repels-quintet-of-new-york-cathedral-prep-28.html | FORDHAM PREP TRIUMPHS; Repels Quintet of New York Cathedral Prep, 28 to 11. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/carey-heads-racing-board.html | Carey Heads Racing Board. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/programs-in-the-churches-of-the-city.html | Programs in the Churches of the City | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/t-a-verneycave-wed-by-cardinal-son-of-lord-and-lady-braye-married.html | T. A. VERNEY-CAVE WED BY CARDINAL; Son of Lord and Lady Braye Married in Philadelphia to Dorothea Donoghue. ' | True | Special to Tm ,7ow ORK TI31.. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pioneer-firefighters-used-bags-of-sand.html | PIONEER FIRE-FIGHTERS USED BAGS OF SAND | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/economic-bulletin-out-new-publication-agitates-for-boycott-of.html | ECONOMIC BULLETIN OUT.; New Publication Agitates for Boycott of German Goods. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/alice-kurkjian-wed-oprano-becomes-bride-of-alfredo-gandolfi-opera.html | ALICE KURKJIAN WED.; oprano Becomes Bride of Alfredo Gandolfi, Opera Baritone. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/scientists-survey-andean-volcanoes-party-sets-out-as-conditions.html | SCIENTISTS SURVEY ANDEAN VOLCANOES; Party Sets Out as Conditions Resemble Those Before the Big 1932 Eruptions. | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/trends-and-topics-among-gardeners-though-winter-may-tarry-spring-is.html | TRENDS AND TOPICS AMONG GARDENERS; Though Winter May Tarry Spring Is Not Far | True | By F.f. Rockwell. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/charge-cruelty-in-chaco-two-bolivian-war-prisoners-flee-paraguayan.html | CHARGE CRUELTY IN CHACO; Two Bolivian War Prisoners Flee Paraguayan Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/refinancing-of-21500000-proposed-taxes-for-park-district-without.html | Refinancing of $21,500,000 Proposed Taxes For Park District Without Raising | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/genesee-society-will-honor-watson-owen-d-young-will-speak-at-35th-d.html | GENESEE SOCIETY WILL HONOR WATSON; Owen D. Young Will Speak at 35th Dinner of Up-State Group Here Tomorrow. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-unforgotten-prioner-by-rc-hutchinson-564-pp-new-york-farrar.html | THE UNFORGOTTEN PRIONER By R.C. Hutchinson. 564 pp. New York: Farrar & Rinehart. $2.75. | True | ELIZABETH LYMAN BROWN. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/oil-withdrawals-widened-by-ickes-he-alters-the-code-to-assure-small.html | OIL WITHDRAWALS WIDENED BY ICKES; He Alters the Code to Assure Small Refiners of Adequate Supplies of Crude. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-financing-in-canada.html | New Financing in Canada. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gold-mines-make-gains-in-canada-hollinger-consolidated-reports-best.html | GOLD MINES MAKE GAINS IN CANADA; Hollinger Consolidated Reports Best Results in 1933 for Five Years. BIG INCREASE FOR DOME Net Income Was $3.95 a Share -- Pioneer Leads Production in British Columbia. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/berlin-boerse-holds-firm.html | Berlin Boerse Holds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/legislators-face-prolonged-session-controversy-over-city-bills.html | LEGISLATORS FACE PROLONGED SESSION; Controversy Over City Bills Delays the Start on Heavy Calendar. | True | By W.a. Warn. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/such-men-are-dangerous-by-elinor-glyn-256-pp-new-york-the-macaulay.html | SUCH MEN ARE DANGEROUS.; By Elinor Glyn. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/german-invasions.html | GERMAN INVASIONS | True | LEON WOBO | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/added-to-the-show.html | ADDED TO THE SHOW. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/conscience-led-to-warm-jail.html | Conscience Led to Warm Jail. | True | Special Correspondence, THE NEW YORK TIMES | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/auxiliary-group-to-aid-children-rev-mother-katherine-drexels-class.html | AUXILIARY GROUP TO AID CHILDREN; Rev. Mother Katherine Drexel's Class Will Begin Sewing on Feb. 20. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/tests-the-new-nationalism-must-face-its-economics-challenged-by-the.html | TESTS THE NEW NATIONALISM MUST FACE; Its Economics Challenged by the Decline in Trade, Its Cultural Values by Events in Germany TESTS FACED BY NATIONALISM Its Economics Challenged by the Decline in Trade, Its Culture by Events in Germany ULTRA-NATIONALISM | True | By Harold Callenderlondon. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/funds-for-city-work-pwa-money-sought-for-west-side-highway-other.html | FUNDS FOR CITY WORK; PWA Money Sought for West Side Highway -Other Projects | True | By E.l. Yordan. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/here-and-there.html | HERE AND THERE | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fordham-conquers-colgate-by-3521-de-philips-with-12-points-leads.html | FORDHAM CONQUERS COLGATE BY 35-21; De Philips, With 12 Points, Leads Maroons to Eighth Victory in Nine Starts. FORDHAM BEATS COLGATE BY 35-21 | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/naneen-burnap-engaged-los-angeles-girl-and-edward-c-crimmlns-of.html | NANEEN BURNAP ENGAGED.; Los Angeles Girl and Edward C. Crimmlns of This City to Wed. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/exeters-six-wins-but-quintet-loses-northeastern-freshmen-routed-91.html | EXETER'S SIX WINS, BUT QUINTET LOSES; Northeastern Freshmen Routed, 9-1, at Hockey, but Five Bows to St. John's Prep, 34-31. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/manhours-urged-as-planning-base-alford-and-hannum-advocate-their.html | MAN-HOURS URGED AS PLANNING BASE; Alford and Hannum Advocate Their Method of Time Rate to Stabilize Industry. 700 FIELDS SURVEYED Engineers Find Control of Rates, Not Quantities, Essential -- Six Steps Outlined for Project. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/now-the-winter-storm-vents-its-fury-across-the-ocean-it-sweeps.html | NOW THE WINTER STORM VENTS ITS FURY; Across the Ocean It Sweeps, Inland It Brings Deep Snow and Bitter Cold WRATH OF THE WINTER STORM Across the Ocean It Sweeps and Inland It Brings Heavy Snow and Bitter Cold | True | By Arthur Warner | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/insull-is-examined-new-delay-expected-expulsion-from-greece-held.html | INSULL IS EXAMINED; NEW DELAY EXPECTED; Expulsion From Greece Held Likely to Be Put Off by 2 Physicians' Findings. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bulk-sales-bill-backed-mr-grossman-reports-approval-of-change-in.html | BULK SALES BILL BACKED.; Mr. Grossman Reports Approval of Change in Present Law. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/edge-sails-for-italy.html | Edge Sails for Italy. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/jodelle-in-debut-as-paris-stylist-niece-of-vionnet-reveals-her.html | JODELLE IN DEBUT AS PARIS STYLIST; Niece of Vionnet Reveals Her Skill as Designer in Novel Neckline Treatments. PARAY FAVORS DARK WOOL Day Suits Modeled on Men's Tail Coats -- Carlotte Features Flowered Dimity Blouses. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dollfuss-warns-hitler-to-leave-austria-alone-vienna-threatens.html | DOLLFUSS WARNS HITLER TO LEAVE AUSTRIA ALONE; Vienna Threatens Appeal to League Against German Efforts to Bring Neighbor Into Nazi Fold. | True | By Edwin L. James. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/chiappe-in-post-7-years-expolice-chief-of-paris-owns-a-chateau-and.html | CHIAPPE IN POST 7 YEARS.; Ex-Police Chief of Paris Owns a Chateau and Racing Stable. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/constructive-opposition.html | CONSTRUCTIVE OPPOSITION. | True | From The Kansas City Star. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/calvins-425th-birthday-to-be-observed-at-noyon.html | Calvin's 425th Birthday To Be Observed at Noyon | True | Special Correspondence. THE NEW YORK TIMES | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pittsburgh-mayor-demands-linotype-tax-in-retaliation-for-levy-on.html | Pittsburgh Mayor Demands Linotype Tax In Retaliation for Levy on Utility Meters | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/taxi-strikers-seize-cabs-rip-off-doors-and-force-theatre-crowds-to.html | TAXI STRIKERS SEIZE CABS, RIP OFF DOORS AND FORCE THEATRE CROWDS TO WALK; 1,000 PARADE IN TIMES SQ Passengers Ejected and Are Told to Take the Subway. WOMAN HURT BY MISSILE Marchers Join 4,000 More in a Mass Meeting at Madison Square Garden. MAYOR NAMES MEDIATOR Ernst Holds Parley at City Hall in Effort to Bring an Early Settlement. THEATRE CROWDS PUT OUT OF TAXIS | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/farm-price-index-higher-twopoint-rise-shown-for-month-ended-jan-15.html | FARM PRICE INDEX HIGHER.; Two-Point Rise Shown for Month Ended Jan. 15. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rialto-gossip-gossip-on-broadway.html | RIALTO GOSSIP; GOSSIP ON BROADWAY | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/denies-nazi-sympathies-premier-goembos-of-hungary-sends-message-to.html | DENIES NAZI SYMPATHIES.; Premier Goembos of Hungary Sends Message to Paper Here. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kentucky-charges-bring-cwa-arrests-two-officials-held-as-three.html | KENTUCKY CHARGES BRING CWA ARRESTS; Two Officials Held as Three Different Investigations Get Under Way. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/aaa-sugar-control-is-presidents-aim-message-to-congress-or-public.html | AAA SUGAR CONTROL IS PRESIDENT'S AIM; Message to Congress or Public Statement of Policy Is Expected This Week. CROP REGULATION LIKELY Legislative and Administrative Advisers Confer in Search of Solution. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/foreign-orders-to-rise-expect-stable-dollar-will-bring-export-and.html | FOREIGN ORDERS TO RISE.; Expect Stable Dollar Will Bring Export and Import Spurt. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-wards-dog-gains-best-award-ch-galen-kola-of-scotsward-welsh.html | MRS. WARD'S DOG GAINS BEST AWARD; Ch. Galen Kola of Scotsward, Welsh Terrier, Scores in Maryland Club Show. | True | By Henry R. Ilsley. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/shoemaker-wins-keeps-cue-title-beats-widtman-12582-to-gain-19th-us.html | SHOEMAKER WINS; KEEPS CUE TITLE; Beats Widtman, 125-82, to Gain 19th U.S. Amateur Pocket Billiard Crown. REGISTERS IN 38 INNINGS Victor Ends Tournament at New York A.C. With Clear Record in Four Matches. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/musical-taboos.html | MUSICAL TABOOS. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bank-stocks-rise-in-week.html | Bank Stocks Rise in Week. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-voshell-wed-to-george-e-flock-ceremony-ih-a-floral-setting.html | MISS VOSHELL WED TO GEORGE E. FLOCK !; Ceremony ih a Floral Setting Takes Place in Church at 'l South Orange, N. J. BRIDE HAS 5 ATTENDANTS= She Is Given in Marriage by Her Father -- J. U. Gilbreath Serves as Best Man. | True | Special to T Nsw No TIE. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lent-to-revive-sewing-classes-meetings-listed-for-various.html | LENT TO REVIVE SEWING CLASSES; Meetings Listed for Various Charitable Organizations for Forty-Day Period. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dinner-dance-on-liner-event-tuesday-to-endow-a-bed-in-broad-street.html | DINNER DANCE ON LINER.; Event Tuesday to Endow a Bed In Broad Street Hospital. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-flax-industry-among-the-oldest.html | THE FLAX INDUSTRY AMONG THE OLDEST | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nova-scotia-woman-dies-at-102.html | Nova Scotia Woman Dies at 102. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gillis-finds-thinking-lost-art-in-college-catholic-worlds-editor.html | GILLIS FINDS THINKING 'LOST ART' IN COLLEGE; Catholic World's Editor Tells Students' Clubs Modern Education Is Ineffectual. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/girls-bar-liquor-from-campus.html | Girls Bar Liquor From Campus. | True | Special in THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/34500000-in-gold-starts-here-on-two-fast-liners-french-resenting.html | $34,500,000 IN GOLD STARTS HERE ON TWO FAST LINERS; FRENCH RESENTING DRAIN; SPED BY PLANES TO PORTS Bremen and Berengaria Clear Southampton With Strong-Rooms Full. TEN OTHER SHIPS BOOKED Meanwhile Dollar Has a Net Loss of 3 Cents in London Under Profit-Taking. PARIS SEES HOSTILE MOVE Some Frenchmen Charge Deliberate Effort by Washington to Embarrass Them. Much Gold Is Shipped. $34,500,000 IN GOLD IS SHIPPED TO US | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/son-born-to-the-ls-herzigs.html | Son Born to the L.S. Herzigs. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/asserts-boys-gangs-swell-nazi-troops-article-in-new-magazine-of.html | ASSERTS BOYS' GANGS SWELL NAZI TROOPS; Article in New Magazine of University in Exile Tells of Origin of Youth Movement. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/many-reservations-for-benefit-bridge-proceeds-from-luncheon-party.html | MANY RESERVATIONS FOR BENEFIT BRIDGE; Proceeds From Luncheon Party Feb. 13 to Further Work of Prosperity Shop. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/okeeffe-kuhn-lintott.html | O'KEEFFE, KUHN, LINTOTT | True | E.A.J. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/navy-seeks-air-power-would-keep-pace-with-other-nations-new-craft.html | NAVY SEEKS AIR POWER; Would Keep Pace With Other Nations -- New Craft to Replace Old | True | By Lauren D. Lyman. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/an-american-arriviste-the-unfinished-day-by-alberta-stedman-eagan.html | An American Arriviste; THE UNFINISHED DAY. By Alberta Stedman Eagan. 316 pp. New York: The Macaulay Company. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sculpture-renaissance-season-has-brought-forth-an-abundance-of.html | SCULPTURE RENAISSANCE; Season Has Brought Forth an Abundance Of Plastic Work -- Malvina Hoffman | True | By Edward Alden Jewell. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/german-beerdrinking-halved.html | German Beer-Drinking Halved. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/security-filings-fell-in-december-they-numbered-41-as-compared-with.html | SECURITY FILINGS FELL IN DECEMBER; They Numbered 41, as Compared With 51 in November and 44 in October. $173,455,093 FOR 3 MONTHS Report of the Trade Commission Shows Liquor Issues of $8,000,000 in December. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-consummate-villain-border-town-by-carroll-graham-309-pp-new-york.html | A Consummate Villain; BORDER TOWN. By Carroll Graham. 309 pp. New York: The Vanguard Press. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/right-wing-unity-increases-in-spain-agrarians-pledge-to-support.html | RIGHT WING UNITY INCREASES IN SPAIN; ' Agrarians' Pledge to Support Republic Threatens Life of Lerroux Cabinet. APPEAL TO CATHOLICS AIDS Alfonso Said to Have Asked Transfer of Papal Nuncio Who Urged Loyalty to Regime. | True | By William P. Carney.special Cable To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-revised-system.html | THE REVISED SYSTEM. | True | By Daniel C. Roper, Secretary of Commerce, Speaking To the State Directors of the National Emergency Council. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/woman-had-many-names-cornelia-emile-of-trinidad-used-five.html | WOMAN HAD MANY NAMES.; Cornelia Emile of Trinidad Used Five Variations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/vienna-to-address-league-tomorrow-message-is-expected-to-invoke.html | VIENNA TO ADDRESS LEAGUE TOMORROW; Message Is Expected to Invoke Covenant Against Reich, as Austria Has Threatened. | True | By Clarence K. Streit. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/280000-children-on-relief-in-city-families-aided-here-numbered.html | 280,000 CHILDREN ON RELIEF IN CITY; Families Aided Here Numbered 83,821 in October, Federal Survey Shows. MANHATTAN LED IN TOTAL Richmond Percentage Was Highest 145,000 Under 16 on Rolls in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/market-unsettled-in-paris.html | Market Unsettled in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-president-to-enlist-boy-scouts-in-nra-work.html | The President to Enlist Boy Scouts in NRA Work | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-j-l-pullman-engaged-to-marry-bridgeport-girl-to-be-bride-of.html | MISS J. L. PULLMAN ENGAGED TO MARRY; Bridgeport Girl to Be Bride of Luther Tucker, Grandson of Late Anthony N. Brady. SHE IS VASSAR GRADUATE Fiance, Alumnas of 'Yale, !s Now a Student at the Union Theological Seminary. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/strkeyqaley.html | StrkeyQaley. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miami-plans-its-flower-show.html | MIAMI PLANS ITS FLOWER SHOW | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/huge-tax-default-dismays-cleveland-73000000-delinquency-in-cuyahoga.html | HUGE TAX DEFAULT DISMAYS CLEVELAND; $73,000,000 Delinquency in Cuyahoga County, and People Won't Pay. PROTECTED BY THE LAW Scrip Accumulates and Is Returned for Past and Future Taxes. HUGE TAX DEFAULT AMAZES CLEVELAND | True | By N.r. Howard.editorial Correspondence. the New York Times.by N.r. Howard. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/stockholders-win-wide-rights-to-sue-appellate-division-holds-that.html | STOCKHOLDERS WIN WIDE RIGHTS TO SUE; Appellate Division Holds That Filing of One Action Does Not Bar Other Like Complaints. BUT WOULD JOIN CASES Danger of Collusion or Lack of Diligence Cited in Upsetting Goldman-Sachs Decision. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/western-riders-stampede-by-eb-mann-299-pp-new-york-william-morrow.html | Western Riders; STAMPEDE. By E.B. Mann. 299 pp. New York: William Morrow & Co. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rhinewestphalia-notice-dividend-on-american-shares-of-87c-cash-and.html | RHINE-WESTPHALIA NOTICE; Dividend on American Shares of 87c Cash and Reichsmark Scrip. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kansas-city-livestock-up-hogs-gain-50-cents-and-lambs-150-cattle.html | KANSAS CITY LIVESTOCK UP.; Hogs Gain 50 Cents and Lambs $1.50, Cattle Stronger. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kraschel-charges-stir-storm-in-iowa-federal-indictment-alleges.html | KRASCHEL CHARGES STIR STORM IN IOWA; Federal Indictment Alleges Fraud Conspiracy Against Lieutenant Governor. GOVERNOR DEFENDS HIM Gossip Started When Ickes Asked for His Resignation From State PWA Board. | True | By Roland M. Joneseditorial Correspondence, the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/navy-boxers-triumph-score-three-knockouts-in-beating-north-carolina.html | NAVY BOXERS TRIUMPH.; Score Three Knockouts in Beating North Carolina U., 6-2. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/italy-to-convert-whole-public-debt-will-offer-70000000000-lire-in-3.html | ITALY TO CONVERT WHOLE PUBLIC DEBT; Will Offer 70,000,000,000 Lire in 3 1/2 Per Cent Bonds for Old 5 Per Cent Issues. RETIREMENT IN 42 YEARS Optional Plan Includes Bonuses and Prizes as Inducements to Investors to Accept. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/city-housecleaning.html | CITY HOUSECLEANING. | True | By Mayor Laguardia, In A Radio Broadcast In Behalf of His Economy Bill. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mechanics-for-girls.html | MECHANICS FOR GIRLS. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fi-kent-condemns-demagogic-trend-tells-1000-young-bank-aides-those.html | F.I. KENT CONDEMNS DEMAGOGIC TREND; Tells 1,000 Young Bank Aides 'Those Who Are Down' Want to Destroy Old Order. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/no-money-for-state-doctors.html | No Money for State Doctors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-veltin-memorial-friday.html | Miss Veltin Memorial Friday. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rpi-five-prevails-scores-3635-victory-over-stevens-in-close-battle.html | R.P.I. FIVE PREVAILS.; Scores 36-35 Victory Over Stevens in Close Battle. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gi-thompson-very-ill-kings-park-senator-is-suffering-from-pneumonia.html | G.I. THOMPSON VERY ILL.; Kings Park Senator Is Suffering From Pneumonia at Albany. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/film-review-board-to-mark-25th-year-anniversary-celebration.html | FILM REVIEW BOARD TO MARK 25TH YEAR; Anniversary Celebration Thursday Will Open Three-Day National Conference. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/homestead-plans-upset-tennessee-cumberland-county-farmers-resent.html | HOMESTEAD PLANS UPSET TENNESSEE; Cumberland County Farmers Resent Competition From Federal Projects. LAND IS POOR IN QUALITY Critics Hold Plateau Is More Suitable for Forestry Than for Agriculture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/republican-hopes-wane-in-tennessee-benefits-of-the-new-deal-program.html | REPUBLICAN HOPES WANE IN TENNESSEE; Benefits of the New Deal Program Will Be Remembered Politically. CHANGE IN MOUNTAINS Former G.O.P. Strongholds Are Believed to Have Been Won to Democrats. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/three-men-held-in-needham-raid-one-jh-carroll-identified-in.html | THREE MEN HELD IN NEEDHAM RAID; One, J.H. Carroll, Identified in Wollaston Bank Hold-Up -- 3 Warrants for Him. ROCHESTER CLUES FADE Ex-Convict Is Identified in Coleman (Texas) Robbery -- Woman Also Arrested. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/canadian-grain-stocks-rise.html | Canadian Grain Stocks Rise. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/aluminum-mirror-used-on-telescope-coating-replaces-silver-at-lick.html | ALUMINUM MIRROR USED ON TELESCOPE; Coating Replaces Silver at Lick Observatory as Reflecting More of Light of Stars. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/senator-jacob-caplan-connecticut-legislator-fome-judge-in-new-haven.html | SENATOR JACOB CAPLAN.; Connecticut Legislator Fo?me? Judge in New Haven, | True | Special to THE NEW YOaK TIES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/liquor-control-unsettled-issues-common-sense-governs-enforcement-as.html | LIQUOR CONTROL: UNSETTLED ISSUES; Common Sense Governs Enforcement as the Legislature Prepares to Pass New Laws | True | By Russell Owen. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/irving-school-triumphs-beats-poly-prep-quintet-by-35-to-16-as.html | IRVING SCHOOL TRIUMPHS.; Beats Poly Prep Quintet by 35 to 16 as Pritchard Stars. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/two-andover-teams-register-victories-quintet-beats-worcester.html | TWO ANDOVER TEAMS REGISTER VICTORIES; Quintet Beats Worcester Academy, 24-23 -- Sextet Triumphs Over St. Mark's, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/saito-makes-light-of-issues-with-us-japans-ambassador-leaving.html | SAITO MAKES LIGHT OF ISSUES WITH US; Japan's Ambassador, Leaving England for Here, Says He Will Press for Amity. SEES NEW UNDERSTANDING Declares Tokyo Will Be Very Happy if Move for Immigrant Quota for Japan Succeeds. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/erie-road-orders-freight-cars.html | Erie Road Orders Freight Cars. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/programs-of-the-week-wagnerian-matinee-cycle-begins-at-metropolitan.html | PROGRAMS OF THE WEEK; Wagnerian Matinee Cycle Begins at Metropolitan -- Ensembles and Recitalists | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-assist-ill-veterans-dance-will-be-given-feb-17-by-165th-infantry.html | TO ASSIST ILL VETERANS.; Dance Will Be Given Feb. 17 by 165th Infantry Auxiliary. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hitchcock-funeral-will-be-held-today-after-service-in-washington.html | HITCHCOCK FUNERAL WILL BE HELD TODAY; After Service in Washington, Body of Ex-Senator Will Be Taken to Omaha for Burial. | True | Special to T NE YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/muddle-in-california-too-much-red-tape-and-too-little-real.html | MUDDLE IN CALIFORNIA; Too Much Red Tape and Too Little Real Organization Charged. ANOTHER DIRECTOR NAMED Army Man Without Local Knowledge En Route to Administer the Work. Editorial Correspondence, THE NEW YORK TIMES. | True | By Chapin Hall. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/murals-to-suit-the-man-and-his-home-hobbies-and-schemes-of.html | MURALS TO SUIT THE MAN AND HIS HOME; Hobbies and Schemes Of Decoration Are Now Reflected in Wall Paintings MURALS TO SUIT THE INDIVIDUAL | True | By Walter Rendell Storey | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/take-lead-over-two-rivals.html | Take Lead Over Two Rivals. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/art-students-receive-graphic-vocabulary-test.html | Art Students Receive 'Graphic Vocabulary' Test | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bloonield-rogers.html | Bloonield -- Rogers. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-orchestras-budget.html | The Orchestra's Budget. | True | WALTER G. COSTEN-BADER | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/more-time-wanted-for-bank.html | More Time Wanted for Bank. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/facing-the-studio-lights.html | FACING THE STUDIO LIGHTS | True | By Andre D. Sennwald. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/four-die-in-battle-in-raid-on-bandits-two-oklahoma-policemen-and.html | FOUR DIE IN BATTLE IN RAID ON BANDITS; Two Oklahoma Policemen and Two Robbers Slain -- Another Is Wounded. TROOPS RUSHED TO SCENE One of 3 Captives Identified as Pal of 'Pretty Boy' Floyd in Bank Robbery. FOUR DIE IN BATTLE IN RAID ON BANDITS | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bonfire-setter-scores-personss-entry-takes-puppy-stake-in-georgia.html | BONFIRE, SETTER, SCORES.; Personss Entry Takes Puppy Stake in Georgia Field Trials. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/go-into-your-dance-by-bradford-ropes-new-york-alfred-h-king-2.html | GO INTO YOUR DANCE.; By Bradford Ropes. New York: Alfred H. King. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/crescents-prevail-4235-rally-to-defeat-newark-ac-in-eastern-club.html | CRESCENTS PREVAIL, 42-35; Rally to Defeat Newark A.C. in Eastern Club Basketball. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/exhibitions.html | EXHIBITIONS | True | H.D. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-patron-of-small-means.html | The Patron of Small Means. | True | MEYER SCHATTNER | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/in-a-malayan-jungle-mr-de-milles-comedy-of-terrors-fun-in-iowa-a.html | IN A MALAYAN JUNGLE; Mr. De Mille's Comedy of Terrors Fun In Iowa -- A Pacifistic Film | True | By Mordaunt Hall. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/1933-record-on-air-lines-marks-set-in-passengers-and-express.html | 1933 RECORD ON AIR LINES.; Marks Set in Passengers and Express Carried and Miles Flown. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/death-closes-cemetery.html | Death Closes Cemetery. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mardi-gras-returns-in-new-orleans-first-fete-since-repeal-to-revive.html | MARDI GRAS RETURNS IN NEW ORLEANS; First Fete Since Repeal To Revive Old Gayety | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/threatens-to-spank-holdup-man.html | Threatens to Spank Hold-Up Man | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/freed-in-missouri-lynching.html | Freed in Missouri Lynching. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-le-wls-g-de-ane.html | MRS. LE. WIS G. DE. ANE.. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dreyer-victor-at-bergen-beach.html | Dreyer Victor at Bergen Beach. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/radio-in-a-taxicab-fascinates-sir-henry.html | RADIO IN A TAXICAB FASCINATES SIR HENRY | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/our-treaty-action-gratifies-league-decision-to-register-pacts-at.html | OUR TREATY ACTION GRATIFIES LEAGUE; Decision to Register Pacts at Geneva Hailed as Good in Psychological Effect. TIMELINESS IS NOTED Belief Is Held That We Desire to Dissociate Ourselves From Members Who Withdrew. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-postvictorian-scene-in-england-dr-wingfieldstratford-completes.html | The Post-Victorian Scene in England; Dr. Wingfield-Stratford Completes His Lively "Commedia" With His Usual Pungency THE VICTORIAN AFTERMATH. By Esme Wingfield-Stratford. 400 pp. New York: William Morrow & Co. $3.50. | True | BY P.w. Wilson | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/baseball-writers-to-dine-tonight-more-than-600-expected-for-annual.html | BASEBALL WRITERS TO DINE TONIGHT; More Than 600 Expected for Annual Fun-Making at M agnates' Expense. | True | By John Drebinger. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/seeks-bids-on-dry-dock-peru-authorizes-flotation-of-large-stock.html | SEEKS BIDS ON DRY DOCK.; Peru Authorizes Flotation of Large Stock Issue for It. | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/jesse-h-jones-to-talk-to-bankers-at-stage-convention-here-tomorrow.html | Jesse H. Jones to Talk to Bankers At Stage Convention Here Tomorrow | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/milton-five-triumphs-beats-st-marks-4525-as-gordon-makes-nine-goals.html | MILTON FIVE TRIUMPHS.; Beats St. Mark's, 45-25, as Gordon Makes Nine Goals. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/murder-rehearsal-by-roger-east-275-pp-new-york-alfred-a-knopf-2.html | MURDER REHEARSAL. By Roger East. 275 pp. New York: Alfred A. Knopf. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/vallee-wins-point-in-suit-court-restores-wifes-action-here-to-bar.html | VALLEE WINS POINT IN SUIT; Court Restores Wife's Action Here to Bar Divorce Elsewhere. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/army-men-run-salvador-charge-is-made-only-officers-get-government.html | ARMY MEN RUN SALVADOR.; Charge Is Made Only Officers Get Government Posts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/results-of-stabilization.html | RESULTS OF STABILIZATION. | True | From The Times, London. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/team-foils-title-won-by-barringer-new-jersey-champion-squad-takes.html | TEAM FOILS TITLE WON BY BARRINGER; New Jersey Champion Squad Takes Honors in First Prep School Tourney. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/power-from-the-mines.html | Power From the Mines. | True | MONTGOMERY SMITH | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/navy-swimmers-top-colgate-team-4625-take-all-save-back-stroke-and.html | NAVY SWIMMERS TOP COLGATE TEAM, 46-25; Take All Save Back Stroke and Relay Tests -- Stevens and Plichta Double Victors. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/no-heart-indian-dies-last-of-sioux-medicine-men-92-had-succeeded.html | NO HEART, INDIAN, DIES.; Last of Sioux Medicine Men, 92, Had Succeeded Sitting Bull, | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/opera-in-boston-chicago.html | OPERA IN BOSTON, CHICAGO | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/aaa-is-undeterred-by-bennett-ruling-meeting-here-monday-to-fix.html | AAA IS UNDETERRED BY BENNETT RULING; Meeting Here Monday to Fix Producers' Milk Prices Will Carry Out Plan. CHICAGO AREA PRICE CUT Distributers Will Be Required to Pay $1.75 a Hundred Pounds for Fluid Milk. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/notes-on-the-proud-estate-of-doggerel-a-brief-dissertation.html | NOTES ON THE PROUD ESTATE OF DOGGEREL; A Brief Dissertation Concerning Verse And Modern Speech | True | By Clemence Dane. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/chains-foresee-february-gains.html | Chains Foresee February Gains. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-gagnonblouin-is-wed.html | Miss Gagnon-Blouin Is Wed. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/screams-rout-3-robbers-voice-of-maiden-lane-jeweler-foils-attempted.html | SCREAMS ROUT 3 ROBBERS.; Voice of Maiden Lane Jeweler Foils Attempted Hold-Up. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/55000-watch-wales-win-at-rugby-15-to-6-scotland-subdued-at.html | 55,000 WATCH WALES WIN AT RUGBY, 15 TO 6; Scotland Subdued at Edinburgh in Second International Test of Season. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/notes-from-the-studios.html | NOTES FROM THE STUDIOS | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dance-tomorrow-for-st-vincents-hospitals-work-in-treating-needy.html | DANCE TOMORROW FOR ST. VINCENT'S; Hospital's Work in Treating Needy Patients Will Be Furthered by Event. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/colleges-offer-many-new-studies-training-for-unemployed-teachers.html | COLLEGES OFFER MANY NEW STUDIES; Training for Unemployed Teachers Among Courses on Spring Schedules. LECTURES ON BUSINESS Classes in Dancing and Music -- Idiomatic English for Educated Foreigners. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/she-was-a-lady-by-elizabeth-cobb-316-pp-indianapolis-the.html | SHE WAS A LADY.; By Elizabeth Cobb. 316 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Beatrice Sherman | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pecora-demands-exchange-control-all-security-markets-must-be-put.html | PECORA DEMANDS EXCHANGE CONTROL; All Security Markets Must Be Put Under Federal Rule, He Tells Realty Board. MAYOR DEFENDS HIS BILL Reviews Budget Problems and Assails McAneny and Dodge for Their Attitudes. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/religion-and-culture-in-this-disordered-world-enquiries-into.html | Religion and Culture in This Disordered World; ENQUIRIES INTO RELIGION AND CULTURE. By Christopher Dawson. 347 pp. New York: Sheed & Ward. $3. | True | By Dino Ferrari | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/schooling-in-one-room-success-of-australia-with-the-small-rural.html | SCHOOLING IN ONE ROOM; Success of Australia With The Small Rural Units Described by Educator | True | By Frank Tate, President Australian Council For Educational Research. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/first-division-wins-defeats-105th-field-artillery-poloists-11-to-7.html | FIRST DIVISION WINS.; Defeats 105th Field Artillery Poloists, 11 to 7 1/2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/harvard-trio-wins-in-boston-8-127-12-hands-candlewood-club-its.html | HARVARD TRIO WINS IN BOSTON, 8 1/2-7 1/2; Hands Candlewood Club Its First Defeat of Season in Indoor Polo League. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nation-training-adults-two-large-federal-relief-projects-bring.html | NATION TRAINING ADULTS; Two Large Federal Relief Projects Bring Education of Many Kinds to Unemployed | True | By Amy MacMaster. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/widespread-effects.html | Widespread Effects. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/france-convinced-hitler-is-hostile-no-approach-by-him-receives.html | FRANCE CONVINCED HITLER IS HOSTILE; No Approach by Him Receives Friendly Hearing as He Is Always Suspected. GREAT CHANGE IS NOTED Former Hopes for Reaching an Understanding Are Seen as Low for the Present. | True | By Jules Sauerwein. Foreign Editor of le Soir, Paris.copyright. 1934, By Nana, Inc. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-autogiro-impresses-de-la-ciervas-wingless-machine-makes-tests.html | NEW AUTOGIRO IMPRESSES.; De la Cierva's Wingless Machine Makes Tests in France. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/arming-by-reich-held-inevitable-if-demands-are-denied-it-is.html | ARMING BY REICH HELD INEVITABLE; If Demands Are Denied It Is Asserted Germany Will Proceed in Secret. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rug-outlook-held-bright-mills-expect-to-duplicate-1929-record-at.html | RUG OUTLOOK HELD BRIGHT; Mills Expect to Duplicate 1929 Record at Opening Tomorrow. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nyu-turns-back-manhattan-3126-violet-quintet-gains-seventh-straight.html | N.Y.U. TURNS BACK MANHATTAN, 31-26; Violet Quintet Gains Seventh Straight Victory as 3,000 Look On at 102d Armory. ST. JOHN'S WINS, 31 TO 29 Gotkin's Basket in Final Two Minutes Decides First Game of Double-Header. N.Y.U. TURNS BACK MANHATTAN, 31-26 | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/columbia-session-to-enroll-16000-registrar-expects-2750-new.html | COLUMBIA SESSION TO ENROLL 16,000; Registrar Expects 2,750 New Students for Spring Term, Which Begins Wednesday. COURSE ON NRA OFFERED Changes in Tax and Estate Laws, Soviet Economics and City Planning Are Others. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/creighton-gets-new-coach.html | Creighton Gets New Coach. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nyus-quintet-faces-busy-week-will-oppose-rutgers-team-on-wednesday.html | N.Y.U.'S QUINTET FACES BUSY WEEK; Will Oppose Rutgers Team on Wednesday and Brooklyn College on Friday. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/misleading-inferences.html | MISLEADING INFERENCES. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gains-through-ccc-listed-by-fechner-director-of-forest-camps-tells.html | GAINS THROUGH CCC LISTED BY FECHNER; Director of Forest Camps Tells of Work Accomplished and Benefits to Trade | True | By Robert Fechner, Director of Emergency Conservation Work. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/president-and-congress.html | PRESIDENT AND CONGRESS. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/jameson-assails-de-valera-policy-distiller-says-nationalism-in.html | JAMESON ASSAILS DE VALERA POLICY; Distiller Says Nationalism in Ireland Is Due to Fail as It Would in United States. TAXES MENACE COUNTRY Free State Senator, Ending Visit Here, Expects Levies Will Impoverish His Nation. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/peddie-prevails-5036-late-attack-downs-pennington-quintet-in-annual.html | PEDDIE PREVAILS, 50-36.; Late Attack Downs Pennington Quintet in Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/french-resentment-grows.html | French Resentment Grows. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/georgetown-five-victor-hargaden-cages-nine-goals-in-triumph-over.html | GEORGETOWN FIVE VICTOR.; Hargaden Cages Nine Goals in Triumph Over Bucknell, 63-36. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-ruth-l-stimson-a-bride-in-greenwich-her-marriage-to-hayward-d.html | MRS. RUTH L. STIMSON A BRIDE IN GREENWICH; Her Marriage to Hayward D. Harvey Takes Place in Her Brother's Home. | True | Special to I'qKw YORK TrMgS. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bond-prices-go-up-in-record-trading-turnover-of-17440000-for-a.html | BOND PRICES GO UP IN RECORD TRADING; Turnover of $17,440,000 for a Saturday Was Exceeded Only in 1918. CORPORATIONS LEAD RISE Government Loans Climb to High Levels of the Movement on Stock Exchange. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rfc-exchange-guarantee-considered-for-exports.html | RFC Exchange Guarantee Considered for Exports | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/st-helena-resounds-to-echoes-of-old-france-restores-the-farm-prison.html | ST. HELENA RESOUNDS TO ECHOES OF OLD; France Restores the Farm Prison Where Napoleon Strove Until His Death to Maintain the Imperial Glamour ECHOES OF OLD AT ST. HELENA France Restores the Prison Where Napoleon Strove to Maintain Imperial Glamour | True | By Clair Pricelondon. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bingham-is-chosen-olympic-chairman-harvard-director-elected-head-of.html | BINGHAM IS CHOSEN OLYMPIC CHAIRMAN; Harvard Director Elected Head of Track and Field Committee at N.Y.A.C. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-deans-portrait-of-the-college-girl-she-has-developed-the-courage.html | A DEAN'S PORTRAIT OF THE COLLEGE GIRL; She Has Developed the Courage, Says Miss Gildersleeve, to Meet Life That Has Grown More Difficult | True | By Virginia C. Gildersleeve, Dean of Barnard College | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/high-rate-in-mahoning-valley.html | High Rate in Mahoning Valley. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/humanitarian-presidents.html | HUMANITARIAN PRESIDENTS. | True | From The Omaha World-Herald. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dartmouth-carnival-is-friday.html | Dartmouth Carnival Is Friday. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-deal-program-denounced-by-fess-republican-leader-sees-plan-to.html | NEW DEAL' PROGRAM DENOUNCED BY FESS; Republican Leader Sees Plan to Turn the Nation's Industry Into Philanthropy. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/simmons-retires-in-north-carolina-former-united-states-senator.html | SIMMONS RETIRES IN NORTH CAROLINA; Former United States Senator Refuses to Seek Congress Seat This Fall. LEADERS SAY HE COULD WIN Resentment Over Bolt in 1928 and Bone Dry Stand Has Practically Disappeared. | True | By Virginius Dabney.editorial Correspondence. the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/turns-of-fortune.html | TURNS OF FORTUNE. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/radio-on-train-tested-freight-engineer-on-new-haven-talks-to.html | RADIO ON TRAIN TESTED.; Freight Engineer on New Haven Talks to Conductor in Caboose. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nazi-coordinators-achieve-their-goal-state-rights-that-resisted.html | NAZI COORDINATORS ACHIEVE THEIR GOAL; State Rights That Resisted Even Bismarck's Attacks Crushed in 3 Minutes. YOUTH CELEBRATES UNITY Free City of Luebeck Group Digs Up Frontier Markers Along Oldenburg Border. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dollars-prestige-again-first-rank-restoration-of-standard-puts-our.html | DOLLAR'S PRESTIGE AGAIN FIRST RANK; Restoration of Standard Puts Our Unit Back on Top Among World's Currencies. FRANC ASCENDANCY LOST Flight of Capital From France Begins -- British Fund Aided in Adjustment of Sterling. DOLLAR'S PRESTIGE AGAIN FIRST RANK | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/father-time-steps-aside-stars-of-the-past-find-new-opportunities-as.html | FATHER TIME STEPS ASIDE; Stars of the Past Find New Opportunities as Radio Extends Their Contracts for Acting in Theatre of the Air | True | By Orrin E. Dunlap Jr. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/tiny-waves-link-airports.html | TINY WAVES LINK AIRPORTS | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/archibald-macleishs-poetry-a-selected-collection-of-his-verse-that.html | Archibald MacLeish's Poetry; A Selected Collection of His Verse That Shows His Extraordinary Ability to Write With Vigor and Distinction POEMS: 1924-1933. By Archibald MacLeish. 304 pp. Boston and New York: Houghton Mifflin Company. $3. | True | By C.g Poore | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/what-is-unionisms-future-nira-raises-a-huge-question-a-new-era-in.html | WHAT IS UNIONISM'S FUTURE? NIRA RAISES A HUGE QUESTION; A New Era in Industrial Relations Has Begun in America, but There Are Many Important Issues Still to Be Determined WHAT FUTURE FOR UNIONISM? The National Industrial Recovery Act Raises Huge Questions | True | By Herman Feldman, Professor of Industrial Relations At Dartmouth College. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/crude-oil-output-rose-in-december-72060000barrel-total-was-above.html | CRUDE OIL OUTPUT ROSE IN DECEMBER; 72,060,000-Barrel Total Was Above the 1932 Figure, but the Same as in November. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/notre-dame-five-on-top-overpower-detroit-36-to-17-for-25th-victory.html | NOTRE DAME FIVE ON TOP.; Overpower Detroit, 36 to 17, for 25th Victory. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/value-of-research-to-the-professor-is-weighed.html | Value of Research to the Professor Is Weighed | True | By Eunice Barnard. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/martin-defeats-powis-gains-semifinals-of-canadian-title-squash.html | MARTIN DEFEATS POWIS.; Gains Semi-Finals of Canadian Title Squash Racquets. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/guilty-of-pueblo-savings-thefts.html | Guilty of Pueblo Savings Thefts. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/golf-polo-and-drag-hunts-at-aiken.html | Golf, Polo and Drag Hunts at Aiken | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/more-new-england-gains-trend-continues-toward-moderate-improvement.html | MORE NEW ENGLAND GAINS.; Trend Continues Toward Moderate Improvement. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mineola-skeet-test-to-white.html | Mineola Skeet Test to White. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/city-college-five-sets-back-temple-rallies-after-trailing-1312-at.html | CITY COLLEGE FIVE SETS BACK TEMPLE; Rallies After Trailing, 13-12, at Half to Triumph by 33-29 at Philadelphia. GOLDMAN STAR OF FRAY Lavender Captain Scores 16 Points -- Goldsmith's Toss Helps Decide Issue. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/business-marked-by-uneven-pace-question-of-advances-in-prices-has.html | BUSINESS MARKED BY UNEVEN PACE; Question of Advances in Prices Has Become an Uppermost Topic. BUILDING GAINS SLIGHTLY Outlook for Steel Industry Improves -- Reports From Reserve Bank Areas. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/urgent-third-plea-made-for-bremer-aged-father-pledges-secrecy-in.html | URGENT THIRD PLEA MADE FOR BREMER; Aged Father Pledges Secrecy in Asking Contact With Abductors of St. Paul Banker. BUT ISSUES FINAL WARNING If Effort Fails, He Says, the Family Will Cooperate With Police in Hunting Gang. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/at-lake-placid.html | AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/differentials-pushed-wholesale-institute-to-confer-soon-with-four.html | DIFFERENTIALS PUSHED.; Wholesale Institute to Confer Soon With Four Textile Groups. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/seek-to-void-grant-made-143-years-ago-taxpayers-of-paterson-nj-try.html | SEEK TO VOID GRANT MADE 143 YEARS AGO; Taxpayers of Paterson, N.J., Try Again to Break Charter Granted in 1791. | True | By Robert Stakesing. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/ickes-to-talk-here-thursday.html | Ickes to Talk Here Thursday. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/on-the-relief-rolls.html | ON THE RELIEF ROLLS. | True | By Harry L. Hopkins, Civil Works Administrator, Before A Subcommittee of the House. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lawrenceville-hockey-victor.html | Lawrenceville Hockey Victor. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/clash-on-setting-retail-book-price-booksellers-proposing-in-code-a.html | CLASH ON SETTING RETAIL BOOK PRICE; Booksellers, Proposing in Code a Fixing by Publishers, Are Opposed by Other Dealers. FOES CALL IT 'PREDATORY' But Proponents Charge Use of Books as 'Loss Leaders' in General Stores. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/althouse-scores-in-die-walkuere-american-tenor-greeted-with.html | ALTHOUSE SCORES IN 'DIE WALKUERE'; American Tenor Greeted With Enthusiasm on Return to the Metropolitan. SINGS WELL AS SIEGMUND Miss Leider, Miss Branzell, Miss Kappel and Hofmann in Matinee Cast. | True | By Olin Downes. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/inspects-peruvian-naval-base.html | Inspects Peruvian Naval Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cotillion-club-dances-several-subscribers-entertain-at-supper-at.html | COTILLION CLUB DANCES.; Several Subscribers Entertain at Supper at the Ritz Tower. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-w-g-kilner-widely-known-red-cross-worker-dies-in-washington-at.html | MRS. W. G. KILNER.; Widely Known Red Cross Worker Dies in Washington at 56, | True | YVA S FII | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/obinsonrobinson.html | obinsonRobinson. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/give-application-of-securities-act-lawyers-for-stock-exchange-house.html | GIVE APPLICATION OF SECURITIES ACT; Lawyers for Stock Exchange House in Book Warn 500 Employes of New Law. LIABILITY PUT ON FIRM Statements and Acts in Making Sales Are Hedged Extensively by Many 'Don'ts.' GIVE APPLICATION OF SECURITIES ACT | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lord-decies-returning-home.html | Lord Decies Returning Home. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-jersey-fights-dutch-elm-disease-blight-has-reached-epidemic.html | NEW JERSEY FIGHTS DUTCH ELM DISEASE; Blight Has Reached Epidemic Proportions and Ruined Many Fine Trees. ITS ORIGIN IS UNCERTAIN Believed to Have Come From Asia -- Beetle Carries Fungus Which Closes Sap-Flow. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-week-in-science-victory-in-death-soviet-balloonists-belong-to-a.html | THE WEEK IN SCIENCE: VICTORY IN DEATH; Soviet Balloonists Belong to a Gallant Band Who Gave Lives to Further Knowledge | True | By Waldemar Kaempffert. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/in-victorian-times-farewell-victoria-by-th-white-258-pp-new-york.html | In Victorian Times; FAREWELL VICTORIA. By T.H. White. 258 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/anne-cannon-plans-suit-former-wife-of-smith-reynolds-to-divorce-new.html | ANNE CANNON PLANS SUIT.; Former Wife of Smith Reynolds to Divorce New Husband. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lindbergh-is-32-today-expected-to-mark-day-quietly-with-family-at.html | LINDBERGH IS 32 TODAY.; Expected to Mark Day Quietly With Family at Englewood. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/andorras-new-army.html | ANDORRA'S NEW ARMY | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/james-e-hicks.html | JAMES E. HICKS. | True | Secial [o T NEW YOP. Trr. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/capital-expecting-early-stability-but-committee-for-the-nation-says.html | CAPITAL EXPECTING EARLY STABILITY; But Committee for the Nation Says Pegging Now Would Give Britain Advantage. GOLD PROFIT $2,805,512,060 Treasury Deficit Becomes Surplus of $973,716,937 Under Seizure From Reserve. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/morristown-sextet-prevails.html | Morristown Sextet Prevails. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/discuss-doctors-place-philadelphia-meeting-will-consider-relations.html | DISCUSS DOCTOR'S PLACE.; Philadelphia Meeting Will Consider Relations With Public. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mary-g-campbell-long-island-bride-wed-in-historic-church-william.html | MARY G. CAMPBELL LONG ISLAND BRIDE; Wed in Historic Church William Stewart Thomas, Son of Socialist Leader. | True | Igpela to TR-o Ngr YORK s. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/plans-step-to-speed-supreme-court-work-senator-buckley-to-propose.html | PLANS STEP TO SPEED SUPREME COURT WORK; Senator Buckley to Propose Letting County Judges Sit on Bench. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/e-p-omeara-dies-former-jurist-58-new-haven-man-had-been-on-city.html | E. P. O'MEARA DIES; FORMER JURIST 58; New Haven Man Had Been on City Court Bench and Served on Board of Finance. | True | NE% | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/japan-is-warned-on-war-by-russia-voroshiloff-declares-soviet-has-in.html | JAPAN IS WARNED ON WAR BY RUSSIA; Voroshiloff Declares Soviet Has Increased Forces and Will Defend Its Soil. SEES THREAT OF INVASION Asserts Japanese Are Making a Base in Manchuria for Move to Seize Siberia. JAPAN IS WARNED ON WAR BY RUSSIA | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/church-conflict-grows-in-germany-goebbels-assails-frittering-of.html | CHURCH CONFLICT GROWS IN GERMANY; Goebbels Assails 'Frittering of Energy' on Quarrels in a Time of Stress. BISHOP'S HOME ATTACKED Catholic Official in Mainz Had Banned Flying of the Nazi Flag on Churches. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sports-day-is-held-at-georgian-court-schenck-and-podesta-all-even.html | SPORTS DAY IS HELD AT GEORGIAN COURT; Schenck and Podesta All Even in Tennis Exhibition -- Badminton Matches Played. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-lysander-m-jones-.html | MRS. LYSANDER M. JONES. ' | True | Special to THs NSW YORK WS, | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pays-bills-slays-self-woman-in-ywca-home-at-philadelphia-was-tired.html | PAYS BILLS, SLAYS SELF.; Woman in Y.W.C.A. Home at Philadelphia Was 'Tired of Life.' | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/truck-association-dinner.html | Truck Association Dinner. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rio-to-build-schools.html | Rio to Build Schools. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/six-join-state-chamber.html | Six Join State Chamber. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/windels-appoints-5-aides.html | Windels Appoints 5 Aides. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/inventories-show-retail-stock-gain-range-from-5-to-27-over-1933-in.html | INVENTORIES SHOW RETAIL STOCK GAIN; Range From 5 to 27% Over 1933 in Value, With Increase in Units Much Smaller. REVEAL FINANCING NEED Problem of Easier Credit Held Vital to Many Merchants in Smaller Towns. | True | By Thomas F. Conroy. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/club-to-welcome-mrs-roosevelt-dinner-wednesday-will-mark-her.html | CLUB TO WELCOME MRS. ROOSEVELT; Dinner Wednesday Will Mark Her Entrance Into Women's University Group. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bar-baseball-broadcasts.html | Bar Baseball Broadcasts. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/vegetable-supply-cut-by-snowfall-but-57-varieties-were-offered-in.html | VEGETABLE SUPPLY CUT BY SNOWFALL; But 57 Varieties Were Offered in Week by Wholesalers and Some at Lower Prices. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/us-sextet-wins-50-defeats-italy-in-exhibition-at-worlds-amateur.html | U.S. SEXTET WINS, 5-0.; Defeats Italy in Exhibition at World's Amateur Tourney. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gunnery-on-top-3423-scores-third-victory-in-tristate-league-in.html | GUNNERY ON TOP, 34-23.; Scores Third Victory in Tri-State League in Beating Pawling. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/5-held-in-girls-death-carolina-jury-orders-fosterparents-three.html | 5 HELD IN GIRL'S DEATH.; Carolina Jury Orders Foster-Parents, Three Others Arrested. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/utilities-workers-on-strike-in-cuba-employes-object-to-return-of.html | UTILITIES WORKERS ON STRIKE IN CUBA; Employes Object to Return of American-Owned Plants to New General Manager. HAVANA LITTLE AFFECTED Soldiers Rout a Demonstration in Centre of Capital by Firing Over Students. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/all-plants-speeded-up-car-production-continues-to-increase.html | ALL PLANTS SPEEDED UP; Car Production Continues To Increase, Affecting Other Industries | True | By E.y. Watson. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/union-six-beats-colgate-fox-jenkins-and-hutton-tally-in-3to0.html | UNION SIX BEATS COLGATE.; Fox, Jenkins and Hutton Tally in 3-to-0 Conquest. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/norwich-captures-vermont-ski-title-scores-29-points-in-meet-at.html | NORWICH CAPTURES VERMONT SKI TITLE; Scores 29 Points in Meet at Northfield -- Middlebury Is Runner-Up With 12. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/another-merger-discussed-chicago-university-and-northwestern-may.html | ANOTHER MERGER DISCUSSED; Chicago University and Northwestern May Consolidate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dutch-sell-soviet-5th-ship.html | Dutch Sell Soviet 5th Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/germany-and-austria.html | GERMANY AND AUSTRIA. | True | By Adolf Hitler, Chancellor of Germany, Speaking Before the Reichstag. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gains-in-employment-railroads-and-shipyard-in-philadelphia-area.html | GAINS IN EMPLOYMENT.; Railroads and Shipyard in Philadelphia Area Recall Thousands. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/unions-will-fill-skilled-cwa-jobs-labor-leaders-and-national-and.html | UNIONS WILL FILL SKILLED CWA JOBS; Labor Leaders and National and State Administrators Agree on Employment Plan. TO APPLY WAGE SCALES Ordinary Workers Will Be Supplied by Agencies Under Previous Arrangement. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/league-observes-50th-anniversary-international-holds-golden-jubilee.html | LEAGUE OBSERVES 50TH ANNIVERSARY; International Holds Golden Jubilee Dinner With More Than 200 Present. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-life-of-keats-m-his-own-words-mr-weller-constructs-a-revealing.html | A Life of Keats m His Own Words; Mr. Weller Constructs a Revealing "Autobiography" From the Poet's Essays and From Passages in His Letters AUTOBIOGRAPHY OF JOHN KEATS. Compiled from His Letters and Essays by Earle Vonard Weller. Illustrated by William Wilke. 356 pp. Notes and Bibliography. Stanford University, Calif.: Stanford University Press. $5. A Life of Keats | True | By Percy Hutchison | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/michigan-runners-score-mile-relay-team-beats-ohio-state-and.html | MICHIGAN RUNNERS SCORE; Mile Relay Team Beats Ohio State and Illinois Quartets. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/old-plates-now-illegal-motorists-continue-rush-for-new-ones-as.html | OLD PLATES NOW ILLEGAL.; Motorists Continue Rush for New Ones as Grace Period Ends. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/scofield-team-golf-victor.html | Scofield Team Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gold-3439-in-canadian-dollars.html | Gold $34.39 in Canadian Dollars. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nra-formulating-puerto-rico-codes-some-persons-think-work-will-knit.html | NRA FORMULATING PUERTO RICO CODES; Some Persons Think Work Will Knit Island More Closely With the National Life. PROBLEMS ARE UNUSUAL Differences in Productivity of Labor Are Causes of Some Misunderstanding at First. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-rex-beach-yarn.html | A REX BEACH YARN | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/code-delay-irks-ships-officers-ask-nra-to-take-drafting-of-it-from.html | CODE DELAY IRKS SHIPS' OFFICERS; Ask NRA to Take Drafting of It From Owners Who Have Spent 7 Months on Task. SEEK PART IN SUPERVISION ' Callous Ignoring' of Labor's Plea to Be Heard Is Charged -- New Pay Scale Urged. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rutgers-defeats-nyu-swimmers-intercollegiate-100meter-mark-broken.html | RUTGERS DEFEATS N.Y.U. SWIMMERS; Intercollegiate 100-Meter Mark Broken by Spence in 38-33 Victory. VETERAN TIMED IN 0:58.1 Scarlet Water Polo Team Turns Back West Side Y.M.C.A. Combination, 24-10. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/child-to-mrs-d-richard-young.html | Child to Mrs. D. Richard Young. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/will-aid-nazi-victims-lord-marley-to-arrive-tuesday-for-a-lecture.html | WILL AID NAZI VICTIMS.; Lord Marley to Arrive Tuesday for a Lecture Tour. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fidelity-investment-reports.html | Fidelity Investment Reports. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/oregon-ends-row-of-its-educators-friction-under-plan-consolidating.html | OREGON ENDS ROW OF ITS EDUCATORS; Friction Under Plan Consolidating Colleges Partly Ironed Out. CHANCELLOR UNDER FIRE Demand Made for Ousting of 71-Year-Old Head of State Educational System. | True | By Wallace S. Wharton.editorial Correspondence. the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/recovery-above-politics.html | RECOVERY ABOVE POLITICS. | True | By President Roosevelt, In A Talk At the White House To the Directors of the National Emergency Council. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/macinnes-bath-beach-winner.html | MacInnes Bath Beach Winner. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/official-dies-in-albany-fire.html | Official Dies in Albany Fire. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/west-coast-trading-up-financial-and-mercantile-businesses-show.html | WEST COAST TRADING UP.; Financial and Mercantile Businesses Show Gains. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/slow-death-at-geneva-by-diplomat-305-pp-new-york-cowardmccann-2.html | SLOW DEATH AT GENEVA. By "Diplomat." 305 pp. New York: Coward-McCann. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/denver-city-attorney-favors-married-aides.html | Denver City Attorney Favors Married Aides | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/an-analysis-of-the-new-deal-by-seven-economists-the-economics-of.html | An Analysis of the New Deal by Seven Economists; THE ECONOMICS OF THE RECOVERY PROGRAM. A Discussion of the New Deal. By Seven Harvard Economists. viii 188 pp. New York: McGraw-Hill Book Company. $1.50. | True | By Herbert C. Pell | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/radburn-prize-goes-to-droge.html | Radburn Prize Goes to Droge. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/free-port-found-success-in-poland-head-of-ship-line-telling-of.html | FREE PORT FOUND SUCCESS IN POLAND; Head of Ship Line, Telling of Increased Trade at Gdynia, Urges Similar Zone Here. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/7000-airbrake-sets-for-prr.html | 7,000 Air-Brake Sets for P.R.R. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gains-for-peace-noted-in-europe-biggest-advance-is-seen-in-the.html | GAINS FOR PEACE NOTED IN EUROPE; Biggest Advance Is Seen in the Removal of Dispute Over the Polish Corridor. THE LEAGUE IS BENEFITED France, With Daladier Back in Power, Is Expected to Push Direct Talks in Berlin. GAINS FOR PEACE NOTED IN EUROPE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/log-of-a-rough-trip-the-nautical-career-of-sailor-beware-from-the.html | LOG OF A ROUGH TRIP; The Nautical Career of "Sailor, Beware!" From the First Rivet to the Present | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/four-americans-pardoned-in-spain-supreme-court-decree-orders.html | FOUR AMERICANS PARDONED IN SPAIN; Supreme Court Decree Orders Release of Those Held for Attack on Civil Guard. IN JAIL FOR TEN WEEKS Will Be Freed From Majorca Prison Today, but Must Quit Balearic Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/alida-livingston-makes-her-debut-parents-present-her-to-society-at.html | ALIDA LIVINGSTON MAKES HER DEBUT; Parents Present Her to Society at Small Dinner Dance at the St. Regis. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sift-attack-on-cardinal-nazis-offer-reward-for-arrest-of-persons.html | SIFT ATTACK ON CARDINAL; Nazis Offer Reward for Arrest of Persons Who Fired on Home. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/yeshiva-and-nyu-play-tie-at-chess-draw-in-city-intercollegiate.html | YESHIVA AND N.Y.U. PLAY TIE AT CHESS; Draw in City Intercollegiate Match, 2 1/2 to 2 1/2 -- Reshevsky Wins at Marshall Club. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/roses-that-bloom-again-both-climbers-and-dwarfs-extend-the-reign-of.html | ROSES THAT BLOOM AGAIN; Both Climbers and Dwarfs Extend the Reign of the Long-Cherished Queen of Flowers | True | By J. Horace McFarland, Former President American Rose Society. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/tcherepnines-olol.html | TCHEREPNINE'S "OL-OL" | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-honor-dr-albright-hebrew-university-group-also-will-fete-dr.html | TO HONOR DR. ALBRIGHT.; Hebrew University Group Also Will Fete Dr. Glueck on Feb. 14. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/export-duties-increased.html | Export Duties Increased. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/exstar-of-circus-slain-on-her-farm-body-of-miss-alice-martin-found.html | EX-STAR OF CIRCUS SLAIN ON HER FARM; Body of Miss Alice Martin Found Buried in Shallow Grave in Indiana. MALE EMPLOYE MISSING Former Alice de Garno, Once With Barnum & Bailey, Had Retired to Secluded Spot. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/waste-trade-faces-loss-of-markets-codes-of-some-industries-ban-use.html | WASTE TRADE FACES LOSS OF MARKETS; Codes of Some Industries Ban Use of Old Materials -- Metal, Paper and Rags Hit. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-straus-sails-for-hunt.html | Mrs. Straus Sails for Hunt. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/why-music-is-not-dated.html | WHY MUSIC IS NOT 'DATED' | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/augusta-program.html | AUGUSTA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fairy-tales-by-karel-capek-with-one-extra-as-makeweight-by-joseph.html | Fairy Tales. By Karel Capek. With One Extra as Makeweight. By Joseph Capek. Illustrated by Joseph Capek. 288 pp. New York: Henry Holt & Co. $1.75. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/austrian-skater-sets-mark.html | Austrian Skater Sets Mark. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rumanian-bank-notes-called.html | Rumanian Bank Notes Called. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/relief-requirements-result-in-28-weddings.html | Relief Requirements Result in 28 Weddings | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/contributions-of-1.html | Contributions of $1. | True | M.C. POTTS | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-type-of-school-in-churches-hailed-dean-weigle-at-yale-sees-a.html | NEW TYPE OF SCHOOL IN CHURCHES HAILED; Dean Weigle at Yale Sees a Less Sectarian Attitude Yielding More Religious Education. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/17pound-groundhog-for-dinner.html | 17-Pound Groundhog for Dinner. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/moving-targets-for-police.html | Moving Targets for Police. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/4-skating-records-broken-at-chicago-freisinger-is-credited-with-two.html | 4 SKATING RECORDS BROKEN AT CHICAGO; Freisinger Is Credited With Two of the National Marks as 15,000 Look On. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/greek-nazis-organize.html | Greek Nazis Organize. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/army-trio-rallies-to-conquer-pmc-tallies-six-goals-in-closing.html | ARMY TRIO RALLIES TO CONQUER P.M.C.; Tallies Six Goals in Closing Chukker of Indoor Polo Game and Wins, 14-10. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/robert-purnell-conway.html | ROBERT PURNELL CONWAY. | True | Sprctal 1o T. I'.v YORX TrIF, S. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/isaac-moses-was-born-in-germany-naturalized-in-1771-he-was-always-a.html | Isaac Moses Was Born in Germany; Naturalized in 1771, He Was Always a Patriot | True | BLANCHE MOSES | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pool-beats-coyle-to-capture-title-wins-metropolitan-squash-racquets.html | POOL BEATS COYLE TO CAPTURE TITLE; Wins Metropolitan Squash Racquets Honors for Second Year in Row. RIVALS SET SPEEDY PACE Harvard Club Star Triumphs by 15-11, 15-13, 15-8 in Stirring Encounter. | True | By Roscoe McGowen. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/two-gigantic-funds-now-meet-in-the-world-exchange-arena-entry-of.html | TWO GIGANTIC FUNDS NOW MEET IN THE WORLD EXCHANGE ARENA; Entry of the United States Into the Field Calls Attention to Operations and Achievements of Britain's Equalization Fund | True | By C.t. Hallinan.london. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nyac-poloists-take-league-game-reynolds-stars-with-9-goals-in.html | N.Y.A.C. POLOISTS TAKE LEAGUE GAME; Reynolds Stars With 9 Goals in Victory Over Squadron C, 8 1/2 to 5. | True | By Kingsley Childs. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/chile-studies-farm-plan-senate-group-takes-up-proposal-to-colonize.html | CHILE STUDIES FARM PLAN.; Senate Group Takes Up Proposal to Colonize Large Tracts. | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/25000-bonds-vanish-in-bank.html | $25,000 Bonds Vanish in Bank. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/turf-dispute-settled-protest-over-cut-in-purses-at-fair-grounds.html | TURF DISPUTE SETTLED.; Protest Over Cut in Purses at Fair Grounds Ended by Compromise. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dodge-reports-active-month.html | Dodge Reports Active Month. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/junior-league-players-face-active-week-the-silver-thread-to-be.html | Junior League Players Face Active Week; 'The Silver Thread' to Be Given 4 Times | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nonsuch-island-now-a-school.html | NONSUCH ISLAND NOW A SCHOOL | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/expansion-in-buying-urged-for-industry-purchasing-agents-committee.html | EXPANSION IN BUYING URGED FOR INDUSTRY; Purchasing Agents' Committee Favors Minimum Coverage of Three Months. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dutch-to-add-to-subsidy-holland-to-aid-bulb-growers-third-of.html | DUTCH TO ADD TO SUBSIDY; Holland to Aid Bulb Growers -- Third of Workers Still Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/it-is-admittedly-imperfect-but-critics-are-held-to-have-exaggerated.html | It Is Admittedly Imperfect, but Critics Are Held to Have Exaggerated Its Defects | True | E.M. DODD Jr. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-susan-scheel-wed-is-bride-of-theodore-thomas-at-fathers-home.html | MISS SUSAN SCHEEL WED.; Is Bride of Theodore Thomas at Father's Home in Passaic, | True | Speela. I to THE NW YOR Tlmas. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/clerk-gets-county-post-removed-in-half-an-hour.html | Clerk Gets County Post, Removed in Half an Hour | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/trade-heavy-at-dallas-january-bank-clearings-21000000-ahead-of-year.html | TRADE HEAVY AT DALLAS.; January Bank Clearings $21,000,000 Ahead of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sea-gulls-triumph-20-turn-back-st-nicholas-sextet-mckillop-scoring.html | SEA GULLS TRIUMPH, 2-0.; Turn Back St. Nicholas Sextet, McKillop Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/churches-support-city-economy-bill-protestant-federation-asks.html | CHURCHES SUPPORT CITY ECONOMY BILL; Protestant Federation Asks Ministers to Carry Appeal to Their Congregations. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nat-fields-is-dead-at-55-fashion-flash-brother-of-lew-fields-also.html | NAT FIELDS IS DEAD AT 55.; 'Fashion Flash,' Brother of Lew Fields, Also Was a Comedian. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/trade-irregular-here-some-lines-slow-up-in-week-while-others.html | TRADE IRREGULAR HERE.; Some Lines Slow Up in Week, While Others Improve. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/odd-risks-taken-by-lloyds.html | ODD RISKS TAKEN BY LLOYD'S | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/penny-toll-charged-at-hampton-court-maze-was-basis-of-caretakers.html | Penny Toll Charged at Hampton Court Maze Was Basis of Caretaker's $250,000 Estate | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/envoy-to-be-guest-here-on-french-day-de-laboulaye-to-participate-in.html | ENVOY TO BE GUEST HERE ON FRENCH DAY; De Laboulaye to Participate in Exercises at City College and at Dinner Tuesday. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/switz-in-good-health-in-jail.html | Switz in Good Health in Jail. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/naturalization-at-lowest-rate-in-16-years-high-fees-are-held-bar-to.html | Naturalization at Lowest Rate in 16 Years; High Fees Are Held Bar to Americanization | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/outlook-for-railways.html | OUTLOOK FOR RAILWAYS. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/semifinal-round-reached-by-rice-harvard-club-player-annexes-3.html | SEMI-FINAL ROUND REACHED BY RICE; Harvard Club Player Annexes 3 Matches in Greenwich Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/honoring-eight-who-have-passed-a-fine-tribute-is-paid-by-the.html | HONORING EIGHT WHO HAVE PASSED; A Fine Tribute Is Paid by the National Arts Club to a Group of Former Artist-Members, Four Painters and Four Sculptors | True | By Elisabeth Luther Cary. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/stock-exchanges-next.html | STOCK EXCHANGES NEXT. | True | From The Chicago Daily News. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bishop-walsh-sails-newark-prelate-leaves-on-the-liner-rex-for-rome.html | BISHOP WALSH SAILS.; Newark Prelate Leaves on the Liner Rex for Rome. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/football-changes-sought-by-coaches-elimination-of-penalty-for.html | FOOTBALL CHANGES SOUGHT BY COACHES; Elimination of Penalty for Successive Incompleted Tosses Is Urged. BLOCKED KICK IS ISSUE Mentors Favor Rule Declaring Ball Dead Regardless of Which Side Recovers. WOULD PROTECT PASSER Closer Watch on Roughness Advocated -- Mentors Officially Endorse Modern Game. FOOTBALL CHANGES BOUGHT BY COACHES | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/export-credit-meeting.html | Export Credit Meeting. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/two-new-haven-girls-presented.html | Two New Haven Girls Presented. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-light-on-an-elizabethan-mystery-the-death-of-amy-robsart.html | NEW LIGHT ON AN ELIZABETHAN MYSTERY; The Death of Amy Robsart, Involving the Names of Dudley and the Queen, Linked With Spanish Plans for Her Majesty's Marriage LIGHT ON A MYSTERY OF ELIZABETHAN DAYS The Death of Amy Robsart, Involving the Names of Dudley and the Queen, Linked With Spanish Plans for Her Majesty's Marriage | True | By Elswyth Thane | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/going-on-by-the-spree-hanns-johst-takes-his-departure-from-berlins.html | GOING ON BY THE SPREE; Hanns Johst Takes His Departure From Berlin's Staatstheater | True | CL TSK. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/farley-dedicates-postoffice-here-roosevelt-will-rank-with-the.html | FARLEY DEDICATES POSTOFFICE HERE; Roosevelt Will Rank With the Greatest Presidents, He Says at Flushing Exercises. 5,000 AT NEW STRUCTURE Federal Program for Building New Postal Centres in This City Outlined. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/jewish-hospital-meeting-today.html | Jewish Hospital Meeting Today. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/plant-to-make-gas-furnaces.html | Plant to Make Gas Furnaces. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/what-rabelais-taught-englands-writers-rabelais-in-english.html | What Rabelais Taught England's Writers; RABELAIS IN ENGLISH LITERATURE. By Huntington Brown, Litt. B., Ph.D. 254 pp. Cambridge. Harvard University Press. $2. | True | EDA LOU WALTON. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/us-lines-involved-in-suit-over-stock-owner-of-600000-shares-asks.html | U.S. LINES INVOLVED IN SUIT OVER STOCK; Owner of 600,000 Shares Asks Accounting on Charge of Diversion of Earnings. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/richard-of-bordeaux.html | RICHARD OF BORDEAUX" | True | I-L P. T. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kent-six-plays-22-tie-deadlocks-with-taft-team-as-darkness-halts.html | KENT SIX PLAYS 2-2 TIE.; Deadlocks With Taft Team as Darkness Halts Contest. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/goodwin-triumphs-over-stark-by-8-and-6-in-final-of-club-champions.html | Goodwin Triumphs Over Stark by 8 and 6 In Final of Club Champions' Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kingsley-victor-1614-rally-in-last-half-tops-seton-hall-prep.html | KINGSLEY VICTOR, 16-14.; Rally in Last Half Tops Seton Hall Prep Quintet. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bonds-being-paid-before-maturity-several-entire-issues-called-for.html | BONDS BEING PAID BEFORE MATURITY; Several Entire Issues Called for Redemption in March and April. $3,655,000 FOR FEBRUARY Some Municipal Lots Added to the List for This Month -- Total Comparatively Small. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/willful-and-premeditated-by-freeman-wills-croft-338-pp-new-york.html | WILLFUL AND PREMEDITATED. By Freeman Wills Croft. 338 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/horse-show-at-tampa.html | HORSE SHOW AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bulgarian-editor-convicted-of-libeling-exminister-who-plotted.html | Bulgarian Editor Convicted of Libeling Ex-Minister Who Plotted Against Regime | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/getting-better-in-spite-of-the-doctors.html | GETTING BETTER IN SPITE OF THE DOCTORS | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/4231840750-paid-for-auto-licenses-states-counties-will-get.html | $42,318,407.50 PAID FOR AUTO LICENSES; State's Counties Will Get $9,639,125.95 as Their Share of Fees Collected in 1933. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/company-k-to-give-dance-friday.html | Company K to Give Dance Friday | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-hope-dawning-for-westchester-foreclosures-on-homes-have-been.html | NEW HOPE DAWNING FOR WESTCHESTER; Foreclosures on Homes Have Been Eased Through Loans From the Government. 2 BANKS HAVE REOPENED County and Its Municipalities Will Soon Have Been Put Upon a Cash Basis. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/federal-review-of-trade-production-steady-in-week-to-jan-28.html | FEDERAL REVIEW OF TRADE.; Production Steady in Week to Jan. 28 -- Business Index Up. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/two-seats-on-exchange-sold-at-190000-each.html | Two Seats on Exchange Sold at $190,000 Each | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/roosevelt-called-world-peace-hope-foreign-policy-group-told-europe.html | ROOSEVELT CALLED WORLD PEACE HOPE; Foreign Policy Group Told Europe Is Threatened With Worse War in History. DANGER TO US IS SEEN Speakers Say Only Decisive Action by President Can Avert Conflict Within 10 Years. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sherman-p-ketchum-dies-fall-from-window-proves-fatal-to-brokers.html | SHERMAN P. KETCHUM DIES; Fall From Window Proves Fatal to Broker's Aide. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/skate-on-deer-lake-today.html | Skate on Deer Lake Today. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-give-russian-course-high-school-aims-at-practical-instruction-in.html | TO GIVE RUSSIAN COURSE.; High School Aims at Practical Instruction in the Language. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hackett-as-romeo-returns-to-opera-work-by-gounod-given-for-first.html | HACKETT AS ROMEO RETURNS TO OPERA; Work by Gounod Given for First Time This Season as Hospital Benefit. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/guns-and-saddles-lead-law-by-amos-moore-251-pp-new-york-the.html | Guns and Saddles; LEAD LAW. By Amos Moore. 251 pp. New York: The Macaulay Company. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/seven-fellowships-are-awarded-here-by-association-of-university.html | Seven Fellowships Are Awarded Here By Association of University Women | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/krv-urbernsteln.html | ]Krv, urBernsteln. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/briton-lyl.html | Brit%on -- Ly/l. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/uptrend-shown-in-bank-savings-the-number-of-depositors-in-mutual-in.html | UPTREND SHOWN IN BANK SAVINGS; The Number of Depositors in Mutual Institutions Rose 144,583 in 1933. WITHIN 20,000 OF RECORD Total of the Accounts Put at $9,594,610,845 -- Figures for Largest Banks. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/american-individualism.html | AMERICAN INDIVIDUALISM. | True | By Ogden L. Mills, Former Secretary of the Treasury, In A Speech At Topeka. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-c-f-mcclelland-has-son.html | Mrs. C. F. McClelland Has Son. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/farmer-dry-runs-for-raineys-seat-jh-kirby-entering-primary-in.html | FARMER DRY RUNS FOR RAINEY'S SEAT; J.H. Kirby, Entering Primary in Illinois, Says Speaker Has Had 'All Honor Coming to Him.' | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/individual-debits-rise-t6-per-gent-aggregate-debits-for-federal.html | INDIVIDUAL DEBITS RISE t6 PER GENT; Aggregate Debits for Federal Banks in 141 Cities Amount to About $6,715,000,000. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/women-sponsor-round-table.html | Women Sponsor Round Table. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mussolini-weighs-his-program-against-that-of-roosevelt-he-asserts.html | MUSSOLINI WEIGHS HIS PROGRAM AGAINST THAT OF ROOSEVELT; He Asserts That 'Shaved' Currency Cannot Bring About a Lasting Rise of Prices | True | By Benito Mussolini. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/found-gold-in-meteorite.html | Found Gold in Meteorite. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/popular-dancers-to-aid-in-benefit-bill-robinson-among-headliners.html | POPULAR DANCERS TO AID IN BENEFIT; Bill Robinson Among Headliners Who Will Appear for New York Society Feb. 11. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/golf-trophy-to-bacon-defeats-ahearn-in-final-of-bermuda-invitation.html | GOLF TROPHY TO BACON.; Defeats Ahearn in Final of Bermuda Invitation Play. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mercury-at-4-above-here-record-for-feb-3-warmer-today-33600.html | Mercury at 4 Above Here, Record for Feb. 3; Warmer Today; 33,600 Clearing Streets | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/opera-language-strong-singers-fear-merry-mount-will-be-censored-on.html | OPERA LANGUAGE STRONG.; Singers Fear 'Merry Mount' Will Be Censored on Air. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/zionists-to-meet-feb-18.html | Zionists to Meet Feb. 18. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/concordia-prep-scores-downs-st-nicholas-of-tolentine-five-by-41-to.html | CONCORDIA PREP SCORES.; Downs St. Nicholas of Tolentine Five by 41 to 26. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/roosevelt-data-on-exhibit-here-historical-society-observes-the.html | ROOSEVELT DATA ON EXHIBIT HERE; Historical Society Observes the President's Birthday by Display of Writings and Other Items. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/utility-announces-policy-for-bonds-gatineau-power-would-pay-its.html | UTILITY ANNOUNCES POLICY FOR BONDS; Gatineau Power Would Pay Its Interest in United States or Canadian Currency. ANSWERS CURB'S INQUIRY Exchange Announces Also the Removal of Several Stocks From Unlisted Trading. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mary-knohan-begone5-a-bride-daughter-of-former-justice-wed-in-st.html | MARY KNO(HAN BEGONE5 A BRIDE; Daughter of Former Justice Wed in St. Thomas Church to Crawford Blagden Jr. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/premier-dismisses-paris-police-chief-2-in-cabinet-resign-ministers.html | PREMIER DISMISSES PARIS POLICE CHIEF; 2 IN CABINET RESIGN; Ministers of War and Finance Quit, Precipitating New Government Crisis. 'CLEAN-UP' IS PROMISED Doubtful Gain for Daladier Seen in Step Linked With Stavisky Scandal. PARIS POLICE CHIEF OUSTED BY PREMIER | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gyro-leads-home-blue-day-in-drive-gelding-closes-fast-to-gain.html | GYRO LEADS HOME BLUE DAY IN DRIVE; Gelding Closes Fast to Gain Second Straight Triumph at Fair Grounds. PHARATIME SAVES SHOW Tires After Assuming Lead at Start and Making Early Pace -- Winner Pays $7.20. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/overseas-music-notes.html | OVERSEAS MUSIC NOTES | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/khublai-khans-paper-money.html | KHUBLAI KHAN'S PAPER MONEY | True | CARLETON S. COOKE | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gold-hoarder-with-955-fined-50-for-begging.html | Gold Hoarder With $955 Fined $50 for Begging | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/russian-industry-hurt-by-low-pay-inefficiency-ascribed-partly-to.html | RUSSIAN INDUSTRY HURT BY LOW PAY; Inefficiency Ascribed Partly to Debased 'Real Wages' of the Workers. ORGANIZATION NEEDED TOO Hope of the People Is Held Justified by Production Gains in Four Years. | True | By Walter Duranty.special Cable To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/panama-traffic-rises-tolls-gained-2000000-in-six-months-ending-jan.html | PANAMA TRAFFIC RISES.; Tolls Gained $2,000,000 in Six Months Ending Jan. 31. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-e-grauert-dies-was-jersey-mayor-widow-succeeded-husband-in-i931.html | MRS. E. GRAUERT DIES; WAS JERSEY MAYOR; Widow Succeeded Husband in I931 as Chief Magistrate of P/eehawken. | True | V' | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mae-west-robber-guilty-friedman-is-convicted-in-los-angeles-of.html | MAE WEST ROBBER GUILTY; Friedman Is Convicted in Los Angeles of $20,400 Hold-Up. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cwa-finds-work-for-25127-in-city-6813-placed-in-clerical-jobs-to.html | CWA FINDS WORK FOR 25,127 IN CITY; 6,813 Placed in Clerical Jobs to Jan. 25, Survey Reveals -- 3,049 Were Women. INVESTIGATORS ARE NEXT Servants, Botanists, Draftsmen, Actors, Timekeepers, Nurses and Teachers Aided. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/golds-shifts-hit-investing-trusts-normal-deflation-said-to-make-a.html | GOLD'S SHIFTS HIT INVESTING TRUSTS; Normal Deflation Said to Make a Harder Problem Than Regulated Inflation. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/belgian-officials-must-tread-path-of-rectitude.html | Belgian Officials Must Tread Path of Rectitude | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/an-arms-compromise.html | AN ARMS COMPROMISE. | True | From The Louisville Courier-Journal. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/montclair-ac-in-van-beats-university-club-quintet-3230-in-overtime.html | MONTCLAIR A.C. IN VAN.; Beats University Club Quintet, 32-30, in Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/newcrop-cotton-goes-above-12c-heavy-buying-puts-list-up-14-to-19.html | NEW-CROP COTTON GOES ABOVE 12C; Heavy Buying Puts List Up 14 to 19 Points as Dry Goods Trade Gains. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/richmond-county-is-rich-board-of-education-proud-of-its-payroll.html | RICHMOND COUNTY IS RICH; Board of Education Proud of Its Payroll Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/reich-bares-reply-to-paris-on-arms-note-of-jan-19-holds-french.html | REICH BARES REPLY TO PARIS ON ARMS; Note of Jan. 19 Holds French Proposals Do Not Give Hope of General Reductions. DISCRIMINATION CHARGED German Press Hails Answer as Forcing France to Show Her True Colors. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/changes-in-colorado-state-committee-is-ousted-and-administrator.html | CHANGES IN COLORADO; State Committee Is Ousted and Administrator Gets Power. | True | By John Farnham. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/code-committee-grows-bankers-association-has-twentyfive-members.html | CODE COMMITTEE GROWS.; Bankers' Association Has Twenty-five Members Under New Order. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/takes-5-wickets-for-46-barbados-holds-trinidad-to-low-tally.html | TAKES 5 WICKETS FOR 46.; Barbados Holds Trinidad to Low Tally -- Marylebone Gets 465. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/railroad-orders-put-at-50000000-van-sweringen-system-will-spend.html | RAILROAD ORDERS PUT AT $50,000,000; Van Sweringen System Will Spend $35,172,600 for Cars and Other Equipment. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/godwin-anderson.html | Godwin -- Anderson. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lewis-tops-field-at-nyac-traps-breaks-25-straight-to-beat-three.html | LEWIS TOPS FIELD AT N.Y.A.C. TRAPS; Breaks 25 Straight to Beat Three Others in Shoot-Off After Tie at 97 Each. WEBBS SCORE AT NASSAU A.C. and T.C., Brothers, Take Scratch, Handicap Cups, Respectively -- Other Results. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/oleary-is-ousted-moses-gets-post-mayor-dismisses-triborough-bridge.html | O'LEARY IS OUSTED; MOSES GETS POST; Mayor Dismisses Triborough Bridge Official as Deutsch Finds He Shirked Duties. FUSION CONTROLS BOARD Burkan Only Tammany Man Left -- High Salaries and Needless Jobs Denounced. O'LEARY IS OUSTED; MOSES GETS POST | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/charley-chases-separate.html | Charley Chases Separate. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/james-hartness-exgoverlqor-dies-former-chief-executive-of-vermont.html | JAMES HARTNESS, EX-GOVERlqOR, DIES; Former Chief Executive of Vermont Wns Inventor of Machines and Astronomer, ENTHUSIAST OF AVIATION Food Administrator of State in World War and One-Time Board of Education Head, | True | llpecial to TFn NoW YOIK TIXuS. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/problems-of-religious-drama-philip-barrys-the-joyous-season-on-the.html | PROBLEMS OF RELIGIOUS DRAMA; Philip Barry's "The Joyous Season" on the Heels of Eugene O'Neill's "Days Without End" | True | By Brooks Atkinson. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mountainside-beauties-many-rare-plants-from-meadow-and-moraine.html | MOUNTAIN-SIDE BEAUTIES; Many Rare Plants From Meadow and Moraine Thrive Well in Lowland Borders and Rockgardens | True | By Anderson McCully.SEATTLE. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/tribute-paid-to-wilson-princeton-ceremony-marks-tenth-anniversary.html | TRIBUTE PAID TO WILSON.; Princeton Ceremony Marks Tenth Anniversary of His Death. | True | Ipecls.1 tO TFr NKW YORK TrM!:g | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rio-uses-navy-boats-as-ferries.html | Rio Uses Navy Boats as Ferries. | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/millss-stand-draws-fire-importers-and-tariff-league-both-hit-kansas.html | MILLS'S STAND DRAWS FIRE; Importers and Tariff League Both Hit Kansas Speech. | True |  | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/horace-mann-wins-2620-conquers-blair-academy-quintet-with-mckenna.html | HORACE MANN WINS, 26-20.; Conquers Blair Academy Quintet, With McKenna Excelling. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rutgers-clubs-induct-150.html | Rutgers Clubs Induct 150. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/poles-skeptical-on-german-trade-doubt-lasting-economic-peace-is.html | POLES SKEPTICAL ON GERMAN TRADE; Doubt Lasting Economic Peace Is Possible in View of Nazi Self-Sufficiency Aim. REASSURE THEIR ALLIES Pilsudski Receives the French and Rumanian Envoys to Interpret Anti-War Pact. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/store-loss-trend-reversed-in-1933-operating-deficit-off-to-39-after.html | STORE LOSS TREND REVERSED IN 1933; Operating Deficit Off to 3.9% After Rise Since 1929, Retail Study Shows. ASSURES 600,000 JOBS Improvement in Gross Margin Due to Fewer Mark-Downs as Prices Advanced. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dorais-signs-contract-to-remain-at-detroit.html | Dorais Signs Contract To Remain at Detroit | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/police-raid-policy-agents-arrest-50-and-seize-5000-slips-in-drive.html | POLICE RAID POLICY AGENTS; Arrest 50 and Seize 5,000 Slips in Drive on Gambling. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/ontario-gold-output-big-production-of-100000000-for-all-canada.html | ONTARIO GOLD OUTPUT BIG; Production of $100,000,000 for All Canada Predicted for This Year. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/school-notes.html | SCHOOL NOTES. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/five-add-26-to-fund-for-neediest-cases-new-gifts-bring-the-total-to.html | FIVE ADD $26 TO FUND FOR NEEDIEST CASES; New Gifts Bring the Total to $254,240, or $11,158 Under Amount Received Last Year. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/texas-in-quandary-on-liquor-control-hampered-by-state-constitution.html | TEXAS IN QUANDARY ON LIQUOR CONTROL; Hampered by State Constitution, Which Outlaws the Business. REVENUE IS BLOCKED Liquor Sold Openly, but State Finds Jurors Will Not Convict. TEXAS IN QUANDARY ON LIQUOR CONTROL | True | By Peter Molyneaux.editorial Correspondence. the New York Times.by Peter Molyneaux. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/theatre-students-to-have-a-benefit-preview-performance-of-the-play.html | THEATRE STUDENTS TO HAVE A BENEFIT; Pre-view Performance of the Play 'Richard of Bordeaux' to Be Given Feb. 13. FOR SCHOLARSHIP FUND Many in Society Interested in Event to Aid Neighborhood Playhouse Pupils. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/shoe-group-to-move-here.html | Shoe Group to Move Here. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/savage-girls-beat-hunter-by-24-to-12-miss-morris-excels-with-17.html | SAVAGE GIRLS BEAT HUNTER BY 24 TO 12; Miss Morris Excels With 17 Points in Basketball Victory on Home Court. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bible-house-opens-to-serve-japanese-american-society-gets-report-of.html | BIBLE HOUSE OPENS TO SERVE JAPANESE; American Society Gets Report of Dedication of Building in Heart of Tokyo. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-dance-art-of-india-shankar-criticized-as-departing-from-canons.html | THE DANCE: ART OF INDIA; Shan-Kar Criticized as Departing From Canons of the Indian Classic Dance | True | By John Martin. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-gallows-of-chance-by-e-phillips-oppenheim-332-pp-boston-little.html | THE GALLOWS OF CHANCE. By E. Phillips Oppenheim. 332 pp. Boston: Little, Brown & Co. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-rules-sought-to-tighten-codes-manufacturers-here-contend.html | NEW RULES SOUGHT TO TIGHTEN CODES; Manufacturers Here Contend Subterfuges Have Hurt Many Industries. HOLD COST RULES BROKEN Need for Stricter Regulations Evident From Many Schemes Now Used, Is Claim. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/childrens-musicale-to-open-series-today-third-st-music-school.html | CHILDREN'S MUSICALE TO OPEN SERIES TODAY; Third St. Music School Pupils to Take Part in Concert at School Here. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gay-days-at-palm-beach-artists-and-writers-golf-meet-this-week-many.html | GAY DAYS AT PALM BEACH; Artists and Writers Golf Meet This Week -- Many Social Affairs in Prospect | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/finds-air-raid-souvenir-in-the-roof-of-his-house.html | Finds Air Raid Souvenir In the Roof of His House | True | Special Correspondence. THE NEW YORK TIMES | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/oppose-rate-basis-for-trucks-and-ships-customers-decry-move-under.html | OPPOSE RATE BASIS FOR TRUCKS AND SHIPS; Customers Decry Move Under Codes to Use Rail Charges as Yardstick for Scales. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pleasantville-six-scores.html | Pleasantville Six Scores. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/machiavelli-and-roosevelt.html | Machiavelli and Roosevelt. | True | HELEN SAHLER | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/milk-law-decision-likely-tomorrow-supreme-court-ruling-is-looked.html | MILK LAW DECISION LIKELY TOMORROW; Supreme Court Ruling Is Looked For in Appeal Against Price Fixing by State. FEDERAL ACTS INVOLVED Judgment Will Have Bearing on Laws, Controlling Prices, as Emergency Measures. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cwa-registration.html | CWA Registration. | True | F.G.D. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/books-and-authors.html | Books and Authors | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/want-radical-papers-in-prison.html | Want Radical Papers in Prison. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-caballero-by-hl-gates-320-pp-new-york-g-howard-watt-2.html | THE CABALLERO.; By H.L. Gates. 320 pp. New York: G. Howard Watt. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-case-of-the-lucky-legs-by-erle-stanley-gardner-282-pp-new-york.html | THE CASE OF THE LUCKY LEGS. By Erle Stanley Gardner. 282 pp. New York: William Morrow & Co. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fusions-first-acts-weighed-by-forum-off-to-a-good-start-says.html | FUSION'S FIRST ACTS WEIGHED BY FORUM; ' Off to a Good Start,' Says Riegelman -- Post Extols New Housing Authority. SOLOMON SCORES MAYOR Calls Him a Betrayer, but Waldman Praises His Stand in the Taxi Drivers' Strike. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lugelelson.html | l-uge...-l'elson. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/3-holdup-suspects-cleared.html | 3 Hold-Up Suspects Cleared. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/charles-a-beard-on-the-economic-basis-of-politics-the-economic.html | Charles A. Beard on the Economic Basis of Politics; THE ECONOMIC BASIS OF POLITICS. By Charles A. Beard. 99 pp. New York: Alfred A. Knopf. $1.25. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-novel-that-clarifies-our-age-a-modern-tragedy-is-a-searching.html | A NOVEL THAT CLARIFIES OUR AGE; " A Modern Tragedy" Is a Searching Drama of the Post-War Period A MODERN TRAGEDY. By Phyllis Bentley. 435 pp. New York: The Macmillan Company. $2.50. A Novel of Our Age | True | By Percy Hutchison | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/albert-e-stratton.html | ALBERT E, STRATTON. | True | pecial to THI ITEW YORK TIls.' | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hits-price-differential-will-heavily-penalize-small-store-john.html | HITS PRICE DIFFERENTIAL.; Will Heavily Penalize Small Store, John Block Says Here. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rodin-drawings-to-be-auctioned-six-watercolors-signed-by-him-among.html | RODIN DRAWINGS TO BE AUCTIONED; Six Water-Colors Signed by Him Among Items Offered in the Hughes Collection. ETCHINGS ARE OFFERED Modern Paintings, Wood Carving by Zorach and Bronze by Lachaise in Week's Sales. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/abrams-triumphs-in-tennis-tourney-defeats-lapman-63-63-61-in-final.html | ABRAMS TRIUMPHS IN TENNIS TOURNEY; Defeats Lapman, 6-3, 6-3, 6-1, in Final Round of De Witt Clinton Play. VICTOR SHOWS FINE FORM Clinton Star Shows Superior Court Tactics, His Superb Volleying Marking Match. | True | By Lincoln A. Werden. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/tilden-defeats-vines.html | Tilden Defeats Vines. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kansas-at-73.html | KANSAS AT 73. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/activity-still-brisk-in-most-lines-here-coat-and-suit-orders.html | ACTIVITY STILL BRISK IN MOST LINES HERE; Coat and Suit Orders Declined, Buying Office Says -- Jacket Styles Led in Dresses. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bares-working-methods-of-patronage-seekers.html | Bares Working Methods Of Patronage Seekers | True | Special Correspondence, THE NEW YORK TIMES | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/old-nuns-head-inn-doomed.html | OLD NUN'S HEAD INN DOOMED | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/50000-in-cwa-here-to-strike-15-minutes-in-protest-tomorrow-against.html | 50,000 in CWA Here to 'Strike' 15 Minutes In Protest Tomorrow Against Curtailed Aid | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/light-on-the-character-of-statesmen-and-their-plans-vivid.html | Light on the Character of Statesmen and Their Plans; Vivid Sidelights in the Intimate Diary of Lord Riddell, "Press Agent for the British Empire" LORD RIDDELL'S INTIMATE DIARY. 435 pp. New York: Reynal & Hitchcock. $3.75. | True | By Joseph Shaplen | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sailing-atlantic-in-a-ketch.html | Sailing Atlantic in a Ketch. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/15000-fund-grants-are-made-by-pwa-report-shows-6400-more.html | 15,000 FUND GRANTS ARE MADE BY PWA; Report Shows 6,400 More Applications for Non-Federal Projects Pending. CWA JOBS NOT IN TOTAL Water-Works, Sewers, Schools Lead List in Number of Separate Items. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/link-silver-hopes-to-commodities-sponsors-look-to-high-prices-for.html | LINK SILVER HOPES TO COMMODITIES; Sponsors Look to High Prices for Aid -- Coinage in Fixed Ratio to Gold Doubted. WORLD PACT CALLED VITAL Larger Buying of the Metal in Orient Would Follow Price Uptrend There. LINK SILVER HOPES TO COMMODITIES | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/an-amazing-cruise-the-cruise-of-the-teddy-by-erling-tambs.html | An Amazing Cruise; THE CRUISE OF THE TEDDY. By Erling Tambs. Introduction. by Arthur Ransome. Illustrated. 237 pp. New York: Harcourt, Brace & Co. $3. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/pinchot-urges-end-of-utility-piracy-overcharging-500000000-a-year.html | PINCHOT URGES END OF UTILITY 'PIRACY'; Overcharging $500,000,000 a Year, Industry Faces Public Ownership, He Declares. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-john-m-davis-dead-in-baltimore-wife-of-head-of-lackawanna.html | MRS. JOHN M. DAVIS DEAD IN BALTIMORE; Wife of Head of Lackawanna Railroad Was Formerly. Active in Charities. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mcracken-urges-integrity-in-youth-vassar-president-stresses.html | M'CRACKEN URGES INTEGRITY IN YOUTH; Vassar President Stresses Obligations of Colleges to the State. PLEADS FOR LIBERALISM He Tells Alumnae Role of Education Is to Follow Rather Than Lead. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/titulescu-again-moves-to-quit.html | Titulescu Again Moves to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-exhibit-marine-photos.html | To Exhibit Marine Photos. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/patriotic-bomber-absolved-of-guilt-chinese-youth-who-wrecked-shop.html | PATRIOTIC' BOMBER ABSOLVED OF GUILT; Chinese Youth Who Wrecked Shop and Injured 2 Clerks Is Freed by Court. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/creators-who-know-their-public-evening-and-sports-clothes-planned.html | CREATORS WHO KNOW THEIR PUBLIC; Evening and Sports Clothes Planned With the Setting in Mind -- Hats Reflect the Gay Spirit of the American Woman | True | By Virginia Pope. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sobriety.html | Sobriety. | True | W.G. CALDERWOOD | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/passaic-five-downs-james-monroe-5322-runs-unbeaten-string-to-ten.html | PASSAIC FIVE DOWNS JAMES MONROE, 53-22; Runs Unbeaten String to Ten Over P.S.A.L. Champions -- Van Hook, Finklestein Star. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/fears-emergency-laws-senator-barbour-sees-dangers-in-roosevelt.html | FEARS EMERGENCY LAWS.; Senator Barbour Sees Dangers in Roosevelt Policies. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/northeastern-five-wins-beats-upsala-3432-in-overtime-game-at-east.html | NORTHEASTERN FIVE WINS.; Beats Upsala, 34-32, in Overtime Game at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/style-shows-aid-bermuda-charity-hospital-and-sailors-home-benefit.html | STYLE SHOWS AID BERMUDA CHARITY; Hospital and Sailors' Home Benefit by Week-End Fashion Pageants. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cleveland-plants-busy-machine-equipment-orders-pour-in-tool-men.html | CLEVELAND PLANTS BUSY.; Machine Equipment Orders Pour In -- Tool Men Rushed. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/poles-to-buy-coffee-in-salvador.html | Poles to Buy Coffee in Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hawes-law-assailed-philippine-rejectionists-demand-independence-at.html | HAWES LAW ASSAILED.; Philippine Rejectionists Demand Independence at Earlier Date. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/peter-w-goebel-dies-kansas-city-banker-former-president-of-american.html | PETER W. GOEBEL DIES; KANSAS CITY BANKER; Former President of American Bankers Association Was Ac. rive in Corporations. | True | Special to T IW YoP. x TIS. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/an-inevitable-suspicion.html | An Inevitable Suspicion. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/students-pinch-pennies-the-struggle-to-stay-in-college-on-scant.html | STUDENTS PINCH PENNIES; The Struggle to Stay in College on Scant Funds Spurs Economies at Wisconsin | True | By Selma Wineman.madison. Wis. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | By Thr A.sociated Prps.. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/groundhog-club-conceived-in-barbers-shop-observes-25th-anniversary.html | Groundhog Club, Conceived in Barber's Shop, Observes 25th Anniversary in Milwaukee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nyu-offers-course-in-home-mechanics-training-designed-to-equip.html | N.Y.U. OFFERS COURSE IN HOME 'MECHANICS'; Training Designed to Equip Housewife Who 'Needs to Be Jack-of-All-Trades.' | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/loses-suit-for-gold-from-dollar-bonds-dane-plans-appeal-in.html | LOSES SUIT FOR GOLD FROM DOLLAR BONDS; Dane Plans Appeal in Copenhagen From Decision on Telephone Company Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/embassy-releases-text.html | Embassy Releases Text. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/broderick-will-go-back-to-uniform-he-and-two-other-detectives.html | BRODERICK WILL GO BACK TO UNIFORM; He and Two Other Detectives Attached to Prosecutor's Office Are Shifted. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/musichungry-masses.html | Music-Hungry Masses. | True | SALLIE S. GOLDSMITH | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/osenberg-makowsky.html | osenberg -- Makowsky. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/praise-lehman-program-liberal-democrats-urge-support-for-his.html | PRAISE LEHMAN PROGRAM.; Liberal Democrats Urge Support for His Utilities Plan. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-mens-centre-planned.html | New Men's Centre Planned. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-thomas-tully.html | MRS. THOMAS TULLY. | True | pecll to NJgW Yo T/3CE. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/commodity-average-rises-fractionally-now-highest-since-may-1931.html | COMMODITY AVERAGE RISES FRACTIONALLY; Now Highest Since May, 1931 -- British Index Number Rises, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/seek-air-guides-in-every-town.html | Seek Air Guides in Every Town. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/riviera-expecting-cession-of-monaco-prince-louis-reported-ready-to.html | RIVIERA EXPECTING CESSION OF MONACO; Prince Louis Reported Ready to Permit Annexation of Principality to France. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cotton-tax-still-argued.html | Cotton Tax Still Argued. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-yorks-first-sodium-lamps.html | NEW YORK'S FIRST SODIUM LAMPS | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-prison-a-complex-problem-the-manifold-issues-involved-are-set.html | THE PRISON: A COMPLEX PROBLEM; The Manifold Issues Involved Are Set Forth by Sanford Bates, Who Believes That the Solution Is To Be Found in These Four Principles: Promptness, Protection, Probity and Prevention | True | By Sanford Bates | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/volume-ii-of-men-of-good-will-jules-romains-continues-his.html | Volume II of "Men of Good Will"; Jules Romains Continues His Monumental Novel in the Two Absorbing Books of "Passion's Pilgrims" | True | By Harold Strauss | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dr-c-h-stone-dies-hoorboard-aide-l-retired-presbyterian-pastor-wbs.html | DR. C. H. STONE DIES; HOORBOARD AIDE !; L Retired Presbyterian Pastor Wb.s on Belgium Relief Commission in War. WITH Y. M. C. A. IN FRANCE Served at the Cornwall Heights School 25 Years -- Funeral Up-State Tomorrow. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/labor-boards-record-is-praised-by-wagner-they-have-passed-on.html | LABOR BOARDS' RECORD IS PRAISED BY WAGNER; They Have Passed on Affairs of 900,000 Workers, He Says After Survey. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/search-for-gold-in-canada-goes-deeper-into-the-earth.html | SEARCH FOR GOLD IN CANADA GOES DEEPER INTO THE EARTH | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bucketshops-try-to-reopen-here-eight-raids-made-in-wall-street-area.html | BUCKETSHOPS TRY TO REOPEN HERE; Eight Raids Made in Wall Street Area in Effort to Curb Stock Racketeers. SUCKER LISTS' SEIZED Many Telephone Salesmen Held -- Bennett Warns Public on Buying From Unknown Firms. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/game-between-womens-polo-teams-feb-17-to-be-special-feature-of.html | Game Between Women's Polo Teams Feb. 17 To Be Special Feature of N.Y.A.C.Tourney | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/deerfield-triumphs-10-turns-back-choate-school-sextet-on-wakefields.html | DEERFIELD TRIUMPHS, 1-0.; Turns Back Choate School Sextet on Wakefield's Goal. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-winter-setting-for-russian-ball-snowclad-evergreens-to-be-feature.html | A WINTER SETTING FOR RUSSIAN BALL; Snow-Clad Evergreens to Be Feature of Decorations at Students' Dance. IN SPIRIT OF OLD EMPIRE Debutantes to Wear Headdress of Former Regime at Event in the Ritz-Carlton. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/titles-and-democracy-a-sharp-debate-canadas-action-in-again.html | TITLES AND DEMOCRACY: A SHARP DEBATE; Canada's Action in Again Accepting an Honors List Provokes Discussion Over the Symbols of Aristocracy | True | By P.w. Wilson | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/income-tax-explained-bureau-illustrates-how-husband-and-wife-should.html | INCOME TAX EXPLAINED.; Bureau Illustrates How Husband and Wife Should File Return. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/st-lawrence-waterway-the-great-lakesst-lawrence-deep-waterway-to.html | St. Lawrence Waterway; THE GREAT LAKES-ST. LAWRENCE DEEP WATERWAY TO THE SEA. By Tom Ireland. Illustrated. 223 pp. New York: G.P. Putnam's Son. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/benefit-planned-for-boys-bureau-debutantes-take-an-active-part-in.html | BENEFIT PLANNED FOR BOYS BUREAU; Debutantes Take an Active Part in Making Theatre Party a Success. MISS MERRILL IN CHARGE Heads Committee Selling Seats for Preview of 'Dodsworth' on Night of Feb. 20. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/perry-gains-4th-victory-over-crawford-64-62.html | Perry Gains 4th Victory Over Crawford, 6-4, 6-2 | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/benefit-wins-support-many-subscriptions-received-for-mme-jeritzas.html | BENEFIT WINS SUPPORT.; Many Subscriptions Received for Mme. Jeritza's Recital. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/galleries.html | GALLERIES | True | By Howard Devree. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-tell-of-rome-restorations.html | To Tell of Rome Restorations. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hagan-denies-plagiarism-says-he-had-not-read-story-by-rw-child.html | HAGAN DENIES PLAGIARISM.; Says He Had Not Read Story by R.W. Child Before He Wrote Play. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/vote-bnai-brith-budget-committeemen-at-cincinnati-order.html | VOTE B'NAI B'RITH BUDGET.; Committeemen at Cincinnati Order Anti-Defamation Drive. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/activities-of-musicians-here-and-afield-new-york-premieres-of-new.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New York Premieres of New Works With Philharmonic Under Lange -- Novaes as Soloist -- Other Items | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/secrecy-in-britain-on-money-assailed-some-circles-call-for-an-open.html | SECRECY IN BRITAIN ON MONEY ASSAILED; Some Circles Call for an Open Explanation to Us of Aims of Equalization Fund. PARLEY RUPTURE FEARED Many Persons Still Feel Our Policies Are in Nature of Retaliation on London. SECRECY IN BRITAIN ON MONEY ASSAILED | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/3piel-schwenker.html | 3Piel -- Schwenker. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/wish-for-change-pervades-france-deep-unrest-has-grown-from-cabinet.html | WISH FOR CHANGE PERVADES FRANCE; Deep Unrest Has Grown From Cabinet Crises, the Pawnshop Fraud and Fiscal Disputes. EFFICIENCY IS DESIRED Parliament Is Felt to Have Shown an Incapacity for Stabilizing the Country. | True | By P.j. Philip.wireless To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/stocks-in-london-paris-and-berlin-goldmining-shares-continue-active.html | STOCKS IN LONDON, PARIS AND BERLIN; Gold-Mining Shares Continue Active on English Exchange -- British Funds Dull. FRENCH SECURITIES DROP Bourse Disturbed by Rumors Concerning Gold -- Tone Firm in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/principal-to-be-honored-westover-group-to-give-party-for-miss.html | PRINCIPAL TO BE HONORED; Westover Group to Give Party for Miss Dillingham. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-finish-mexican-road-highway-between-texas-border-and-mexico-city.html | TO FINISH MEXICAN ROAD; Highway Between Texas Border and Mexico City to Be Opened in October -- Other News | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/great-labor-changes.html | GREAT LABOR CHANGES. | True | From The Milwaukee Journal. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/germans-launch-air-mail-to-brazil-first-plane-in-fortnightly.html | GERMANS LAUNCH AIR MAIL TO BRAZIL; First Plane in Fortnightly Service Reaches Seville in Exceptionally Fast Time. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-silver-king-clock.html | THE SILVER KING CLOCK. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nyac-five-victor-ridings-sets-pace-in-2923-triumph-over-union.html | N.Y.A.C. FIVE VICTOR.; Ridings Sets Pace in 29-23 Triumph Over Union Temple. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/william-h-farrell.html | WILLIAM H. FARRELL. | True | Special to THE NEW YOP TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/four-found-guilty-in-insurance-loss-chicago-jury-acquits-two-in.html | FOUR FOUND GUILTY IN INSURANCE LOSS; Chicago Jury Acquits Two in $1,700,000 Excess Mortgage Fraud. NEW TRIAL PLEAS FILED Two Insurance Companies Are Now in Receiverships Because of Looting. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/will-honor-dr-hepburn-lynch-md-to-plant-memorial-grove-for-actresss.html | WILL HONOR DR. HEPBURN.; Lynch (Md.) to Plant Memorial Grove for Actress's Grandfather. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gain-for-insurance-company.html | Gain for Insurance Company. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/time-supply-first-in-hialeah-stakes-gallops-to-fivelength-victory.html | TIME SUPPLY FIRST IN HIALEAH STAKES; Gallops to Five-Length Victory Over Agrarian Before Crowd of 15,000. OPEN RANGE LANDS SHOW Mrs. Carreaud's Racer, Only Favorite to Win, Runs Six Furlongs in 1:11 2-5. TIME SUPPLY FIRST IN HIALEAH STAKES | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/problems-for-our-engineers.html | PROBLEMS FOR OUR ENGINEERS | True | J.C. HUNSAKER | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/chinatown-begins-a-long-rehearsal-dragon-dancers-perfecting.html | CHINATOWN BEGINS A LONG REHEARSAL; Dragon Dancers Perfecting Routines for New Year's Celebration Feb. 14. WILL WORK DAY AND NIGHT Streets Echo as Percussion Instruments Are Tried Out in Mott Street Hall. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/will-mark-drama-week-theatrical-stars-to-be-guests-at-league-dinner.html | WILL MARK DRAMA WEEK.; Theatrical Stars to Be Guests at League Dinner Tonight. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/library-cuts-protested.html | Library Cuts Protested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-dongan-charter.html | The Dongan Charter. | True | HEVLYN DIRCK BENSON | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/gold-buying-cuts-dollars-premium-short-covering-in-francs-also.html | GOLD BUYING CUTS DOLLAR'S PREMIUM; Short Covering in Francs Also Figures in Drop From 6.6 Per Cent to 4.8 in Day. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/new-radio-theatre-is-dedicated-here-playhouse-opened-by-columbia.html | NEW RADIO THEATRE IS DEDICATED HERE; Playhouse Opened by Columbia System to Permit Public to Witness Broadcasts. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/inflation-feared-in-czechoslovakia-mere-discussion-of-repudiated.html | INFLATION FEARED IN CZECHOSLOVAKIA; Mere Discussion of Repudiated English Plan Sends Pengo Down 6 to 8 Per Cent. ALARM SPREADS RAPIDLY Hungary and Yugoslavia Feel Repercussions of Proposal to Control Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/winter-games-growing-in-popularity-in-california-with-aid-of-park.html | Winter Games Growing in Popularity in California With Aid of Park Program | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/daughter-to-countess-crotti.html | Daughter to Countess Crotti. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cwa-will-restore-canal-grant-dug-at-vicksburg.html | CWA Will Restore Canal Grant Dug at Vicksburg | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/barnard-girls-in-skiing-party.html | Barnard Girls in Skiing Party. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/divorces-in-bulgaria-increased-15-in-1933.html | Divorces in Bulgaria Increased 15% in 1933 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/representatives-car-is-stolen.html | Representative's Car Is Stolen. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/330-seats-bring-880-at-millrose-track-meet.html | $3.30 Seats Bring $8.80 At Millrose Track Meet | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/emanuel-greets-rabbi-goldenson-loyalty-of-congregation-to-new.html | EMANU-EL GREETS RABBI GOLDENSON; Loyalty of Congregation to New Leader Is Pledged by Judge Irving Lehman. CHARACTER AIM STRESSED Sermon Calls on Individuals to Test for Themselves Their Faith in Ideals. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mark-70th-wedding-anniversary.html | Mark 70th Wedding Anniversary | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/navy-wins-4627-as-borries-stars-middle-ace-scores-21-points-in-as.html | NAVY WINS, 46-27, AS BORRIES STARS; Middle Ace Scores 21 Points in as Many Minutes as Maryland Five Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/erie-county-seeks-political-reform-archaic-government-surveyed-and.html | ERIE COUNTY SEEKS POLITICAL REFORM; Archaic Government Surveyed and Rejected for Newer Forms. | True | By Edwin J. Lebherz. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hotchkiss-six-to-play.html | Hotchkiss Six to Play. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/upturn-in-the-southeast-wholesale-and-retail-trade-brisk-freight.html | UPTURN IN THE SOUTHEAST.; Wholesale and Retail Trade Brisk -- Freight Movement Is Heavy. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/art-club-buys-6-pictures-philadelphia-groups-purchase-includes.html | ART CLUB BUYS 6 PICTURES; Philadelphia Group's Purchase Includes Works by New Yorkers. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/ft-monmouth-trio-wins-beats-essex-troop-jv-and-110th-fa-in-round.html | FT. MONMOUTH TRIO WINS.; Beats Essex Troop J.V. and 110th F.A. in Round Robin. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/42-cwa-dramas-for-week-listed-presentations-to-be-given-in-schools.html | 42 CWA DRAMAS FOR WEEK LISTED; Presentations to Be Given in Schools and Centres Throughout the City. SLIP-UP IS EXPLAINED Failure of Players to Appear in Bronx Thursday Was Due to a Misunderstanding. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/financial-markets-stocks-and-commodities-advance-bonds-display.html | FINANCIAL MARKETS; Stocks and Commodities Advance -- Bonds Display Fresh Strength -- Dollar Falls More Than a Cent. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/all-grains-rise-sentinient-shifts-speculative-dealings-are-not.html | ALL GRAINS RISE; SENTINIENT SHIFTS; Speculative Dealings Are Not Heavy, but No Pressure Appears in Markets. CROP NEWS LIFTS WHEAT Major Cereal Up 1 to 1 1/3c; Corn 3/8; Oats 3/8-1/2; Rye 1/4-1/2; Barley 1/4-1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/eden-will-further-british-arms-plan-he-is-to-leave-soon-for-a-trip.html | EDEN WILL FURTHER BRITISH ARMS PLAN; He Is to Leave Soon for a Trip to Various Capitals -- Simon to Stay in London. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/natures-cures-nature-md-healing-forces-of-heat-water-light.html | Nature's Cures; NATURE, M.D. Healing Forces of Heat, Water, Light, Electricity and Exercise. By Richard Kovacs. Illustrated. 181 pp. Appleton Popular Health Series. New York: D. Appleton-Century Company. Inc. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lowell-textile-upsets-harvard-rallies-in-closing-minutes-to.html | LOWELL TEXTILE UPSETS HARVARD; Rallies in Closing Minutes to Register Basketball Victory by 28 to 23. COUNT IS TIED AT HALF Athanas Performs Brilliantly, Leading Winners With 17 Points at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hearing-is-set-in-hotel-strike-regional-labor-board-asks-union-to.html | HEARING IS SET IN HOTEL STRIKE; Regional Labor Board Asks Union to Bring Data Tomorrow on Walkout. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/dinner-for-rug-ad-men.html | Dinner for Rug 'Ad' Men. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/byrd-stores-food-on-ice-of-barrier-fearing-perils-on-floes-of-the.html | BYRD STORES FOOD ON ICE OF BARRIER; Fearing Perils on Floes of the Bay of Whales, Admiral Makes Caches on Heights. FLAGSHIP NEARLY EMPTY Jacob Ruppert Will Sail Away as Soon as She Transfers Coal to Supply Vessel. | True | By MacKay Radio To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-rights-and-privileges-of-the-press-by-frederick-seaton-siebert.html | THE RIGHTS AND PRIVILEGES OF THE PRESS. By Frederick Seaton Siebert. 429 pp. New York: D. Appleton-Century Company, Inc. $3. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/film-committees-named-academy-picks-groups-to-select-outstanding.html | FILM COMMITTEES NAMED.; Academy Picks Groups to Select Outstanding Works of Year. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/decline-in-suicides-reported-for-1933-metropolitan-life-says-rising.html | DECLINE IN SUICIDES REPORTED FOR 1933; Metropolitan Life Says Rising Rate Was Checked When Economic Conditions Improved. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/stamp-show-to-open-farley-expected-to-speak-at-exhibition-on.html | STAMP SHOW TO OPEN.; Farley Expected to Speak at Exhibition on Saturday. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/4-suspects-seized-in-jersey-robbery-police-checkup-on-auto-tags.html | 4 SUSPECTS SEIZED IN JERSEY ROBBERY; Police Check-Up on Auto Tags Leads to Arrest of 3 Men and Woman in Camden. HAD $35,000 IN SUITCASE One Is Identified as Driver of Bandit Car by Penns Grove Bank Aide. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/held-for-slaying-here-chicago-prisoner-is-said-to-be-guastello.html | HELD FOR SLAYING HERE.; Chicago Prisoner Is Said to Be Guastello, Wanted in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/maple-leafs-score-84-7000-see-toronto-turn-back-ottawa-on-victors.html | MAPLE LEAFS SCORE, 8-4.; 7,000 See Toronto Turn Back Ottawa on Victors' Ice. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/ritz-bar-opening-to-help-charity-proceeds-of-benefit-tomorrow-to-go.html | RITZ BAR OPENING TO HELP CHARITY; Proceeds of Benefit Tomorrow to Go to New York Nursery and Child's Hospital. TWO COMMITTEES NAMED Mrs. W. Thorn Kissel Selects Groups -- Social Leaders Will Be Hostesses. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/farley-will-meet-brooklyn-leaders-he-is-to-confer-today-in-move-to.html | FARLEY WILL MEET BROOKLYN LEADERS; He is to Confer Today in Move to Settle Controversy Over Successor to McCooey. KELLY NOT HIS CHOICE Loyalty in Possible Contest With Curry Is Questioned -- Sinnott Is Favored. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/from-the-winged-girl-of-knossos-the-winged-girl-of-knossos-by-erick.html | FROM "THE WINGED GIRL OF KNOSSOS"; THE WINGED GIRL OF KNOSSOS. By Erick Berry. With Illustrations by the Author. 253 pp. New York: Appleton-Century Company. $2. | True | By Anne T. Eaton | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cowboy-governor-reduces-expenses-south-dakota-report-indicates-that.html | COWBOY GOVERNOR REDUCES EXPENSES; South Dakota Report Indicates That Berry Has Kept His Campaign Pledge. University and State Schools Forced to Get Along With Less Money. | True | DEEP CUT IN SALARY LISTSpecial Correspondence, THE NEW YORK TIMES | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/to-dredge-harbors-in-guiana.html | To Dredge Harbors in Guiana. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/worlds-gold-output-increased-in-1933-reckoned-by-statistical-bureau.html | WORLD'S GOLD OUTPUT INCREASED IN 1933; Reckoned by Statistical Bureau Slightly Above 1932 and 55 1/2% Above 1922. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/record-singe-1922-in-bonds-for-week-126172900-trading-reported-on.html | RECORD SINGE 1922 IN BONDS FOR WEEK; $126,172,900 Trading Reported on Stock Exchange, With Prices Sharply Higher. BIG RISE IN DOMESTIC LIST Corporations Score Largest Advance in 9 Months -- Gain in Municipals in January. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lawrenceville-five-wins-downs-princeton-prep-3027-in-closely-played.html | LAWRENCEVILLE FIVE WINS; Downs Princeton Prep, 30-27, in Closely Played Contest. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rimsky-kitezh-at-scala-vivid-performance-by-russian-paris-troupe.html | RIMSKY 'KITEZH' AT SCALA; Vivid Performance by Russian Paris Troupe -- Direction of Emil Cooper | True | RAYMOND HALL. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/finnish-alarm-grows-over-ghost-planes-vast-military-survey-hinted.html | FINNISH ALARM GROWS OVER 'GHOST' PLANES; Vast Military Survey Hinted in Mysterious Night Flights Over Northern Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/saxony-orders-laborers-to-get-parade-uniforms.html | Saxony Orders Laborers To Get Parade Uniforms | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/salvador-policy-held-gain-for-us-recognition-ends-the-criticism.html | SALVADOR POLICY HELD GAIN FOR US; Recognition Ends the Criticism Long Leveled Against Us in Central America. | True | By C.h. Calhoun. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/jordan-and-carroll-win.html | Jordan and Carroll Win. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/miss-kate-k-phillips.html | MISS KATE K, PHILLIPS. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/sports-of-the-times-a-record-deal-in-baseball.html | Sports of the Times; A Record Deal in Baseball. | True | Reg. U.S. Pat. Off. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/major-arthur-j-bell-former-northwest-territories-commissioner-was.html | MAJOR ARTHUR J. BELL; Former Northwest Territories Commissioner Was 66. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/report-on-detroit-banks-two-receivers-show-assets-exceeded.html | REPORT ON DETROIT BANKS; Two Receivers Show Assets Exceeded Liabilities Before Holiday. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/washington-speeds-sankeyalcorn-trial-kidnappers-in-dakota-jail-may.html | WASHINGTON SPEEDS SANKEY-ALCORN TRIAL; Kidnappers in Dakota Jail May Plead Guilty, Federal Attorney States. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/shields-gains-at-net-defeats-bell-in-buffalo-tennis-lott-puts-out.html | SHIELDS GAINS AT NET.; Defeats Bell in Buffalo Tennis -- Lott Puts Out Hall. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/cl-tiffany-home-in-park-av-burns-furniture-and-art-valued-at-more.html | C.L. TIFFANY HOME IN PARK AV. BURNS; Furniture and Art Valued at More Than $100,000 Ruined -- House Virtually Destroyed. FAMILY LED TO SAFETY Old Masters Are Damaged in Archibald Douglas Residence in Upper Three Stories. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/remembrancer-for-old-london.html | REMEMBRANCER FOR OLD LONDON | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/his-eyes-magnify-a-hundred-times-maine-man-can-tell-phonograph.html | HIS EYES MAGNIFY A HUNDRED TIMES; Maine Man Can Tell Phonograph Records by Whorls -- Has to Wear Demagnifying Glasses. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/golfing-at-pinehurst.html | GOLFING AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rochester-tops-alfred-soehners-basket-in-final-minute-decides.html | ROCHESTER TOPS ALFRED.; Soehner's Basket in Final Minute Decides Battle, 31-29. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/judging-schedule-and-the-time-program-are-announced-for-westminster.html | Judging Schedule and the Time Program Are Announced for Westminster Dog Show | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/turkey-fights-cattle-thieves.html | Turkey Fights Cattle Thieves. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/change-partners-by-peggy-shane-338-pp-new-york-ray-long-richard-r.html | CHANGE PARTNERS.; By Peggy Shane. 338 pp. New York: Ray Long & Richard R. Smith. $2. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-binnacle-with-evil-eyes-home-from-the-sea-it-stands-under-the-l.html | A BINNACLE WITH 'EVIL EYES'; Home From the Sea, It Stands Under the 'L' | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kashmir-is-torn-by-secular-strife-moslem-move-to-build-mosque-near.html | KASHMIR IS TORN BY SECULAR STRIFE; Moslem Move to Build Mosque Near Hindu Temple Starts Trouble in Srinagr. MOB MENACES TREASURY Troops Fire On 8,000 Trying to Break Into Abantipur Building -- Police Are Stoned. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/comet-home-first-in-ice-boat-race-gillams-craft-wins-commodores.html | COMET HOME FIRST IN ICE BOAT RACE; Gillam's Craft Wins Commodore's Pennant in Event on South Shrewsbury. FIVE START, TWO FINISH Test Is First Staged by Long Branch Club Since 1931 -- Large Crowd Attends. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/nra-denies-slur-at-company-union-johnson-and-richberg-issue.html | NRA DENIES SLUR AT COMPANY UNION; Johnson and Richberg Issue Statement Clarifying Order on Worker Elections. MINORITIES MAY BARGAIN Object Is a Free Choice by the Employes -- Owner Not Forced to Write a Contract. | True | By Louis Stark.special To the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/the-austrian-drama-approaches-a-climax-nazi-pressure-on-the.html | THE AUSTRIAN DRAMA APPROACHES A CLIMAX; Nazi Pressure on the Republic Threatens to Upset Europe's Balance And Bring Hitler and Mussolini Into Conflict in the Balkans | True | By Harold Callender.wireless To the New York Times.london. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hindenburg-rights-go-gives-up-power-to-pardon-and-to-discharge.html | HINDENBURG RIGHTS GO.; Gives Up Power to Pardon and to Discharge State Employes. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/great-suffering-due-to-cold-snap-sudden-freezing-temperature.html | GREAT SUFFERING DUE TO COLD SNAP; Sudden Freezing Temperature Provided Severe Test for Relief Agencies. | True | By S.j. Duncan-Clark. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/squadron-a-trio-halts-riding-club-scores-convincing-victory-11-12.html | SQUADRON A TRIO HALTS RIDING CLUB; Scores Convincing Victory, 11 1/2 to 5 1/2, in Indoor Polo League Game. VIETOR BACK IN ACTION Plays an Important Part in Triumph -- Northport Club Turns Back Fusioneers. | True | By Robert F. Kelley. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/plead-for-home-owners-group-urges-lehman-to-back-moratorium-law.html | PLEAD FOR HOME OWNERS.; Group Urges Lehman to Back Moratorium Law Changes. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hitler-watches-germans-win-equestrian-event.html | Hitler Watches Germans Win Equestrian Event | True | Wireless to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/david-king-g-a-r-vice-commander-dies-in-chelsea-of-heart-disease-at.html | DAVID KING.; G. A. R. Vice Commander Dies In Chelsea of Heart Disease at 91. | True | Special to T NE.v YOR TIES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/thefts-of-cigarettes-worry-railroad-heads.html | Thefts of Cigarettes Worry Railroad Heads | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/50-books-of-the-year-50-books-of-the-year.html | 50 Books of the Year; 50 Books of the Year | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/lauds-fatherson-club-lehman-indorses-movement-to-foster-unity-of.html | LAUDS FATHER-SON CLUB.; Lehman Indorses Movement to Foster Unity of Families. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/trinity-five-bows-2524-episcopal-academy-wins-on-goal-by-toebe-in.html | TRINITY FIVE BOWS, 25-24.; Episcopal Academy Wins on Goal by Toebe in Last Minute. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/students-at-philharmonic.html | Students at Philharmonic. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/model-prison-stirs-row-in-bay-state-investigation-at-norfolk.html | MODEL PRISON STIRS ROW IN BAY STATE; Investigation at Norfolk Discloses Alteration of Case Records. SUPERINTENDENT IS OUT Attempt at Escape Led to Agreement Between Jail Head and Convicts. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/roads-test-plans-to-win-passengers-results-of-electrification-vs.html | ROADS TEST PLANS TO WIN PASSENGERS; Results of Electrification vs. Air-Conditioning Will Be Watched by Executives. BIG EXPENDITURE INVOLVED Builders of Steam Locomotives Emphasize Improvements in Their Product. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/16500-watch-cunningham-beat-venzke-by-15-yards-in-mile-run-time-is.html | 16,500 WATCH CUNNINGHAM BEAT VENZKE BY 15 YARDS IN MILE RUN; TIME IS 4:11.2; WORLD HURDLE MARK SET Collier of Boston A.A. Clips 60-Yard Record at Millrose Meet. HORNBOSTEL TAKES 1,000 Indiana Ace Victor in Fast Time -- Dash Captured by Metcalfe in 0:06.3. SANDLER SCORES IN 600 Fleet Defeats Turner in Half-Mile Special -- Thousands Turned Away at Garden. CUNNINGHAM WINS WANAMAKER MILE | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/betty-heard-married-connecticut-girl-is-bride-of-alvin-oewitt.html | BETTY HEARD MARRIED.; Connecticut Girl Is Bride of Alvin Oewitt Wadsworth Jr. | True | Special to Ta' 1',7 | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/brittany-planning-religious-revival-french-province-will-go-on-a.html | BRITTANY PLANNING RELIGIOUS REVIVAL; French Province Will Go on a 'Confession Spree' During 1934. PEASANTS AFTER 'PARDONS' Favors Will Be Sought of Various Official and Local Saints for All Manner of Ills. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/linen-show-opens-tomorrow.html | Linen Show Opens Tomorrow. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/kay-francis-asks-divorce-charges-mckenna-continually-nagged-and.html | KAY FRANCIS ASKS DIVORCE; Charges McKenna Continually Nagged and Criticized Her. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/worlds-cue-play-starts-tomorrow-twelve-threecushion-experts-entered.html | WORLD'S CUE PLAY STARTS TOMORROW; Twelve Three-Cushion Experts Entered in Title Tourney at Capitol Academy. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mexico-topic-tonight-morrow-movies-to-be-shown-at-geographic.html | MEXICO TOPIC TONIGHT.; Morrow Movies to Be Shown at Geographic Theatre. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/bars-suit-against-kahn-court-refuses-theatres-plea-to-make-banker.html | BARS SUIT AGAINST KAHN.; Court Refuses Theatre's Plea to Make Banker Party to Action. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rio-de-janeiro-carnival-opens.html | Rio de Janeiro Carnival Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-great-potent-princely-drink-mr-aeneas-macdonalds-golden-treasury.html | A "Great, Potent, Princely Drink"; Mr. Aeneas MacDonald's Golden Treasury of Whisky Lore Is Airy, Witty, Full of Sound Knowledge and Touched With Poetry WHISKY. By Aeneas MacDonald. 135 pp. New York: Duffield & Green. $1.50. | True | By Edward M. Kingsbury | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rider-five-scores-4423-tramantan-leads-way-to-victory-over-cooper.html | RIDER FIVE SCORES, 44-23.; Tramantan Leads Way to Victory Over Cooper Union Team. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/referee-rejects-offer-for-whelan-instructs-united-cigar-trustee-to.html | REFEREE REJECTS OFFER FOR WHELAN; Instructs United Cigar Trustee to Bid Against Branfield if Sale Is Ordered. $5,179,074 PRICE REDUCED Creditors Oppose Figure, Scaled Down to $4,000,000, as Enough Only for 39% of Claims. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/house-chiefs-fear-revolt-on-the-cwa-rumors-that-the-senate-may.html | HOUSE CHIEFS FEAR REVOLT ON THE CWA; Rumors That the Senate May Increase $950,000,000 Asked Stirs Representatives. WANT CREDIT THEMSELVES Leaders Anxious Lest Insurgents Block Bill in Present Form in Vote Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/huey-longs-star-is-seen-as-setting-outcome-of-the-new-orleans.html | HUEY LONG'S STAR IS SEEN AS SETTING; Outcome of the New Orleans Election Follows Hard Upon Other Reverses | True | By Mason Dixon. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/behind-the-studio-scenes-demand-for-broadcast-tickets-called.html | BEHIND THE STUDIO SCENES; Demand for Broadcast Tickets Called 'Terrific' -- A Clue to Popular Programs -- Plans of Performers | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/doubleday-buried-hear-his-estate-700-at-funeral-services-for.html | DOUBLEDAY BURIED HEAR HIS ESTATE 700; at Funeral Services for Publisher at Cathedral in Garden City. | True | Special to TXI NEW YORK. TIMgS. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/a-distinguished-germans-new-volumes.html | A Distinguished German's New Volumes | True | GABRIELE REUTER. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/mrs-arthur-gould.html | MRS. ARTHUR GOULD. | True | Special to Tile NEw 5'ORK TI-ES. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/rainfall-in-guiana-is-high.html | Rainfall in Guiana Is High. | True | | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-04 | 1934-02-04 | https://www.nytimes.com/1934/02/04/archives/hansons-merry-mount-new-american-opera-fifteenth-native-production.html | HANSON'S 'MERRY MOUNT'; New American Opera Fifteenth Native Production in Gatti's Regime | True | By Olin Downes. | C1B 214945,C1B 214946,C1B 214947,C1B 214948,C1B 214949,C1B 214950,C1B 214951 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/miss-browning-to-wed-altar-here-awaits-eloping-fosterdaughter-of.html | MISS BROWNING TO WED.; Altar Here Awaits Eloping Foster-Daughter of New Yorker. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/reed-fights-kidnappers-former-senator-aids-in-prosecution-of-three.html | REED FIGHTS KIDNAPPERS.; Former Senator Aids in Prosecution of Three Touhy Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/berlin-money-in-demand-credit-situation-at-the-end-of-last-month.html | BERLIN MONEY IN DEMAND.; Credit Situation at the End of Last Month Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/stocks-end-week-firm-on-the-boerse-rise-appears-in-berlin-after.html | STOCKS END WEEK FIRM ON THE BOERSE; Rise Appears in Berlin After Irregular Movement -- Bond Prices Are Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/thomas-holds-cwa-will-be-continued-declares-it-holds-structure-of.html | THOMAS HOLDS CWA WILL BE CONTINUED; Declares It Holds Structure of Nation Together and Cannot Be Abolished May 1. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/zimbalist-recital-will-aid-children-catholic-big-sisters-work-to-be.html | ZIMBALIST RECITAL WILL AID CHILDREN; Catholic Big Sisters' Work to Be Furthered Feb. 16 at Carnegie Hall Event. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/locality-mayors-hold-chinese-fete-poy-t-yee-is-inducted-as-the.html | LOCALITY MAYORS HOLD CHINESE FETE; Poy T. Yee Is Inducted as the Chinatown Chief and Stitch M'Carthy as League Head. LATTER IN MANDARIN GARB When All Wait to See if He Will Use Fore or Chopsticks, He Eats With His Knife. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/ice-boat-races-postponed.html | Ice Boat Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/crop-control.html | CROP CONTROL. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/english-six-scores-rumanian-team-also-triumphs-in-worlds-amateur.html | ENGLISH SIX SCORES.; Rumanian Team Also Triumphs In World's Amateur Tourney. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/185-seized-as-drive-on-gambling-widens-schultz-reported-barring.html | 185 SEIZED AS DRIVE ON GAMBLING WIDENS; Schultz Reported Barring Bail for Aides So as to Fill Jails and Embarrass the Police. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/church-in-chelsea-marks-centenary-downtown-meanwhile-the-7th.html | CHURCH IN CHELSEA MARKS CENTENARY; Downtown, Meanwhile, the 7th Presbyterian, 116 Years Old, Holds Last Service. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/phil-h-armstrong.html | PHIL H. ARMSTRONG. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/puerto-rican-dies-at-age-of-114.html | Puerto Rican Dies at Age of 114 | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/snell-captures-title-defeats-gillies-in-canadian-squash-racquets.html | SNELL CAPTURES TITLE.; Defeats Gillies in Canadian Squash Racquets Final. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/mark-air-mail-anniversary.html | Mark Air Mail Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/miss-eva-61lasss-bridal-she-will-be-wed-on-feb-12-in-florida-to-f-s.html | MISS EVA 61LASS'S BRIDAL.; She Will Be Wed on Feb. 12 in Florida to F. S. Appleby, | True | Special to TB NEW YORK TnS. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/traylor-has-slight-setback.html | Traylor Has Slight Setback. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cotton-textile-jobs-higher-than-in-1926-pay-for-40hour-week-27.html | COTTON TEXTILE JOBS HIGHER THAN IN 1926; Pay for 40-Hour Week 27% Greater Than for Former 54 -- Unfilled Orders at Peak. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/composer-20-applauded-oregon-audience-gives-melvin-hansen-an.html | COMPOSER, 20, APPLAUDED; Oregon Audience Gives Melvin Hansen an Ovation. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/foxs-quartet-takes-novice-bobsled-race-new-yorker-drives-his-team.html | FOX'S QUARTET TAKES NOVICE BOBSLED RACE; New Yorker Drives His Team to Victory on Olympic Run at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/american-financing-of-soviet-railroads-urged-with-supervision-of.html | American Financing of Soviet Railroads Urged, With Supervision of Engineering | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/city-finances-19261933.html | CITY FINANCES, 1926-1933. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/threatens-rail-strike-union-official-asks-chicago-road-to-arbitrate.html | THREATENS RAIL STRIKE.; Union Official Asks Chicago Road to Arbitrate Grievances. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/begin-preparing-for-fall-election-republicans-concede-loss-of-some.html | BEGIN PREPARING FOR FALL ELECTION; Republicans Concede Loss of Some Senate Seats and Expect Slight House Gain. CONGRESS SHAPING ISSUES Democrats Rely on Roosevelt Prestige as Primary Tests Foreshadow Campaign. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/valuable-library-burns-gatton-hall-owned-by-sir-jeremiah-colman-is.html | VALUABLE LIBRARY BURNS.; Gatton Hall, Owned by Sir Jeremiah Colman, Is Destroyed. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/mr-rogers-gives-advice-to-the-money-experts.html | Mr. Rogers Gives Advice To the Money Experts | True | To the Editor of The New York Times:WILL ROGERS | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/hitchcock-funeral-held-cabinet-officers-and-senators-are-among.html | HITCHCOCK FUNERAL HELD; Cabinet Officers and Senators Are Among Pallbearers, | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/toscanini-directs-classic-program-gluck-haydn-bach-brahms-and.html | TOSCANINI DIRECTS CLASSIC PROGRAM; Gluck, Haydn, Bach, Brahms and Beethoven Provide a Brilliant Concert. | True | H.T. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/shields-again-tennis-victor.html | Shields Again Tennis Victor. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/james-j-obrien.html | JAMES J. O'BRIEN. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/heating-show-opens-today.html | Heating Show Opens Today. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/home-marks-100th-year-160-children-attend-female-guardian-societys.html | HOME MARKS 100TH YEAR.; 160 Children Attend Female Guardian Society's Service. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/an-elisabeth-bergner-film.html | An Elisabeth Bergner Film. | True | H.T.S. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/e-o-wattis-dead-railroad-bijilder-head-of-six-companies-inc-holding.html | E. O. WATTIS DEAD; RAILROAD BIJILDER; Head of Six Companies, Inc., Holding Contract for the Boulder Dam Project. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/kelly-has-votes-to-win-kings-post-lineup-in-brooklyn-however-may-be.html | KELLY HAS VOTES TO WIN KINGS POST; Line-Up in Brooklyn, However, May Be Changed by Stand of Roosevelt Supporters. FARLEY SEES LEADERS He Continues to Favor Sinnott to Succeed McCooey -- Showdown Likely Soon. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/out-of-order.html | OUT OF ORDER." | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dollars-behavior-a-surprise-in-paris-its-failure-to-establish-new.html | DOLLAR'S BEHAVIOR A SURPRISE IN PARIS; Its Failure to Establish New Theoretical Market Value Puzzles Europeans. FLUCTUATION IS MARKED Management of Our Exchange Equalization Fund Is Criticized by French. | True | By Fernand Maroni.wireless To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/bird-wins-at-siwanoy-defeats-wright-2-and-1-in-snowbird-golf.html | BIRD WINS AT SIWANOY.; Defeats Wright, 2 and 1, in Snowbird Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/miriam-hopkins-fredric-march-george-raft-and-helen-mack-in-the-new.html | Miriam Hopkins, Fredric March, George Raft and Helen Mack in the New Paramount Film. | True | By Mordaunt Hall. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/true-patriotism-defined-dr-steimle-rejects-tenet-that-ones-country.html | TRUE PATRIOTISM DEFINED; Dr. Steimle Rejects Tenet That One's Country Is Always Right. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/receivership-is-denied-suit-against-associated-gas-and-electric.html | RECEIVERSHIP IS DENIED.; Suit Against Associated Gas and Electric Dismissed Here. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/government-maturities-4955285700-in-year.html | Government Maturities $4,955,285,700 in Year | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/tax-strikers-plan-meeting.html | Tax Strikers Plan Meeting. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/church-colleges-gain-presbyterian-institutions-show-rise-in.html | CHURCH COLLEGES GAIN.; Presbyterian Institutions Show Rise In Enrolment foe 1933. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dog-owner-bites-his-way-into-the-news-columns.html | Dog Owner Bites His Way Into the News Columns | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cut-in-capital-debt-is-reported-in-reich-new-official-return-puts.html | CUT IN CAPITAL DEBT IS REPORTED IN REICH; New Official Return Puts Total at End of September at 14,600,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/argentina-limits-trade-pact-favors-new-agreement-with-holland.html | ARGENTINA LIMITS TRADE PACT FAVORS; New Agreement With Holland Excludes Benefits Granted to Neighbor States. LAUNCHING OF POLICY SEEN Move Regarded as First Step by South Americans to Restrict Preferences to Each Other. | True | By John W. White.special Cable To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/courses-in-humor-at-colleges-urged-lack-of-them-is-educational.html | COURSES IN HUMOR AT COLLEGES URGED; Lack of Them Is Educational Tragedy, Dr. McAndrew Tells Mark Twain Association. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dinner-dance-to-aid-nursery-on-april-11-former-students-of-the.html | DINNER DANCE TO AID NURSERY ON APRIL 11; Former Students of the Spence School Will Give Benefit at Ritz-Carlton. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/german-riders-win-triumph-in-tourney-at-berlin-with-french-cavalry.html | GERMAN RIDERS WIN.; Triumph In Tourney at Berlin, With French Cavalry Second. | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/berkshire-colonists-enjoy-winter-sports-heavy-snow-brings-skiing.html | BERKSHIRE COLONISTS ENJOY WINTER SPORTS; Heavy Snow Brings Skiing and Sleigh-Riding -- Carnival Held by Williams Students. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/japan-discounts-soviets-attitude-but-neutral-observers-in-tokyo-see.html | JAPAN DISCOUNTS SOVIET'S ATTITUDE; But Neutral Observers in Tokyo See Future War in Russia's Stand on Frontiers. AIR BASE HELD FACTOR Vladivostok Looked Upon as a Hostile Salient Sheltering Bombing Squadrons. | True | By Hugh Byas.wireless To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/interfaith-group-plans-a-new-drive-aim-is-to-foster-school-and.html | INTER-FAITH GROUP PLANS A NEW DRIVE; Aim Is to Foster School and Church Meetings to Promote Religious Understanding. TO FORM CLERGY 'TEAMS' Campaign Is an Outgrowth of the 'Pilgrimage' by Priest, Rabbi and Minister. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/warns-against-cynicism.html | Warns Against Cynicism. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/money-tighter-in-paris-market.html | Money Tighter in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dutch-doubt-our-return-to-gold-standard-believe-the-dollar-is.html | Dutch Doubt Our Return to Gold Standard; Believe the Dollar Is Strongly Undervalued | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/new-state-firms-rose-in-january-2027-concerns-incorporated-298.html | NEW STATE FIRMS ROSE IN JANUARY; 2,027 Concerns Incorporated, 298 Above December -- Steady Climb for Five Months. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/maude-a-gauthier-a-bride.html | Maude A. Gauthier a Bride. | True | Spectal to T iEw Yo, TZMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/socialists-oppose-study-of-charter-but-state-committee-gives-its.html | SOCIALISTS OPPOSE STUDY OF CHARTER; But State Committee Gives Its Permission to Thomas to Assist in Revision. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/history-of-new-york-furniture-shown-in-art-museum-exhibit.html | History of New York Furniture Shown in Art Museum Exhibit; Metropolitan Brings Together Antiques Made by Craftsman Here During Two Centuries, From Days of the Dutch Down to the Victorian Age. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cohan-sings-at-benefit-stops-show-of-catholic-actors-guild-eddie.html | COHAN SINGS AT BENEFIT.; ' Stops Show' of Catholic Actors Guild -- Eddie Cantor There. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/welfare-raid-on-screen-translux-presents-scenes-of-upheaval-on.html | WELFARE RAID ON SCREEN.; Trans-Lux Presents Scenes of Upheaval on Island. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/city-fire-loss-reduced-8224256-in-1933-death-toll-rose-1066-more.html | City Fire Loss Reduced $8,224,256 in 1933; Death Toll Rose, 1,066 More False Alarms | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rfc-helps-refund-82000000-bonds-us-fidelity-and-guaranty-and.html | RFC HELPS REFUND $82,000,000 BONDS; U.S. Fidelity and Guaranty and Maryland Casualty Win Approval. 30% TO BONDHOLDERS Loans Will Go to Mortgage Concerns -- RFC Proposes to Buy $11,500,000 in Stock. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/held-in-long-island-slaying.html | Held in Long Island Slaying. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/germany-releases-13-seized-in-church-row-one-imprisoned-pastor-said.html | GERMANY RELEASES 13 SEIZED IN CHURCH ROW; One Imprisoned Pastor Said Nazis Reminded Him of Bolsheviks Who Slew His Brother. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/pound-declines-in-paris-french-attribute-fall-to-action-of-british.html | POUND DECLINES IN PARIS.; French Attribute Fall to Action of British Government. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/2-exchange-unite-in-toronto-today-old-stock-market-and-mining.html | 2 EXCHANGE UNITE IN TORONTO TODAY; Old Stock Market and Mining Trading Centre Will Begin Merged Operations. FRANKS HEADS NEW BODY Consolidated Organization to Be Second Only to New York on Continent in Share Volume. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/float-president-grant-tugs-at-victoria-free-grounded-liner-bound.html | FLOAT PRESIDENT GRANT.; Tugs at Victoria Free Grounded Liner Bound for Orient. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/france-wants-a-strong-man.html | FRANCE WANTS A STRONG MAN. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/babylon-honors-to-wolfarth.html | Babylon Honors to Wolfarth. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/fifth-fireman-in-crash-dies.html | Fifth Fireman in Crash Dies. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/students-charged-to-defend-ideals-dr-chase-tells-700-at-catholic.html | STUDENTS CHARGED TO DEFEND IDEALS; Dr. Chase Tells 700 at Catholic Clubs' Breakfast Duties of Democracy Are Theirs. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/armory-a-haven-to-1500-homeless-suspicious-of-invitations-to-play.html | ARMORY A HAVEN TO 1,500 HOMELESS; Suspicious of Invitations to Play Games, Men Wait to Be Sure Offers Are Sincere. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/reich-to-discuss-shortterm-debts-schacht-to-open-berlin-talks-today.html | REICH TO DISCUSS SHORT-TERM DEBTS; Schacht to Open Berlin Talks Today, Looking to Renewal of Standstill Agreement. CREDITORS SEEK CHANGES Want Something More Definite Than Guarantees Assumed by Gold Discount Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/women-to-add-to-fund-new-england-groups-local-unit-plans-card-party.html | WOMEN TO ADD TO FUND.; New England Group's Local Unit Plans Card Party Thursday. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/plans-200-houses-for-jersey-tract-development-firm-acquires-1000.html | PLANS 200 HOUSES FOR JERSEY TRACT; Development Firm Acquires 1,000 Acres of Old Sperry Farm in Cranford. BORDERS RAHWAY RIVER Other Deals Include Purchase of Apartment House in West New York by Operator. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/fears-cut-in-dollar-may-close-missions-dr-speer-warns-of.html | FEARS CUT IN DOLLAR MAY CLOSE MISSIONS; Dr. Speer Warns of Curtailment if Gifts to the Presbyterian Board Do Not Increase. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/working-their-way.html | WORKING THEIR WAY. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/charles-a-munn-host-in-florida-entertains-many-colonists-with-a.html | CHARLES A. MUNN HOST IN FLORIDA; Entertains Many Colonists With a Dinner in His Palm Beach Villa, Amado. MRS. J.S. COSDEN HONORED The Arthur S. Roches Hold a Party for Her -- Mrs. Frances M. Barnes Gives a Tea. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dr-f-k-hollister-64-dies-in-east-hampton-retired-new-york-physidan.html | DR. F. K. HOLLISTER, 64, DIES IN EAST HAMPTON; Retired New York Physidan Had Taught at Flower Hospital School of Medicine. | True | Special to TH] NEW YORK "l.s. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cunningham-settled-question-of-his-supremacy-over-venzke-only.html | Cunningham Settled Question. Of His Supremacy Over Venzke; Only Bonthron Bars Kansan's Way to Unbeaten Season on Boards -- Hornbostel Was the Star of the Millrose Meet. | True | By Arthur J. Daley. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/larigan-tops-field-in-veterans-squash-seventeen-entered-in-national.html | LARIGAN TOPS FIELD IN VETERANS SQUASH; Seventeen Entered in National Tournament Opening Today at the Harvard Club. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/georgetown-lists-games-football-schedule-includes-contests-with.html | GEORGETOWN LISTS GAMES; Football Schedule Includes Contests With Three New Rivals. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/samuel-says-free-trade-will-be-plank-of-liberals.html | Samuel Says Free Trade Will Be Plank of Liberals | True | By the Canadian Press. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sorensen-regains-state-ski-title-recaptures-class-a-jumping-crown.html | SORENSEN REGAINS STATE SKI TITLE; Recaptures Class A Jumping Crown Which He Won in 1930 -- Holmstrom Is 2d. HOIDALEN HURT IN SPILL Fractures Vertebra in Plunge Down Hill -- White Class B Victor in Close Finish. | True | By Frank Elkins.special To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/retail-sales-in-massachusetts-rose-214-for-first-fifteen-days-of.html | Retail Sales in Massachusetts Rose 21.4% for First Fifteen Days of Year | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/albany-bill-asks-mortgage-board-authority-would-be-set-up-to-handle.html | ALBANY BILL ASKS MORTGAGE BOARD; Authority Would Be Set Up to Handle the Guaranteed Securities in Default. DESMOND IS THE AUTHOR His Measure Would Repeal the Schackno Act to Solve the $2,000,000,000 Problem. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/miss-louise-betts-to-become-a-bride-her-engagement-to-frederick.html | MISS LOUISE BETTS TO BECOME A BRIDE; Her Engagement to Frederick David Anderson Is Made Known at Reception. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/mrs-vincent-astor-asks-syphony-aid-urges-women-to-give-support-to.html | MRS. VINCENT ASTOR ASKS SYPHONY AID; Urges Women to Give Support to Campaign for $500,000 for the Philharmonic. CITES NOTE FROM TOLEDO Reminds Hearers in Broadcast Life of Orchestra Is at Stake -- McCormack Adds Plea. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/heimwehr-quit-innsbruck-tyrolese-fascists-persuaded-to-end-4day.html | HEIMWEHR QUIT INNSBRUCK.; Tyrolese Fascist's Persuaded to End 4-Day Occupation. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/siams-king-reaches-suez.html | Siam's King Reaches Suez. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/snouder-crescent-victor.html | Snouder Crescent Victor. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/p-p-bregstone-dies-lawyer-and-author-former-assistant-city-attorney.html | P. P. BREGSTONE DIES; LAWYER AND AUTHOR; Former Assistant City Attorney and Assistant Probate Judge in Chicago. | True | pecial to T New' YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/morales-in-song-recital.html | Morales in Song Recital. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/ask-jewish-unity-in-aid-to-refugees-1000-organizations-delegates.html | ASK JEWISH UNITY IN AID TO REFUGEES; 1,000 Organizations' Delegates Back Drive for $2,000,000 for Palestine Colony. PLAN FUND FOR CHILDREN Additional $40,000 Is Sought to Support 500 -- Medalie Hails 'Renaissance of Culture.' | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/browning-to-defend-title.html | Browning to Defend Title. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/oat-shortage-foreseen-consumers-buying-on-all-price-recessions-rye.html | OAT SHORTAGE FORESEEN.; Consumers Buying on All Price Recessions -- Rye Is Active. | True | Special to THE NEW YORK TIMES. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/bronxville-wins-5-to-0-beats-racquet-and-swimming-club-at-squash.html | BRONXVILLE WINS, 5 TO 0.; Beats Racquet and Swimming Club at Squash Racquets. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/mchughs-92-prevails-at-rye.html | McHugh's 92 Prevails at Rye. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/three-are-killed-in-2-plane-crashes-two-are-victims-at-norfolk-when.html | THREE ARE KILLED IN 2 PLANE CRASHES; Two Are Victims at Norfolk When Wing Crumples -- Third Dies at Munday, Texas. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/boys-held-for-extortion-three-in-maine-admit-trying-to-get-20000-by.html | BOYS HELD FOR EXTORTION; Three in Maine Admit Trying to Get $20,000 by Threat. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/nra-ends-hearings-on-shipping-code-grants-only-seven-more-days-for.html | NRA ENDS HEARINGS ON SHIPPING CODE; Grants Only Seven More Days for the Submission of Any New Evidence. TO FORCE SET OF RULES Weaver Likely to Try to Bring Leaders Together on Controversial Points. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/wide-price-swings-in-grain-forecast-chicago-traders-believe-higher.html | WIDE PRICE SWINGS IN GRAIN FORECAST; Chicago Traders Believe Higher Levels Are in View as Bears Change Front. DOUBT BIG WHEAT IMPORT Observers Cite Money Conditions and Diminishing Supplies -- Gains in the Week. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/psalms-conform-to-german-soul-in-nazi-volume-of-god-songs-aryan.html | Psalms Conform to 'German Soul' In Nazi Volume of 'God Songs'; 'Aryan' Version of Biblical Selections Reduces the 150 Originals to 75 by Condensation and Eliminating Hebrew References, 'Oriental Exaggeration' and Vengefulness. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dr-wallace-n-stearns-author-and-educator-in-biblical-literature-was.html | DR. WALLACE N, STEARNS.; Author and Educator in Biblical Literature Was 67. | True | Special to T NW YoaK TXMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/british-priest-slain-in-egypt.html | British Priest Slain in Egypt. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/theatre-party-arranged-state-charities-aid-unit-to-hold-a-benefit.html | THEATRE PARTY ARRANGED; State Charities Aid Unit to Hold a Benefit on Feb. 27. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/stein-opera-here-two-weeks.html | Stein Opera Here Two Weeks. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/crescents-subdue-new-york-ac-3-to-1-and-gain-in-amateur-hockey.html | Crescents Subdue New York A.C., 3 to 1, And Gain in Amateur Hockey League Race | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/berlin-wholesale-prices-off.html | Berlin Wholesale Prices Off. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/held-in-hitrun-death-alfred-codman-jr-is-arrested-as-auto-kills.html | HELD IN HIT-RUN DEATH.; Alfred Codman Jr. Is Arrested as Auto Kills Chicago Woman. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sing-sing-plans-device-to-search-its-visitors.html | Sing Sing Plans Device To Search Its Visitors | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/two-young-men-die-of-gas-in-their-flat-fire-in-stove-of-forsyth.html | TWO YOUNG MEN DIE OF GAS IN THEIR FLAT; Fire in Stove of Forsyth Street Room Fails to Ignite Fumes -- One Victim a CWA Worker. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/conway-to-oppose-copeland-for-senator-seeks-nomination-as-roosevelt.html | Conway to Oppose Copeland for Senator; Seeks Nomination as Roosevelt Backer | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/hershey-sextet-wins-51-tops-sea-gulls-in-benefit-league-game-at.html | HERSHEY SEXTET WINS, 5-1; Tops Sea Gulls in Benefit League Game at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/feature-on-court-provided-by-peni-defeat-of-yale-quintet-ser-team.html | FEATURE ON COURT PROVIDED BY PENI; Defeat of Yale Quintet Ser Team Into Tie for Lead in Intercollegiate League. UNBEATEN LIST DWINDLE Duquesne Upset After Taking 2 it, a Row -C.C.N.Y. and N.Y.L Win Added Prestige. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/woman-mother-ill-destitute-bars-aid-chops-wood-for-necessities.html | WOMAN, MOTHER ILL, DESTITUTE, BARS AID; Chops Wood for Necessities -- Claryville (N.Y.) Pair Live in a Chicken Coop. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/maryland-artists-show-their-work-second-annual-cumberland-valley.html | MARYLAND ARTISTS SHOW THEIR WORK; Second Annual Cumberland Valley Exhibit Opens at Hagerstown Museum. SINCERITY IS KEYNOTE Jury Will View Canvases This Week for Prize Awards -- Public Asked to Vote. | True | By Edward Alden Jewell.special To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/1933-federal-tax-was-2090947279-new-york-collections-totaled.html | 1933 FEDERAL TAX WAS $2,090,947,279; New York Collections Totaled $473,708,076, or 22.6% of Total Internal Revenue. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/hog-prices-lifted-by-federal-buying-average-in-the-chicago-market.html | HOG PRICES LIFTED BY FEDERAL BUYING; Average in the Chicago Market Is 35c a Hundred Pounds Higher for the Week. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/eugene-r-iappen-jr.html | EUGENE R. T''APPEN JR. | True | Special to Tm llzw YoP. K Ws. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/gl-thompson-no-worse-state-senator-still-critically-ill-with.html | G.L. THOMPSON NO WORSE; State Senator Still Critically Ill With Pneumonia in Albany. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/detectives-shoot-robber-suspect-wound-also-young-woman-with.html | DETECTIVES SHOOT ROBBER SUSPECT; Wound Also Young Woman With Ex-Convict Wanted in $23,000 Bank Hold-Up. ON HIS TRAIL FOR WEEKS Followed Fugitive in Hope of Locating Leader of Gang -- Captives in Hospital. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/resident-offices-report-on-trade-buying-continues-active-here-as.html | RESIDENT OFFICES REPORT ON TRADE; Buying Continues Active Here as Stores in Month Have Best Gains Since 1929. PRICES NOW STABILIZING Reorders Numerous for Suits and Jacket Styles -- Men's Lines Rounded Out. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/canadiens-defeat-americans-by-20-new-york-six-beaten-in-the-garden.html | CANADIENS DEFEAT AMERICANS BY 2-0; New York Six, Beaten in the Garden, Suffers Blow in Race for Play-Off Berth. 12,000 SEE THE CONTEST Joliat and Riley Count for the Victors in Third Period -- Goalie Chabot Excels. | True | By Joseph C. Nichols. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/mcelroy-victor-in-final-beats-hardy-to-win-honors-in-round-hill.html | McELROY VICTOR IN FINAL.; Beats Hardy to Win Honors in Round Hill Squash Racquets, | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sugar-melt-declines-in-month.html | Sugar Melt Declines in Month. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/loayza-to-box-tonight.html | Loayza to Box Tonight. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/marylebone-tallies-603-enjoys-wide-lead-in-match-with-madras.html | MARYLEBONE TALLIES 603.; Enjoys Wide Lead in Match With Madras Cricketers. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/california-polo-team-wins.html | California Polo Team Wins. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/0-p-powell-is-dead-pullman-official-general-manager-of-company-had.html | 0. P. POWELL IS DEAD; PULLMAN OFFICIAL; General Manager of Company Had Rapid Rise Since Becoming Conductor at 20. | True | Specia! to T NEW YORX TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/us-racquets-title-to-sheldonbrooks-new-team-beats-mortimer-and-pell.html | U.S. RACQUETS TITLE TO SHELDON-BROOKS; New Team Beats Mortimer and Pell in Final by 10-15, 15-3, 15-10, 15-3. | True | By Allison Danzig. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/gallanopolus-captures-run.html | Gallanopolus Captures Run. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/slain-resisting-holdup-bladensburg-md-roadstand-man-emptied-pistol.html | SLAIN RESISTING HOLD-UP.; Bladensburg (Md.) Road-Stand Man Emptied Pistol at Bandits. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/in-old-california.html | In Old California. | True | H.T.S. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/balkan-pact-good-for-only-two-years-will-not-go-far-beyond-kellogg.html | BALKAN PACT GOOD FOR ONLY TWO YEARS; Will Not Go Far Beyond Kellogg Treaty -- Initialed in Belgrade by Four Nations' Ministers. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/william_-ally___nn-jones-head-of-insurance-company-ati.html | WILLIAM _ ALLY___NN JONES.; Head of Insurance Company atI | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/edsel-ford-sees-auto-trade-on-rise-public-demand-a-reflection-of.html | EDSEL FORD SEES AUTO TRADE ON RISE; Public Demand a Reflection of Better Conditions in the Nation, He Says Here. PUMP IS ALREADY PRIMED' CWA, by Putting Money Back Into Circulation, and NRA Have Helped, He Says. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/bridge-today-for-school-lyons-home-for-children-also-to-benefit.html | BRIDGE TODAY FOR SCHOOL; Lyons Home for Children Also to Benefit From Card Party. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/muller-engaged-agnin-will-continue-as-coach-of-penn-athletic-club.html | MULLER ENGAGED AGAIN.; Will Continue as Coach of Penn Athletic Club Crews. | True | Special to THE NEW YORK TIMES. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/two-more-bandits-die-in-oklahoma-burglar-is-killed-in-gunfight-and.html | TWO MORE BANDITS DIE IN OKLAHOMA; Burglar Is Killed in Gunfight and Outlaw Wounded at Sapulpa Succumbs. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/miss-williamson-engaged-to-wed-long-island-gill-is-affianced-to.html | MISS WILLIAMSON ENGAGED TO WED; Long Island Gill Is Affianced to Herbert S. Reynolds Jr., Cornell Student. STUDIED IN SWITZERLAND Bride-Elect, Who Later Attended Sorbonne, Paris, Is Now at Adelphi College. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/riis-house-is-in-need-of-funds.html | Riis House Is in Need of Funds. | True | MARY RIIS | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/farley-backs-laguardia-program-says-city-needs-major-operation-new.html | Farley Backs LaGuardia Program; Says City Needs Major Operation; New York Is in 'Bad Shape Financially,' He Declares, Calling on All to Support the Mayor as a Civic Duty -- LaGuardia Goes to Seek Aid in Washington. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/taxi-owners-body-is-found-in-river-cab-raised-after-grappling-12.html | TAXI OWNER'S BODY IS FOUND IN RIVER; Cab Raised After Grappling 12 Hours -- Skidded Off Pier in Queens, Police Say. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/card-party-for-nursery-benefit-to-be-held-for-all-saints.html | CARD PARTY FOR NURSERY.; Benefit to Be Held for All Saints Institution on Wednesday. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/woman-81-dies-in-fire-candle-ignites-her-clothing-in-home-where-she.html | WOMAN, 81, DIES IN FIRE.; Candle Ignites Her Clothing in Home Where She Lived Alone. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sullivan-retains-title.html | Sullivan Retains Title. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/auto-makers-push-steel-purchases-pittsburgh-mill-activity-increased.html | AUTO MAKERS PUSH STEEL PURCHASES; Pittsburgh Mill Activity Increased Sharply as a Result of Their Buying. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/7-goldrush-ships-to-sail-this-week-bookings-on-liners-bound-for.html | 7 GOLD-RUSH SHIPS TO SAIL THIS WEEK; Bookings on Liners Bound for America Give No Sign of Slackening. CAUTION BY BRITAIN URGED Newspapers Skeptical of Stabilization at Figures Attributed to the President. | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/detective-aspirant-gets-quarry-at-fete-man-says-he-paid-500-for-job.html | DETECTIVE ASPIRANT GETS QUARRY AT FETE; Man Says He Paid $500 for Job as Federal Agent and Trails Suspect to a Celebration. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/wantling-high-gun-at-nyac-traps-breaks-96-targets-to-annex-scratch.html | WANTLING HIGH GUN AT N.Y.A.C. TRAPS; Breaks 96 Targets to Annex Scratch Cup -- Deyo Scores in Handicap Contest. WHITCOMB TEST TO HUNT Leads Field With Card of 99 in Registered Shoot at Pelham Bay Park -- Other Results. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dr-iadge-dies-silk-dye-expert-native-of-lyons-france-where-he.html | DR. (IADGE DIES; SILK DYE EXPERT; Native of Lyons, France, Where He Learned Trade With His Father -- Here Since 1904. | True | Special to T Nm;v YORK Txes. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/the-st-lawrence-seaway.html | The St. Lawrence Seaway. | True | ROBERT ROWE DUNN | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/women-held-spur-to-recovery-act-miss-robinson-johnsons-aide-asserts.html | WOMEN HELD SPUR TO RECOVERY ACT; Miss Robinson, Johnson's Aide, Asserts They Will Make New Deal Permanent. PRAISES WOMEN IN OFFICE Many Give Able Services for Which Others Get Salary and Honors, She Says Over Radio. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/gold-shipment-arrives-5064000-bought-for-washington-reaches-here.html | GOLD SHIPMENT ARRIVES.; $5,064,000 Bought for Washington Reaches Here From France. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/union-head-seeks-strike-end.html | Union Head Seeks Strike End. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/hit-by-poisoned-arrow.html | Hit by Poisoned Arrow. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/smith-j-housel.html | SMITH J. HOUSEL. | True | Sl:.,eo -- Aa..t to 'k'" YoRr. Tr.s. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/taxing-unearned-incomes-discriminating-against-them-found-hardship.html | TAXING UNEARNED INCOMES.; Discriminating Against Them Found Hardship to Widows and Old People. | True | ELSWORTH ELIOT Jr | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/fili-monachinoleitner-plays.html | Fili Monachino-Leitner Plays. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/macy-wins-votes-for-economy-bill-solid-republican-support-in.html | MACY WINS VOTES FOR ECONOMY BILL; Solid Republican Support in Assembly Assured as Two Members Switch Stand. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rockefeller-sr-better.html | Rockefeller Sr. Better. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/troubles-of-accountants.html | Troubles of Accountants. | True | L.S. CARPENTER | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/du-ponts-off-for-antigua-fly-from-san-juan-pr-for-the-leeward.html | DU PONTS OFF FOR ANTIGUA; Fly From San Juan, P.R., for the Leeward Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dr-t-edwin-bell.html | DR. T. EDWIN BELL. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rise-in-tuberculosis-feared-by-bronfin-director-of-jewish-hospital.html | RISE IN TUBERCULOSIS FEARED BY BRONFIN; Director of Jewish Hospital at Denver Warns of Menace of Malnutrition. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/technicians-petition-for-larger-cwa-fund-national-federation-of.html | TECHNICIANS PETITION FOR LARGER CWA FUND; National Federation of 6,000 Sends Plea to President and Congress for Job Aid. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/londos-on-mat-tonight-will-engage-dusek-to-a-finish-at-garden-other.html | LONDOS ON MAT TONIGHT.; Will Engage Dusek to a Finish at Garden -- Other Wrestling. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/breaks-miss-madisons-mark.html | Breaks Miss Madison's Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/17000-see-bruins-top-chicago-2-to-1-clappers-goal-in-overtime-beats.html | 17,000 SEE BRUINS TOP CHICAGO, 2 TO 1; Clapper's Goal in Overtime Beats Black Hawks -- Shore Cheered and Booed. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/germany-likely-to-force-vienna-climax-in-6-weeks-since-powers-avoid.html | GERMANY LIKELY TO FORCE VIENNA CLIMAX IN 6 WEEKS SINCE POWERS AVOID ISSUE; REICH READY FOR UNION Recent Law Has Already Made Provision for Including Austria. INTERVENTION IS UNLIKELY Three Powers Could Save Dollfuss, but Feel Nation Is Won for Hitler. GERMANS SPLIT ON COURSE Border Action by Austrian Legion, Urged by Goering, Is Regarded as Probable. VIENNA SHOW-DOWN IN 6 WEEKS LIKELY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/financial-markets-confusing-response-to-formal-dollar-devaluation.html | FINANCIAL MARKETS; Confusing Response to Formal Dollar Devaluation -- Course of Securities, Commodities and Exchanges. | True | By Alexander D. Noyes. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/bronx-six-downs-lake-placid-54-piles-up-advantage-early-in-battle.html | BRONX SIX DOWNS LAKE PLACID, 5-4; Piles Up Advantage Early in Battle to Win Before 9,000 at Garden. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/ball-to-help-hospital-event-will-augment-communitys-ward-service.html | BALL TO HELP HOSPITAL.; Event Will Augment Community's 'Ward Service Fund' Feb. 12. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/canadian-rail-lines-gain-two-principal-systems-increase-earnings.html | CANADIAN RAIL LINES GAIN.; Two Principal Systems Increase Earnings $3,132,988 in January. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/mrs-christian-neilson.html | MRS. CHRISTIAN NEILSON. | True | Special to THE NEW YORK TIMXS. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dean-gates-assails-birthcontrol-move-its-advocates-give-impression.html | DEAN GATES ASSAILS BIRTH-CONTROL MOVE; Its Advocates Give Impression That Race Suicide Is Sign of Patriotism, He Declares. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/waterway-and-lewisway.html | WATERWAY AND LEWISWAY. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/stock-average-rises-advance-in-fisher-index-continuous-during-three.html | STOCK AVERAGE RISES.; Advance in 'Fisher Index' Continuous During Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/london-is-in-doubt-over-exchange-fund-cooperation-of-british-plan.html | LONDON IS IN DOUBT OVER EXCHANGE FUND; Cooperation of British Plan and Ours Seen With Franc and Dollar Adjusted. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/urge-pilsudski-for-peace-prize.html | Urge Pilsudski for Peace Prize. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cooper-dunham.html | Cooper -- Dunham. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/germans-curtail-dinner-onecourse-meal-now-planned-as-permanent.html | GERMANS CURTAIL DINNER.; One-Course Meal Now Planned as Permanent Institution. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/bond-agreement-pleases-germans-plan-for-interest-transfer-induces.html | BOND AGREEMENT PLEASES GERMANS; Plan for Interest Transfer Induces Strong Upward Movement on Boerse. CURB ON REPRISALS SEEN Substantial Rate Reductions at April Conference Forecast by Industrial Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/spanish-catholics-ready-for-cabinet-leader-urges-allegiance-to.html | SPANISH CATHOLICS READY FOR CABINET; Leader Urges Allegiance to Republic So They May Be Eligible for Portfolios. PRIETO IN RADICAL SPEECH Moderate Socialist Urges Study of How to Run Government 'After Its Seizure.' | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/senator-king-urges-protest-to-germany-would-even-sever-relations.html | SENATOR KING URGES PROTEST TO GERMANY; Would Even Sever Relations Over Persecution of Jews, He Tells Hias Meeting. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dr-sheen-scores-rise-of-paganism-false-philosophies-eventually-may.html | DR. SHEEN SCORES RISE OF PAGANISM; ' False Philosophies' Eventually May Split Nation, He Tells Communion Breakfast. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/supplies-carried-to-fire-island.html | Supplies Carried to Fire Island. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/andrew-l-herrlinger.html | ANDREW L. HERRLINGER. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sparkman-to-lead-yacht-group-again-reappointed-larchmont-yc-race.html | SPARKMAN TO LEAD YACHT GROUP AGAIN; Reappointed Larchmont Y.C. Race Committee Chairman --Ice Stops Dinghy Races. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/train-kills-newlyweds-radio-operator-and-bride-auto-crash-victims.html | TRAIN KILLS NEWLYWEDS; Radio Operator and Bride Auto Crash Victims In Cleveland. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rev-ti-l-brenno3k-welfaib-aide-dies-head-of-family-care-unit-of.html | REV. Ti L. BRENNO;3K, WELFAI/B AIDE, DIES; Head of Family Care Unit of Catholic Charities Is Victim of Pneumonia, WAS ILL ONLY TWO DAYS Priest Had Served on Presser and Gibson Committee Formerly in Business, | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/trade-in-chicago-continues-to-gain-volume-of-goods-handled-reported.html | TRADE IN CHICAGO CONTINUES TO GAIN; Volume of Goods Handled Reported as the Largest in Several Years. FARM OUTLOOK BRIGHTER Attendance at the Merchants' Council Is Expected to Break All Records. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/baseball-writers-frolic-before-700-hubbell-and-johnson-receive.html | BASEBALL WRITERS FROLIC BEFORE 700; Hubbell and Johnson Receive Awards at Annual Dinner in Hotel Commodore. NOTABLES IN ATTENDANCE LaGuardia, Farley, Heydler and Harridge Are Among the Speakers. | True | By John Drebinger. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/church-marks-50th-year-bishop-kearney-officiates-at-mass-at-st.html | CHURCH MARKS 50TH YEAR.; Bishop Kearney Officiates at Mass at St. Cecilia's. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/begin-secret-poll-of-weirton-forces-labor-board-agents-are-to.html | BEGIN SECRET POLL OF WEIRTON FORCES; Labor Board Agents Are to Settle Whether Workers Want Company Union. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/asks-verdict-in-killing-salvadorean-prosecutor-argues-mrs-melida.html | ASKS VERDICT IN KILLING.; Salvadoran Prosecutor Argues Mrs. Melida Hockwald Is Guilty | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/deals-in-manhattan-theatre-on-broadway-and-building-on-fifth-av-are.html | DEALS IN MANHATTAN.; Theatre on Broadway and Building on Fifth Av. Are Leased. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/george-a-dame-advertising-manager-for-33-years-of-funk-wagnalls.html | GEORGE A. DAME.; Advertising Manager for 33 Years of Funk &, Wagnalls, | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/paris-night-life-hit-by-taxicab-strike-revelers-forced-to-end.html | PARIS NIGHT LIFE HIT BY TAXICAB STRIKE; Revelers Forced to End Parties at Midnight to Get Buses and Subways Home. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/prescott-k-dederick.html | PRESCOTT K. DEDERICK. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/more-crimes-laid-to-robber-suspects-one-held-in-penns-grove-raid.html | MORE CRIMES LAID TO ROBBER SUSPECTS; One Held in Penns Grove Raid Linked to Michigan Killing -- Washington Seeks Another. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/new-airrail-service-montrealmiami-schedule-and-new-england.html | NEW AIR-RAIL SERVICE.; Montreal-Miami Schedule and New England Extensions Planned. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/gold-embargo-held-unlikely-in-france.html | Gold Embargo Held Unlikely in France | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/warning-to-liquor-drinkers.html | Warning to Liquor Drinkers. | True | NORMAN W. TWIDDY | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/wins-jersey-law-scholarship.html | Wins Jersey Law Scholarship. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/in-defense-of-ogden-mills-his-topeka-speech-is-considered-as.html | IN DEFENSE OF OGDEN MILLS.; His Topeka Speech Is Considered as Well-Reasoned and Courageous. | True | HARVEY CARSON GRUMBINE | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/john-r_-lun___sford-t-texas-newspaper-man-had-servedi-as-editor.html | JOHN R_. LUN___SFORD.; t Texas Newspaper Man Had Servedl as Editor Throughout State. I | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/printers-act-on-wages-big-six-meeting-approves-part-of-book-and-job.html | PRINTERS ACT ON WAGES.; ' Big Six Meeting Approves Part of Book and Job Scale. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/international-league-to-number-players-allyearround-waiver-rule-is.html | International League to Number Players; All-Year-Round Waiver Rule Is Approved | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/seminaries-to-be-aided-loyola-schools-benefit-card-party-planned.html | SEMINARIES TO BE AIDED.; Loyola School's Benefit Card Party Planned for Thursday. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cardinal-installs-bishop-of-bahamas-mgr-bernard-takes-office-in.html | CARDINAL INSTALLS BISHOP OF BAHAMAS; Mgr. Bernard Takes Office in Nassau Ceremony Attended by Many Notables. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/4-confess-in-death-of-wabash-minister-widow-and-two-youths-face.html | 4 CONFESS IN DEATH OF WABASH MINISTER; Widow and Two Youths Face Murder Charges -- Nurse Also Held in Indianapolis. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/d-f-quinns-wed-50-years-son-has-reception-in-scarsdale-marking.html | D. F. QUINNS WED 50 YEARS; Son Has Reception in Scarsdale Marking Anniversary, | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/m-major-arthur-m-casey-retired-army-officer-served-in-canal-zone-as.html | m MAJOR ARTHUR M. CASEY.; Retired Army Officer Served in Canal Zone as It Was Built. | True | Special to T= YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/billiard-match-starts-today.html | Billiard Match Starts Today. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cwa-to-protest-today-delegates-will-call-on-the-mayor-while-workers.html | CWA TO PROTEST TODAY.; Delegates Will Call on the Mayor While Workers 'Strike.' | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/reich-aide-asks-panama-to-ban-prison-camp-film.html | Reich Aide Asks Panama To Ban Prison Camp Film | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cotton-gains-in-south-prices-up-47-to-48-points-for-week-in-new.html | COTTON GAINS IN SOUTH.; Prices Up 47 to 48 Points for Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/russ-offers-his-own-songs.html | Russ Offers His Own Songs. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/brewers-to-meet-again-to-hold-conference-this-week-in-atlantic-city.html | BREWERS TO MEET AGAIN.; To Hold Conference This Week in Atlantic City After 17 Years. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/americans-kept-in-jail-spanish-official-gazette-has-not-yet.html | AMERICANS KEPT IN JAIL.; Spanish Official Gazette Has Not Yet Announced Pardons. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/taxi-strike-no-boon-to-oldtime-hackmen-horses-paw-at-icy-curb-as.html | Taxi Strike No Boon to Old-Time Hackmen; Horses Paw at Icy Curb as Moderns Walk By | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/start-for-leticia-conference.html | Start for Leticia Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/morrow-movies-shown-1500-see-films-on-mexico-at-geographic-theatre.html | MORROW MOVIES SHOWN.; 1,500 See Films on Mexico at Geographic Theatre. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rangaswami-iyengar.html | RANGASWAMI IYENGAR, | True | Wireless to '1 Nmw YORX Ts. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/brocardo-in-sixday-race.html | Brocardo in Six-Day Race. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/goldwater-fights-politics-in-bureau-city-hospital-head-outlining.html | GOLDWATER FIGHTS POLITICS IN BUREAU; City Hospital Head, Outlining Reforms, Says He is Setting Up an Advisory Council. HE READJUSTS PAYROLLS Reorganization Also Includes Plan for Extension of Civil Service Rules. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dinner-to-dr-john-kingsbury.html | Dinner to Dr. John Kingsbury. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/realty-tax-delay-in-state-proposed-program-to-conserve-capital-of.html | REALTY TAX DELAY IN STATE PROPOSED; Program to Conserve Capital of Property Owners to Be Urged on Governor. BOND ISSUE IS SUGGESTED Cities Would Be Reimbursed in l0-Year Spread of Payments at Nominal Interest. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/more-bankruptcies-in-germany.html | More Bankruptcies in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/crosley-pledges-fans-a-new-deal-reds-president-here-for-the.html | CROSLEY PLEDGES FANS A NEW DEAL; Reds' President, Here for the Baseball Dinner, Says Club Will Be Strengthened. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/veteran-pickpockets-seized.html | Veteran Pickpockets Seized. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/lewis-wrestles-tomorrow.html | Lewis Wrestles Tomorrow. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/prodigy-at-the-opera-concert.html | Prodigy at the Opera Concert. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/iron-guard-chief-seized-under-bed-in-bucharest.html | Iron Guard Chief Seized Under Bed in Bucharest | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/milk-board-renews-federal-aid-request-state-body-again-asks-wallace.html | MILK BOARD RENEWS FEDERAL AID REQUEST; State Body Again Asks Wallace to Cooperate Respecting Interstate Traffic. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/for-coatless-policemen.html | For Coatless Policemen. | True | WINIFRED L. CHAPPELL. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/green-tops-radburn-gunners.html | Green Tops Radburn Gunners. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/foreign-exchange-rates-week-ended-feb-3-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 3, 1934. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/philip-m-dow.html | PHILIP M, DOW. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/germany-fears-change-in-dollar-further-alteration-of-gold-content.html | GERMANY FEARS CHANGE IN DOLLAR; Further Alteration of Gold Content of Our Currency Seen as Possibility. MOVE VIEWED AS DUBIOUS Belief Persists in Reich That World-Wide Return to Gold Standard Is Inevitable. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/religion-held-universal-it-must-give-outlook-on-whole-human-race-dr.html | RELIGION HELD UNIVERSAL; It Must Give Outlook on Whole Human Race, Dr. Idleman Says. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/british-stocks-strong-market-reacts-favorably-to-stabilization-of.html | BRITISH STOCKS STRONG.; Market Reacts Favorably to Stabilization of Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/peru-hails-bond-rise-lima-lays-gain-in-wall-street-to-nations.html | PERU HAILS BOND RISE.; Lima Lays Gain in Wall Street to Nation's Improved Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/finland-will-ask-us-to-pay-ship-owners-they-demand-726000-for-the.html | FINLAND WILL ASK US TO PAY SHIP OWNERS; They Demand $726,000 for the 'Unwarranted Detention' of Vessels in 1918. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/two-in-mob-killed-by-cuban-soldiers-bomb-causes-panic-of-women-and.html | TWO IN MOB KILLED BY CUBAN SOLDIERS; Bomb Causes Panic of Women and Children in a Movie Theatre in Havana. LAWYERS THREATEN STRIKE Electric Plant Employes Balk at Eating When Kept at Work by Military Guards. TWO IN MOB KILLED BY CUBAN SOLDIERS | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Philips | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/garbo-traveling-again-actress-is-reported-on-way-here-from-coast.html | GARBO TRAVELING AGAIN.; Actress Is Reported on Way Here From Coast With Director. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/bureau-set-up-to-aid-seabury-on-transit-division-of-windels-office.html | BUREAU SET UP TO AID SEABURY ON TRANSIT; Division of Windels Office to Handle Legal Questions on Unification. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/an-appeal-to-our-teachers-they-are-warned-that-reduced-salaries-are.html | AN APPEAL TO OUR TEACHERS.; They Are Warned That Reduced Salaries Are Better Than Unpaid Ones. | True | ANNIE NATHAN MEYER | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/of-little-faith-experience-has-made-a-citizen-skeptical-of-city.html | OF LITTLE FAITH.; Experience Has Made a Citizen Skeptical of City Government Ability. | True | SKEPTIC | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/wagner-to-submit-job-insurance-bill-he-and-lewis-of-maryland-will.html | WAGNER TO SUBMIT JOB INSURANCE BILL; He and Lewis of Maryland Will Offer Plan Today to Speed Legislation by States. FEDERAL TAX IS PROVIDED Employers Would Offset This by Contributions to Reserves -- Methods Up to States. | True | Special to THE NEW YORK TIMES. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/recital-is-given-by-frieda-hempel-first-appearance-in-several-years.html | RECITAL IS GIVEN BY FRIEDA HEMPEL; First Appearance in Several Years Finds Hall Filled With Enthusiastic Audience. SINGS IN BRILLIANT STYLE Soprano Includes Brahms, Wolf, Schumann, Schubert, Handel and Varied Folksongs. | True | H.H. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/seaway-backers-still-lack-3-votes-but-they-rely-on-roosevelt.html | SEAWAY BACKERS STILL LACK 3 VOTES; But They Rely on Roosevelt Pressure to Win Senate When the Test Comes. FARM BUREAU FOR PLAN In Letter to Nye It Declares 'Selfish Local Interests' Are Fighting Treaty. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/princes-visit-to-aid-prisoners.html | Prince's Visit to Aid Prisoners. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/high-split-skirts-favored-by-patou-bamboo-straw-and-isinglass.html | HIGH SPLIT SKIRTS FAVORED BY PATOU; Bamboo Straw and Isinglass Buttons Enliven Barton's Paris Style Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/calls-gen-johnson-connery-also-invites-miss-perkins-to-hearing-on.html | CALLS GEN. JOHNSON.; Connery Also Invites Miss Perkins to Hearing on 30-Hour Week. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/richard-stokeses-to-be-hosts.html | Richard Stokeses to Be Hosts. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/manhattan-defeats-nyu-in-chess-play-wins-firstround-match-in-the.html | MANHATTAN DEFEATS N.Y.U. IN CHESS PLAY; Wins First-Round Match in the Metropolitan League Series -- Marshall Club Leads. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/soviets-hit-reich-policy-berlin-organ-sees-discrimination-against.html | SOVIETS HIT REICH POLICY.; Berlin Organ Sees Discrimination Against Russian Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/reich-policy-swells-output-of-industries-increase-in-1933-is-laid.html | REICH POLICY SWELLS OUTPUT OF INDUSTRIES; Increase in 1933 Is Laid to Government Compulsion -- Consumption Lags. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/stamp-sees-peril-in-exchange-funds-british-economist-in-radio-talk.html | STAMP SEES PERIL IN EXCHANGE FUNDS; British Economist in Radio Talk Says Equalization Accounts May Injure Business. HE URGES FREER TRADE Asserts Our Securities Act Will Not Work and Asks Wider Use of Federal Reserve. STAMP SEES PERIL IN EXCHANGE FUNDS | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/william-j-oshea-on-business-staff-of-the-new-york-times-for-23.html | WILLIAM J. O'SHEA.; On .Business Staff of The New York Times for 23 Years. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/holdup-men-routed-by-taxi-drivers-ruse-they-flee-leaving-woman-at.html | HOLD-UP MEN ROUTED BY TAXI DRIVER'S RUSE; They Flee, Leaving Woman, at Threat to Run Cab Into Canal -- One Suspect Is Seized. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/daladier-stronger-but-faces-battle-ousting-of-the-paris-police.html | DALADIER STRONGER BUT FACES BATTLE; Ousting of the Paris Police Chief Wins Socialists and Probably a Left Majority. STAVISKY INQUIRY PLANNED Premier to Turn Over List of Swindler's Checks -- New Demonstration Balked. | True | By P.j. Phillip.wireless To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/acreage-cut-drive-sends-cotton-up-reports-indicating-success-add-to.html | ACREAGE CUT DRIVE SENDS COTTON UP; Reports Indicating Success Add to Gold Developments in Raising Prices in Week. 6-MONTH PEAK IN FUTURES Spot Quotations Highest Since 1930 -- Foreign Crops Down -- Cloth Business Active. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/chicag0-bears-prevail-pro-football-champions-defeat-pinckerts.html | CHICAG0 BEARS PREVAIL.; Pro Football Champions Defeat Pinckert's All-Storm, 7-0. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/air-mail-off-to-canaries-german-plane-leaves-seville-on-second-leg.html | AIR MAIL OFF TO CANARIES.; German Plane Leaves Seville on Second Leg of Flight to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/hempstead-harbor-frozen.html | Hempstead Harbor Frozen. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/hunter-greets-freshmen-today.html | Hunter Greets Freshmen Today. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/boulder-brook-victor-beats-scarsdale-vipers-159-12-in-westchester.html | BOULDER BROOK VICTOR.; Beats Scarsdale Vipers, 15-9 1/2, in Westchester Polo Final. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/child-killed-while-coasting.html | Child Killed While Coasting | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/columbia-report-praises-new-deal-experts-named-by-dr-butler-warn-of.html | COLUMBIA REPORT PRAISES NEW DEAL; Experts Named by Dr. Butler Warn of Peril, However, in NRA Curb on Output. URGE ECONOMIC CONTROL World Action to Raise Prices and Reduce Trade Barriers Asked in Program. COLUMBIA REPORT PRAISES NEW DEAL | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/3-f-armstrong-68-dies-in-harrisbijrg-insurance-commisoner.html | (3. F. ARMSTRONG, 68, DIES IN HARRISBIJRG; Insurance Commisoner Pennsylvania Had Served in State Legislature. CHAMPION OF DRY LAWS Co-Author of Snyder-Armstrong Prohibition Enforcement Act, Repealed Last Year. | True | Special to NZW YO TIP.Its. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/two-killed-at-chelsea.html | Two Killed at Chelsea. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/orioles-beat-st-nicks-widen-eastern-hockey-league-lead-with-50.html | ORIOLES BEAT ST. NICKS.; Widen Eastern Hockey League Lead With 5-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/artists-tea-tomorrow-guests-offerings-will-aid-camp-fire-girls-in.html | ARTISTS' TEA TOMORROW.; Guests' Offerings Will Aid Camp Fire Girls in Manhattan. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/detroit-turns-back-toronto-sextet-21-wins-in-last-period-on-goal-by.html | DETROIT TURNS BACK TORONTO SEXTET, 2-1; Wins in Last Period on Goal by Carson - Cude Plays Star Game in Nets. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sees-limits-to-recovery-but-british-industries-federation-finds.html | SEES LIMITS TO RECOVERY.; But British Industries Federation Finds World Gain Continuing. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/danger-to-austria-worrying-britain-london-sees-peril-to-all-europe.html | DANGER TO AUSTRIA WORRYING BRITAIN; London Sees Peril to All Europe in Germany's Effort to Drive Wedge Toward Adriatic. | True | By Augur. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sales-up-employees-get-bonus.html | Sales Up, Employes Get Bonus. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/ice-floes-menace-buzzards-bay-lanes-race-on-vineyard-sound-tides.html | ICE FLOES MENACE BUZZARD'S BAY LANES; Race on Vineyard Sound Tides and Jam About Canal -- Nantucket Steamer Hampered. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/voroshiloff-asks-better-railroads-soviet-war-commissar-and-other.html | VOROSHILOFF ASKS BETTER RAILROADS; Soviet War Commissar and Other Red Leaders Score Transportation Failures. CHANGES ARE EXPECTED Russian Shake-Up Seen as Roads Moved Less Freight Last Year Than in 1932. | True | By Walter Duranty..special Cable To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/nuncio-consecrated-as-bishop.html | Nuncio Consecrated as Bishop. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/cws-nursery-school-to-be-opened-today-carmine-street-project-first.html | CWS NURSERY SCHOOL TO BE OPENED TODAY; Carmine Street Project First of 25 Federal Units Here for the Reclamation of Children. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sharp-2week-rise-of-prices-in-england-economist-average-up-1-12-in.html | SHARP 2-WEEK RISE OF PRICES IN ENGLAND; Economist Average Up 1 1/2% in Fortnight, 4 1/8% Since End of November. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/weeks-movement-of-commodities-futures-generally-higher-with.html | WEEK'S MOVEMENT OF COMMODITIES; Futures Generally Higher, With Vigorous Rally at Close -- Cash Prices Advance. SILVER WIPES OUT LOSSES Ends With Gains of 76 to 90 Points -- Metals Quiet, Raw Hides Easy. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/mexico-soccer-victor-53.html | Mexico Soccer Victor, 5-3. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/city-funeral-home-urged-holmes-backs-plan-for-municipal-burials-at.html | CITY FUNERAL HOME URGED; Holmes Backs Plan for Municipal Burials at Cost of $65. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dancing-teachers-meet-members-demonstrate-the-latest-steps-at-the.html | DANCING TEACHERS MEET.; Members Demonstrate the Latest Steps at the Hotel Astor. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/george-e-morris.html | GEORGE E. MORRIS. | True | Special to T Nzw YORK TXMS. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/julia-donelon-a-bride-is-married-in-palm-beach-church-to-gordon-w.html | JULIA DONELON A BRIDE.; Is Married in Palm Beach Church to Gordon W. Lynn. | True | Special to Tr- NW YoVa T'B. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/urges-suspension-of-waiting-prices-whiteside-tells-johnson-one.html | URGES SUSPENSION OF 'WAITING' PRICES; Whiteside Tells Johnson One Provision of NRA Codes Is Being Abused. CASH DISCOUNTS TO STAY Accepted as Established Trade Custom -- He Would Continue the Sale of 'Seconds.' | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sir-charles-neish.html | SIR CHARLES NEISH. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/wild-dogs-kill-deer-and-stock-in-ramapos-museum-men-find-pack-hunts.html | Wild Dogs Kill Deer and Stock in Ramapos; Museum Men Find Pack Hunts Like Wolves | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/book-notes.html | BOOK NOTES | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/town-raises-10000-to-open-idle-plant-widows-and-jobless-give-of.html | TOWN RAISES $10,000 TO OPEN IDLE PLANT; Widows and Jobless Give of Scant Funds in Drive at Blairsville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/peruvian-escapes-death-in-burning-plane-by-leap.html | Peruvian Escapes Death In Burning Plane by Leap | True | Special Cable to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/3cushion-tourney-to-start-tonight-twelve-cue-masters-to-play-here.html | 3-CUSHION TOURNEY TO START TONIGHT; Twelve Cue Masters to Play Here in Competition for World's Title. COCHRAN IN FIRST MATCH Defending Champion to Meet De Oro -- Bozeman Slated to Oppose Kenney. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/stage-registered-event.html | Stage Registered Event. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/get-bronx-fusion-posts-committee-groups-are-named-by-jerome-b.html | GET BRONX FUSION POSTS.; Committee Groups Are Named by Jerome B. Crowley. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dr-george-e-mckean.html | DR. GEORGE E. McKEAN. | True | Special to T. Nxw Yo TES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/soccer-americans-draw-tie-22-with-irishamerican-eleven-in-newark.html | SOCCER AMERICANS DRAW.; Tie, 2-2, With Irish-American Eleven In Newark. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dutch-stocks-steady-gains-reported-in-january-banks-position-is.html | DUTCH STOCKS STEADY.; Gains Reported in January -- Bank's Position Is Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/annual-art-show-by-ywca-group-tea-and-musicale-will-mark-opening-of.html | ANNUAL ART SHOW BY Y.W.C.A. GROUP; Tea and Musicale Will Mark Opening of Studio Club's Exhibit Tomorrow. CONTINUES UNTIL FEB. 15 Work by Members in Sculpture, Oils, Water-Colors and Pen and Ink to Be on View. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/coughlin-says-nra-is-only-beginning-radio-priest-advocates-rise-in.html | COUGHLIN SAYS NRA IS ONLY BEGINNING; Radio Priest Advocates Rise in Minimum Wage and 30-Hour Working Week. RAISES SCALE ON CHURCH He Opposes Stabilizing Dollar With Pound Because of Australian Level. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/city-cannot-pay-15600000-debts-cunningham-says-no-cash-to-meet.html | CITY CANNOT PAY $15,600,000 DEBTS, CUNNINGHAM SAYS; No Cash to Meet $3,600,000 Notes Past Due and Contract Obligations of $12,000,000. PLEADS FOR ECONOMY BILL Dunnigan Asserts He Hears It Assures $150,000,000 Surplus in 3 Years. CITY CANNOT PAY $15,600,000 DEBTS | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/keeper-at-island-faces-trial-today-rehberg-first-of-suspended.html | KEEPER AT ISLAND FACES TRIAL TODAY; Rehberg First of Suspended Prison Officials to Come Up on Charges. DODGE INQUIRY TO OPEN MacCormick Called to Appear Before Grand Jury to Tell of Crime Shown by Raid. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/spellman-takes-title-in-skating-is-interstate-victor-beating.html | SPELLMAN TAKES TITLE IN SKATING; Is Interstate Victor, Beating Darmstadt in Skate-Off -- Miss Bahil Also Wins. | True | By Louis Effrat.special To the New York Times. | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/offers-map-of-rail-terminals.html | Offers Map of Rail Terminals. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/columbia-varsity-crew-starts-practice-today.html | Columbia Varsity Crew Starts Practice Today | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/business-leaders-see-a-brisk-upturn-with-dollar-fixed-manufacturers.html | BUSINESS LEADERS SEE A BRISK UPTURN WITH DOLLAR FIXED; Manufacturers' Group Reveals Optimism Over Possibility of Making Commitments. ACTIVITY IN MANY LINES But Russell Grinnell Warns of 'a Day of Reckoning' for Public Spending. BUSINESS LEADERS SEE BRISK UPTURN | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/city-bill-750000-for-one-days-snow-cost-of-removal-is-increased.html | CITY BILL $750,000 FOR ONE DAY'S SNOW; Cost of Removal Is Increased Nearly $200,000 by Freeze After Thursday's Storm. ENGINEERS CHECK TRUCKS 2,000 Hired to Watch Loading -- Ice in River Drags Three Ships 20 Blocks. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/business-leases-cover-wide-area-office-showroom-and-store-space.html | BUSINESS LEASES COVER WIDE AREA; Office, Showroom and Store Space Rented in Buildings in the Metropolitan Area. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/200-at-dinner-here-open-drama-week-more-than-40-leading-actors.html | 200 AT DINNER HERE OPEN DRAMA WEEK; More Than 40 Leading Actors, Playwrights and Producers Are Honor Guests. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/sports-of-the-times-the-farmer-in-the-dell.html | Sports of the Times; The Farmer in the Dell. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/london-exchanges-resist-gold-shift-effect-of-flow-of-metal-is.html | LONDON EXCHANGES RESIST GOLD SHIFT; Effect of Flow of Metal Is Partly Offset by Return of Funds to This Country. DOLLAR STILL OVERVALUED Sterling Is Following Our Currency by Falling in Terms of French Francs. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/russian-company-in-khovanschina-mussorgskys-melodic-opera-rarely.html | RUSSIAN COMPANY IN 'KHOVANSCHINA'; Mussorgsky's Melodic Opera, Rarely Heard Here, Given at the Casino Theatre. | True | H.H. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/london-gold-price-in-sharp-advance-rise-of-franc-against-sterling.html | LONDON GOLD PRICE IN SHARP ADVANCE; Rise of Franc Against Sterling and Demand for Shipment Here Cause Rise for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/hitler-deeds-evoke-warnings-in-pulpits-danger-of-world-consequences.html | HITLER DEEDS EVOKE WARNINGS IN PULPITS; Danger of World Consequences Seen -- Rewriting of Psalms Viewed as a 'Joke.' | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rowland-b-dennington.html | ROWLAND B. DENNINGTON. | True | Special to THS NEW YORK TrMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/to-decide-on-sales-tax-jersey-legislators-to-confer-on-bill-for-2.html | TO DECIDE ON SALES TAX.; Jersey Legislators to Confer on Bill for 2% Levy Today. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/atlantic-storms-abate-ships-report-better-time-the-roosevelt-48.html | ATLANTIC STORMS ABATE.; Ships Report Better Time -- The Roosevelt 48 Hours Late. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/contest-for-wards-post-republicans-consider-candidates-for-county.html | CONTEST FOR WARD'S POST; Republicans Consider Candidates for County Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/more-delay-is-expected-clashes-due-over-bill-republicans-less.html | MORE DELAY IS EXPECTED.; Clashes Due Over Bill -- Republicans Less Friendly to Mayor. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/california-liquor-permits-cut.html | California Liquor Permits Cut. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/two-die-in-avalanche-in-italy.html | Two Die in Avalanche in Italy. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/trend-of-stock-prices-week-ended-feb-3-1934.html | TREND OF STOCK PRICES.; Week ]Ended Feb. 3, 1934. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/taxi-strike-is-settled-as-laguardia-intervenes-extra-fare-to-be.html | TAXI STRIKE IS SETTLED AS LAGUARDIA INTERVENES; EXTRA FARE TO BE DIVIDED; DRIVERS SHARE TAX FUND | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/corn-loans-easing-operations-however-have-little-effect-farmers.html | CORN LOANS EASING.; Operations, However, Have Little Effect -- Farmers Sell Less. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/ann-dvorak-finds-father-after-14-years-silence.html | Ann Dvorak Finds Father After 14 Years' Silence | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/3-florida-fishermen-missing.html | 3 Florida Fishermen Missing. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/church-holds-up-dr-mleods-plea-reformed-consistory-fails-to-act-on.html | CHURCH HOLDS UP DR. M'LEOD'S PLEA; Reformed Consistory Fails to Act on Resignation of Pastor Who Served 25 Years. EXPECTED TO PENSION HIM Highest-Paid Clergyman in His Denomination Had Urged a Younger Man Replace Him. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/drop-for-30-british-stocks.html | Drop for 30 British Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/blaze-in-broadway-restaurant.html | Blaze in Broadway Restaurant. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/joseph-igue.html | JOSEPH IGUE. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/2-plays-by-lawson-due-pure-in-heart-and-gentlewoman-to-be-seen-here.html | 2 PLAYS BY LAWSON DUE.; " Pure in Heart" and "Gentlewoman" To Be Seen Here Soon. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dowling-to-produce-new-play.html | Dowling to Produce New Play. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/rosenbloon-85-favorite-defends-ring-title-tonight-in-miami-bout.html | ROSENBLOON 8-5 FAVORITE; Defends Ring Title Tonight in Miami Bout With Knight. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/postpones-action-on-the-olympics-american-group-refers-the.html | POSTPONES ACTION ON THE OLYMPICS; American Group Refers the Invitation From Germany to Executive Committee. BRUNDAGE GOING ABROAD Decision on Bid May Be Delayed Until After He Visits Reich in Summer. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/dr-manning-calls-for-humble-faith-bishop-asserts-we-need-less.html | DR. MANNING CALLS FOR HUMBLE FAITH; Bishop Asserts We Need Less Discussion About God and More Kneeling to Him. CITES FOUNDATION STONES Says Prayer, Worship, the Bible and the Church Sacraments Make Religion Real. | True | | C1B 214900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/trade-groups-list-economy-demands-sixpoint-program-includes.html | TRADE GROUPS LIST ECONOMY DEMANDS; Six-Point Program Includes Suspension of Mandatory Pay Laws and Tax Cuts. LEGISLATORS ARE WARNED Told to Surrender Political Aims for Good of State -- Albany Fight Planned. | True | | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/lindbergh-has-quiet-birthday.html | Lindbergh Has Quiet Birthday. | True | Special to THE NEW YORK TIMES. | C1B 214900 |
| 1934-02-05 | 1934-02-05 | https://www.nytimes.com/1934/02/05/archives/support-of-mayor-urged-by-pastors-reisner-calls-on-the-public-to.html | SUPPORT OF MAYOR URGED BY PASTORS; Reisner Calls on the Public to Aid Program for More Playgrounds in Slums. POES AT ALBANY SCORED Carder and Langstaff Appeal to Public to Aid LaGuardia in 'Dangerous' Situation. | True | | C1B 214900 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bus-case-is-put-over-franchise-hearing-is-postponed-a-week-at-citys.html | BUS CASE IS PUT OVER.; Franchise Hearing Is Postponed a Week at City's Request. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/paulista-rail-bond-payment.html | Paulista Rail Bond Payment. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ickes-urges-new-oil-tax-proposes-special-well-and-refinery-levies.html | ICKES URGES NEW OIL TAX.; Proposes Special Well and Refinery Levies to Curb Output. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dutch-mutineers-heard-second-naval-group-in-appeal-to-military.html | DUTCH MUTINEERS HEARD.; Second Naval Group in Appeal to Military Court In Java. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/avalanches-kill-39-in-corsica-and-35-in-italy.html | Avalanches Kill 39 in Corsica and 35 in Italy; | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/senate-summons-airmail-officials-with-maccracken-brittin-hanshue.html | SENATE SUMMONS AIR-MAIL OFFICIALS WITH MACCRACKEN; Brittin, Hanshue and Givvin Are Also Cited on Contempt Charges. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/joins-dredging-company.html | Joins Dredging Company. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/shaver-iluer.html | Shaver -- !IlUer. | True | special to THE NE,V YORK TIDIES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/gambling-inquiry-ends-jersey-hearings-are-expected-to-result-in.html | GAMBLING INQUIRY ENDS.; Jersey Hearings Are Expected to Result in Early Indictments. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dash-to-lightship-saves-sailor-ill-destroyer-speeds-14-miles-to-sea.html | DASH TO LIGHTSHIP SAVES SAILOR, ILL; Destroyer Speeds 14 Miles to Sea Off Fire Island to Bring Man to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/new-pacific-ship-line-started.html | New Pacific Ship Line Started. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/prize-candy-barred-as-harming-youth-supreme-court-holds-break-and.html | PRIZE CANDY BARRED AS HARMING YOUTH; Supreme Court Holds 'Break and Take' Packages Encourage Gambling by Children. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/van-schaick-upheld-brooklyn-court-approves-action-under-schackno.html | VAN SCHAICK UPHELD.; Brooklyn Court Approves Action Under Schackno Law. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rev-samuel-m-halprin.html | REV. SAMUEL M. HALPRIN. | True | Special to T[ lqw YOrK TS, | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/aetnas-underwriting-profit-rises-62-surplus-up-19-in-year-to.html | Aetna's Underwriting Profit Rises 62%; Surplus Up 1.9% in Year to $14,578,767 | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rug-prices-unchanged-mills-open-new-lines-for-spring-plan-advance.html | RUG PRICES UNCHANGED.; Mills Open New Lines for Spring; Plan Advance March 1. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/texas-corporation-plans-big-changes-holders-group-would-drop-holmes.html | TEXAS CORPORATION PLANS BIG CHANGES; Holders' Group Would Drop Holmes From Board, Elect One Lapham Director. CHARGES CAUSED INQUIRY No Dishonest Officials Found -- Loans to Personnel of Company Mostly Settled. TEXAS CORPORATION PLANS BIG CHANGES | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/independence-move-checked-in-sinkiang-tribesmen-advance-on-kashgar.html | INDEPENDENCE MOVE CHECKED IN SINKIANG; Tribesmen Advance on Kashgar After Capturing Yarkand From Insurgent Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ritzcarlton-opens-bars-childs-hospital-gets-profits-from-first-days.html | RITZ-CARLTON OPENS BARS; Child's Hospital Gets Profits From First Day's Drinks. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/infelix-austria.html | INFELIX AUSTRIA. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/l-1yi-bament-dies-new-york-lawyer-succumbs-to-pneumonia-at-home-in.html | L. 1YI. BAMENT DIES; NEW YORK LAWYER; Succumbs to Pneumonia at Home in Orange, N. J., at the Age of 40. A GRADUATE OF PRINCETON He Participated in Many Bridge Tournaments Sponsored in Jersey Community. | True | Sipecia. l to TI lIV YOR TI. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/doctor-denies-influence-retorts-to-cullman-on-handling-of.html | DOCTOR DENIES INFLUENCE; Retorts to Cullman on Handling of Compensation Cases. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/says-stranger-slew-excircus-woman-farm-hand-tells-indiana-officers.html | SAYS STRANGER SLEW EX-CIRCUS WOMAN; Farm Hand Tells Indiana Officers Slayer Forced Him to Bury Her Body. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/regional-court-is-urged-salvadoreans-suggest-a-central-american.html | REGIONAL COURT IS URGED; Salvadoreans Suggest a Central American Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mexican-girls-balk-seizure-of-school-400-barricade-themselves.html | MEXICAN GIRLS BALK SEIZURE OF SCHOOL; 400 Barricade Themselves Against Government Agents at Church Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/new-tax-plan-urged-for-westchester-supervisor-gerlach-wants.html | NEW TAX PLAN URGED FOR WESTCHESTER; Supervisor Gerlach Wants Communities to Pay State and County Weekly. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/tell-of-dental-advance-professors-siegrist-and-haggard-address.html | TELL OF DENTAL ADVANCE.; Professors Siegrist and Haggard Address Dentists Here. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/jeweler-freed-in-theft-indictment-against-charles-w-schumann-is.html | JEWELER FREED IN THEFT.; Indictment Against Charles W. Schumann Is Dismissed. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-william-h-connett-newark-woman-95-years-old-had-conducted-a.html | MRS. WILLIAM H. CONNETT.; Newark Woman, 95 Years Old, Had Conducted a School There. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/slain-man-found-in-sack-brpoklyn-waterfront-hangeron-believed.html | SLAIN MAN FOUND IN SACK.; Brpoklyn Waterfront Hanger-On Believed Killed in Brawl. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/iceboat-races-off-again.html | Ice-Boat Races Off Again. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/goodwin-wins-medal-scores-73-to-lead-field-in-south-florida-golf.html | GOODWIN WINS MEDAL.; Scores 73 to Lead Field in South Florida Golf. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/prison-goods-suits-denied-to-alabama-supreme-court-bars-attack-on.html | PRISON GOODS SUITS DENIED TO ALABAMA.; Supreme Court Bars Attack on Ban in New York and Other States. REVIEW REFUSED PECOT He Assailed Martin Blue-Sky Law Validity -- Conviction in Vote Case Here Upheld. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/lend-more-or-government-will-jesse-jones-warns-bankers-here-rfc.html | Lend More or Government Will, Jesse Jones Warns Bankers Here; RFC Chairman Appeals to Them in Name of President to Assume Full Share in Recovery Program -- Spokesmen for State Group Deny 'Niggardly' Policy. JONES ASKS BANKS TO LOOSEN CREDIT | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/troops-have-rough-passage.html | Troops Have Rough Passage. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/to-open-big-coal-vein.html | To Open Big Coal Vein. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/asserts-dying-man-accused-dr-dean-kennedys-brother-declares-he-said.html | ASSERTS DYING MAN ACCUSED DR. DEAN; Kennedy's Brother Declares He Said Woman Physician Had Poisoned Him. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/lewis-stops-two-rivals-halts-each-in-136-of-first-round-at-nyac.html | LEWIS STOPS TWO RIVALS.; Halts Each in 1:36 of First Round at N.Y.A.C. Tourney. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/wallace-mcmillan.html | WALLACE McMILLAN, | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/paris-sports-garb-in-nursery-prints-south-sea-flora-and-fauna-lend.html | PARIS SPORTS GARB IN NURSERY PRINTS; South Sea Flora and Fauna Lend Brilliant Colorings to Schiaparelli Line. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/edith-hoppi-n-plans-bridal-oi-march-3-j-new-jersey-girl-will-be-wed.html | EDITH HOPPI. N PLANS BRIDAL OI MARCH 3; J New Jersey Girl Will Be Wed to Wendell b arr at Her South Orange Home. | True | Special to TH YOK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/workers-ignore-cwa-strike-call-action-by-left-wing-group-fails-to.html | WORKERS IGNORE CWA STRIKE CALL; Action by Left Wing Group Fails to Hamper a Single Project, Officials Say. 900 PROTEST AT CITY HALL Deutsch Receives Delegation of Unemployed With Demands for Increased Relief. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/note-plan-is-favored-75-of-2700000-thermoid-issue-extended-for.html | NOTE PLAN IS FAVORED.; 75% of $2,700,000 Thermoid Issue Extended for 3-Year Period. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/nra-garment-label-proposed.html | NRA Garment Label Proposed. | True | Special to THE NEW YORK TIMES. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/coan-picked-to-race-cunningham-in-boston.html | Coan Picked to Race Cunningham in Boston | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/somebody-is-first-by-margin-of-head-je-wideners-39to1-shot-defeats.html | SOMEBODY IS FIRST BY MARGIN OF HEAD; J.E. Widener's 39-to-1 Shot Defeats Boy Valet in Fort Pierce Purse at Miami. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dinner-and-dance-aids-st-vincents-annual-benefit-held-at-the.html | DINNER AND DANCE AIDS ST. VINCENT'S; Annual Benefit Held at the Central Park Casino for Needy at Hospital. SERVICE TO BE EXTENDED Funds Will Give Patients More Facilities -- Many Are Hosts for Evening. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/federal-men-sent-to-weirton-mines-labor-board-acts-to-learn-will-of.html | FEDERAL MEN SENT TO WEIRTON MINES; Labor Board Acts to Learn Will of Men on Union Election Issue. PLANS TO FORCE ISSUE Company Is Reported Ready to Seek Court Aid to Block Government Action. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/swift-and-true-49-scores.html | Swift and True, 4-9, Scores. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/gray-goods-were-active-many-fabrics-bought-in-week-textile-brokers.html | GRAY GOODS WERE ACTIVE.; Many Fabrics Bought In Week, Textile Brokers Report. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/peace-group-to-fight-vinson-naval-bill-speakers-at-emergency.html | PEACE GROUP TO FIGHT VINSON NAVAL BILL; Speakers at 'Emergency' Meeting Urge the Public to Put Pressure on Roosevelt. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/daniel-j-mcnamara.html | DANIEL. J. McNAMARA. | True | Special to T NKW YOt TrMS. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ferryboats-crash-but-no-one-is-hurt-the-queens-disables-the.html | FERRYBOATS CRASH, BUT NO ONE IS HURT; The Queens Disables the Richmond in Collision Off Robbins Reef, Delaying Commuters. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/gordon-c-robinson.html | GORDON C. ROBINSON, | True | Spectal to THS lsw Yoa TEES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/accepts-womans-brewery-bid.html | Accepts Woman's Brewery Bid. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/alpine-official-held-tax-aide-accused-in-shortage-ridgefield-park.html | ALPINE OFFICIAL HELD.; Tax Aide Accused in Shortage -- Ridgefield Park Clerk Fined. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/68000000-loans-for-pwa-projects-won-by-laguardia-mayor-in.html | $68,000,000 LOANS FOR PWA PROJECTS WON BY LAGUARDIA; Mayor in Washington Gets Promise of $1,500,000 Now for Triborough Bridge. ICKES PRAISES NEW BOARD $20,000,000 for Housing Plan Ready -- $4,000,000 Granted for Disposal Plant. $68,000,000 LOANS WON BY LAGUARDIA | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/export-integrity-sought-chileans-say-complaints-from-abroad-hurt.html | EXPORT INTEGRITY SOUGHT; Chileans Say Complaints From Abroad Hurt Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-mary-l-kirkman.html | MRS. MARY L. KIRKMAN, | True | Specia. l tO THE NW YORK TKS. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/grains-go-higher-buoyed-by-stocks-upturns-in-wheat-lessened-by.html | GRAINS GO HIGHER, BUOYED BY STOCKS; Upturns in Wheat Lessened by Profit-Taking and Sales for Evening-Up. DUST STORMS CONTINUE Major Cereal Rises 1/2 to 5/8c, Corn 3/8, Rye 1/8-1/8 -- Barley Irregular, Oats Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/marine-parkway-proposed-in-bill-albany-measure-seeks-new-authority.html | MARINE PARKWAY PROPOSED IN BILL; Albany Measure Seeks New Authority to Build for Kings-Queens Causeway. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rev-dr-h-h-powell.html | REV. DR. H. H. POWELL. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/money-and-credit-monday-feb-5-1934.html | MONEY AND CREDIT; Monday, Feb. 5, 1934. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/manning-pledges-aid-to-laguardia-we-are-all-with-him-he-says-in.html | MANNING PLEDGES AID TO LAGUARDIA; ' We Are All With Him,' He Says in Church Club Speech -- Seabury, Present, Praised. MAYOR'S COURAGE HAILED Bishop Sees Him Afraid of Nothing -- Cunningham Predicts Victory in Economy Fight. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/treasury-bills-oversold-bids-of-547285000-were-received-for.html | TREASURY BILLS OVERSOLD; Bids of $547,285,000 Were Received for $175,000,000 Offering. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/auto-licenses-drop-19405-here-in-year-bureaus-in-five-boroughs-list.html | AUTO LICENSES DROP 19,405 HERE IN YEAR; Bureaus in Five Boroughs List 393,251 Registered Cars and 82,397 Trucks. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bill-lowers-canal-tolls-house-measure-seeks-to-equalize-charges-at.html | BILL LOWERS CANAL TOLLS; House Measure Seeks to Equalize Charges at Panama. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/new-yorker-barred-from-army-business-joseph-silverman-dealer-in.html | NEW YORKER BARRED FROM ARMY BUSINESS; Joseph Silverman, Dealer in Army Surpluses, Is Named in Order. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/oyster-bay-harbor-frozen.html | Oyster Bay Harbor Frozen. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/young-would-save-nations-heritage-he-warns-at-genesee-dinner-that.html | YOUNG WOULD SAVE NATION'S HERITAGE; He Warns at Genesee Dinner That Our Economic System Must Not Be Scrapped. T.J. WATSON IS HONORED Roosevelt Sends Greeting as 1,100 Pay Tribute Here -- Balfour Urges Amity. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/data-on-ship-canal-assailed-as-biased-merchants-association-charges.html | DATA ON SHIP CANAL ASSAILED AS BIASED; Merchants Association Charges Report to Senate Errs on St. Lawrence Project. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/skunner-captures-atlanteans-purse-lone-star-racer-completes-double.html | SKUNNER CAPTURES ATLANTEANS PURSE.; Lone Star Racer Completes Double for Jockey Dronet in Fair Grounds Feature. OTTERROP RUNS SECOND Trails Winner by Two Lengths in Six-Furlong Sprints -- Max Way Is Third. | True | Special to THE NEW YORK TIMES. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/55-in-fish-market-indicted-as-trust-tribute-taken-under-threat-of.html | 55 IN FISH MARKET INDICTED AS TRUST; Tribute Taken Under Threat of Force, Ranged Up to $1,040, Federal Men Say. TRADE PUT AT $20,000,000 City Also Presses Racket Drive as Fiaschetti Raids Peck Slip, Ousting 'Watchman.' | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/sees-gain-for-labor-mrs-ph-arthur-says-it-is-making-record-progress.html | SEES GAIN FOR LABOR.; Mrs. P.H. Arthur Says It Is Making Record Progress. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/french-securities-decline.html | French Securities Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/paris-under-guard-fears-riots-today-troops-and-machine-guns-are.html | PARIS UNDER GUARD; FEARS RIOTS TODAY; Troops and Machine Guns Are Held Ready While Daladier Prepares to Face Chamber. SHARP DROP IN THE FRANC 48-Hour Warning Is Required for Withdrawals of Gold, Checking Flow Here. PARIS IS GUARDED; FEARS RIOTS TODAY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dr-zopher-f-dunning-connecticut-physician-69-had-practiced-in.html | DR. ZOPHER F. DUNNING.; Connecticut Physician, 69, Had Practiced in Brooklyn, | True | Special to TE l'IW YORK TES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/a-joseph-williamsqn.html | A. JOSEPH WILLIAMSQN. | True | Special to T]a NZ' YORK IMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dividend-resumed-by-nickel-company-international-votes-a-10cent.html | DIVIDEND RESUMED BY NICKEL COMPANY; International Votes a 10-Cent Payment on Common After Two-Year Lapse. ACTION BY VAN RAALTE Company Will Clear Up Arrears in Payments on Preferred Stock on March 1. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rangers-play-tonight-will-meet-canadiens-in-league-hockey-game-at.html | RANGERS PLAY TONIGHT.; Will Meet Canadiens in League Hockey Game at Garden. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/to-visit-theatre-art-show.html | To Visit Theatre Art Show. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/policeman-seizes-thieves-of-his-own-car-in-chase.html | Policeman Seizes Thieves Of His Own Car in Chase | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/farm-board-coffee-sale-feb-14.html | Farm Board Coffee Sale Feb. 14. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/35000-letters-to-senate-from-constituents-daily-by-the-associated.html | 35,000 Letters to Senate From Constituents Daily; By The Associated Press. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/miss-carrie-l-hughes-social-service-worker-well-known-throughout.html | MISS CARRIE L. HUGHES.; Social Service Worker Well Known Throughout Ohio, | True | pecial to THS NEW YORK TI,IES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/general-walkout-called-in-havana-twentyfourhour-strike-is-ordered.html | GENERAL WALKOUT CALLED IN HAVANA; Twenty-four-Hour Strike Is Ordered for Tonight to Aid Utilities Workers. SOLDIERS PATROL CAPITAL President Mendieta and Cabinet Are Sworn In Again Under New Provisional Charter. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rockefeller-asks-dismissal-of-suit-heckscher-charges-of-luring.html | ROCKEFELLER ASKS DISMISSAL OF SUIT; Heckscher Charges of Luring Tenants to Radio City by Improper Means Denied. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/president-neutral-in-senatorial-race-white-house-denies-that-he.html | PRESIDENT NEUTRAL IN SENATORIAL RACE; White House Denies That He Encouraged Conway to Run for Copeland's Seat. SENATOR LAUDS OPPONENT Farley and Younger Democrats Are Thought Likely to Oppose Incumbent's Re-election. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/text-of-the-address-by-jesse-h-jones-before-state-bankers-here.html | Text of the Address by Jesse H. Jones Before State Bankers Here | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/tilden-triumphs-over-vines.html | Tilden Triumphs Over Vines. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/chiappes-adieu-to-police-is-a-napoleonic-farewell.html | Chiappe's Adieu to Police Is a Napoleonic Farewell | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/hold-christianity-is-not-for-reich-professors-say-faith-cannot-be.html | HOLD CHRISTIANITY IS NOT FOR REICH; Professors Say Faith Cannot Be 'Germanized' and Favor Its Rejection in Toto. MANY SUBSTITUTES URGED Return to Native 'Primeval Monotheism' Is Plan of Head of 'Research Society.' | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-howe-scores-in-london-tourney-american-champion-victor-in.html | MRS. HOWE SCORES IN LONDON TOURNEY; American Champion Victor in Straight Games as Title Squash Racquets Opens. MISS PAGE EASY WINNER Miss Bowes and Mrs. Lamme Also Gain -- Miss Sears Bows in 4-Game Match. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/jury-reform-bill-revived-in-jersey-senate-again-passes-wolber.html | JURY REFORM BILL REVIVED IN JERSEY; Senate Again Passes Wolber Measure, Which Assembly Has Defeated 3 Times. 3 NAMED TO WATER BOARD Measure Adopted in Upper House to Extend Temporary Liquor Licenses Until March 10. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/on-civil-service-board-prof-ld-white-of-chicago-will-succeed.html | ON CIVIL SERVICE BOARD.; Prof. L.D. White of Chicago Will Succeed Campbell at Capital. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/holiday-for-produce-exchange.html | Holiday for Produce Exchange. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/honor-for-ambassador-andre-de-laboulaye-to-be-guest-at-exercises-in.html | HONOR FOR AMBASSADOR.; Andre de Laboulaye to Be Guest at Exercises in City College. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/congress-on-its-own.html | Congress on Its Own. | True | MRS. RAYMOND A. VOLZ | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/six-plays-in-fordham-contest.html | Six Plays in Fordham Contest. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/music-dahlquist-in-lieder-recital.html | MUSIC; Dahlquist in Lieder Recital. | True | H.H. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mortgage-deals-scored-at-inquiry-speculators-who-get-holdings-at.html | MORTGAGE DEALS SCORED AT INQUIRY; Speculators Who Get Holdings at Fraction of Value Called 'Scavengers' by Alger. THREAT OF PROSECUTIONS Witness Queried on Offer of 50% to Widow Owning Share of Loan on Bronx Property. MORTGAGE DEALS SCORED AT INQUIRY | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/50-profit-made-on-plane-engines-report-of-audit-on-prattwhitney.html | 50% PROFIT MADE ON PLANE ENGINES; Report of Audit on Pratt-Whitney Contract in One Year Stirs House Committee. TAX INQUIRY IS ORDERED Wright Company Made 5% in Seven Years -- Plane Makers Averaged 4.3%. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/percy-b-mlaran-retired-broker-dies-baltimore-resident-who-went-to.html | PERCY B. M'LARAN, RETIRED BROKER, DIES; Baltimore Resident Who Went to Military Academy at West Point Was a Bachelor. | True | Special to THE IIW YOR Tms. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/home-again.html | Home Again. | True | L.N. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/britain-unwilling-to-defend-austria-cabinet-hopes-to-prevent-airing.html | BRITAIN UNWILLING TO DEFEND AUSTRIA; Cabinet Hopes to Prevent Airing Before League of Vienna's Charges Against Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mexico-celebrates-magna-charta-day-25000-see-president-rodriguez.html | MEXICO CELEBRATES MAGNA CHARTA DAY; 25,000 See President Rodriguez Review 7,000 Troops at Valbuena Military Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/25-varsity-oarsmen-report-at-columbia-for-first-official-practice.html | 25 Varsity Oarsmen Report at Columbia For First Official Practice of Season | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/don-giovanni-is-sung-pinza-in-title-role-of-mozart-opera-at.html | DON GIOVANNI' IS SUNG.; Pinza in Title Role of Mozart Opera at Metropolitan. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bulgaria-minimizes-new-balkan-pact-offers-to-conclude-bilateral.html | BULGARIA MINIMIZES NEW BALKAN PACT; Offers to Conclude Bilateral Non-Aggression Treaties With All Neighbors. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/unn-johnston.html | unn -- Johnston. | True | Special to THE NEW YORK TZMgS. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/two-tie-in-medal-round-mrs-stetson-and-miss-wall-card-86s-in.html | TWO TIE IN MEDAL ROUND.; Mrs. Stetson and Miss Wall Card 86s in Florida Golf. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/retail-food-prices-rose-7-in-2-weeks-period-ending-jan-16-brought.html | RETAIL FOOD PRICES ROSE .7% IN 2 WEEKS; Period Ending Jan. 16 Brought Index to 105.2%, With 1913 Average as 100. 16.5% ABOVE APRIL'S LOW 36 of 51 Cities Covered by Bureau Showed Increases, While New York Had a .2% Drop. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/paris-asks-notice-of-export-of-gold-requires-48-hours-warning.html | PARIS ASKS NOTICE OF EXPORT OF GOLD; Requires 48 Hours' Warning, Slowing Down Withdrawals by Banks Here. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/17-cubs-under-contract.html | 17 Cubs Under Contract. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/canadas-war-pensions-drop.html | Canada's War Pensions Drop. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rubber-code-group-takes-larger-space-association-rents-two-floors.html | RUBBER CODE GROUP TAKES LARGER SPACE; Association Rents Two Floors on Madison Avenue -- Other Commercial Leases. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/recovers-75000-jewels-new-york-woman-gets-back-purse-found-by.html | RECOVERS $75,000 JEWELS.; New York Woman Gets Back Purse Found by Virginian. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dr-l-s-coiell-civic-leader-dies-physician-for-nearly-50-years-in.html | DR. L. S. COIELL, CIVIC LEADER, DIES; Physician for Nearly 50 Years in Delaware Community, He Had Served in Legislature. STATE HEALTH BOARD AIDE Register of Vital Statistics for His County in Recent Years -- Active in Church Affairs. | True | Specd&] to TR- NZW YORK TIM]is. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-seaman-wins-again-beats-miss-angus-to-maintain-lead-in-womens.html | MRS. SEAMAN WINS AGAIN.; Beats Miss Angus to Maintain Lead in Women's Chess. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bandits-get-2600-in-realty-office-wood-dolson-co-branch-at-broadway.html | BANDITS GET $2,600 IN REALTY OFFICE; Wood, Dolson & Co. Branch at Broadway and 180th Street Is Robbed of Rent Collections. EMPLOYES HERDED IN REAR Thieves Walk Through Hallway of Apartment House and Into Side Street Unnoticed. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/professors-held-foes-of-new-deal-dr-willis-of-columbia-says.html | PROFESSORS HELD FOES OF NEW DEAL; Dr. Willis of Columbia Says Majority Doubt or Oppose Measures of 'Brain Trust.' MONEY PHASE EMPHASIZED He Cites Open Letters of Protest From Three Faculty Groups to the President. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/new-bridge-authority.html | NEW BRIDGE AUTHORITY. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/promising-musicians-to-be-helped-feb-16-theatre-party-is-arranged.html | PROMISING MUSICIANS TO BE HELPED FEB. 16; Theatre Party Is Arranged for Yorkville Music School by the Directors. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/72500-for-concerts-philharmonic-society-directors-subscribe-61500.html | $72,500 FOR CONCERTS.; Philharmonic Society Directors Subscribe $61,500 to Campaign. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/back-realty-survey-30-groups-agree-to-aid-in-forming-mayors.html | BACK REALTY SURVEY.; 30 Groups Agree to Aid in Forming Mayor's Committee. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/more-heimwehr-in-tyrol-governor-denies-group-has-seized-control.html | MORE HEIMWEHR IN TYROL.; Governor Denies Group Has Seized Control There. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/2-seized-on-lottery-charges.html | 2 Seized on Lottery Charges. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/german-mail-plane-leaves-las-palmas-takes-off-for-bathurst-gambia.html | GERMAN MAIL PLANE LEAVES LAS PALMAS; Takes Off for Bathurst, Gambia, in First Trip of Service to Span South Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/diet-of-brass-buttons-and-eggsized-rocks-fatal-to-zoos.html | Diet of Brass Buttons and Egg-Sized Rocks Fatal to Zoo's Indiscriminating Sea Lion | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/jobs-at-3year-peak-in-detroit-factories-demand-for-cars-raises.html | JOBS AT 3-YEAR PEAK IN DETROIT FACTORIES; Demand for Cars Raises Index to 83.2 as Orders Pile Up -- Cleveland Also Gains. | True | Special to THE NEW YORK TIMES. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/new-dodger-deals-are-likely-today-carey-hopes-to-close-trades-with.html | NEW DODGER DEALS ARE LIKELY TODAY; Carey Hopes to Close Trades With Braves at National League Meeting. | True | By John Drebinger. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/paraguayans-take-key-fort-in-chaco-drive-bolivians-from-lachina.html | PARAGUAYANS TAKE KEY FORT IN CHACO; Drive Bolivians From Lachina, Base in Northern Sector, After Month's Fighting. ALL ROADS NOW BLOCKED Captured Post Controls Northern Route, While Rains Make Southern Impassable. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/chicago-to-end-519-cases-court-ruling-bars-prosecution-of-capone.html | CHICAGO TO END 519 CASES.; Court Ruling Bars Prosecution of Capone and 47 Aides. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/yale-freshmen-elect-rogers.html | Yale Freshmen Elect Rogers. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mdivanis-sail-for-china.html | Mdivanis Sail for China. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/virginia-f-germano.html | VIRGINIA F. GERMANO. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/catalan-deputies-strike-for-respect-in-the-cortes.html | Catalan Deputies 'Strike' For Respect in the Cortes | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/swansea-beaten-at-soccer.html | Swansea Beaten at Soccer. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/thomas-j-ogrady.html | THOMAS J. O'GRADY. | True | Special to THE NEW Yolm Tlals. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/spain-hears-crisis-in-cabinet-is-likely-interpellation-today-on.html | SPAIN HEARS CRISIS IN CABINET IS LIKELY; Interpellation Today on Socialist Threat of Class War Is Expected to Precipitate It. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/friedman-selection-pleases-ccny-head-dr-robinson-tells-alumni-he.html | FRIEDMAN SELECTION PLEASES C.C.N.Y. HEAD; Dr. Robinson Tells Alumni He Awaits 'Concrete Proposal' Before Acting on Coach. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/125000-fire-in-michigan.html | $125,000 Fire in Michigan. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/broderick-put-back-in-police-uniform-two-other-district-attorneys.html | BRODERICK PUT BACK IN POLICE UNIFORM; Two Other District Attorney's Detectives Are Demoted -- Inspectors Shifted. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bremer-suspects-absolved.html | Bremer Suspects Absolved. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/for-child-labor-amendment.html | For Child Labor Amendment. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bond-club-to-hear-cb-ames.html | Bond Club to Hear C.B. Ames. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/pay-to-hospitals-scored-3-a-day-for-city-patients-unfair.html | PAY TO HOSPITALS SCORED.; $3 a Day for City Patients Unfair, Knickerbocker Head Says. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/lands-to-find-wife-dead-engineer-of-colombia-line-had-left-her-well.html | LANDS TO FIND WIFE DEAD.; Engineer of Colombia Line Had Left Her Well 18 Days Ago. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-frances-b-courtney.html | MRS. FRANCES B. COURTNEY. | True | Special to THE NEW YOR TI[ss. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/divided-on-philadelphia-cases.html | Divided on Philadelphia Cases. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/village-abandoned-as-new-slide-threatens.html | Village Abandoned as New Slide Threatens | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/peruvian-delegate-optimistic-on-nation-returning-from-parley-he.html | PERUVIAN DELEGATE OPTIMISTIC ON NATION; Returning From Parley, He Finds Conditions Are Greatly Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/honor-among-stage-characters-in-no-questions-asked-return.html | Honor Among Stage Characters in 'No Questions Asked' -- Return Engagement of 'Biography.' | True | By Brooks Atkinson. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/title-to-montclair-ac-defeats-downtown-ac-32-in-class-c-squash.html | TITLE TO MONTCLAIR A.C.; Defeats Downtown A.C., 3-2, in Class C Squash Racquets. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/albert-m-garritson.html | ALBERT M, GARRITSON. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/filipinos-to-curb-sugar.html | Filipinos to Curb Sugar. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/injunction-upheld-in-poultry-racket-federal-supreme-court-says.html | INJUNCTION UPHELD IN POULTRY RACKET; Federal Supreme Court Says Violation of Anti-Trust Laws Here Was Shown. VIOLENCE CHARGES CITED Denials of Guilt in the Alleged Conspiracy Are Held 'Sham' in an Opinion by Butler. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/-w-goodridge-dies-built-subways-here-engineer-directed-construction.html | S. W. GOODRIDGE DIES; BUILT SUBWAYS HERE; Engineer Directed Construction of Lexington Av. Line and Helped on Another. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/john-h-w-wilson.html | JOHN H, W. WILSON, | True | Special to THE NEW YORK TLXES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/berlin-minimizes-appeal.html | Berlin Minimizes Appeal. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/assembly-votes-insurance-powers-bill-approves-past-emergency.html | ASSEMBLY VOTES INSURANCE POWERS; Bill Approves Past Emergency Actions and Extends Law for Another Year. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/roxy-not-signed-up-rothafel-says-paramount-offer-is-still-pending.html | ROXY NOT SIGNED UP.; Rothafel Says Paramount Offer Is Still Pending. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/to-discuss-foreign-policy.html | To Discuss Foreign Policy. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/miss-orcutt-sets-record-with-a-79-cuts-five-strokes-from-the-miami.html | MISS ORCUTT SETS RECORD WITH A 79; Cuts Five Strokes From the Miami Biltmore Links Mark to Win Medal, | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/patrolman-to-end-47-years-on-force-jj-donohue-74-who-has-spent-37.html | PATROLMAN TO END 47 YEARS ON FORCE; J.J. Donohue, 74, Who Has Spent 37 on Waterfront, Noted for Fistic Prowess. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/sieverman-gains-in-title-squash-defeats-silleck-to-reach-second.html | SIEVERMAN GAINS IN TITLE SQUASH; Defeats Silleck to Reach Second Round of National Veterans' Tourney. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/homeloan-groups-get-federal-funds-charters-are-granted-to-107-in-21.html | HOME-LOAN GROUPS GET FEDERAL FUNDS; Charters Are Granted to 107 in 21 States -- Applications Pending for 153 More. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/columbia-law-alumni-to-meet.html | Columbia Law Alumni to Meet. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/louis-mchenry-howe-iii.html | Louis McHenry Howe III. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/nazi-school-established.html | Nazi School Established. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/call-2hour-strike-in-jewish-agencies-federation-staffs-walk-out.html | CALL 2-HOUR STRIKE IN JEWISH AGENCIES; Federation Staffs Walk Out Tomorrow in Protest Over Failure to Raise Pay. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cites-income-tax-rule-bureau-explains-exemptions-allowed-for-head.html | CITES INCOME TAX RULE.; Bureau Explains Exemptions Allowed for Head of Family. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/fewer-fires.html | FEWER FIRES. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/union-men-assail-nra-bargain-ruling-it-would-mean-two-groups.html | UNION MEN ASSAIL NRA BARGAIN RULING; It Would Mean Two Groups, Dealing With Same Employer, They Hold. | True | By Louis Stark. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mayor-opens-fight-on-huge-light-bill-acts-as-city-is-shown-to-have.html | MAYOR OPENS FIGHT ON HUGE LIGHT BILL; Acts as City Is Shown to Have Been Paying $10,000,000 a Year for Current. COST OF EACH LAMP $25 Contracts Now Let on Basis of Bids, but Procedure is Held a Mere Gesture. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-m-m-mahoney-wife-af-commercial-secretary-of-the-canadian.html | MRS. M. M. MAHONEY.; Wife af Commercial Secretary of the Canadian Legation. | True | Special to TB2 lzw oR 'ris. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rob-duluth-clerk-of-8000.html | Rob Duluth Clerk of $8,000. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mme-evanti-to-sing-at-the-white-house-negro-soprano-will-be-heard.html | MME. EVANTI TO SING AT THE WHITE HOUSE; Negro Soprano Will Be Heard at Luncheon There Friday to Honor Mary Bewson. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/washington-square-club-to-be-operated-privately-and-not-as-a-public.html | WASHINGTON SQUARE CLUB; To Be Operated Privately and Not as a Public Restaurant. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-edgar-e-durant.html | MRS. EDGAR E. DURANT. | True | Spec:al to THS !gEw YORK TLES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/standstill-accord-taken-up-in-berlin-foreign-creditors-meet-debtors.html | STANDSTILL ACCORD TAKEN UP IN BERLIN; Foreign Creditors Meet Debtors' Group at Reichsbank to Discuss Renewal. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/strewl-bail-cut-is-refused.html | Strewl Bail Cut Is Refused. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dutch-form-central-trust-to-foster-diamond-trade.html | Dutch Form Central Trust To Foster Diamond Trade | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ballantine-again-making-beer.html | Ballantine Again Making Beer. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/delawares-assets-44871523.html | Delaware's Assets $44,871,523. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/church-leaders-hear-school-plea-head-of-teachers-group-says.html | CHURCH LEADERS HEAR SCHOOL PLEA; Head of Teachers' Group Says LaGuardia Bill Threatens Public Education. FIGHTS 'LOCAL CONTROL' High School Body, in Letter, Assails Federation for Its Support of Measure. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/judge-not-disqualified-investment-in-company-no-bar-to-taylors.html | JUDGE NOT DISQUALIFIED.; Investment in Company No Bar to Taylor's Sitting, It Is Held. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/30-are-graduated-by-the-red-cross-mrs-wk-draper-presents.html | 30 ARE GRADUATED BY THE RED CROSS; Mrs. W.K. Draper Presents Certificates to Class in Hospital Service. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/russian-is-wounded.html | Russian Is Wounded. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/city-plans-novel-celebration.html | City Plans Novel Celebration. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/action-on-the-lake-evidence-in-nra-case-given-to-justice-department.html | ACTION ON 'THE LAKE.'; Evidence in NRA Case Given to Justice Department. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/women-artists-benefit-painters-and-sculptors-group-to-hold-card.html | WOMEN ARTISTS' BENEFIT.; Painters' and Sculptors' Group to Hold Card Party Friday. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/named-to-crimson-staff.html | Named to Crimson Staff. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/panhellenic-ball-on-march-2.html | Panhellenic Ball on March 2. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bettering-goods-fords-slump-cure-improved-product-at-low-cost-but.html | BETTERING GOODS, FORD'S SLUMP CURE; Improved Product at Low Cost but With High Pay Scale Is Urged in Interview. GOLDEN RULE IS 'CLOSER' Machine Age 'Not Even Started' -- Advances in Home Building and Transportation Predicted. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/maintains-cricket-lead-barbados-holds-trinidad-to-135-for-9.html | MAINTAINS CRICKET LEAD.; Barbados Holds Trinidad to 135 for 9 -- Marylebone Scores. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/50-books-of-the-year-annual-selection-of-the-graphic-arts-society.html | 50 BOOKS OF THE YEAR.'; Annual Selection of the Graphic Arts Society on Exhibit. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/henry-w-ewing-dead-chicago-publisher-head-of-law-bulletin-company-w.html | HENRY W. EWING DEAD; CHICAGO PUBLISHER; Head of Law Bulletin Company Was Nephew and Namesake of Late Henry Watterson. | True | Special to TH NEW YORK TS. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/soviet-note-issues-show-an-increase-total-of-6861000000-rubles-is.html | SOVIET NOTE ISSUES SHOW AN INCREASE; Total of 6,861,000,000 Rubles Is 368,000,000 Above the 1932 Figures. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/950000000-bill-for-cwa-is-passed-house-votes-measure-by-382-to-1.html | $950,000,000 BILL FOR CWA IS PASSED; House Votes Measure by 382 to 1, With Terrell, of Texas, Sole Opponent. THREATS OF REVOLT FAIL $35,000,000 Crop Loan and $200,000,000 Cattle-Control Plans Are Also Approved. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/drinks-across-the-border-cited-as-parallel-to-the-governments.html | DRINKS ACROSS THE BORDER.; Cited as Parallel to the Government's Profit on Gold Holdings. | True | ELLIS E. BROWN | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/prof-bragg-here-on-way-to-cornell-english-scientist-winner-of-nobel.html | PROF. BRAGG HERE ON WAY TO CORNELL; English Scientist, Winner of Nobel Prize in 1915, Will Give Lectures There. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ethel-barrymore-plays-in-london-crowded-theatre-greets-her-in.html | ETHEL BARRYMORE PLAYS IN LONDON; Crowded Theatre Greets Her in 'Twelve Pound Look' -- First Role There Since 1904. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/miss-ourry-wed-secretly-jah-i2-larchmont-girl-became-the-brlde-of-j.html | MISS OURRY WED SECRETLY JAH i2; Larchmont Girl Became the Brlde of J. A. Guthrie of Pasadena, Calif. CEREMONY AT CITY HALL Miss Dorothy Di Giorgio and John R. Meagher the Couple's Only Attendants. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/londos-pins-dusek-on-mat-at-garden-wins-with-airplane-spin-and-body.html | LONDOS PINS DUSEK ON MAT AT GARDEN; Wins With Airplane Spin and Body Slam in 46:38 Before Crowd of 8,000. STEIN VICTOR OVER PINTO Triumphs With Series of Flying Tackles in 8:24 -- Savoldi Throws Zarynoff. | True | By James P. Dawson. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rings-stolen-here-recovered.html | Rings Stolen Here Recovered. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/james-mcandrew.html | JAMES McANDREW. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bank-in-jersey-reopens-lyndhurst-first-national-now-rutherford.html | BANK IN JERSEY REOPENS.; Lyndhurst First National Now Rutherford National Branch. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/milk-restrictions-of-city-assailed-long-island-producer-at-code.html | MILK RESTRICTIONS OF CITY ASSAILED; Long Island Producer, at Code Hearing, Asserts Rules Keep 'Trust in Control.' 3 STATES REPRESENTED Parran Sees 'Chaos Ahead' Without Federal Action -- New Jersey Favors Compact. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/commodity-markets-futures-move-up-in-active-trading-but-silver.html | COMMODITY MARKETS.; Futures Move Up in Active Trading, but Silver Declines -- Cash Prices Advance. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/crane-promotion-urged-county-lawyers-back-judge-to-head-court-of.html | CRANE PROMOTION URGED.; County Lawyers Back Judge to Head Court of Appeals. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/three-star-milers-enter-nyac-meet-cunningham-bonthron-venzke-to.html | THREE STAR MILERS ENTER N.Y.A.C. MEET; Cunningham, Bonthron, Venzke to Compete in Same Race for First Time. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bohn-aluminum-nets-424-a-share-profit-of-1494552-in-1933-contrasts.html | BOHN ALUMINUM NETS $4.24 A SHARE; Profit of $1,494,552 in 1933 Contrasts With Loss of $720,568 in 1932. THIS MONTH'S ORDERS BIG Reports Made by Commercial Credit and Other Companies for Various Periods. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/1181-cases-in-new-york-area.html | 1,181 Cases in New York Area. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/capital-checking-holders-of-silver-possibility-of-monetary-step-is.html | CAPITAL CHECKING HOLDERS OF SILVER; Possibility of Monetary Step Is Indicated by Inquiry Into Speculation. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mancuso-slightly-improved.html | Mancuso Slightly Improved. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/stowaway-caught-in-a-street-chase-bosun-outsprints-irishman-who-hid.html | STOWAWAY CAUGHT IN A STREET CHASE; Bo'sun Outsprints Irishman Who Hid in Cameronia to Rejoin Wife and Child Here. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/finds-watch-lost-twenty-years.html | Finds Watch Lost Twenty Years. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/pond-coach-at-yale-assumes-new-duties-holds-conferences-with-eli.html | POND, COACH AT YALE, ASSUMES NEW DUTIES; Holds Conferences With Eli Officials -- Football Aides Join Him in Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/harry-l-ivlcnulty-former-official-of-the-new-york-furniture.html | HARRY L. IVlcNULTY.; Former Official of the New York Furniture Exchange Was 63, | True | Special to TH NEW YORK TIMES, | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rev-james-b-nixon.html | REV, JAMES B. NIXON. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/galento-knocks-out-johnson.html | Galento Knocks Out Johnson. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/score-easy-victories.html | Score Easy Victories. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/railroads-income-rose-454-in-1933-freight-revenue-up-17-and.html | RAILROADS' INCOME ROSE 45.4% IN 1933; Freight Revenue Up 1.7% and Passenger Receipts Showed Smallest Drop in Years. EXPENSES REDUCED 6.4% Carloadings Increased 2.8% -- Losses by 33 Companies Reported by Economics Bureau. RAILROADS' INCOME ROSE 45% IN 1933 | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/john-r-kling-former-councilman-of-west-orange-and-iexfreehorder.html | JOHN R. KLING.; Former Councilman of West Orange and IEx-Freehorder. | True | Special to Tm w YoP | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/s-febbins-bowies.html | S febbins -- Bowles. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/loayza-beats-rubinetti-wins-decision-in-eightrounder-at-central.html | LOAYZA BEATS RUBINETTI.; Wins Decision in Eight-Rounder at Central Sports Arena. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/several-shot-in-lima-in-riot-of-apristas-policeman-critically.html | SEVERAL SHOT IN LIMA IN RIOT OF APRISTAS; Policeman Critically Wounded as Followers Free Seized Peruvian Party Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dog-bite-listed-as-asset.html | Dog Bite Listed as Asset. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/business-failures-drop-dun-bradstreet-report-weeks-total-of-305-in.html | BUSINESS FAILURES DROP.; Dun & Bradstreet Report Week's Total of 305 in Nation. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/camera-due-here-today-by-plane-from-florida.html | Camera Due Here Today By Plane From Florida | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/britains-idle-rose-164989-in-january-total-of-2389068-however-is.html | BRITAIN'S IDLE ROSE 164,989 IN JANUARY; Total of 2,389,068, However, Is Still 523,997 Under the Figure of a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/decree-to-seth-b-hunt-standard-oil-official-gets-a-divorce-at-reno.html | DECREE TO SETH B. HUNT.; Standard Oil Official Gets a Divorce at Reno. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/saskatoon-six-wins-30-beats-germany-in-exhibition-as-3-others-take.html | SASKATOON SIX WINS, 3-0.; Beats Germany in Exhibition as 3 Others Take Tourney Games. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/says-armys-error-broke-his-health-veteran-53-seeks-pension-as.html | SAYS ARMY'S ERROR BROKE HIS HEALTH; Veteran, 53, Seeks Pension as Result of Typhoid Test Tried on Him in 1904. STRICKEN WITHIN 10 DAYS Affidavits Hold He and Others Were Victims of Blunder -- Pleas Unheeded 30 Years. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/stocks-in-january-up-2268904469-11-12-advance-in-values-was-largest.html | STOCKS IN JANUARY UP $2,268,904,469; 11 1/2 % Advance in Values Was Largest Since Last August -- All Groups Participate. GREATEST GAINS IN RAILS Losses of Last Half of 1933 Now Recovered -- New Level 181% Above Depression Lows. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/offer-of-foods-unacceptable.html | Offer of Foods Unacceptable. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/two-teams-tie-in-golf.html | Two Teams Tie in Golf. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rk-mellon-34-heads-mellon-bank-fourth-in-family-to-hold-the.html | R.K. Mellon, 34, Heads Mellon Bank; Fourth in Family to Hold the Presidency | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/royal-scots-driver-gets-the-british-empire-medal.html | Royal Scot's Driver Gets The British Empire Medal | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/george-g-carter-former-national-single-sculls-champion-dies-at-48.html | GEORGE G. CARTER.; Former National Single Sculls Champion Dies at 48. | True | Special to T NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/war-talk-is-denounced.html | War Talk Is Denounced. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/judge-rules-patent-on-bulb-is-invalid-decision-in-toledo-allows.html | JUDGE RULES PATENT ON BULB IS INVALID; Decision in Toledo Allows Others to Compete With General Electric Company. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/gibson-girls-of-01-primping-for-ball-presidents-wife-one-of-three.html | GIBSON GIRLS OF '01 PRIMPING FOR BALL; President's Wife One of Three to Attend Junior League Event in Washington Friday. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/state-law-backing-nra-ban-on-pricecutting-upheld-in-special.html | State Law Backing NRA Ban on Price-Cutting Upheld in Special Sessions in Cleaning Case | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/laguardia-asks-taxi-code-as-men-reject-settlement-hotel-pickets.html | LAGUARDIA ASKS TAXI CODE AS MEN REJECT SETTLEMENT; HOTEL PICKETS FIGHT POLICE; MAYOR CALLS ON JOHNSON Hope of an Early Peace Vanishes as Strikers Add to Demands. MINIMUM PAY IS SOUGHT Union Wants Day Workers Guaranteed $20 for Week of Sixty Hours. MORE CAB SERVICE TODAY Independents Will Defy the Pickets -- Resumption of Violence at Night. LAGUARDIA ASKS CODE FOR TAXICABS | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/russia-bolsters-position-in-east-increases-pay-of-the-army-in.html | RUSSIA BOLSTERS POSITION IN EAST; Increases Pay of the Army in Siberia and Remits Many Levies on the Farmers. TOKUGAWA URGES PEACE Japanese Prince, in Toronto, Says Talk of War With Us Is 'Impossibly Absurd.' | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cwa-to-let-unions-pick-skilled-labor-delamater-will-send.html | CWA TO LET UNIONS PICK SKILLED LABOR; DeLamater Will Send Requisition to Recognized Groups for All Projects in City. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/kallens-buy-farm-estate.html | Kallens Buy Farm Estate. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/city-dump-graft-sifted-goodrich-transfers-inspectors-offers-a.html | CITY DUMP GRAFT SIFTED.; Goodrich Transfers Inspectors - Offers a Revenue Plan. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/4528-in-city-hold-liquor-licenses-state-fees-up-to-jan-22-brought.html | 4,528 IN CITY HOLD LIQUOR LICENSES; State Fees Up to Jan. 22 Brought In $1,200,000, Mulrooney Reports. GAIN IN JOBS DOWNTOWN 4,000, Most of Them Waiters, Got Work in Restaurants as Result of Repeal. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/fidelity-guaranty-reports-assets-cut-total-51287492-at-end-of-last.html | FIDELITY & GUARANTY REPORTS ASSETS CUT; Total $51,287,492 at End of Last Year -- Surplus Drops to $5,278,14. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/many-to-lose-jobs-in-city-hospitals-300-political-drones-to-go-as.html | MANY TO LOSE JOBS IN CITY HOSPITALS; 300 Political Drones to Go as Part of $250,000 a Year Saving in Payrolls. HIGHER BUDGET IS URGED Goldwater Tells Mayor More Money Is Needed in Bureau Despite Economies. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/republicans-back-city-economy-bill-senators-in-albany-parley-pledge.html | REPUBLICANS BACK CITY ECONOMY BILL; Senators, in Albany Parley, Pledge Their Support for LaGuardia Measure. CHALLENGE TO DEMOCRATS If E.J. Flynn Exercised His Influence in Assembly, Act Could Be Put Through. REPUBLICANS BACK CITY ECONOMY BILL | True | By W.a. Warn.special To the New York Times. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bridge-held-for-charity-womens-auxiliary-of-emanuel-entertains-at.html | BRIDGE HELD FOR CHARITY.; Women's Auxiliary of Emanu-El Entertains at Plaza. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/3-freed-in-auto-deaths-charges-against-drivers-are-dismissed-for.html | 3 FREED IN AUTO DEATHS.; Charges Against Drivers Are Dismissed for Want of Evidence. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/quist-defeats-perry-lee-halts-crawford-as-australia-tops-england-in.html | QUIST DEFEATS PERRY.; Lee Halts Crawford as Australia Tops England in Net Series. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/fairbanks-named-in-a-divorce-story-lord-ashley-to-cite-douglas-sr-a.html | FAIRBANKS NAMED IN A DIVORCE STORY; Lord Ashley to Cite Douglas Sr. as a Corespondent, Says London Paper. SON EXPRESSES SURPRISE 'Heard Nothing About It,' Young Film Star Declares -- Hotel Aides Reported Summoned. | True | Special Cable to THE NEW YORK TIMES | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/to-map-course-soon-on-mellons-taxes-cummings-will-decide-whether.html | TO MAP COURSE SOON ON MELLON'S TAXES; Cummings Will Decide Whether Facts Merit Prosecution on Delinquency Charges. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/high-polish-official-plans-moscow-visit-foreign-minister-beck-tells.html | HIGH POLISH OFFICIAL PLANS MOSCOW VISIT; Foreign Minister Beck Tells Senate Group of Importance of Friendly Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bond-trading-sets-record-since-1922-corporation-turnover-largest.html | BOND TRADING SETS RECORD SINCE 1922; Corporation Turnover Largest Ever on Stock Exchange -- Gains, 1 to 7 Points. GOVERNMENT LIST WEAK Foreign Loans Also Neglected and Lower -- Sharp Advance in Heavy Business on Curb. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/french-see-peril-as-franc-weakens-internal-difficulties-and.html | FRENCH SEE PERIL AS FRANC WEAKENS; Internal Difficulties and Budgetary Crisis Are Held Cause of Currency Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/jersey-publishers-act-name-committee-to-push-move-for-code.html | JERSEY PUBLISHERS ACT.; Name Committee to Push Move for Code Representation. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/curb-on-markets-nears-the-senate-fletcher-expects-committee-bill.html | CURB ON MARKETS NEARS THE SENATE; Fletcher Expects Committee Bill Will Be Ready for Introduction This Week. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/singers-son-heard-in-bank-of-us-suit-testifies-bylaws-allowed-the.html | SINGER'S SON HEARD IN BANK OF U.S. SUIT; Testifies By-Laws Allowed the Executive Committee to Pass on All Laws. AFFILIATES' VALUES SHRINK Stockholders Seek Compromise as Action Against Them by Broderick Opens. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/call-for-fifth-avenue-bus-strike-fails-police-guard-lines-at.html | Call For Fifth Avenue Bus Strike Fails; Police Guard Lines at Company's Request | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mr-rogers-is-resigned-to-a-lot-of-taxation.html | Mr. Rogers Is Resigned To a Lot of Taxation | True | WILL ROGERS. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/winship-assumes-puerto-rico-post-new-governor-announces-plan-to.html | WINSHIP ASSUMES PUERTO RICO POST; New Governor Announces Plan to Extend the AAA and NRA Fully to the Island. STRESSES ECONOMY NEED Says Roosevelt Will Visit San Juan Soon After Session of Congress Concludes. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/prisoner-tries-suicide-burglary-suspect-cuts-at-his-throat-in.html | PRISONER TRIES SUICIDE.; Burglary Suspect Cuts at His Throat in Photograph Room. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/supreme-court-denies-landlords-claims-for-rents-under-leases-by.html | Supreme Court Denies Landlords' Claims For Rents Under Leases by Bankrupts | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/high-court-rules-on-new-jersey-line-compromise-decision-gives-state.html | HIGH COURT RULES ON NEW JERSEY LINE; Compromise Decision Gives State 60,000 Acres of Oyster Beds Claimed by Delaware. CARDOZO WRITES OPINION Settles Boundary Dispute Which Began in 1682 With Grant of River Rights. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/riot-at-waldorf-quelled-by-police-1000-routed-in-street-clash-as.html | RIOT AT WALDORF QUELLED BY POLICE; 1,000 Routed in Street Clash as Women and Children Aid Hotel Strike Pickets. CLUB'S WINDOWS SMASHED 150 Hurl Missiles in Attack -- Labor Board Chides Leader for Haste in Walkout. 1,000 PICKETS FIGHT POLICE AT WALDORF | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/palm-beach-scene-of-benefit-recital-many-colonists-at-musicale.html | PALM BEACH SCENE OF BENEFIT RECITAL; Many Colonists at Musicale Aiding Girl Scout Camp in Home of Alfred G. Kay. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/full-payment-delayed-buenos-aires-province-reports-on-status-of.html | FULL PAYMENT DELAYED.; Buenos Aires Province Reports on Status of Dollar Bonds. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/young-prowlers-caught-pair-found-on-brooklyn-fireescape-linked-to.html | YOUNG PROWLERS CAUGHT.; Pair Found on Brooklyn Fire-Escape -- Linked to Robbery Gang. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/final-coffee-dance-is-given.html | Final 'Coffee Dance' Is Given. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/chainstore-sales-statements-for-january-and-comparisons-with-other.html | CHAIN-STORE SALES.; Statements for January and Comparisons With Other Periods -- W.T. Grant's Year. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/3-seized-in-panama-plot-arrests-reach-seven-after-assassination.html | 3 SEIZED IN PANAMA PLOT.; Arrests Reach Seven After Assassination Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mayer-again-heads-producers.html | Mayer Again Heads Producers. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/brooklyn-homes-bought.html | Brooklyn Homes Bought. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cunningham-wins-in-newark-games-takes-halfmile-feature-at-seton.html | CUNNINGHAM WINS IN NEWARK GAMES; Takes Half-Mile Feature at Seton Hall Meet, Closing Spurt Beating Nordell. SANDLER SCORES IN 600 Siegel Captures Sprint Series -- Manhattan and N.Y.A.C. Relay Teams Triumph. | True | By Arthur J. Daley.special To the New York Times. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/halifax-port-sets-record-january-tonnage-was-141167-5600-tons-of.html | HALIFAX PORT SETS RECORD; January Tonnage Was 141,167 -- 5,600 Tons of Paper to Move. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/critics-of-new-deal-scored.html | Critics of New Deal Scored. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/40-midshipmen-to-resign-they-will-leave-annapolis-because-of.html | 40 MIDSHIPMEN TO RESIGN.; They Will Leave Annapolis Because of Failures in Studies. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/say-slain-minister-had-15000-policies-indiana-detectives-study-a.html | SAY SLAIN MINISTER HAD $15,000 POLICIES; Indiana Detectives Study a New Angle as Widow and Youth Are Held. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/job-insurance-bill-scored-by-waldman-wagner-measure-for-federal-aid.html | JOB INSURANCE BILL SCORED BY WALDMAN; Wagner Measure for Federal Aid to State Inadequate, Socialist Leader Says. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/steel-output-at-375-up-3-points-this-week.html | Steel Output at 37.5%, Up 3 Points This Week | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/device-times-reaction-of-driver-in-emergency.html | Device Times Reaction Of Driver in Emergency | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/wagner-appeals-for-job-insurance-it-may-even-prevent-depressions.html | WAGNER APPEALS FOR JOB INSURANCE; It May Even Prevent Depressions, Senator Predicts in Plea by Radio. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/staksrud-takes-title-norwegian-ace-wins-european-speedskating.html | STAKSRUD TAKES TITLE.; Norwegian Ace Wins European Speed-Skating Honors. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/off-stock-exchange-list.html | Off Stock Exchange List. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/kent-sextet-wins-21-turns-back-choate-with-borland-tallying-both.html | KENT SEXTET WINS, 2-1.; Turns Back Choate, With Borland Tallying Both Goals. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/sales-in-new-jersey-residences-in-various-towns-change-hands.html | SALES IN NEW JERSEY.; Residences in Various Towns Change Hands. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/seized-in-stolen-auto-exconvict-caught-by-policemen-when-he-enters.html | SEIZED IN STOLEN AUTO.; Ex-Convict Caught by Policemen When He Enters Broker's Car. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/sports-of-the-times-the-habitants.html | Sports of the Times; The Habitants. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dick-sutherland-character-actor-of-stage-and-screen-was-55.html | DICK SUTHERLAND.; Character Actor of Stage and Screen Was 55, | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/contest-began-in-1682.html | Contest Began in 1682. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/phoebe-e-fischer-becomes-eh6a6ed-junior-league-member-will-become.html | PHOEBE E. FISCHER BECOMES EH6A6ED; Junior League Member Will Become Bride of Frank H. Connor of Bronxville. IUPTIALS SET FOR SPRING ;he Studied at Todhunter and in Italy -- Fiance Associated With New York Bank. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/lafayette-house-burns-loss-on-valley-forge-mansion-is-put-at-100000.html | LAFAYETTE HOUSE BURNS.; Loss on Valley Forge Mansion Is Put at $100,000. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/curb-on-officers-is-seen-in-japan-intimation-is-given-they-have.html | CURB ON OFFICERS IS SEEN IN JAPAN; Intimation Is Given They Have Been Told to Avoid Making Provocative Statements. | True | By Hugh Byas. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-tr-pell-hostess-gives-large-luncheon-at-waldorfastoria-miss.html | MRS. T.R. PELL HOSTESS.; Gives Large Luncheon at Waldorf-Astoria -- Miss Hart Entertains. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/athletes-in-action-in-sculpture-show-figures-plaques-basreliefs-of.html | ATHLETES IN ACTION IN SCULPTURE SHOW; Figures, Plaques, Bas-Reliefs of R.T. McKenzie on View at Grand Central Gallery. MODELS U. OF P. STUDENTS Dorothea Greenbaum, at Weyhe, and A.A. Sanders, at Delphic, Are Also Exhibiting. | True | By Edward Alden Jewell. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/coin-linked-to-murder-columbian-half-dollar-leads-to-arrest-in-long.html | COIN LINKED TO MURDER; Columbian Half Dollar Leads to Arrest In Long Island Killing. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/frederick-p-davoll.html | FREDERICK P. DAVOLL, | True | Special to THg IEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dudley-doolittle-quits-bar.html | Dudley Doolittle Quits Bar. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/pecora-holds-graft-in-milk-inevitable-testifies-in-harris-libel.html | PECORA HOLDS GRAFT IN MILK INEVITABLE; Testifies in Harris Libel Suit That It Is Impossible to Check on All Inspectors. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/maniac-kills-youth-in-radio-station-khj-los-angeles-madman-wields.html | MANIAC KILLS YOUTH IN RADIO STATION KHJ; Los Angeles Madman Wields Knife on Defenders of Girl in Reception Room. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/10-join-bank-code-group-american-association-acts-on-urging-of-gen.html | 10 JOIN BANK CODE GROUP.; American Association Acts on Urging of Gen. Johnson. | True | Special to THE NEW YORK TIMES. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/four-race-for-lives-on-buzzards-bay-ice-three-youths-and-girl-reach.html | FOUR RACE FOR LIVES ON BUZZARDS BAY ICE; Three Youths and Girl Reach Naushon Island as Broken Floes Rush Out to Sea. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/75-face-one-court-in-gambling-drive-largest-number-of-such-cases-to.html | 75 FACE ONE COURT IN GAMBLING DRIVE; Largest Number of Such Cases to Be Arraigned in Special Sessions in a Day. SIX SENT TO WORKHOUSE Bronx Prosecutor Warns Higher-Ups -- Will HaIe 100 Before Grand Jury. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/alumni-to-give-benefit-dance-to-aid-maintenance-fund-of-all-hollows.html | ALUMNI TO GIVE BENEFIT.; Dance to Aid Maintenance Fund of All Hollows School. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/de-oro-turns-back-cochran-50-to-49-upsets-defending-champion-in-the.html | DE ORO TURNS BACK COCHRAN, 50 TO 49; Upsets Defending Champion in the Opener of World's Three-Cushion Play. MATCH GOES 74 INNINGS 71-Year-Old Cuban Wins in a Dramatic Finish -- Bozeman Tops Kenney, 50-27. | True | By Lincoln A. Werden. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/book-notes.html | BOOK NOTES | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/plans-for-sugar.html | PLANS FOR SUGAR. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/gets-american-honor-dr-turrell-of-britain-receives-key-for.html | GETS AMERICAN HONOR.; Dr. Turrell of Britain Receives Key for Electrotherapy. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cape-town-hails-prince-he-arrives-for-visit-of-several-weeks-in.html | CAPE TOWN HAILS PRINCE.; He Arrives for Visit of Several Weeks in South Africa. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/denies-arson-charges-gordon-accused-in-westchester-club-fire-pleads.html | DENIES ARSON CHARGES.; Gordon, Accused in Westchester Club Fire, Pleads in Defense. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/train-wreck-kills-seven-japanese-soldiers-die-in-burning-armored.html | TRAIN WRECK KILLS SEVEN; Japanese Soldiers Die In Burning Armored Cars in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/the-late-thomas-c-murray.html | The Late Thomas C. Murray. | True | RICHARD WELLING | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/in-washington-will-rogers-of-oklahoma-offers-a-silver-bill.html | In Washington; Will Rogers of Oklahoma Offers a Silver Bill | True | By Arthur Krock. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/moroccans-seek-debt-relief.html | Moroccans Seek Debt Relief. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/boy-dies-as-father-saves-four.html | Boy Dies as Father Saves Four. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/urges-loan-act-changes-mcavoy-advocates-amendment-to-benefit-home.html | URGES LOAN ACT CHANGES.; McAvoy Advocates Amendment to Benefit Home Owner. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rex-beach-registers-an-80-at-palm-beach-to-capture-medal-in.html | Rex Beach Registers an 80 at Palm Beach To Capture Medal in Artists-Writers Golf | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cabinet-is-reinstalled.html | Cabinet Is Reinstalled. | True | Special Cable to THE NEW YORK TIMES. | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cotton-improves-reacts-from-peak-nearmonth-quotations-hit-highest.html | COTTON IMPROVES; REACTS FROM PEAK; Near-Month Quotations Hit Highest Levels Since 1930 in Heavy Buying. END EVEN TO 5 POINTS UP Active Purchases From French and Japanese Sources Laid to Currency Uncertainties. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/conacher-leafs-enjoys-wide-lead-increases-margin-at-top-in-race-for.html | CONACHER, LEAFS, ENJOYS WIDE LEAD; Increases Margin at Top in Race for Scoring Honors -- Has 40-Point Total. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-hi-pratt-has-guests.html | Mrs. H.I. Pratt Has Guests. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/agencies-are-listed-in-drive-on-beggars-public-urged-to-refer-all.html | AGENCIES ARE LISTED IN DRIVE ON BEGGARS; Public Urged to Refer All Who Ask for Money to an Accredited Centre. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/oppose-milk-shed-plan-jersey-producers-fight-move-for-new-york.html | OPPOSE MILK SHED PLAN.; Jersey Producers Fight Move for New York Agreement. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/pecora-loses-a-plea-federal-court-refuses-delay-to-let-him-try.html | PECORA LOSES A PLEA.; Federal Court Refuses Delay to Let Him Try Private Case. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/reserve-balances-drop-in-the-week-reserve-banks-report-a-gain-in.html | RESERVE BALANCES DROP IN THE WEEK; Reserve Banks Report a Gain in Government Security Holdings in Week to Jan. 31. 90 LEADING CITIES REPORT Borrowings of Member Banks From Reserve Banks Total Decline in the Week. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-barlow-in-golf-tie-shares-lead-at-pinehurst-with-mrs-blue-each.html | MRS. BARLOW IN GOLF TIE; Shares Lead at Pinehurst With Mrs. Blue, Each Having 93s. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/colleagues-mourni-at-glass-funeli-notables-of-stage-and-radio-at.html | COLLEAGUES MOURNI AT GLASS FUNELI; Notables of Stage and Radio at Service for Writer in the Free Synagogue. EULOGY BY RABBI S.S.WISE Pastor Praises His Tenderness and CompassionBurial Is at Woodlawn. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/board-is-inquiring-into-pricefixing-trade-body-acts-promptly-on.html | BOARD IS INQUIRING INTO PRICE-FIXING; Trade Body Acts Promptly on Senate Resolution as to Steel and Gasoline. CLASH WITH NRA HINTED Many Legal Points Involved -- Healy and Horton Chosen to Head Investigations. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/little-effect-seen-in-trenton.html | Little Effect Seen in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/samuel-g-esterbrook-onetime-ranking-amateur-billiard-player.html | SAMUEL G. ESTERBROOK.; One-Time Ranking Amateur Billiard Player, | True | Special to TH Z*RW YOK Tx3S. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/buys-car-with-pennies.html | Buys Car With Pennies. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ansell-wins-fight-to-sue-huey-long-appeals-court-at-capital-holds.html | ANSELL WINS FIGHT TO SUE HUEY LONG; Appeals Court at Capital Holds Senator Is Not Immune to Service of Libel Action. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/unfairness-denied-in-seaway-treaty-state-department-brands-as-false.html | UNFAIRNESS DENIED IN SEAWAY TREATY; State Department Brands as False Toronto Paper's Assertion It Puts Main Cost on Us. THIS WAS QUOTED BY FOES Canada and United States Would Get Same Amount of Power, It Is Stated. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/gangster-play-in-london-the-quitter-work-of-4-authors-has-new-york.html | GANGSTER PLAY IN LONDON; ' The Quitter,' Work of 4 Authors, Has New York Locale. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/noteholders-here-assailed-by-backus-reply-to-minneapolis-suit.html | NOTEHOLDERS HERE ASSAILED BY BACKUS; Reply to Minneapolis Suit Charges Conspiracy in Paper Concern Case. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/three-die-as-ohio-packet-sinks.html | Three Die as Ohio Packet Sinks. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/wider-aid-sought-for-needy-women-hodson-hears-proposals-for.html | WIDER AID SOUGHT FOR NEEDY WOMEN; Hodson Hears Proposals for Improving Facilities Here for Housing and Recreation. MORE ARMORIES FOR MEN Club Leaders Plan Campaign to Inform Homeless Persons Where to Seek Help. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/canadas-debt-2687122482.html | Canada's Debt $2,687,122,482. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/transit-board-sues-city-over-salaries-seeks-mandamus-writ-to-compel.html | TRANSIT BOARD SUES CITY OVER SALARIES; Seeks Mandamus Writ to Compel Estimate Board to Appropriate $400,000. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/1vjartin-houston.html | 1VJ[artin -- Houston. | True | Special to THE lqEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/two-seeded-stars-lead-jersey-field-misses-woolsey-and-barbara.html | TWO SEEDED STARS LEAD JERSEY FIELD; Misses Woolsey and Barbara Beresford in Quarter-Finals of Squash Racquets, | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dr-thomas-a-johnston.html | DR. THOMAS A. JOHNSTON. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/radicals-in-the-schools-need-for-reform-in-teacher-personnel.html | RADICALS IN THE SCHOOLS.; Need for Reform in Teacher Personnel Indicated by Dr. O'Shea. | True | OSWALD SCHLOCKOW | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-irving-von-beck-she-was-a-descendant-of-early-huguenot-settlers.html | MRS. IRVING VON BECK,; She Was a Descendant of Early Huguenot Settlers Up-State, | True | Special to THE iSW YOaK TIES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/debate-great-smoky-road-virginians-appear-at-baltimore-for.html | DEBATE GREAT SMOKY ROAD; Virginians Appear at Baltimore for Different Routes. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cochet-is-due-today-french-tennis-star-coming-to-play-tilden-and.html | COCHET IS DUE TODAY.; French Tennis Star Coming to Play Tilden and Vines. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/held-on-exwifes-charge-cb-meisterlin-is-arrested-on-coast-for.html | HELD ON EX-WIFE'S CHARGE; C.B. Meisterlin Is Arrested on Coast for Abandonment Here. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/backs-jobless-insurance-bill.html | Backs Jobless Insurance Bill. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/treasury-calls-funds-notifies-banks-that-51378950-will-be-withdrawn.html | TREASURY CALLS FUNDS.; Notifies Banks That $51,378,950 Will Be Withdrawn. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/marriage-plan-held-up-license-denied-to-dorothy-browning-and.html | MARRIAGE PLAN HELD UP.; License Denied to Dorothy Browning and Clarence B. Hood. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/henry-to-be-gimbel-controller.html | Henry to Be Gimbel Controller. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/austrian-cabinet-enables-dollfuss-to-ask-league-aid-chancellor-to.html | AUSTRIAN CABINET ENABLES DOLLFUSS TO ASK LEAGUE AID; Chancellor to Go to Budapest First to Seek Hungary's Help Against Germany. POWERS NOT ENCOURAGING Britain and Italy Are Now Cool and France Is More Interested in Her Own Troubles. HEIMWEHR MENACE TYROL Fascist Troops Prepare to Fight Chancellor for Dissolution of Political Parties. AUSTRIA TO APPEAL FOR LEAGUE'S HELP | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/monroe-five-scores-in-overtime-31-to-27-champions-top-evander-in.html | MONROE FIVE SCORES IN OVERTIME, 31 TO 27; Champions Top Evander in Upper Manhattan-Bronx P.S. A.L. -- Other Results. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/lieut-carl-a-kugel.html | LIEUT. CARL A. KUGEL. | True | Special to T NW Yo TZ,.E:S. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/sister-rose.html | SISTER ROSE. | True | Special to TH NIW YORK TLES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/casino-pays-in-gold-united-states-coins-draw-big-crowd-in-monte.html | CASINO PAYS IN GOLD.; United States Coins Draw Big Crowd in Monte Carlo. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/art-and-dentistry-joined-in-exhibit-oil-paintings-and-false-teeth.html | ART AND DENTISTRY JOINED IN EXHIBIT; Oil Paintings and False Teeth to Share Interest in Society's Show Here Today. HOBBIES AND WORK MIXED Washington's Lead Plate Seen With Gem-Fillings Worn as Decorations by Indians. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/ship-rate-control-stressed-by-roper-he-strengthens-a-division-to.html | SHIP RATE CONTROL STRESSED BY ROPER; He Strengthens a Division to Further Stabilizing Aims of the Industry. BUREAU IS REORGANIZED Plan Devised by Heimann Sets Up Wide Research Program -- 65 of 87 Employes Kept. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/john-tyler.html | JOHN TYLER, | True | Spectal to THIn gEW YORK TXMS. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/75000000-is-sent-back-from-london-british-estimate-return-flow-of.html | $75,000,000 IS SENT BACK FROM LONDON; British Estimate Return Flow of Our Capital Since President's Message Jan. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/charles-1-mackay.html | CHARLES '1'. MACKAY. | True | Special f.o THE 11' 'Yoc TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/allamerica-track-team-picked-two-sprint-places-to-metcalfe-ferris.html | All-America Track Team Picked; Two Sprint Places to Metcalfe; Ferris of A.A.U. in Annual List Selects Cunningham for 1,500 Meters and Bonthron for Mile -- Puts Marty Ahead of Spitz Among the High Jumpers. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/narcotic-in-letter-is-found-in-tombs-deck-of-heroin-seized-by.html | NARCOTIC IN LETTER IS FOUND IN TOMBS; ' Deck' of Heroin Seized by Warden When Marcus Orders Watch Over Addict. PRISON 'RING' SUSPECTED Grand Jury Inquiry in Welfare Island Case Opened -- Rehberg Department Trial Begins. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/slippery-sidewalks.html | Slippery Sidewalks. | True | CHARLES BARON | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/berlin-boerse-fairly-active.html | Berlin Boerse Fairly Active. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/business-in-alaska-stirred-by-new-deal-millions-in-gold-bullion.html | BUSINESS IN ALASKA STIRRED BY NEW DEAL; Millions in Gold Bullion Flow From Mines and Trappers and Fishermen Gain. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cole-neer.html | Cole -- Neer. | True | SpeCial to THE I',V | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/trinity-church-buys-downtown-skyscraper-to-provide-a-new-home-for.html | Trinity Church Buys Downtown Skyscraper To Provide a New Home for Corporation | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/negro-pastor-head-of-union-alumni-dr-wl-imes-harlem-minister-is.html | NEGRO PASTOR HEAD OF UNION ALUMNI; Dr. W.L. Imes, Harlem Minister, Is Chosen President by Graduates of Seminary. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/greets-hunter-students-dr-colligan-welcomes-freshman-class-for.html | GREETS HUNTER STUDENTS; Dr. Colligan Welcomes Freshman Class for First Time. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/wa-rockefeller-resigns-from-yale-fourth-son-of-john-d-jr-at-21.html | W.A. ROCKEFELLER RESIGNS FROM YALE; Fourth Son of John D. Jr., at 21, Spent Last Summer in Jobs at 4 Oil Refineries. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rudy-vallee-asks-writ-plea-to-bar-wifes-suit-on-west-coast-is-heard.html | RUDY VALLEE ASKS WRIT.; Plea to Bar Wife's Suit on West Coast Is Heard by Court. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/a-mismanaged-strike.html | A MISMANAGED STRIKE. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/homemade-weather-tested-by-engineers-airconditioning-devices-for.html | HOME-MADE WEATHER TESTED BY ENGINEERS; Air-Conditioning Devices for Small Dwellings Shown at Two Conventions Here. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/montague-glass-in-europe-mr-krock-recalls-his-adventures-in-the.html | MONTAGUE GLASS IN EUROPE.; Mr. Krock Recalls His Adventures in the Days After the War. | True | A. KROCK | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/engineering-awards-gain-january-contracts-above-a-year-ago-but.html | ENGINEERING AWARDS GAIN; January Contracts Above a Year Ago, but Under December Total. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/6000000-in-whisky-arrives-on-one-liner.html | $6,000,000 in Whisky Arrives on One Liner | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/cotton-membership-21500.html | Cotton Membership $21,500. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/rosa-ponselle-gives-post-to-girl-pianist-pinchhitting-accompanist.html | ROSA PONSELLE GIVES POST TO GIRL PIANIST; 'Pinch-Hitting' Accompanist in Kansas City Is Engaged by Singer for Tour. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/poison-kills-upstate-farmer.html | Poison Kills Up-State Farmer. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/william-shakespeare-16-drowns.html | William Shakespeare, 16, Drowns | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/sir-henry-lytton-hailed-at-jubilee-london-theatre-filled-with.html | SIR HENRY LYTTON HAILED AT JUBILEE; London Theatre Filled With Savoyards in Honor of Star of Gilbert and Sullivan. LLOYD GEORGE PRESIDES Presents Album of Autographs of Subscribers After 'Princess Ida' Is Performed. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/court-edict-ends-9000-liquor-cases-supreme-tribunal-decides-that.html | COURT EDICT ENDS 9,000 LIQUOR CASES; Supreme Tribunal Decides That Prosecutions After Repeal Are Illegal. ALL APPEALS WIPED OUT Cummings Is to Decide the Policy Toward 7,500 Persons Now Serving Sentences. COURT EDICT ENDS 9,000 LIQUOR CASES | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/officers-of-hupp-fight-proxy-drive-possible-2000000-loss-on-bank.html | OFFICERS OF HUPP FIGHT PROXY DRIVE; Possible $2,000,000 Loss on Bank Deposits Denied With Other Charges. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/financial-markets-transactions-in-bonds-set-a-new-high-mark-stocks.html | FINANCIAL MARKETS; Transactions in Bonds Set a New High Mark -- Stocks React After Sharp Advance -- Dollar Rises. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/bind-dentist-and-two-women.html | Bind Dentist and Two Women. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/pact-with-turkey-bars-insull-flight-extradition-treaty-sent-to.html | PACT WITH TURKEY BARS INSULL FLIGHT; Extradition Treaty Sent to Senate Ten Years Ago Is Suddenly Ratified. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/connecticut-power-plant-burns.html | Connecticut Power Plant Burns. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/general-r-von-horn-war-commander-dies-president-of-german-veterans.html | GENERAL R. VON HORN, WAR COMMANDER, DIES; President of German Veterans' Society -- Storm Troopers Broke Up Its Ex-Kaiser's Ball. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/shell-union-change-favored.html | Shell Union Change Favored. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/take-bandit-chief-in-philadelphia-new-york-police-seize-sutton-for.html | TAKE BANDIT CHIEF IN PHILADELPHIA; New York Police Seize Sutton for Corn Exchange Hold-Up on Tip From Arrests Here. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/stocks-in-london-paris-and-berlin-tone-continues-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Continues Firm on the English Exchange -- Gold Shares Active. FRENCH LIST IRREGULAR Domestic Issues Drop While Foreign Group Advances -- German Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/misquoted-says-maddock.html | Misquoted, Says Maddock. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/boston-opera-opens-maria-jeritza-applauded-in-role-of-bruennhilde.html | BOSTON OPERA OPENS.; Maria Jeritza Applauded in Role of Bruennhilde. | True | Special to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/west-side-realty-goes-to-investors-prudential-insurance-sells.html | WEST SIDE REALTY GOES TO INVESTORS; Prudential Insurance Sells 23-Story Loft Building in Seventh Avenue. | True | | C1B 214901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/george-edward-webber.html | GEORGE EDWARD WEBBER, | True | Special to TH IE' YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/f-w-grand-extension.html | F. & W. Grand Extension. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/prof-ch-kraeling-to-lecture.html | Prof. C.H. Kraeling to Lecture. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/confesses-slaying-his-chief-2-years-ago-young-garage-man-admits-he.html | CONFESSES SLAYING HIS CHIEF 2 YEARS AGO; Young Garage Man Admits He Buried Body in Ash Heap Where It Remained. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/woman-leaps-to-death-jumps-from-twentysecond-floor-window-of.html | WOMAN LEAPS TO DEATH.; Jumps From Twenty-second Floor Window of Brooklyn Hotel. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/hails-new-trend-in-art-rockwell-kent-in-canada-sees-return-to.html | HAILS NEW TREND IN ART.; Rockwell Kent in Canada Sees Return to Primitives. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/pay-of-cwa-workers.html | Pay of CWA Workers. | True | EDWIN M. FRUITERMAN | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/musicians-force-vote-on-czar-rule-decide-at-turbulent-meeting-to.html | MUSICIANS FORCE VOTE ON 'CZAR' RULE; Decide at Turbulent Meeting to Hold Referendum March 12 on 'Local Autonomy.' LAGUARDIA'S AID SOUGHT He Will Be Asked to Help Assure Fair Balloting -- Change in Union Set-Up Seen. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/mrs-severin-ringer.html | MRS. SEVERIN RINGER, | True | Special to THE iIEW YOK TXMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/other-reasons-for-delay.html | Other Reasons for Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/dr-h-richards-83-educator-is-dead-after-career-as-otologst-here-and.html | DR. H. RICHARDS, 83, EDUCATOR, IS DEAD; After Career as Otologst Here and in Des Moines, He Taught Latin at St. Paul's. | True | Specia.1 to TEE NEW YORK TIrEB- | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/coals-to-newcastle.html | COALS TO NEWCASTLE. | True | | C1B 214901 |
| 1934-02-06 | 1934-02-06 | https://www.nytimes.com/1934/02/06/archives/the-snarks-observe-25th-anniversary-amateur-actors-organization-has.html | THE SNARKS OBSERVE 25TH ANNIVERSARY; Amateur Actors' Organization Has Dinner at Waldorf to Commemorate Founding. | True | | C1B 214901 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/1640000-for-railways-two-midwest-lines-get-loans-for-new-trackage.html | $1,640,000 FOR RAILWAYS.; Two Mid-West Lines Get Loans for New Trackage. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/boeing-admits-12000000-profit-cash-return-on-487119-investment-in-a.html | BOEING ADMITS $12,000,000 PROFIT; Cash Return on $487,119 Investment in Air Line -- $51,000,000 Was Gain on Paper. COULDN'T SEE 'THE PUBLIC' Senate Committee Learns That United Aircraft 6-Man Lobby Cost $86,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/purchases-shamrock-v-fairey-english-yachtsman-buys-liptons-cup.html | PURCHASES SHAMROCK V.; Fairey, English Yachtsman, Buys Lipton's Cup Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/paris-riots-recall-clash-of-may-1-1919-moroccan-horse-guards-were.html | PARIS RIOTS RECALL CLASH OF MAY 1, 1919; Moroccan Horse Guards Were Called Out to Halt March on Elysee Palace by Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/to-honor-mrs-james-roosevelt.html | To Honor Mrs. James Roosevelt. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/vitaphone-suit-upset-delaware-supreme-court-overrules-former.html | VITAPHONE SUIT UPSET.; Delaware Supreme Court Overrules Former Chancery Judge. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/worm-ruins-100000-pearl.html | Worm Ruins $100,000 Pearl. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/simon-challenged-on-reich-equality-sir-austen-chamberlain-gets-him.html | SIMON CHALLENGED ON REICH EQUALITY; Sir Austen Chamberlain Gets Him to Except Navies in Backing German Stand. REARMING IS THREATENED Foreign Secretary Declares Britain Will Act if His Plan Is Not Accepted. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/utility-charter-perpetuated.html | Utility Charter Perpetuated. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/harlem-clubhouse-burns.html | Harlem Clubhouse Burns. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/t-dobynses-have-daughter.html | T. Dobynses Have Daughter. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/franc-is-stronger-on-paris-support-discount-from-parity-here-is-cut.html | FRANC IS STRONGER ON PARIS SUPPORT; Discount From Parity Here Is Cut to 4.8% as Daladier Defends Gold Standard. BANK OF FRANCE AID SEEN Sterling Gains 4 Cents to $4.97 1/2 -- London Bullion Price Rises to Equivalent of $34.64. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/new-bridge-board-meets-plans-for-speeding-work-on-the-triborough.html | NEW BRIDGE BOARD MEETS.; Plans for Speeding Work on the Triborough Span Discussed. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/shift-omaha-bank-officers.html | Shift Omaha Bank Officers. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/labor-denounces-delays-under-nra-long-process-of-adjusting-disputes.html | LABOR DENOUNCES DELAYS UNDER NRA; Long Process of Adjusting Disputes Is Held to Mean Defeat of the Unions. BUFFALO CASE OUTLINED National Board Is Told That Employe Organization Failed to Get a Hearing. | True | By Louis Stark.special To the New York Times. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/judgment-against-ch-fay.html | Judgment Against C.H. Fay. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/dodge-denounces-critics-as-unfair-declares-no-one-has-right-to.html | DODGE DENOUNCES CRITICS AS UNFAIR; Declares No One Has Right to Doubt His Honesty Because He Was on Tammany Slate. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/nursery-benefit-tonight-all-saints-united-societies-report.html | NURSERY BENEFIT TONIGHT; All Saints' United Societies Report Encouraging Subscription. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/af-of-l-backed-by-shoe-workers-majority-of-3200-employes-in-18.html | A.F. OF L. BACKED BY SHOE WORKERS; Majority of 3,200 Employes in 18 Shops Here Vote for Its Union. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/toscanini-appeals-for-orchestra-aid-he-will-personally-acknowledge.html | TOSCANINI APPEALS FOR ORCHESTRA AID; He Will Personally Acknowledge All Gifts Sent to Him in $500,000 Fund Drive. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/us-six-victor-at-milan-beats-czechoslovak-team-10-in-world-hockey.html | U.S. SIX VICTOR AT MILAN.; Beats Czechoslovak Team, 1-0, in World Hockey Tourney. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-bonnie-b-todd.html | MISS BONNIE B. TODD. | True | Special to T Iz Yo Ts. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-thomas-t-walsh.html | MRS. THOMAS T, WALSH. | True | Special to Tlz NW YORK TXES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/aldermen-catch-spirit-of-economy-tammany-members-take-lead-in-move.html | ALDERMEN CATCH SPIRIT OF ECONOMY; Tammany Members Take Lead in Move for Wide Survey of City Expenses. ADMIT 'GETTING RELIGION' Board Also Starts Movement to Cut Tax Delinquency -- Housing Bill Voted. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/3-artists-support-plan-to-cut-wagner-lotte-lehmann-reiner-and-sir.html | 3 ARTISTS SUPPORT PLAN TO CUT WAGNER; Lotte Lehmann, Reiner and Sir Henry Wood Favor Shorter Versions of His Operas. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/columbia-wrestles-today.html | Columbia Wrestles Today. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/price-of-rolled-steel-cut.html | Price of Rolled Steel Cut. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/britains-attitude-unchanged.html | Britain's Attitude 'Unchanged.' | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/william-allen.html | WILLIAM ALLEN. | True | rLrele to T[ -- qE YOR TZ2a:S. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/art-brevities.html | Art Brevities. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/assembly-passes-budget-speedily-249000000-lehman-bills-are-voted-in.html | ASSEMBLY PASSES BUDGET SPEEDILY; $249,000,000 Lehman Bills Are Voted in Record Time -- Advanced in Senate. PRAISED BY REPUBLICANS McNaboe's Revolt Halted as His Assignments to Committees Are Switched. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/charles-warner.html | CHARLES WARNER. | True | Spec!3.1 to THE EW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/actress-oversleeps-pauline-frederick-sorry-she-failed-philadelphia.html | ACTRESS OVERSLEEPS.; Pauline Frederick Sorry She Failed Philadelphia Club Women. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/doctors-say-insull-is-able-to-travel-greek-government-is-expected.html | DOCTORS SAY INSULL IS ABLE TO TRAVEL; Greek Government Is Expected to Expel the American Within 48 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cab-owners-hold-taxi-ride-levies-keep-money-on-plea-that-the-courts.html | CAB OWNERS HOLD TAXI RIDE LEVIES; Keep Money on Plea That the Court's Voiding of Impost May Be Reversed. SUM IS PUT AT $500,000 Some Estimate It as High as $2,000,000 -- Mayor Would Drop Suit if Drivers Got It. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/skidding-on-ice-fatal.html | Skidding on Ice Fatal. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/nazi-propaganda-is-seized-on-ship-300-pounds-of-printed-matter-on.html | NAZI 'PROPAGANDA' IS SEIZED ON SHIP; 300 Pounds of Printed Matter on Germany's 'Fight' Found in Locker on Freighter. WAS TO BE MAILED HERE Cook Questioned and Released -- One Booklet Discusses 'Dominance of Jews. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/gray-telephone-co-elects-harmony-board-hears-portfolio-is-valued-at.html | Gray Telephone Co. Elects Harmony Board; Hears Portfolio Is Valued at $1,803,147 | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/col-hammond-leaves-army-for-city-post-mayor-persuades-old-friend-to.html | COL. HAMMOND LEAVES ARMY FOR CITY POST; Mayor Persuades Old Friend to Become Deputy Commissioner of Sanitation. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/divorces-wn-warner-former-nancy-watson-in-reno-suit-charged-cruelty.html | DIVORCES W.N. WARNER.; Former Nancy Watson In Reno Suit Charged Cruelty. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/gas-kills-man-fells-wife.html | Gas Kills Man, Fells Wife. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/police-quell-cwa-disturbance.html | Police Quell CWA Disturbance. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/house-body-delves-into-plane-prices-calls-on-adams-warner-and.html | HOUSE BODY DELVES INTO PLANE PRICES; Calls on Adams, Warner and Ingalls to Testify Concerning Profits From Navy. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/shaw-sees-britain-drifting-into-war-as-likely-as-anybody-to-get.html | SHAW SEES BRITAIN DRIFTING INTO WAR; ' As Likely as Anybody' to Get Into a Fight 'if Somebody Else Starts' It, He Says. BROADCAST IS HEARD HERE Speaker Calls Geneva Parley 'an Armament Conference' -- Insists It Cannot Attain Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/kentucky-women-rally-new-york-society-hears-talk-on-styles-at.html | KENTUCKY WOMEN RALLY.; New York Society Hears Talk on Styles at Luncheon Party. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/captain-alber____t-l-ford-prominent-in-oyster-industry.html | CAPTAIN ALBER____T L. FORD. ); Prominent In Oyster Industry | True | ofl | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/4-injured-9-rescued-in-westchester-fire-damage-of-200000-caused-to.html | 4 INJURED, 9 RESCUED IN WESTCHESTER FIRE; Damage of $200,000 Caused to Four Buildings in Business Area of Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/says-sankey-will-plead-guilty.html | Says Sankey Will Plead Guilty. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/ship-sinks-after-blast.html | Ship Sinks After Blast. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/those-who-go-and-those-who-stay.html | THOSE WHO GO AND THOSE WHO STAY. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/-guests-aiding-strike-beaten-at-the-waldorf-fists-bon-mots-fly-in.html | ' Guests' Aiding Strike Beaten at the Waldorf; Fists, Bon Mots Fly in Empire Room Fracas; FISTS, BON MOTS FLY AT WALDORF | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/group-maintains-sugar-price-rise-five-refining-companies-again-post.html | GROUP MAINTAINS SUGAR PRICE RISE; Five Refining Companies Again Post Advance to 4.50c a Pound. TWO CORPORATIONS BALK Trade Heartened by Reports That President Will Order Allotment Program. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/sutton-gangster-booked-man-who-led-police-to-sing-sing-fugitive.html | SUTTON GANGSTER BOOKED; Man Who Led Police to Sing Sing Fugitive Held as Robber. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/transport-session-opens-here-today-conference-is-expected-to-debate.html | TRANSPORT SESSION OPENS HERE TODAY; Conference Is Expected to Debate Points Raised in Eastman's Report. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/womens-college-students-elect.html | Women's College Students Elect. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bail-is-denied-to-sutton-bank-bandits-case-goes-to-philadelphia.html | BAIL IS DENIED TO SUTTON.; Bank Bandit's Case Goes to Philadelphia Grand Jury Today. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/pagehersey-tubes.html | Page-Hersey Tubes. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/new-comedy-in-london-bridies-marriage-is-no-joke-is-well-received.html | NEW COMEDY IN LONDON.; Bridie's 'Marriage Is No Joke' Is Well Received at Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/heads-unit-of-general-mills.html | Heads Unit of General Mills. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/demonstrations-in-peru-shouting-apristas-are-dispersed-by-the.html | DEMONSTRATIONS IN PERU.; Shouting Apristas Are Dispersed by the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/maroons-halt-ottawa-win-by-62-from-senators-who-drop-6th-in-row.html | MAROONS HALT OTTAWA.; Win by 6-2 From Senators, Who Drop 6th in Row. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/five-paris-groups-involved-in-riots-veterans-students-socialists.html | FIVE PARIS GROUPS INVOLVED IN RIOTS; Veterans, Students, Socialists, Reds and Fascists Are the Centres of Throngs. SPECTATORS NUMEROUS Many Men Wear Uniforms and Decorations -- Youth Has a Large Representation. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/guilty-of-slaying-on-welfare-island-schwartz-expuglist-who-killed.html | GUILTY OF SLAYING ON WELFARE ISLAND; Schwartz, Ex-Pugilist, Who Killed Prison Mate, Faces Term of 20 Years to Life. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/daughter-to-mrs-ds-bigg.html | Daughter to Mrs. D.S. Bigg. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/repaid-home-first-in-miami-feature-holds-on-gamely-in-closing.html | REPAID HOME FIRST IN MIAMI FEATURE; Holds On Gamely in Closing Strides to Beat Mountain Elk in Neck Finish. BLACK HARMONY TRIUMPHS Mrs. J.H. Whitney's Racer Sets All the Pace to Defeat Davoc in Curtain Raiser. | True | Special to THE NEW YORK TIMES. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rl-m-valentine-dead-former-banker-here-head-of-butchers-and-drovers.html | [rl. M. VALENTINE DEAD; FORMER BANKER HERE; Head of Butchers and Drovers Bank Many Years Dies in Subway Station. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/samuel-hammond.html | SAMUEL HAMMOND. | True | Special to TH Z'K'W NOK TIZI. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/atlantic-city-postoffice-site.html | Atlantic City Postoffice Site. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mamoulian-here-alone-screen-director-comes-from-coast-denying-garbo.html | MAMOULIAN HERE ALONE.; Screen Director Comes From Coast Denying Garbo Romance. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/1933-revenue-sets-record-for-utility-gross-of-pennsylvania-water.html | 1933 REVENUE SETS RECORD FOR UTILITY; Gross of Pennsylvania Water and Power Company Is Put at $5,432,883. NET EARNINGS $3,169,639 $2,105,419 Income Equal, After Preferred Dividends, to $4.85 a Share on No-Par Common. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bonds-and-dollars.html | Bonds and Dollars. | True | G.M. CARLETON | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/goldman-out-of-ccny-drill.html | Goldman Out of C.C.N.Y. Drill. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-pearson-wins-in-a-3game-upset-puts-out-miss-beresford-the.html | MISS PEARSON WINS IN A 3-GAME UPSET; Puts Out Miss Beresford, the Second Seeded Star, in New Jersey Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/boy-coaster-14-killed.html | Boy Coaster, 14, Killed. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/editors-pleas-fail-to-prevent-suicide-holds-man-at-telephone-as.html | EDITOR'S PLEAS FAIL TO PREVENT SUICIDE; Holds Man at Telephone as Police Speed to His Home but They Arrive Too Late. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bishops-old-staff-ousted-in-greenwich-members-of-christ-parish-are.html | BISHOP'S OLD STAFF OUSTED IN GREENWICH; Members of Christ Parish Are Aroused Over Action of the Rev. Dr. A.J.M. Wilson. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/novarro-to-give-concerts.html | Novarro to Give Concerts. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/king-sponsors-bill-to-rule-exchanges-it-provides-for-licensing-and.html | KING SPONSORS BILL TO RULE EXCHANGES; It Provides for Licensing and Sets Up a Federal Regulatory Board. PECORA PLAN IS DRAFTED Measure Carrying Counsel's Ideas to Soon Be Put Before Senate Banking Committee. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/sb-hunt-weds-in-reno-former-standard-oil-official-and-rosalie-v.html | S.B. HUNT WEDS IN RENO.; Former Standard Oil Official and Rosalie V. Stucken Marry. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/jj-astor-to-sail-from-coast.html | J.J. Astor to Sail From Coast. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/women-carried-as-shields.html | Women Carried as Shields. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/fire-blocks-52d-street-loft-building-and-stock-of-furniture-company.html | FIRE BLOCKS 52D STREET.; Loft Building and Stock of Furniture Company Are Damaged. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rj-baker-heads-shipping-owners-new-president-of-steamship.html | R.J. BAKER HEADS SHIPPING OWNERS; New President of Steamship Association Had Guided Work of Group Since 1932. ACTIVE IN DEVISING CODE Three Lines Join Organization -- John McAuliffe Elected as Chairman of Board. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/new-paris-frocks-have-softer-lines-augustabernard-uses-shirs.html | NEW PARIS FROCKS HAVE SOFTER LINES; Augustabernard Uses Shirs, Ruffles and Gathers to Ease Slim Straightness. LANVIN DECOLLETES DEEP She Drops Sleeve Draperies to the Elbows, Baring Shoulders -- Two-Color Effects Used. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rfc-opposition-hit-by-van-sweringen-op-calls-attack-on-missouri.html | RFC OPPOSITION HIT BY VAN SWERINGEN; O.P. Calls Attack on Missouri Pacific Terminal Deal 'Tempest in a Teapot.' INTEREST CHARGE DENIED Testifying at St. Louis, He Says $4,193,000 Due the Road Was Not Withheld. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/4-police-officials-demoted-by-oryan-fitzgibbons-former-head-of-glee.html | 4 POLICE OFFICIALS DEMOTED BY O'RYAN; Fitzgibbons, Former Head of Glee Club, Sent to Brooklyn as a Sergeant. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/edward-d-beylard.html | EDWARD D. BEYLARD, | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/french-securities-advance.html | French Securities Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/carlisle-football-winner-10.html | Carlisle Football Winner, 1-0. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/four-still-in-palma-jail-spanish-pardon-fails-to-win-freedom-for.html | FOUR STILL IN PALMA JAIL.; Spanish Pardon Fails to Win Freedom for Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/in-line-for-cwa-posts.html | In Line for CWA Posts. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/benefit-for-aged-british-card-party-tomorrow-to-further-work-of-the.html | BENEFIT FOR AGED BRITISH; Card Party Tomorrow to Further Work of the Victoria Home. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/loan-of-2500000-for-west-virginia-state-awards-refunding-bond-issue.html | LOAN OF $2,500,000 FOR WEST VIRGINIA; State Awards Refunding Bond Issue at Par, With $101 Premium Added. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/church-built-in-1815-burns.html | Church Built in 1815 Burns. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/zekiel-captures-mithrah-handicap-easy-victor-at-fair-grounds-over.html | ZEKIEL CAPTURES MITHRAH HANDICAP; Easy Victor at Fair Grounds Over Eva B. -- Westrope's Fourteenth Triumph. FRANK ORMONT IS THIRD Haas Proves Riding Star of Day With Three Winners, One Paying $28.20 Straight. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/passas-in-action-tonight-wrestles-hughes-at-st-nicks-kampfer-at.html | PASSAS IN ACTION TONIGHT; Wrestles Hughes at St. Nicks -- Kampfer at Ridgewood Grove. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/corbett-defeats-marino-former-welter-champion-begins-comeback-as.html | CORBETT DEFEATS MARINO; Former Welter Champion Begins Comeback as Middleweight. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hospital-50-years-old-today.html | Hospital 50 Years Old Today. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/essex-jury-delays-action.html | Essex Jury Delays Action. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/tate-gallery-acquires-andrew-oconnor-bronze.html | Tate Gallery Acquires Andrew O'Connor Bronze | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/the-royalist.html | THE ROYALIST. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/duck-stamp-bill-passed-by-senate-new-tax-designed-to-raise-1000000.html | DUCK STAMP BILL PASSED BY SENATE; New Tax, Designed to Raise $1,000,000 Yearly for Bird Sanctuaries, Approved. NOW GOES TO THE HOUSE Walcott, the Sponsor, Robinson and Pittman, the Senate's Hunters, Back Measure. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/jersey-sets-time-for-budgets-vote-legislative-leaders-agree-to.html | JERSEY SETS TIME FOR BUDGETS VOTE; Legislative Leaders Agree to Final Action Next Week on Municipal Measures. TAX PROPOSALS ARE NEXT Conference Group Also Gives Approval to Changes in Liquor Control Law. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/daughter-arrested-father-dies.html | Daughter Arrested, Father Dies. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/disorders-in-paris.html | DISORDERS IN PARIS. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-wilson-quits-firm-presidents-widow-turns-over-jewelry-business.html | MRS. WILSON QUITS FIRM.; President's Widow Turns Over Jewelry Business to Employes. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rangers-set-back-canadiens-by-30-speedy-passing-keynote-as-patricks.html | RANGERS SET BACK CANADIENS BY 3-0; Speedy Passing Keynote as Patrick's Sextet Wins on the Garden Ice Before 12,000. BUN COOK FIRST TO SCORE Murdoch and Heller Send in Other Tallies for American Group Leaders. | True | By Joseph C. Nichols. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/waldorf-dropped-for-nra-luncheon-inauguration-of-millinery-label-is.html | WALDORF DROPPED FOR NRA LUNCHEON; Inauguration of Millinery Label Is Transferred as Two Unions Object. TERMS REFUSED BY HOTEL Pickets Had Agreed to Halt for Day if Employers Would Talk to Strike Leaders. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/state-liquor-bill-mapped-at-parley-legislators-hear-mulrooney-group.html | STATE LIQUOR BILL MAPPED AT PARLEY; Legislators Hear Mulrooney Group Urge Renewed Ban on Bar Drinking. TO EXTEND LIFE OF BOARD Leaders Decide to Continue It in Control After April 1 -- More Conferences Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/byrds-expedition-hampered-by-cold-dog-teams-are-slowed-down-to-a.html | BYRD'S EXPEDITION HAMPERED BY COLD; Dog Teams Are Slowed Down to a Walk by Snow and Wind at Little America. | True | By MacKay Radio To the New York Times. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/foreign-exchange-tuesday-feb-6-1934.html | FOREIGN EXCHANGE; Tuesday, Feb. 6, 1934. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hoover-reassured-banker-in-detroit-letter-president-wrote-in-1931.html | HOOVER REASSURED BANKER IN DETROIT; Letter President Wrote in 1931 Is Put Into Record by Pecora at Senate Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/daughter-to-otto-t-hesses.html | Daughter to Otto T. Hesses. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/shot-by-own-pistol-policeman-gets-man-continues-chase-for-prisoner.html | SHOT BY OWN PISTOL, POLICEMAN GETS MAN; Continues Chase for Prisoner After Glove Catches Trigger of Weapon in Holster. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/berlin-market-slumps.html | Berlin Market Slumps. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/two-senate-resolutions-are-aimed-at-nra-nye-and-steiwer-seek.html | Two Senate Resolutions Are Aimed at NRA; Nye and Steiwer Seek Detailed Reports | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/horace-mann-in-front-beats-columbia-cub-quintet-in-overtime-contest.html | HORACE MANN IN FRONT.; Beats Columbia Cub Quintet in Overtime Contest, 26-23. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mother-52-receives-her-degree-at-nyu-continues-education-halted-30.html | MOTHER, 52, RECEIVES HER DEGREE AT N.Y.U.; Continues Education Halted 30 Years Ago -- Husband and Two Children Also Students. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bodanzky-iii-during-opera.html | Bodanzky III During Opera. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cuban-rum-quota-fixed.html | Cuban Rum Quota Fixed. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/trinidad-desperado-taken.html | Trinidad Desperado Taken. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/seize-don-collins-no-longer-dapper-federal-agents-take-notorious.html | SEIZE DON COLLINS, NO LONGER DAPPER; Federal Agents Take Notorious Confidence Man and Four Others in Raid. HIS APPEARANCE SEEDY Prisoners Are Charged With Acting in Concert in Passing $100 Bogus Banknotes. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/holds-union-was-recognized.html | Holds Union Was Recognized. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/milkshed-control-is-urged-by-wynne-exhealth-commissioner-asks-wider.html | MILK-SHED CONTROL IS URGED BY WYNNE; Ex-Health Commissioner Asks Wider Policy in Federal Price and Market Plan. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/jamaicas-sugar-crop-large.html | Jamaica's Sugar Crop Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/french-aroused-by-money-losses-failure-of-bayonne-pawnshop.html | FRENCH AROUSED BY MONEY LOSSES; Failure of Bayonne Pawnshop Precipitated Growing Anger Under Economic Pressure. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mr-rogers-joins-army-of-government-workers.html | Mr. Rogers Joins Army Of Government Workers | True | WILL ROGERS | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/morgan-yacht-visits-trinidad.html | Morgan Yacht Visits Trinidad. | True | Special to Cable THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/johnson-not-yet-informed.html | Johnson Not Yet Informed. | True | Special to THE NEW YORK TIMES. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bergen-to-bar-gamblers.html | Bergen to Bar Gamblers. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/florida-colonists-in-large-tea-party-lord-and-lady-ashburton-are.html | FLORIDA COLONISTS IN LARGE TEA PARTY; Lord and Lady Ashburton Are Honored at Fete by Mrs. P.J. Van Rensselaer. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/abraham-j-goldstone.html | ABRAHAM J. GOLDSTONE;. | True | SpelD. I tO T: LT YO TI,S. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hitlers-elite-wear-deaths-head.html | Hitler's Elite Wear Death's Head. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/parisians-rioted-on-historic-spot-guillotine-beheaded-louis-xvi-in.html | PARISIANS RIOTED ON HISTORIC SPOT; Guillotine Beheaded Louis XVI in Place de la Concorde in French Revolution. SQUARE IS A NOBLE ONE New United States Embassy at Corner -- Other Scenes of Disorder Yesterday. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/a-first-lohengrin-for-week-of-opera-return-of-maria-olszewska-and.html | A FIRST 'LOHENGRIN' FOR WEEK OF OPERA; Return of Maria Olszewska and Richard Crooks Also on Metropolitan Program. CASINO PLANS ARE LISTED Russian Troupe Adds 'Mazeppa' by Tchaikovsky to Its Promised Offerings. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/land-award-crisis-is-faced-by-city-writ-directing-payment-of-30000.html | LAND AWARD CRISIS IS FACED BY CITY; Writ Directing Payment of $30,000 Precipitates Problem of Meeting $20,000,000. COURT DENOUNCES DELAY Windel's Office Also Rebuked for Opposing Application on a Technicality. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/president-named-boundary-arbiter-consents-to-act-if-ecuador-and.html | PRESIDENT NAMED BOUNDARY ARBITER; Consents to Act if Ecuador and Peru Fail to Agree in Washington Talks. LAUDS CONCILIATORY MOVE Roosevelt, in Accepting Post, Says Leticia Parley Typifies New Pan-American Spirit. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/dahiel-a-omara-6i-drummer-dead-last-of-onetime-400-civil-war.html | DAHIEL A. O'MARA, '6i DRUMMER, DEAD; Last of One-Time 400 Civil War VeteraRs in the Old Guard of New York -- Was 86. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bronx-apartment-sold.html | Bronx Apartment Sold. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bond-average-off-after-7-days-rise-buying-lessens-but-turnover-on.html | BOND AVERAGE OFF AFTER 7 DAYS' RISE; Buying Lessens, but Turnover on the Stock Exchange Reaches $26,095,500. FEDERAL LOANS EASIER Many Foreign Issues Recover With Currencies Abroad -- Prices on Curb React. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/an-example-of-service.html | An Example of Service. | True | PAUL FELIX WARBURG | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hungarian-regime-recognizes-soviet-treaty-renewing-relations-is.html | HUNGARIAN REGIME RECOGNIZES SOVIET; Treaty Renewing Relations Is Signed in Rome and Trade Pact Will Follow. BUDAPEST IS SURPRISED Move by Anti-Red Nation Part of Italy's Attempt to Knit Alliances Against France. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/freed-in-nazi-flag-case-danish-red-was-accused-of-insulting.html | FREED IN NAZI FLAG CASE.; Danish Red Was Accused of Insulting Swastika Banner. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/senator-menier-beaten-french-chocolate-manufacturer-is-in-serious.html | SENATOR MENIER BEATEN.; French Chocolate Manufacturer Is in Serious Condition. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/license-fee-lowered-quebec-action-involves-nonresident-fishermen.html | LICENSE FEE LOWERED.; Quebec Action Involves Non-Resident Fishermen. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/dr-william-m-davis-noted-geologist-dies-retired-harvard-professor.html | DR. WILLIAM M. DAVIS, NOTED GEOLOGIST, DIES; Retired Harvard Professor Had Been Teaching in Pasadena -- . Developed Physiography. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/sister-francis-clare-i-served-order-of-saint-vincent-de1-paul-for.html | SISTER FRANCIS CLARE.; i Served Orde'r of Saint Vincent de1 Paul for 54 Years. } | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/citys-air-cleaner-engineers-report-27-improvement-since-1927.html | CITY'S AIR CLEANER, ENGINEERS REPORT; 27% Improvement Since 1927, Lessening Harm to Public Health, Shown by Tests. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mme-de-cisneros-buried-friends-pay-last-tribute-at-mass-for-opera.html | MME. DE CISNEROS BURIED.; Friends Pay Last Tribute at Mass for Opera Singer, | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-stetson-victor-beats-mrs-probasco-in-20hole-match-on-belleair.html | MRS. STETSON VICTOR.; Beats Mrs. Probasco in 20-Hole Match on Belleair Links. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/two-in-rival-gangs-seized-in-policy-war-one-prisoner-linked-to.html | TWO IN RIVAL GANGS SEIZED IN POLICY WAR; One Prisoner Linked to Dutch Schultz -- Other Accused as Brooklyn Operator. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/santa-fe-budget-rises-2355392-railroad-to-spend-20355392-this-year.html | SANTA FE BUDGET RISES $2,355,392; Railroad to Spend $20,355,392 This Year -- 3,802,045 Outlay for New Projects. RAILS TO COST $1,163,241 Former Head Finds Recovery Lags in Road's Territory as Result of Crop Losses. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/commodities-are-rated-new-bureau-will-issue-weekly-surveys-of.html | COMMODITIES ARE RATED.; New Bureau Will Issue Weekly Surveys of Market Trends. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bail-forfeited-in-vote-case.html | Bail Forfeited in Vote Case. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/yale-five-beats-manhattan-3121-secondperiod-drive-carries-elis-to.html | YALE FIVE BEATS MANHATTAN, 31-21; Second-Period Drive Carries Elis to Victory in Game on New Haven Court. SCORE TIED AT HALF, 10-10 Winners Get Range Following Intermission -- Miles and Nikkel Are Pace-Setters. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/havana-students-shot-by-soldiers-spanish-laborer-killed-in-rout-of.html | HAVANA STUDENTS SHOT BY SOLDIERS; Spanish Laborer Killed in Rout of Parade of 3,000, Including Girls and Women. GENERAL STRIKE ORDERED Most Industries Are Expected to Be Idle Today in Move to Aid Power Workers. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mercury-at-5-here-with-no-relief-due-average-is-14-degrees-on-the.html | MERCURY AT 5 HERE, WITH NO RELIEF DUE; Average Is 14 Degrees on the Fifth Consecutive Day of Cold Spell in East. MAN FREEZES IN SHANTY Vagrant Is Found Dead Near Waterfront -- 2 Planes Forced Down in Maryland. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/113000000-tax-paid-on-beer-says-ruppert-new-yorker-tells-convention.html | $113,000,000 TAX PAID ON BEER, SAYS RUPPERT; New Yorker Tells Convention of Brewers the Industry Gave Jobs to Thousands. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/insurance-group-lists-1933-assets-firemens-fund-company-puts-total.html | INSURANCE GROUP LISTS 1933 ASSETS; Fireman's Fund Company Puts Total at $31,976,239 Based on Convention Values. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-mayo-scores-huge-pension-cost-legion-howled-for-nations-blood.html | MISS MAYO SCORES HUGE PENSION COST; Legion 'Howled for Nation's Blood,' New Book Says in Denouncing Lobbies. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/owners-of-mortgages.html | OWNERS OF MORTGAGES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/a-question-of-ethics-certain-actions-it-is-held-may-be-lawful-but.html | A QUESTION OF ETHICS.; Certain Actions, It Is Held, May Be Lawful but Not Honest. | True | ABRAHAM ROCKMORE | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/propose-revision-of-securities-act-roper-committee-group-would.html | PROPOSE REVISION OF SECURITIES ACT; Roper Committee Group Would Modify Civil Liability Section. CHANGE UP TO ROOSEVELT Increase in Deposit Insurance Above $2,500 Limit Is Also Being Considered. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/typewriters-are-needed.html | Typewriters Are Needed. | True | HERBERT E. BIELE, Executive Secretary | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-elizab-eth-roberts.html | MRS. ELIZAB. ETH ROBERTS. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/du-ponts-halt-flight-at-trinidad.html | Du Ponts Halt Flight at Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hi-harriman-urges-10-years-of-building-business-chamber-head-says.html | H.I. HARRIMAN URGES 10 YEARS OF BUILDING; Business Chamber Head Says at Buffalo Big Program Would End Depression. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/insull-at-crash-wished-for-death-witness-tells-of-his-grief-as-owen.html | INSULL AT CRASH WISHED FOR DEATH; Witness Tells of His Grief as Owen D. Young Announced Bankers' Decision. ETTELSON SCORES A POINT Testimony Is Held to Indicate Receivership Was Begun to Protect Bank Groups. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/code-opponents-end-suit-five-connecticut-concerns-drop-attack-on.html | CODE OPPONENTS END SUIT; Five Connecticut Concerns Drop Attack on Clothing Code. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/commodity-markets-price-movements-irregular-in-good-volume-of-trade.html | COMMODITY MARKETS.; Price Movements Irregular in Good Volume of Trade -- Silver Futures Firm. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rule-aids-depositors-in-bank-of-us-suit-supreme-court-dismisses.html | RULE AIDS DEPOSITORS IN BANK OF U.S. SUIT; Supreme Court Dismisses Plea for Delaying Levy on 13,000 Small Stockholders. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/wright-will-become-shepherd-of-hills-author-buys-a-california-farm.html | WRIGHT WILL BECOME 'SHEPHERD OF HILLS'; Author Buys a California Farm and Will Raise Goats and Fruit. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hoppe-overcomes-thumblad-5028-returns-to-worlds-threecushion-title.html | HOPPE OVERCOMES THURNBLAD, 50-28; Returns to World's Three-Cushion Title Play and Performs Brilliantly. | True | By Lincoln A. Werden. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ERSTWHILE RIDER | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/frozen-pier-delays-ship-vessel-with-large-liquor-cargo-takes-hour.html | FROZEN PIER DELAYS SHIP.; Vessel With Large Liquor Cargo Takes Hour and Half to Dock. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-john-j-knapp.html | MRS. JOHN J. KNAPP. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/urges-basketball-award-yale-daily-news-favors-major-insignia-rating.html | URGES BASKETBALL AWARD; Yale Daily News Favors Major Insignia Rating for Sport. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/debut-is-made-here-by-marthe-krueger-viennese-dancer-offers-varied.html | DEBUT IS MADE HERE BY MARTHE KRUEGER; Viennese Dancer Offers Varied List of 'Theatre Pieces' at Town Hall Recital | True | By John Martin. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/premier-pledges-order-in-a-proclamation-he-scores-armed-attack-on.html | PREMIER PLEDGES ORDER; In a Proclamation He Scores 'Armed Attack on State's Security.' | True | By P.j. Philip. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/balk-at-96-cents-pay-of-cwa.html | Balk at 96 Cents Pay of CWA. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/us-champion-advances.html | U.S. Champion Advances. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/municipal-rule-of-utilities-urged-new-charter-plan-offered-by-nyu.html | MUNICIPAL RULE OF UTILITIES URGED; New Charter Plan Offered by N.Y.U. Experts Also Would Permit Public Ownership. ADDED TAXES ADVOCATED Merging of County Boards Is Backed With Other Reforms Favored by Seabury. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hun-school-easily-wins-defeats-raymond-riordon-five-at-princeton-35.html | HUN SCHOOL EASILY WINS.; Defeats Raymond Riordon Five at Princeton, 35 to 23. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/national-league-adopts-schedule-for-first-time-distributes-sunday.html | NATIONAL LEAGUE ADOPTS SCHEDULE; For First Time Distributes Sunday Home Dates Equally Among Its Clubs. | True | By John Drebinger. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-cockrell-wed-to-jerome-d-mason-baltimore-bride-is-a-grand.html | MISS COCKRELL WED TO JEROME D. MASON; Baltimore Bride Is a Grand Niece of Former Senator F. M. CockreU of Missouri. | True | gDectl to TH N-V YORE: TIME. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/planes-in-rapid-succession-drop-at-croydon-with-their-rich-cargoes.html | Planes in Rapid Succession Drop at Croydon With Their Rich Cargoes -- But Despite Paris Turmoil the Franc Closes Higher on Daladier's Gold Declaration. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/acquits-state-auditor-kansas-senate-drops-impeachment-in-bond.html | ACQUITS STATE AUDITOR.; Kansas Senate Drops Impeachment In Bond Scandal. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/weiner-is-sent-to-prison-loses-liberty-on-bail-pending-appeal-in.html | WEINER IS SENT TO PRISON; Loses Liberty on Bail Pending Appeal in Poultry Racket Case. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/five-slain-in-colombia-a-score-more-are-injured-in-a-political.html | FIVE SLAIN IN COLOMBIA; A Score More Are Injured in a Political Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/many-luncheons-are-given-in-city-hostesses-include-mrs-fc-mcmillin.html | MANY LUNCHEONS ARE GIVEN IN CITY; Hostesses Include Mrs. F.C. McMillin, Mrs. Benjamin Wood, Mrs. W.T. Johnson. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/the-taxi-tax.html | The Taxi Tax. | True | R. SCHMIDT | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-tracy-wins-100-a-week.html | Mrs. Tracy Wins $100 a Week. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/state-liquor-tax-hit-mulrooney-tells-riverside-church-new-plan-is.html | STATE LIQUOR TAX HIT.; Mulrooney Tells Riverside Church New Plan Is Dangerous. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/babylon-clerk-gives-report.html | Babylon Clerk Gives Report. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/heaven-lopsided-dr-shapley-says-north-half-of-universe-has-50-more.html | HEAVEN LOPSIDED, DR. SHAPLEY SAYS; North Half of Universe Has 50% More Galaxies Than South, Scientist Reports. 70,000,000 LIGHT YEARS OFF But the Balance Is Restored Further Out, Audience at N.Y.U. Is Told. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/a-celebrated-case-ends.html | A CELEBRATED CASE ENDS. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/uncle-robert-contest-pupils-s-o-s-campaign-for-safety-to-be.html | UNCLE ROBERT CONTEST.; Pupils' S O S Campaign for Safety To Be Continued Friday. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/buyers-pay-cash-for-city-realty-90000-mortgage-is-paid-off-in-sale.html | BUYERS PAY CASH FOR CITY REALTY; $90,000 Mortgage Is Paid Off in Sale of Lexington Avenue Business Corner. ESTATE DEAL IN 99TH ST. Hawley Heirs Dispose of Building on West Side -- Brooklyn Property in Good Demand. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/commodity-data-asked.html | Commodity Data Asked. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/steel-ingots-rise-in-output-again-1996897-tons-in-january-second.html | STEEL INGOTS RISE IN OUTPUT AGAIN; 1,996,897 Tons in January, Second Consecutive Upturn, Says Institute. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/ohio-brass-company.html | Ohio Brass Company. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/johnson-approves-5-codes.html | Johnson Approves 5 Codes. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/skyway-ban-up-for-vote-hague-asks-motorists-to-decide-if-trucks.html | SKYWAY BAN UP FOR VOTE.; Hague Asks Motorists to Decide if Trucks Shall Use Highway. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/st-lawrence-waterway-the-matter-of-cost-a-factor-which-should-be.html | ST. LAWRENCE WATERWAY.; The Matter of Cost a Factor Which Should Be Well Considered. | True | GEORGE MARTIN HUSS | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/spahis-clear-the-square-moroccans-are-turned-loose-on-parisian.html | SPAHIS CLEAR THE SQUARE; Moroccans Are Turned Loose on Parisian Crowd. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/col-thompson-69-to-wed-spanish-war-veterans-bridetobe-is-jersey.html | COL. THOMPSON, 69, TO WED; Spanish War Veteran's Bride-to-Be Is Jersey City Woman, 24. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/paris-strike-hurts-trade-taxi-walkout-has-been-under-way-a-week.html | PARIS STRIKE HURTS TRADE; Taxi Walkout Has Been Under Way a Week. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/ease-traffic-curb-during-taxi-strike-police-lift-ban-on-turns-into.html | EASE TRAFFIC CURB DURING TAXI STRIKE; Police Lift Ban on Turns Into Cross Streets to Help Those Driving to Theatres. BUT PARKING RULES STAND Move Is Intended to Encourage Motorists to Use Their Own Cars in Emergency. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/reich-lets-3-bulgarians-talk-with-relatives.html | Reich Lets 3 Bulgarians Talk With Relatives | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/longrange-policy-for-navy-is-urged-admiral-standley-says-only-in.html | LONG-RANGE POLICY FOR NAVY IS URGED; Admiral Standley Says Only in This Way Can We Keep Up With Other Powers. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-hutton-loses-suit-5900-judgment-given-against-evangelist-at-los.html | MRS. HUTTON LOSES SUIT.; $5,900 Judgment Given Against Evangelist at Los Angeles. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/five-new-bureaus-to-list-cwa-work-applicants-for-jobs-will-be.html | FIVE NEW BUREAUS TO LIST CWA WORK; Applicants for Jobs Will Be Registered and Will Receive Information There. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/leguia-honored-in-peru.html | Leguia Honored in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/army-sales-lobby-before-grand-jury-dern-asks-justice-department-for.html | ARMY SALES LOBBY BEFORE GRAND JURY; Dern Asks Justice Department for a Sweeping Inquiry Into Capital Rumors. WOODRING FIRST WITNESS Assistant Secretary After Barring One Dealer, Requires All Visitors to Register. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/reich-bans-ousting-of-jews-in-trade-frick-holds-business-men-are.html | REICH BANS OUSTING OF JEWS IN TRADE; Frick Holds Business Men Are Exempt From Interference Under Aryan Clause. LIBERAL VICTORY IS SEEN Decree Limits Restrictions Put on Race by Local Nazi Organizations. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/city-tax-on-liquor-asked-to-obtain-2000000.html | City Tax on Liquor Asked To Obtain $2,000,000 | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/production-of-oil-declines-in-week-daily-average-in-united-states.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average in United States Reduced 101,100 Barrels to 2,121,650. MOTOR FUEL STOCKS RISE Imports of Crude and Refined Products Increase to Total of 763,000. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/alters-dutch-bond-plan-guaranty-trust-will-convert-two-issues-into.html | ALTERS DUTCH BOND PLAN; Guaranty Trust Will Convert Two Issues Into New Guilder Loan. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/bronx-trolley-service.html | Bronx Trolley Service. | True | EMANUEL STRUM | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/new-era-is-seen-in-american-amity-rowe-back-from-montevideo-asserts.html | NEW ERA IS SEEN IN AMERICAN AMITY; Rowe, Back From Montevideo, Asserts Conference Showed Firm Stand for Peace. HULL'S WORK IS PRAISED His Visits to Latin Countries Mark New Era of Unity, Pan American Union Head Says. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/admiral-pratt-seeks-office.html | Admiral Pratt Seeks Office. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/arms-curb-demanded-london-mass-meeting-asks-end-of-private.html | ARMS CURB DEMANDED.; London Mass Meeting Asks End of Private Manufacture. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/kahn-finds-a-waste-of-operatic-talent-potential-star-in-nearly.html | KAHN FINDS A WASTE OF OPERATIC TALENT; Potential Star in Nearly Every Home, but Opportunities Are Lacking, Says Banker. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/dobrowen-directs-visiting-symphony-five-composers-on-program-of.html | DOBROWEN DIRECTS VISITING SYMPHONY; Five Composers on Program of Philadelphia Orchestra in Carnegie Hall. SADKO' EXCERPT VIBRANT Conductor Wins Critical Praise for His Interpretation of Rimsky-Korsakoff Work. | True | By Olin Downes. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rabbi-enelow-ie-on-a-liner-at-sea-victim-of-heart-disease-on-a.html | RABBI ENELOW ]IE ON A LINER AT SEA; Victim of Heart Disease on a Cruise -- Retired From Temple Emanu-El on Feb, 1. SERVED THERE 22 YEARS Widely Known as Scholar and Orator -- Wrote Many Books on Theological Subjects, | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/wives-made-liquor-arbiters.html | Wives Made Liquor Arbiters. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/record-surplus-shown-by-british-postoffice.html | Record Surplus Shown By British Postoffice | True | By the Canadian Press. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/america-hostile-to-nazi-germany-professor-warns-his-countrymen.html | America Hostile to Nazi Germany, Professor Warns His Countrymen; Schoenemann, Lecturing in Berlin, Says We Envisage 'Madman Hitler Surrounded by Butchers' -- Urges Intensive Propaganda to Meet 'Lack of Understanding.' | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/tyroleans-arise-to-defend-austria-aroused-heimwehr-farmers-insist.html | TYROLEANS ARISE TO DEFEND AUSTRIA; Aroused Heimwehr Farmers Insist on Dictatorial Rule to Prevent Nazi Coup. WOULD GIVE NATION LEAD Angry Mountaineers Return to Towns to Stay Till Their Demands Are Met. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/grahampaige-orders-up-70.html | Graham-Paige Orders Up 70%. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/governor-swings-democrats-to-aid-of-laguardia-bill-six-assemblymen.html | GOVERNOR SWINGS DEMOCRATS TO AID OF LAGUARDIA BILL; Six Assemblymen From City and Several Up-State Are Likely to Shift Votes. LEHMAN DEMANDS SPEED Urges Passage of Act Virtually 'as Written' -- Opposition Is Expected to Crumble. LEHMAN PRESSURE AIDS ECONOMY BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/shifts-in-yale-sextet-cooke-will-play-right-wing-in-dartmouth-game.html | SHIFTS IN YALE SEXTET.; Cooke Will Play Right Wing in Dartmouth Game Today. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/stock-values-on-exchange-up-in-january-by-4270239147-to-37364990391.html | Stock Values on Exchange Up in January By $4,270,239,147 to $37,364,990,391 | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/terrace-leads-ice-boats-blaisdells-craft-wins-2-of-3-class-b-races.html | TERRACE LEADS ICE BOATS.; Blaisdell's Craft Wins 2 of 3 Class B Races at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/elks-to-abandon-43d-st-clubhouse-bank-holding-mortgage-for-600000.html | ELKS TO ABANDON 43D ST. CLUBHOUSE; Bank Holding Mortgage for $600,000 Will Foreclose Today -- S120,000 Taxes Due. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/flack-captures-lead-piles-up-60-points-in-title-skating-races-at.html | FLACK CAPTURES LEAD.; Piles Up 60 Points in Title Skating Races at Toronto. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/dr-robert-c-potter-exchief-of-eye-and-ear-division-in-hospital-in.html | DR. ROBERT C. POTTER.; Ex-Chief of Eye and Ear Division in Hospital in Newark. | True | Special to THZ Ia'w YOaK TES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/snow-bird-is-victor-snow-squall-also-wins-in-ice-boat-races-at-long.html | SNOW BIRD IS VICTOR.; Snow Squall Also Wins in Ice Boat Races at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/grange-chief-praises-roosevelt-on-money-freestone-predicts.html | GRANGE CHIEF PRAISES ROOSEVELT ON MONEY; Freestone Predicts Commodity Dollar at Lake Placid Session. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cotton-control-plan-senate-committee-favors-tax-on-ginning-instead.html | COTTON CONTROL PLAN.; Senate Committee Favors Tax on Ginning Instead of License. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/laboulaye-denies-liberty-is-waning-french-envoy-at-dinner-here.html | LABOULAYE DENIES LIBERTY IS WANING; French Envoy, at Dinner Here, Predicts Liberalism Will Survive 'Dark' Hour. FRIENDSHIP IS REPLEDGED Message From Lebrun Is Read at Observance of Anniversary of Alliance of 1778. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/dwyer-lien-filed-in-florida.html | Dwyer Lien Filed in Florida. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/commission-issues-warning.html | Commission Issues Warning. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/to-fete-mrs-roosevelt-womens-university-club-greets-honorary-member.html | TO FETE MRS. ROOSEVELT.; Women's University Club Greets Honorary Member Tonight. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/prof-joseph-mosher-of-city-college-dies-becam-membe-of-faculty-in.html | PROF. JOSEPH MOSHER OF CITY COLLEGE DIES; Becam Membe? of Faculty in 1907 -- Had Taught Public Speaking Since 1929. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/chilvers-acts-to-end-lower-court-delay-8-new-parts-created-to-hear.html | CHILVERS ACTS TO END LOWER COURT DELAY; 8 New Parts Created to Hear Tort Jury Cases, Now More Than 2 Years Behind. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/woodsmen-strike-for-baths.html | Woodsmen Strike for Baths. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/weirton-to-test-poll-of-workers-steel-company-is-reported-seeking.html | WEIRTON TO TEST POLL OF WORKERS; Steel Company Is Reported Seeking Court Decision on Roosevelt's Order. LABOR BOARD IS DELAYED Its Agents in Pittsburgh Wait for Weir's Reply on Request for Access to Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/house-passes-bill-for-84170577-funds-it-provides-for-needs-of-state.html | HOUSE PASSES BILL FOR $84,170,577 FUNDS; It Provides for Needs of State, Commerce, Justice and Labor Departments. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/white-star-aide-here-over-merger-director-to-confer-with-imm-to.html | WHITE STAR AIDE HERE OVER MERGER; Director to Confer With I.M.M. to Complete Arrangements to Terminate Agency. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/lord-marley-here-to-assail-hitler-british-peer-to-tour-country-in.html | LORD MARLEY HERE TO ASSAIL HITLER; British Peer to Tour Country in Behalf of Victims of Nazi Oppression. URGES AID FOR REFUGEES Finds Tide of Secret Opposition to Government Rising in Reich -- War in Far East Feared. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/james-j-kirkin-publisher-dead-founder-of-firm-issuing-textbooks-for.html | JAMES J. KIRkIN, PUBLISHER, DEAD; Founder of Firm Issuing Textbooks for Catholio Schools Long Political Figure. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/win-ywca-art-awards-studio-club-members-receive-decisions-and-work.html | WIN Y.W.C.A. ART AWARDS; Studio Club Members Receive Decisions and Work Is Displayed. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/ship-merger-progressing-british-expect-new-statement-on-cunardwhite.html | SHIP MERGER PROGRESSING.; British Expect New Statement on Cunard-White Star Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/roosevelt-host-at-white-house-fully-recovered-from-cold-he-presides.html | ROOSEVELT HOST AT WHITE HOUSE; Fully Recovered From Cold, He Presides at Dinner for the Speaker and Mrs. Rainey. ALBERT SPALDING PLAYS John Charles Thomas Also Gives Program After Event -- Many Legislators Are Present. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/prison-inquiry-delayed-grand-jury-hears-only-one-witness-in-welfare.html | PRISON INQUIRY DELAYED.; Grand Jury Hears Only One Witness in Welfare Island Case. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/municipal-loans-voted-total-for-january-in-thirtyfour-states.html | MUNICIPAL LOANS VOTED.; Total for January in Thirty-four States $10,414,799. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/fairbanks-angry-over-ashley-suit-receives-complaint-in-action-for.html | FAIRBANKS ANGRY OVER ASHLEY SUIT; Receives Complaint in Action for Divorce in Which He Is Named Corespondent. GIVES UP TRIP TO SPAIN His Solicitor Warns Actor Not to Comment on Case Because of Risk of Contempt Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/danzig-council-ousted-nazi-senate-names-commissioner-to-take-over.html | DANZIG COUNCIL OUSTED.; Nazi Senate Names Commissioner to Take Over Functions. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/fairbanks-reconciliation-doubted.html | Fairbanks Reconciliation Doubted. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/financial-markets-public-utility-stocks-lead-late-rally-trading-in.html | FINANCIAL MARKETS; Public Utility Stocks Lead Late Rally -- Trading in Shares Again Heavy -- The Dollar Declines Sharply. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-browning-is-wed-city-issues-license-as-guardians-of-couple.html | MISS BROWNING IS WED.; City Issues License as Guardians of Couple File Consents. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/oldtime-waiters-here-meet-to-lament-passing-of-dignity-and-10course.html | Old-Time Waiters Here Meet to Lament Passing of Dignity and 10-Course Dinner | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/11670-saw-rosenbloom-boy.html | 11,670 Saw Rosenbloom Boy. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/copeland-predicts-defeat-of-seaway-senator-declares-st-lawrence.html | COPELAND PREDICTS DEFEAT OF SEAWAY; Senator Declares St. Lawrence Treaty Will Be Short 17 Votes of Ratification. NEW YORK BRIEF FILED Merchants Association Here Cites 'Adverse Effect' of Waterway on Ports and Railroads. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/beach-rice-score-decisive-triumphs-win-easily-in-first-round-of.html | BEACH, RICE SCORE DECISIVE TRIUMPHS; Win Easily in First Round of Artists and Writers Golf at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/sues-to-foreclose-on-loft-at-2-park-av-bank-offers-reorganization.html | SUES TO FORECLOSE ON LOFT AT 2 PARK AV.; Bank Offers Reorganization Plan in Action Involving Mortgage for $6,500,000. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/debt-service-pact-signed-by-brazil-fouryear-agreement-with-us.html | DEBT SERVICE PACT SIGNED BY BRAZIL; Four-Year Agreement With Us Expected to Permit Normal Terms to Be Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/madoo-endorses-johnson-candidacy-joins-eight-californians-in-house.html | M'ADOO ENDORSES JOHNSON CANDIDACY; Joins Eight Californians in House in Urging Democrats to Nominate Senator. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/new-plan-drafted-to-end-cab-strike-union-to-vote-on-it-operators.html | NEW PLAN DRAFTED TO END CAB STRIKE; UNION TO VOTE ON IT; Operators Approve Program That Includes Dropping of City Appeal on Tax TO RESUME SERVICE TODAY Big Fleets Say They Will Put 5,000 Taxis on the Streets Under Police Guard. 5-CENT CHARGE TO REMAIN Proposed Settlement Gives the Drivers 40% -- Partial Recognition of Union. NEW PLAN DRAFTED TO END CAB STRIKE | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/budgets-voted-in-jersey-bayonne-estimates-total-4360339-bloomfields.html | BUDGETS VOTED IN JERSEY.; Bayonne Estimates Total $4,360,339, Bloomfield's, $1,407,534. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mcnaughton-dog-stars-chief-lad-whitestone-does-well-in-georgia.html | McNAUGHTON DOG STARS.; Chief Lad Whitestone Does Well in Georgia Field Trials. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/plate-glass-racket-charged-two-held-nonmembers-of-monopoly-say.html | PLATE GLASS RACKET CHARGED, TWO HELD; Non-Members of 'Monopoly' Say Windows They Put In Are Quickly Smashed. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/fire-station-is-burned.html | Fire Station Is Burned. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/theatre-cleanup-planned-by-moss-but-new-license-commissioner-says.html | THEATRE CLEAN-UP PLANNED BY MOSS; But New License Commissioner Says He Will Not Become a Censor. SEES PROFIT IN DECENCY Al Jolson, Also Speaking at Luncheon Here, Says Winchell Incident Was a Mistake. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/japans-navy-held-too-big-a-burden-peer-asks-how-the-nation-can.html | JAPAN'S NAVY HELD TOO BIG A BURDEN; Peer Asks How the Nation Can Continue to Put 40% of Its Budget Into Arms. OUR POLICY QUESTIONED Foreign Minister Investigates Whether We Have Secret Air Treaty With China. | True | By Hugh Byas.wireless To the New York Times. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/to-aid-wounded-exchange-vatican-will-supervise-bolivianparaguayan.html | TO AID WOUNDED EXCHANGE; Vatican Will Supervise Bolivian-Paraguayan Transfer. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/federal-oldage-pension-system-studied-to-go-with-wagners-work.html | Federal Old-Age Pension System Studied To Go With Wagner's Work Insurance Bill | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-hicks-gains-on-florida-links-defeats-mrs-hochheimer-and-miss.html | MISS HICKS GAINS ON FLORIDA LINKS; Defeats Mrs. Hochheimer and Miss Bauer in the Miami Biltmore Tournament. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/american-dies-in-snow-wife-of-doctor-found-buried-with-husband-and.html | AMERICAN DIES IN SNOW.; Wife of Doctor Found Buried With Husband and Baby in Italy. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/austrian-mission-starts-trade-delegation-will-seek-reciprocal.html | AUSTRIAN MISSION STARTS; Trade Delegation Will Seek Reciprocal Agreement Here. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/scarnicis-trial-is-set.html | Scarnici's Trial Is Set. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rioters-active-in-score-of-french-cities-branches-of-paris-groups.html | Rioters Active in Score of French Cities; Branches of Paris Groups Incite Citizens | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/edward-p-ohare.html | EDWARD P. O'HARE. | True | Special to TH2 l',TIw NOK TLg8. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/stein-pins-boesch-on-coliseum-mat-3500-see-newarker-win-in-3916.html | STEIN PINS BOESCH ON COLISEUM MAT; 3,500 See Newarker Win in 39:16 -- Dusek Gets Verdict in Bout With Lewis. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cotton-after-dip-ends-at-1934-tops-broad-buying-follows-action-by.html | COTTON AFTER DIP ENDS AT 1934 TOPS; Broad Buying Follows Action by Senate Committee on Bill to Limit Ginnings. GAINS ARE 16 TO 22 POINTS Heavy Demand for United States Staple Widens Spread With Liverpool Market. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/wide-precautions-taken-paris-tried-to-keep-mob-action-to-minimum.html | WIDE PRECAUTIONS TAKEN.; Paris Tried to Keep Mob Action to Minimum. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/exboxer-killed-by-train.html | Ex-Boxer Killed by Train. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/snowhandling-in-new-york.html | Snow-Handling in New York. | True | MAGISTER | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/pope-receives-father-meyer.html | Pope Receives Father Meyer. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/earnshaw-signs-contract.html | Earnshaw Signs Contract. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/washington-scans-french-gold-drain-confidence-is-apparent-that-only.html | WASHINGTON SCANS FRENCH GOLD DRAIN; Confidence Is Apparent That Only Internal Conditions Threaten the Franc. BOND MARKET GRATIFYING Treasury's Gold Holdings Rise $9,655,114 in Day, but Source Is Not Defined. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/workers-to-try-out-lights-for-tunnel-cwa-groups-to-work-in-4hour.html | WORKERS TO TRY OUT LIGHTS FOR TUNNEL; CWA Groups to Work in 4-Hour Shifts Under Rays of Sodium and Tungsten Lamps. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/treasury-to-issue-bills-tenders-for-two-series-totaling-150000000.html | TREASURY TO ISSUE BILLS.; Tenders for Two Series Totaling $150,000,000 Called for Friday. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/state-bills-draw-fire-business-groups-seek-hearings-on-receiver.html | STATE BILLS DRAW FIRE.; Business Groups Seek Hearings on Receiver Changes. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/r-hollalqder-dies-in-london-aged-69-noted-specialist-in-mental-and.html | ])R. HOLLALqDER DIES IN LONDON, AGED 69; Noted Specialist in Mental and Nervous Diseases Once an Aide of Krafft-Ebing. | True | lArireless to THI NZW YORK TIMZS. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/a-very-art-museum-opens-in-hartford-governor-and-mayor-among.html | A VERY ART MUSEUM OPENS IN HARTFORD; Governor and Mayor Among Thousands at Unveiling of $600,000 Memorial. CRITICS AGREE ON BEAUTY Works by Picasso Displayed in Galleries -- Gertrude Stein's New Opera There Thursday. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/william-h-clum.html | WILLIAM H. CLUM. | True | Special I.o TH NIW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/in-washington-state-department-is-alive-to-portents-in-europe.html | In Washington; State Department Is Alive to Portents in Europe | True | By Arthur Krock. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/wins-princeton-award-eb-murray-of-white-plains-gets-lyman-biddle.html | WINS PRINCETON AWARD.; E.B. Murray of White Plains Gets Lyman Biddle Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/to-vote-on-price-bros-creditors-and-others-to-have-say-in-the.html | TO VOTE ON PRICE BROS.; Creditors and Others to Have Say in the Reorganization. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/love-notes-figure-in-dr-deans-trial-prosecution-offers-letters-as.html | LOVE NOTES FIGURE IN DR. DEAN'S TRIAL; Prosecution Offers Letters as Evidence in 'Highball Murder' of Physician. DEATH STATEMENT IS TOLD Defense Questioning Points Way to Contention of Suicide Over Finances. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/convicted-in-opium-sale.html | Convicted in Opium Sale. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/lack-of-funds-halts-70000000-city-jobs-cunningham-lists-contracts.html | LACK OF FUNDS HALTS $70,000,000 CITY JOBS; Cunningham Lists Contracts Delayed Because $4,407,157 Instalments Are Unpaid. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/outsiders-gained-in-mortgage-loss-profit-in-foreclosures-went-to.html | OUTSIDERS GAINED IN MORTGAGE LOSS; Profit in Foreclosures Went to Company Headed by Title Concern's Director. VAN SCHAICK IS DEFENDED Examiner Lays Delay in Acting to Pleas of President and Business Leaders. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cards-sell-vance-to-cincinnati-club-price-for-former-strikeout-king.html | CARDS SELL VANCE TO CINCINNATI CLUB; Price for Former Strikeout King Reported to Be Waiver Figure of $7,500. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/jail-guard-locked-out-as-cold-makes-key-jam.html | Jail Guard Locked Out As Cold Makes Key Jam | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/columbia-makes-changes-higgins-and-rosenblum-placed-in-varsity-boat.html | COLUMBIA MAKES CHANGES; Higgins and Rosenblum Placed in Varsity Boat. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cathedral-downs-de-la-salle-five-scores-349-to-stay-unbeaten-in-new.html | CATHEDRAL DOWNS DE LA SALLE FIVE; Scores, 34-9, to Stay Unbeaten in New York Division of the C.H.S.A.A. MADISON WINS, TAKES LEAD Beats Hamilton, 25-21, in Brooklyn P.S.A.L. Race -- Lane and Lincoln Triumph. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/90minute-luncheon-costs-inspector-job-city-worker-already-fined-for.html | 90-MINUTE LUNCHEON COSTS INSPECTOR JOB; City Worker, Already Fined for One Offense, Fails in Plea That Spaghetti Takes Time. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/maplewood-budget-787934.html | Maplewood Budget $787,934. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/dr-e-w-washburn-chemist-dies-at-52-department-head-of-bureau-of.html | DR. E. W. WASHBURN, CHEMIST, DIES AT 52; Department Head of Bureau of Standards Since 1926 Victim of Heart Attack. | True | Specfal to TH I',nw YORK TIMBS. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/90000share-unit-sold-largest-in-23-months.html | 90,000-Share Unit Sold, Largest in 23 Months | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/wheat-points-up-other-grains-sag-eastern-buying-nips-early-sellers.html | WHEAT POINTS UP; OTHER GRAINS SAG; Eastern Buying Nips Early Sellers, Lifting Major Cereal Near Finish. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/henry-schieier.html | HENRY SCHIEIER. | True | Special to lsw Yol. TS. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/to-extend-labor-board-senator-wagner-will-offer-bill-for-permanent.html | TO EXTEND LABOR BOARD.; Senator Wagner Will Offer Bill for Permanent Body. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/to-aid-economy-fight-citizens-movement-and-young-america-to-hold.html | TO AID ECONOMY FIGHT.; Citizens Movement and Young America to Hold Rally. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/booknotes.html | BOOK-NOTES. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/concern-in-perth-amboy-also-taken-over.html | Concern in Perth Amboy Also Taken Over | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/to-show-streamline-train.html | To Show Streamline Train. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/hyde-beats-cameron-in-veterans-tourney-champion-scores-at-squash.html | HYDE BEATS CAMERON IN VETERANS TOURNEY; Champion Scores at Squash Tennis and Advances to Third-Round Play. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/newark-building-loan-fights-receivership.html | Newark Building Loan Fights Receivership; | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/neckwear-makers-vote-a-shutdown-johnson-is-told-all-shops-here-will.html | NECKWEAR MAKERS VOTE A SHUTDOWN; Johnson Is Told All Shops Here Will Close Monday Unless Code Is Signed. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/william-rauch.html | WILLIAM ' RAUCH. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/fera-tuition-rule-out-colleges-not-required-to-waive-fees-for.html | FERA TUITION RULE OUT.; Colleges Not Required to Waive Fees for Federal Aided Students. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/seek-14yearold-bandits.html | Seek 14-Year-Old Bandits. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/edna-best-on-way-to-coast.html | Edna Best on Way to Coast. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/new-demand-seen-for-able-lawyers-columbia-dean-says-there-is.html | NEW DEMAND SEEN FOR ABLE LAWYERS; Columbia Dean Says There Is Shortage of Those Who Can Cope With Recent Trend. OLD TECHNIQUE 'OUTWORN' Present 'Bewilderment' in the Profession Shows Need for Re-examination, He Finds. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-marion-dia3k-engaged-to-marry-daughter-of-y-m-c-a-generaj.html | MISS MARION DIA(3K ENGAGED TO MARRY; Daughter of Y. M. C. A. GeneraJ Secretary to Be Bride of Robert B. Reeves Jr. OBERLIN COLLEGE ALUMNA. Fiance Is Graduate of William. College and Is Student at Union Seminary. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/roosevelt-will-watch-capital-market-to-guide-federal-recovery-loan.html | Roosevelt Will Watch Capital Market To Guide Federal Recovery Loan Policy | True | By Arthur Krock.special To the New York Times. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mack-estate-put-at-50000.html | Mack Estate Put at $50,000. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-james-a-finn-lay-worker-with-several-new-york-welfare.html | MRS. JAMES A. FINN.; Lay Worker With Several New York Welfare Organizations. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/man-evicted-returns-to-die.html | Man, Evicted, Returns to Die. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/six-are-convicted-in-passaic-racket-four-receive-jail-terms-and.html | SIX ARE CONVICTED IN PASSAIC RACKET; Four Receive Jail Terms and Fines of $1,000 Each and Others Fines Alone. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/police-aid-the-stork-take-woman-to-hospital-when-no-taxi-appears.html | POLICE AID THE STORK.; Take Woman to Hospital When No Taxi Appears. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/business-failures-drop-wholesaler-group-had-sole-rise-in-week-duns.html | BUSINESS FAILURES DROP.; Wholesaler Group Had Sole Rise in Week, Dun's Reports. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/yonkers-bank-plan-approved.html | Yonkers Bank Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/kent-five-victor-4022-turns-back-pawling-school-in-tristate-league.html | KENT FIVE VICTOR, 40-22.; Turns Back Pawling School in Tri-State League Game. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cochet-here-says-us-chances-to-capture-davis-cup-are-good-french.html | Cochet, Here, Says U.S. Chances To Capture Davis Cup Are Good; French Star, Arriving for Pro Tour, Sees America and England in Challenge Round -- Forecasts Open Tourney. | True | By Allison Danzig. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/clash-on-halibut-liver-alaska-shipowners-and-unions-favor-different.html | CLASH ON HALIBUT LIVER.; Alaska Shipowners and Unions Favor Different Contracts. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/named-hospital-trustees.html | Named Hospital Trustees. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/two-oneman-shows.html | Two One-Man Shows. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/henry-c-reiners.html | HENRY C, REINERS. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/grand-jury-to-get-laguardias-views-he-accepts-queens-invitation-to.html | GRAND JURY TO GET LAGUARDIA'S VIEWS; He Accepts Queens Invitation to Speak in Investigation of Court Conditions. BETTER QUARTERS SOUGHT Inquiries Follow Charge by Judge That Present Rented Building Is Fire Hazard. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/kelly-is-rejected-as-leader-in-kings-roosevelt-administration-turns.html | KELLY IS REJECTED AS LEADER IN KINGS; Roosevelt Administration Turns Down His Bid to Assume Place Held by McCooey. CURRY REVOLT DUE SOON Tammany Head Expected to Return Saturday -- Supporters Confer on Opposition. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/k-of-c-bid-to-get-becalli-rejected-aau-prohibits-invitation-to.html | K. OF C. BID TO GET BECALLI REJECTED; A.A.U. Prohibits Invitation to Italian Star to Race in Columbian Mile. HORNBOSTEL TO RETURN Indiana Ace Entered for N.Y. A.C, Games -- College Relay Teams Ready for Action. | True | By Arthur J. Daley. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/miss-kirkpatrick-plans-her-bridal-wedding-to-v-h-polachek-jr-to-be-.html | MISS KIRKPATRICK PLANS HER BRIDAL; Wedding to V. H. Polachek Jr, to Be Held in Church of Ascension Saturday. BROTHER TO ESCORT HER Harriet Loutrei to ,Be Maid .of Honor -- Martha Blake Also Selected as Attendant.: *:: | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/15c-on-socony-vacuum-columbian-carbon-and-pennsylvania-gas-also.html | 15C ON SOCONY-VACUUM.; Columbian Carbon and Pennsylvania Gas Also Declare Dividends. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/1000-claims-filed-against-soviets-hundreds-of-millions-sought-here.html | 1,000 CLAIMS FILED AGAINST SOVIETS; Hundreds of Millions Sought Here on Defaulted Securities and Property. SETTLEMENT PLANS MADE State Department Prepares to Issue Policy Statement to Guide Creditors. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/victory-for-liberalism-seen-reich-bans-ousting-of-jews-in-trade.html | Victory for Liberalism Seen.; REICH BANS OUSTING OF JEWS IN TRADE | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/state-bar-to-sift-khakishirt-case-committee-is-named-to-study.html | STATE BAR TO SIFT KHAKI-SHIRT CASE; Committee Is Named to Study Methods of Colden in Terzani Murder Inquiry. NEGLIGENCE IS CHARGED Thomas, in Letter to Prosecutor, Questions Holding of Witness Who Altered Testimony. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/laguardia-at-dinner-in-greenwich-village-attends-unexpectedly.html | LAGUARDIA AT DINNER IN GREENWICH VILLAGE; Attends Unexpectedly Gathering at Which His Wife Is the Guest of Honor. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/offer-to-trade-home-for-stamps-untaken-only-collections-submitted.html | OFFER TO TRADE HOME FOR STAMPS UNTAKEN; Only Collections Submitted to Brooklyn Owner Fall Short of $8,500 Valuation. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/government-sues-to-curb-stock-sale-liquor-importers-accused-by.html | GOVERNMENT SUES TO CURB STOCK SALE; Liquor Importers Accused by Trade Commission of Using Permit as 'Guarantee.' | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/foreigners-fear-rioters-france-for-the-french-is-shouted-at-aliens.html | FOREIGNERS FEAR RIOTERS.; ' France for the French' Is Shouted at Aliens in Paris. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/piano-firm-leases-in-west-57th-street-branch-salesroom-established.html | PIANO FIRM LEASES IN WEST 57TH STREET; Branch Salesroom Established as Result of Renewal of Interest in Music. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/paris-hotel-is-a-refuge.html | Paris Hotel Is a Refuge. | True | @ireless to THE NEW YORK T@S. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mrs-paxton-blair-has-son.html | Mrs. Paxton Blair Has Son. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/deputies-in-wild-session-but-daladier-wins-vote-of-confidence-by.html | DEPUTIES IN WILD SESSION; But Daladier Wins Vote of Confidence by Deft Manoeuvre. ASSAILS FOES OF REPUBLIC Says 'Veterans' in Mobs Were Too Young to Have Served in the War. CHAMBER ADJOURNS TWICE Speakers Have Difficulty in Making Themselves Heard Over Shouts of Members. FRENCH DEPUTIES HAVE WILD SESSION | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/69-closed-banks-opened-in-january-they-had-68966000-deposits-frozen.html | 69 CLOSED BANKS OPENED IN JANUARY; They Had $68,966,000 Deposits Frozen Since March and $4,125,000 Unrestricted. 14 IN NEW YORK LICENSED Their Tied-Up Deposits Totaled S18,480,000 -- Three Resumptions in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/native-miniatures-on-exhibition-here-107-entries-maintain-a-high.html | NATIVE MINIATURES ON EXHIBITION HERE; 107 Entries Maintain a High Standard While Eschewing the 'Free Technique.' | True | BY Edward Alden Jewell. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/copeland-rebuked-over-veterans-aid-sponsorship-of-legion-program-a.html | COPELAND REBUKED OVER VETERANS' AID; Sponsorship of Legion Program a Reversal of His Backing of President, Says Col. Tobin. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/walter-e-keller-i-i-vice-president-of-bank-in-jerseyi-city-was-in.html | WALTER E. KELLER. I I; Vice President of Bank in JerseyI City Was in 55th Year. * t | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/mancuso-has-typhoid-fever.html | Mancuso Has Typhoid Fever. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/renounces-british-title-lady-sholto-douglas-restored-to-citizenship.html | RENOUNCES BRITISH TITLE.; Lady Sholto Douglas Restored to Citizenship by Court Here. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/elected-honorary-president.html | Elected Honorary President. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/aldermen-move-to-cut-water-rate-adopt-measure-to-restore-to-them.html | ALDERMEN MOVE TO CUT WATER RATE; Adopt Measure to Restore to Them Power Now Shared With Commissioner. 2,000 CLAMOR FOR ACTION Mayor Tells Home Owners' Group He Is Studying Plan to Reduce Their Burden. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/early-tariff-move-hinted-in-capital-hull-is-now-prepared-to-confer.html | EARLY TARIFF MOVE HINTED IN CAPITAL; Hull Is Now Prepared to Confer With the President on Various Proposals. THREE IDEAS ADVANCED Only One Calls for Granting of Powers to Roosevelt to Speed Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/banks-and-loans.html | BANKS AND LOANS. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/goodwin-tops-rasmussen-in-south-florida-goff.html | Goodwin Tops Rasmussen In South Florida Goff | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/rainbow-ball-on-april-6.html | Rainbow Ball on April 6. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/paris-in-ugly-mood-as-rioting-spreads-guards-with-sabers-mow-down.html | PARIS IN UGLY MOOD AS RIOTING SPREADS; Guards With Sabers Mow Down War Veterans -- City Councilors Lead Mob. DALADIER ASKED TO QUIT Municipal Officials Blame Him for Disorders -- All Except Transport Planes Grounded. WHERE POLICE AND PARIS MOBS CLASHED DURING THE FIGHTING IN THE FRENCH CAPITAL YESTERDAY. PARIS IN UGLY MOOD AS RIOTING SPREADS | True | By Herbert L. Matthews.special Cable To the New York Times.by Herbert L Matthews. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/two-die-six-burned-in-new-jersey-fires-elizabeth-woman-is-one.html | TWO DIE, SIX BURNED IN NEW JERSEY FIRES; Elizabeth Woman Is One Victim and Boy of 2 Perishes in Razing of Towaco Home. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/carnera-arrives-from-miami-camp-flies-here-with-kilpatrick-and.html | CARNERA ARRIVES FROM MIAMI CAMP; Flies Here With Kilpatrick and Johnston to Appear in Bankruptcy Case. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cnw-submits-sinking-fund-plan-western-railroad-is-first-line-to.html | C.&N.W. SUBMITS SINKING FUND PLAN; Western Railroad Is First Line to Comply With the Recommendation of I.C.C. ASKS $7,725,000 BOND ISSUE Retirement Fund Would Start at 3 Per Cent of Income, Rising to 20 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/park-avenue-may-get-redhand-traffic-lights.html | Park Avenue May Get Red-Hand Traffic Lights | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/icebreaker-due-today-craft-to-cut-through-great-south-bay-to-fire.html | ICE-BREAKER DUE TODAY.; Craft to Cut Through Great South Bay to Fire Island. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/leave-kellyspringfield.html | Leave Kelly-Springfield. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/topics-in-wale-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALE STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/west-side-house-bid-in-at-auction-18story-apartment-in-96th-st-one.html | WEST SIDE HOUSE BID IN AT AUCTION; 18-Story Apartment in 96th St. One of 13 Parcels Taken Over by Plaintiffs. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/sports-of-the-times-tagging-a-few-bases.html | Sports of the Times; Tagging a Few Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/heimwehr-occupy-linz-in-austria-troops-camp-in-parks-and-demand-end.html | HEIMWEHR OCCUPY LINZ, IN AUSTRIA; Troops Camp in Parks and Demand End of All Political Parties. INNSBRUCK GROUP ROUTED Peasant Party Meeting Refuses to Disperse at Command -- Britain Sees Situation as Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/money-and-credit-tuesday-feb-6-1934.html | MONEY AND CREDIT; Tuesday, Feb. 6, 1934. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/cwa-fund-raised-to-2500000000-emergency-council-reported-approving.html | CWA FUND RAISED TO $2,500,000,000; Emergency Council Reported Approving Figure to Last Until January, 1935. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/certificate-holders-sue-seek-1600000-paid-in-dividends-by-lawyers.html | CERTIFICATE HOLDERS SUE; Seek $1,600,000 Paid in Dividends by Lawyers Title & Guaranty. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/the-screen-yvette-guilbert-and-several-members-of-la-comedie.html | THE SCREEN; Yvette Guilbert and Several Members of La Comedie Francaise in an Old French Melodrama. | True | By Mordaunt Hall. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/three-americans-score-in-england-mrs-howe-miss-page-and-mrs-lamme.html | THREE AMERICANS SCORE IN ENGLAND; Mrs. Howe, Miss Page and Mrs. Lamme Advance in British Squash Racquets. MISS BOWES ELIMINATED Philadelphia Star Is Beaten in Straight Games by Miss Noel, Title Defender. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/francis-romeo-banker-and-importer-was-leader-in-italian-colony-here.html | FRANCIS ROMEO.; Banker and Importer Was Leader in Italian Colony Here. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/leaves-1054765-estate-isador-freedmans-inventory-is-filed-in-new.html | LEAVES $1,054,765 ESTATE.; Isador Freedman's Inventory Is Filed in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/roomer-slain-in-long-island.html | Roomer Slain in Long Island. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/royalist-editor-accused-charge-of-inciting-to-murder-is-ordered.html | ROYALIST EDITOR ACCUSED; Charge of Inciting to Murder Is Ordered Against Maurras. | True | Special Cable to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/stocks-in-london-paris-and-berlin-activity-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Activity on English Exchange Shifts to the Oil and International Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/george-w-perkins-a-f-l-leader-dies-one-of-founders-of-union-group-a.html | GEORGE W. PERKINS, A. F. L. LEADER, DIES; One of Founders of Union Group and for 35 Years Head of !nternational Cigarmakers. | True | Special to THI NW YORX Te. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/st-john-walker.html | St. John -- Walker. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/franc-recovers-in-paris-air-fleet-speeds-gold-from-paris.html | Franc Recovers in Paris.; AIR FLEET SPEEDS GOLD FROM PARIS | True | Wireless to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/lottery-ignores-rioting-spectators-cheer-drawing-of-big-prizes-in.html | LOTTERY IGNORES RIOTING.; Spectators Cheer Drawing of Big Prizes in Paris. | True | | C1B 214902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/acting-dean-honored-prof-meder-of-jersey-college-for-women-guest-at.html | ACTING DEAN HONORED.; Prof. Meder of Jersey College for Women Guest at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/japanese-get-contracts-commercial-mission-in-chile-reports-big.html | JAPANESE GET CONTRACTS.; Commercial Mission in Chile Reports Big Orders. | True | Special Cable to The New York Times. | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/gives-income-tax-rule-bureau-explains-dependents-may-be-absent-from.html | GIVES INCOME TAX RULE.; Bureau Explains Dependents May Be Absent From Home. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/franklin-b-christmas.html | FRANKLIN B. CHRISTMAS. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/xasker-samek.html | X,asker -- Samek. | True | | C1B 214902 |
| 1934-02-07 | 1934-02-07 | https://www.nytimes.com/1934/02/07/archives/new-bond-group-formed-independent-committee-set-up-by-vicksburg.html | NEW BOND GROUP FORMED.; Independent Committee Set Up by Vicksburg Bridge Holders. | True | | C1B 214902 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mcrory-stores-to-raise-2000000-reorganization-plan-would-get-cash.html | M'CRORY STORES TO RAISE $2,000,000; Reorganization Plan Would Get Cash From Syndicate's Purchase of Stock. TO PAY CREDITORS 50% Group Would Buy New Debentures, Which Would Have First Place, Green Says. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/fx-bushman-to-wed-carmela-ponselle-former-movie-star-and-sister-of.html | F.X. BUSHMAN TO WED CARMELA PONSELLE; Former Movie Star and Sister of the Metropolitan Soprano Obtain License. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/new-tariffs-for-brazil-2000-items-are-added-in-measure-now-under.html | NEW TARIFFS FOR BRAZIL.; 2,000 Items Are Added In Measure Now Under Preparation. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/franois-g-wllliams.html | FRANOIs G. WILLIAMS. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bull-gains-at-squash-eliminates-cypiot-159-157-in-veterans.html | BULL GAINS AT SQUASH.; Eliminates Cypiot 15-9, 15-7, in Veterans' Tournament. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/andover-loses-41-to-37-basketball-team-bows-before-new-hampshire.html | ANDOVER LOSES, 41 TO 37.; Basketball Team Bows Before New Hampshire Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/walter-r-marden-official-of-standard-engineering-corporation-of.html | WALTER R. MARDEN.; Official of Standard Engineering Corporation of Albany. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/streets-clear-at-2-am-police-and-guardsmen-victorious-after-night.html | STREETS CLEAR AT 2 A.M.; Police and Guardsmen Victorious After Night of Sporadic Fighting. CROWD'S TEMPER MILDER Cabinet's Resignation Eases Animosity -- Mobs Lack Cohesion and Purpose. CENSORSHIP IS WITHDRAWN Herriot's Hotel Is Invaded -- Shots Fired in Clash With Royalists Near Madeleine. RIOTING SUBSIDES; STREETS CLEARED | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/hurd-canadian-skater-breaks-worlds-record.html | Hurd, Canadian Skater, Breaks World's Record | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/austrian-bureau-tantalizes-press-government-department-is-shy-on.html | AUSTRIAN BUREAU TANTALIZES PRESS; Government Department Is Shy on News, but Always Finds Reasons for Suppressing It. GOOD AT MAKING PROMISES Fails to Prepare Message to Us for Dollfuss, So Trade Mission Goes Without One. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nyac-swimmers-triumph.html | N.Y.A.C. Swimmers Triumph. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sports-of-the-times-the-red-shift-in-the-baseball-spectrum.html | Sports of the Times; The Red Shift in the Baseball Spectrum. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/legislature-votes-2-city-parks-bills-measures-provide-for.html | LEGISLATURE VOTES 2 CITY PARKS BILLS; Measures Provide for Coordinated System, Including State Developments. LEHMAN READY TO SIGN Assemblyman Streit Offers Plan to Control Congressional Reapportionment. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/french-attorneys-burn-interior-ministers-robe.html | French Attorneys Burn Interior Minister's Robe | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/five-english-stars-gain.html | Five English Stars Gain. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/veterans-parade-in-nice.html | Veterans Parade in Nice. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/cocoa-membership-at-3000.html | Cocoa Membership at $3,000. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nra-held-racket-weapon-conboy-sees-federal-policy-more-potent-than.html | NRA HELD RACKET WEAPON; Conboy Sees Federal Policy More Potent Than Prosecutions. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sea-gulls-defeat-allstar-six-31-atlantic-city-scores-in-all-three.html | SEA GULLS DEFEAT ALL-STAR SIX, 3-1; Atlantic City Scores in All Three Periods of Benefit Hockey at the Garden. WAIT TALLIES TWO GOALS Cain Counts for Losers in the Second Period -- Sands Point Tops Floral Park, 3-0. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dartmouth-victor-4222-bonniwell-stars-in-triumph-over-new-hampshire.html | DARTMOUTH VICTOR, 42-22.; Bonniwell Stars in Triumph Over New Hampshire Five. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/gorodnitzkis-art-hailed-in-recital-pianist-gives-program-of.html | GORODNITZKI'S ART HAILED IN RECITAL; Pianist Gives Program of Schumann, Brahms and More Modern Composers, HIS DEVELOPMENT NOTED Brilliant Technique Reinforced by Growth of Interpretative and Lyrical Powers. | True | By Olin Downes. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/plaa-arrives-for-tour-cochets-partner-here-to-meet-tilden-and-vines.html | PLAA ARRIVES FOR TOUR.; Cochet's Partner Here to Meet Tilden and Vines at Tennis. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/tanker-blast-kills-five-entire-crew-of-the-stormvogel-wiped-out-in.html | TANKER BLAST KILLS FIVE.; Entire Crew of the Stormvogel Wiped Out in North Sea. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/brazilian-plan-on-bonds-praised-president-of-protective-group-here.html | BRAZILIAN PLAN ON BONDS PRAISED; President of Protective Group Here Declares Agreement Benefits Holders. SERVICE TO BE RESUMED R.B. Stevens Explains the Pact Involving in Excess of $1,000,000,000. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/deerfield-hockey-victor-smart-and-merriam-register-to-defeat-loomis.html | DEERFIELD HOCKEY VICTOR; Smart and Merriam Register to Defeat Loomis, 2 to 0. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/rev-dr-cfw-hoppe-pastor-of-lutheran-church-of-the-epiphany-in.html | REV. DR. C.F.W. HOPPE.; Pastor of Lutheran Church of the Epiphany in Laurelton. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/paris-ire-centres-on-mobile-guards-shouts-of-assassins-follow-the.html | PARIS IRE CENTRES ON MOBILE GUARDS; Shouts of 'Assassins' Follow the Helmeted Cavalrymen -- Some Are Taken Off Duty. THREE FOUND IN HOSPITAL But After Cabinet Quits the Attitude Toward Policemen Becomes Good Natured. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/syracuse-five-on-top-turns-back-cornell-3732-pickard-scores-16.html | SYRACUSE FIVE ON TOP.; Turns Back Cornell, 37-32 -- Pickard Scores 16 Points. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/act-to-aid-british-ships-lords-agree-to-give-immediate.html | ACT TO AID BRITISH SHIPS.; Lords Agree to Give Immediate Consideration to Problems. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/gross-income-explained-tax-bureau-bulletin-points-out-how-it.html | GROSS INCOME EXPLAINED.; Tax Bureau Bulletin Points Out How It Differs From Net. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/miss-orcutt-gains-golf-semifinals-scores-easy-triumph-over-miss.html | MISS ORCUTT GAINS GOLF SEMI-FINALS; Scores Easy Triumph Over Miss Bragaw, 6 and 5, in Miami Biltmore Play. MISS HICKS ALSO VICTOR Routs Mrs. Weill by Score of 8 and 6 -- Mrs. Hill and Miss Miley Win. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sees-revolt-unlikely-director-of-league-paris-office-doubts-riots.html | SEES REVOLT UNLIKELY.; Director of League Paris Office Doubts Riots in City Will Spread. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/book-notes.html | BOOK NOTES | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/hog-and-hominy.html | HOG AND HOMINY. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dividends-by-british-road-london-midland-scottish-raises-two-in.html | DIVIDENDS BY BRITISH ROAD; London, Midland & Scottish Raises Two in Preference Stocks, | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/wedding-secret-a-year-mrs-mildred-mcneallind-and-dr-w-yuckman.html | WEDDING SECRET A YEAR.; Mrs. Mildred McNeal-Lind and Dr. W. Yuckman Reveal Marriage. | True | Special to THE New YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/1933-textile-usage-up-a-gain-of-239-over-last-year-shown-silk.html | 1933 TEXTILE USAGE UP.; A Gain of 23.9% Over Last Year Shown -- Silk Consumption Off. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/miners-plea-is-rejected-owners-refuse-to-guarantee-jobs-if-coal.html | MINERS' PLEA IS REJECTED.; Owners Refuse to Guarantee Jobs if Coal Strikes Return. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/ship-line-deplores-propaganda-effort-cook-broke-strict-orders-in.html | SHIP LINE DEPLORES PROPAGANDA EFFORT; Cook Broke Strict Orders in Bringing Nazi Literature, Dr. Beck Declares. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bozeman-crushes-reiselt-by-5019-sets-bestgame-mark-in-the-worlds.html | BOZEMAN CRUSHES REISELT BY 50-19; Sets Best-Game Mark in the World's 3-Cushion Play -- Gains Lead With Hall. COCHRAN ALSO TRIUMPHS Has High Run of 9 in Beating Denton, 50-31 -- Kieckhefer Turns Back De Oro. | True | By Lincoln A. Werden. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dapper-don-released-two-of-four-arrested-with-him-held-on-bogus.html | DAPPER DON' RELEASED.; Two of Four Arrested With Him Held on Bogus Money Charge. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/disillusionment-reported-committee-of-the-nation-accused-of-working.html | DISILLUSIONMENT REPORTED.; Committee of the Nation Accused of Working for Inflation. | True | S.E. HARRIS | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/funeral-plans-uncertain.html | Funeral Plans Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/end-of-chaco-war-seen-son-of-paraguayan-president-returns-here-to.html | END OF CHACO WAR SEEN.; Son of Paraguayan President Returns Here to Resume Studies. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/frees-10-in-fraud-suit-judge-in-wilmington-acts-in-case-of-wrigley.html | FREES 10 IN FRAUD SUIT.; Judge in Wilmington Acts in Case of Wrigley Drug Concern. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/gar-plans-lincoln-dinner.html | G.A.R. Plans Lincoln Dinner. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/asks-board-to-curb-private-hospitals-childrens-welfare-group-urges.html | ASKS BOARD TO CURB PRIVATE HOSPITALS; Children's Welfare Group Urges Control Be Placed in Body Named by City. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/carnera-no-champion-in-finance-he-admits-i-dont-pay-any-attention.html | CARNERA NO CHAMPION IN FINANCE, HE ADMITS.' I Don't Pay Any Attention to Money,' Heavyweight Tells Bankruptcy Referee. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/ai-shiplacoff-56-labor-leader-dies-former-editor-was-the-first.html | A.I. SHIPLACOFF, 56, LABOR LEADER, DIES; Former Editor Was the First Socialist Elected to the New York State Assembly. HAD SERVED AS ALDERMAN Took Keen Interest in Zionism - Headed Leather Goods Union -- Mourned by LaGuardia. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/franc-rises-here-discount-now-42-official-support-and-short.html | FRANC RISES HERE; DISCOUNT NOW 4.2%; Official Support and Short Covering Held Factors in New Rally. MORE GOLD IS 'SWAPPED' Reserve Bank Here Releases Earmarked $22,116,600 -- Price in London Is $34.06. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/asks-irvington-harbor-survey.html | Asks Irvington Harbor Survey. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/show-dr-kennedy-was-ill-from-drug-counsel-for-miss-dean-question.html | SHOW DR. KENNEDY WAS ILL FROM DRUG; Counsel for Miss Dean Question His Brother in Overdose of Atropine. ASK ESTATE ACCOUNTING Attorneys Seek to Discover if Mississippi Doctor Was in Financial Difficulties. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/ross-outpoints-nebo.html | Ross Outpoints Nebo. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/william-martin-dies-noted-as-journalist-foreign-editor-of-the.html | WILLIAM MARTIN DIES; NOTED AS JOURNALIST; Foreign Editor of the Journal de Geneve Was a Supporter of Disarmament Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/roosevelt-speeds-bill-on-exchanges-approves-pecora-draft-with-teeth.html | ROOSEVELT SPEEDS BILL ON EXCHANGES; Approves Pecora Draft With 'Teeth,' Giving Control to Trade Board. HEARINGS TO BE RUSHED Measures Will Be Offered in Both Houses Tomorrow -Pools Outlawed in Plan. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/roosevelt-favors-interest-rate-cut-views-industrial-municipal-and.html | ROOSEVELT FAVORS INTEREST RATE CUT; Views Industrial, Municipal and Foreign Securities Charges as Burdensome. SEEKS VOLUNTARY ACTION But Indications Are That He Will Ask for Legislation if Necessary. ROOSEVELT FAVORS INTEREST RATE CUT | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/in-washington-inside-story-revealed-on-the-turmoil-abroad.html | In Washington; " Inside Story" Revealed on The Turmoil Abroad. | True | By Arthur Krock. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dies-of-effects-of-fall-tf-mcinerney-times-watchman-received-skull.html | DIES OF EFFECTS OF FALL.; T.F. McInerney, Times Watchman, Received Skull Fracture Sunday. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/400-social-workers-in-2hour-stoppage-employes-of-jewish.html | 400 SOCIAL WORKERS IN 2-HOUR 'STOPPAGE'; Employes of Jewish Philanthropic Societies Institutions Protest Pay Cuts. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/falls-from-trapeze-geraldine-perry-is-critically-injured-on-boston.html | FALLS FROM TRAPEZE.; Geraldine Perry Is Critically Injured on Boston Stage. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/new-sloop-to-enter-contest-to-bermuda-schaefers-edlu-to-be-sailed.html | NEW SLOOP TO ENTER CONTEST TO BERMUDA; Schaefer's Edlu to Be Sailed by Bavier -- Dauntless Also to Be Contestant. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/writ-is-questioned-in-puerto-rico-case-judge-in-sugar-receivership.html | WRIT IS QUESTIONED IN PUERTO RICO CASE; Judge in Sugar Receivership Asks Evidence to Show Validity of Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/reich-bond-scrip-authorized-here-but-federal-trade-commission-warns.html | REICH BOND SCRIP AUTHORIZED HERE; But Federal Trade Commission Warns Step Is in No Sense Approval of Transaction. CRITICAL OF STATEMENT Finds Registration Document Payment Plan Still Lacking Essential Information. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/ames-says-nra-code-aids-oil-industry-further-gain-seen-in-gasoline.html | Ames Says NRA Code Aids Oil Industry; Further Gain Seen in Gasoline Pooling | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/aground-in-puget-sound-small-passenger-steamer-goes-on-rocks.html | AGROUND IN PUGET SOUND.; Small Passenger Steamer Goes on Rocks Avoiding Patrol Boat. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/niagara-ships-now-safe.html | Niagara Ships Now Safe. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/curbs-workmens-cases-order-places-limits-on-city-hospital-care-of.html | CURBS WORKMEN'S CASES.; Order Places Limits on City Hospital Care of Compensation Patients. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/prolonging-the-strike.html | PROLONGING THE STRIKE. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bank-of-us-official-settles-for-400000-morris-weinberg-says-he.html | BANK OF U.S. OFFICIAL SETTLES FOR $400,000; Morris Weinberg Says He Lacks Assets, but Brother Will Buy Judgment for $5,000. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/financial-markets-stocks-bonds-and-commodities-lower-foreign.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Lower -- Foreign Currencies Again Advance Against the Dollar. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/spreckels-hearing-delayed.html | Spreckels Hearing Delayed. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/prison-trials-secret-this-policy-to-be-followed-by-marcus-at.html | PRISON TRIALS SECRET.; This Policy to Be Followed by Marcus at Request of Grand Jury. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/auto-plunge-kills-four-philadelphia-family-dies-when-car-drops-55.html | AUTO PLUNGE KILLS FOUR.; Philadelphia Family Dies When Car Drops 55 Feet. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/jersey-dairymen-warn-of-strike-vigilance-group-declares-it-will-tie.html | JERSEY DAIRYMEN WARN OF STRIKE; Vigilance Group Declares It Will Tie Up All Shipments if Milk Price Is Cut. HEARINGS ARE ENDED HERE Small Producers Protest Plan -- LaGuardia Denies the City Faces Crisis in Supply. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/eleanor-h-lindsay-dies-in-kentucky-burns-fatal-to-senators-widow.html | ELEANOR H. LINDSAY DIES IN KENTUCKY; Burns Fatal to Senator's Widow, D.A.R. Leader and Friend of Mrs. Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/firefighters-to-wear-overcoats-of-new-design.html | Fire-Fighters to Wear Overcoats of New Design | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/says-judge-told-of-buying-his-seat-witness-testifies-kunstler.html | SAYS JUDGE TOLD OF BUYING HIS SEAT; Witness Testifies Kunstler, Municipal Justice, Asserted He 'Had to Pay $10,000.' HE MAKES A FULL DENIAL Dewey Prepares Ouster Plea -- Charge Made in Trial of Fee Suit in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/kent-prevails-at-hockey-goals-by-penrose-and-blair-beat-berkshire.html | KENT PREVAILS AT HOCKEY; Goals by Penrose and Blair Beat Berkshire School, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/students-must-aid-nazis-new-charter-for-universities-decrees.html | STUDENTS MUST AID NAZIS; New Charter for Universities Decrees Service for All. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/a-great-democrat-the-late-mrs-van-rensselaer-was-a-teacher-beloved.html | A GREAT DEMOCRAT.; The Late Mrs. Van Rensselaer Was a Teacher Beloved by Her Pupils. | True | HELEN MOORE | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/75-report-at-harvard-for-first-crew-drill.html | 75 Report at Harvard For First Crew Drill | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/hugh-nelson.html | HUGH NELSON. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/lewis-named-head-of-senate-group-as-the-democratic-campaign.html | LEWIS NAMED HEAD OF SENATE GROUP; As the Democratic Campaign Chairman He Predicts Party Victory in the Fall. GAIN OF 4 SEATS FORECAST. Illinois Member Fears Development of Sectional 'Blocs' in the Next House. | True | Special to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-2-no-title-journals-disagree-on-guilt-in-riots-rightists.html | Article 2 -- No Title; JOURNALS DISAGREE ON GUILT IN RIOTS Rightists Charge Regime Tried to Answer Honest Anger With Bullets. DEMAND RULE OF JUSTICE Leftists Retort Their Foes Incited Public Passions to Gain Their Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/here-as-style-expert-irene-castle-mclaughlin-talks-at-fashion.html | HERE AS STYLE EXPERT.; Irene Castle McLaughlin Talks at Fashion Showing. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/beach-and-rice-bow-in-golfing-upsets-defeated-by-hyland-and.html | BEACH AND RICE BOW IN GOLFING UPSETS; Defeated by Hyland and Crowninshield, Respectively, in Artists-Writers Play. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/henrick-v-hansen-head-of-palmer-house-in-chicago-formerly-in.html | HENRICK V. HANSEN.; Head of Palmer House in Chicago Formerly in Business Here. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/asks-ads-on-refuse-cans-harvey-suggests-saving-by-letting-concerns.html | ASKS ADS ON REFUSE CANS; Harvey Suggests Saving by Letting Concerns Supply Them. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/foreign-exchange-wednesday-feb-7-1934.html | FOREIGN EXCHANGE; Wednesday, Feb. 7, 1934. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/taft-wins-and-loses-sextet-tops-hillhouse-51-but-quintet-bows-to.html | TAFT WINS AND LOSES.; Sextet Tops Hillhouse, 5-1, but Quintet Bows to Gunnery, 34-26. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/french-stocks-recover.html | French Stocks Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/china-defers-duty-rise-domestic-loan-permits-nanking-to-avoid.html | CHINA DEFERS DUTY RISE.; Domestic Loan Permits Nanking to Avoid Increases In Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/title-fencing-event-tonight.html | Title Fencing Event Tonight. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mrs-albert-morsbach.html | MRS. ALBERT MORSBACH. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/paris-postpones-shakespeare-play-attacks-on-parliamentary-rule-in.html | PARIS POSTPONES SHAKESPEARE PLAY; Attacks on Parliamentary Rule in 'Coriolanus' Held to Cause Too Much Excitement. FABRE RETAINS HIS POST Ousted as Director of Comedie Francaise in Stavisky Shifts, He Is Reinstalled. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/commuting-fares-will-be-reviewed-cutrate-tickets-good-for-fewer.html | COMMUTING FARES WILL BE REVIEWED; Cut-Rate Tickets, Good for Fewer Rides, to Be Weighed at Hearing Feb. 27. LINES IN STATE AFFECTED Public Service Board Takes the Lead in Move to Limit Trip Privileges. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/oppositionists-quit-peru-apristas-in-chile-assail-regime-for.html | OPPOSITIONISTS QUIT PERU; Apristas In Chile Assail Regime for Repressive Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/harvard-to-change-policy-in-football-eleven-to-play-away-from-home.html | HARVARD TO CHANGE POLICY IN FOOTBALL; Eleven to Play Away From Home Twice in 1935, Breaking With Tradition. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/continental-can-earns-7547401-net-income-in-1933-equal-to-431-a.html | CONTINENTAL CAN EARNS $7,547,401; Net Income in 1933 Equal to $4.31 a Share -- Rise of 57% From Year Before. SHARP GAIN IN SURPLUS Report Shows a Net Working Capital of $33,631,266 at End of 1933. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nyac-continues-fast-squash-pace-defeats-crescents-50-to-keep-lead.html | N.Y.A.C. CONTINUES FAST SQUASH PACE; Defeats Crescents, 5-0, to Keep Lead in Metropolitan Class A Title Tourney. | True | By Allison Danzig. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/the-screen-constance-bennett-franchot-tone-helen-westley-and-tullio.html | THE SCREEN; Constance Bennett, Franchot Tone, Helen Westley and Tullio Carminati in a Musical Film. | True | By Mordaunt Hall. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/marylebone-team-wins-beats-indian-cricket-federation-by-187-runs-at.html | MARYLEBONE TEAM WINS.; Beats Indian Cricket Federation by 187 Runs at Madras. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/church-charities-ask-city-for-more-funds-three-faiths-join-appeal.html | CHURCH CHARITIES ASK CITY FOR MORE FUNDS; Three Faiths Join Appeal for Restoration of Full Sums for Children's Institutions. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/seven-oklockers-elect-commuters-from-philadelphia-here-have-annual.html | SEVEN O'KLOCKERS ELECT.; Commuters From Philadelphia Here Have Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/reaches-fire-island-ice-breaker-cuts-channel-as-iii-man-awaits.html | REACHES FIRE ISLAND.; Ice Breaker Cuts Channel as III Man Awaits Physician. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/pacheco-annexes-new-orleans-race-leads-all-way-to-capture-mile-and.html | PACHECO ANNEXES NEW ORLEANS RACE; Leads All Way to Capture Mile and Three-Quarters Test by Two Lengths. LAHOR SECOND AT FINISH Beats Bourbon Prince, Favorite, for Place -- Keating Entry Returns $6.60 for $2. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/deputy-jeered-in-rouen.html | Deputy Jeered in Rouen. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/buys-yorkville-house.html | Buys Yorkville House. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/navy-five-checks-virginia-by-3420-leads-throughout-to-win-at.html | NAVY FIVE CHECKS VIRGINIA BY 34-20; Leads Throughout to Win at Annapolis -- Dornin Registers 13 Points. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/laguardia-hears-hotel-strike-plea-workers-ask-him-to-name-an.html | LAGUARDIA HEARS HOTEL STRIKE PLEA; Workers Ask Him to Name an Arbitrator -- Waiter Beaten by Gang on Street. WALDORF SEEN AS VICTIM Transfer of NRA Luncheon Held Unjustified -- Stench Bomb Is Thrown in Hotel. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/philip-frank-makes-his-new-york-debut-violinist-pupil-of-zimbalist.html | PHILIP FRANK MAKES HIS NEW YORK DEBUT; Violinist, Pupil of Zimbalist, Is Applauded in Recital at the Town Hall. | True | H.T. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/likens-good-ads-to-news-agency-copy-chief-says-both-are-featured-by.html | LIKENS GOOD ADS TO NEWS; Agency Copy Chief Says Both Are Featured by Truthfulness. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/church-opens-fund-drive-first-presbyterian-seeks-to-raise-budget-of.html | CHURCH OPENS FUND DRIVE; First Presbyterian Seeks to Raise Budget of $64,843. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/autos-kill-many-britons-50837-deaths-and-1421083-injuries-are-toll.html | AUTOS KILL MANY BRITONS.; 50,837 Deaths and 1,421,083 Injuries Are Toll of Eight Years. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/clinchy-jones.html | Clinchy -- Jones. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/considered-for-press-code.html | Considered for Press Code. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/radio-to-drop-spot-news.html | Radio to Drop Spot News. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/asks-negro-sterilization-german-strike-at-children-left-behind-by.html | ASKS NEGRO STERILIZATION; German Strike at Children Left Behind by French Colonials. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/harrison-b-leavens-investment-banker-and-trust-officer-50-years-in.html | HARRISON B. LEAVENS.; Investment Banker and Trust Officer 50 Years in Kansas City, | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/antitrust-drive-is-urged-by-borah-senator-calls-for-restoration-of.html | ANTI-TRUST DRIVE IS URGED BY BORAH; Senator Calls for Restoration of Laws to Protect Consumer and Small Businesses. CALLS PRICES EXCESSIVE He Charges in Broadcast That Monopolies Prey on Public, While Flouting NRA. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/coward-to-star-in-his-new-play.html | Coward to Star in His New Play. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/father-brennock-mourned-at-mass-charity-leaders-among-1200-at.html | FATHER BRENNOCK MOURNED AT MASS; Charity Leaders Among 1,200 at Service for Priest Who Was in Welfare Work. 200 CLERGYMEN PRESENT Rev. B.J. McEntegart's Eulogy Heard by Bishop Kearney and Many Monsignori. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/hog-prices-highest-for-date-in-3-years-chicago-market-up-10-to-25c.html | HOG PRICES HIGHEST FOR DATE IN 3 YEARS; Chicago Market Up 10 to 25c for Day -- Cattle in Demand, Lambs Strong, Sheep Firm. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/upturn-in-steel-laid-to-auto-trade-motor-car-industry-spreading.html | UPTURN IN STEEL LAID TO AUTO TRADE; Motor Car Industry Spreading Orders to Avoid Delays, Says The Iron Age, DISTRIBUTION IS UNEVEN Condition Held Due to Demand for Light Rolled Products -Buyers Fear Labor Trouble. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/urbanski-joins-braves-fold.html | Urbanski Joins Braves' Fold. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/foxx-rejects-contract.html | Foxx Rejects Contract. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/columbia-toppled-in-wrestling-1513-cole-overcomes-davenport-in-last.html | COLUMBIA TOPPLED IN WRESTLING, 15-13; Cole Overcomes Davenport in Last Match to Give Penn State Close Triumph. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/truck-kills-merchant-son-on-bus-halted-at-scene-finds-father-is.html | TRUCK KILLS MERCHANT.; Son, on Bus Halted at Scene, Finds Father Is Victim and Faints. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/big-advance-sale-for-meet.html | Big Advance Sale for Meet. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/zukor-urges-actors-share-film-profits-producer-forecasts-new-method.html | ZUKOR URGES ACTORS SHARE FILM PROFITS; Producer Forecasts New Method of Payment to Aid Those Who Have Followings. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/backs-board-action-on-transit-salaries-edgar-j-kohler-says-there.html | BACKS BOARD ACTION ON TRANSIT SALARIES; Edgar J. Kohler Says There Are Legal Grounds for City's Refusal to Pay Commission. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/columbia-defeats-harvard-by-2925-shows-consistent-attack-to-win.html | COLUMBIA DEFEATS HARVARD BY 29-25; Shows Consistent Attack to Win Eastern Basketball League Contest. LIONS IN VAN AT THE HALF Tomb's Two Field Goals Just Before Intermission Provide 16-13 Margin. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/miss-marie-a-farley.html | MISS MARIE A. FARLEY. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/leasing-centres-in-midtown-area-brokers-report-new-rentals-many-to.html | LEASING CENTRES IN MIDTOWN AREA; Brokers Report New Rentals, Many to Firms in the Fur Industry. SOME EXPAND QUARTERS Tenants Add to Present Facilities and Others Sign for Renewal of Existing Contracts. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/victory-in-cortes-is-won-by-lerroux-rightists-support-him-in-his.html | VICTORY IN CORTES IS WON BY LERROUX; Rightists Support Him in His First Test of Strength as Spain's Premier. HIS VOTE IS 235 TO 54 Question Was on Confidence in Ability to Put Down Class War Threatened by Socialists. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/wine-importer-wounded-police-puzzled-by-his-story-of-shooting-in.html | WINE IMPORTER WOUNDED.; Police Puzzled by His Story of Shooting in Crowded Terminal. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/doumergue-likely-to-rally-country-french-masses-confident-he-will.html | DOUMERGUE LIKELY TO RALLY COUNTRY; French Masses, Confident He Will Resolutely Fight Fraud, Are Expected to Back Him. REPUBLIC IS HELD SAFE Part Played by Communists and Royalists in Disorders Is Seen as Unimportant. DOUMERGUE LIKELY TO RALLY COUNTRY | True | By Jules Sauerwein, Foreign Editor of le Soir, Paris.special Cable To the New York Times.by Jules Sauerwein. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/miss-betsy-cloud.html | MISS BETSY CLOUD, | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/macy-a-candidate-for-state-leader-his-announcement-seen-as-a.html | MACY A CANDIDATE FOR STATE LEADER; His Announcement Seen as a Declaration of Renewed Warfare on the Old Guard. TO STRESS UTILITIES ISSUE Expected to Make a Personal Drive and Help Pick Primary Slates in Hostile Areas. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/suicide-rate-linked-to-weather-changes-increase-follows-rapid-rise.html | SUICIDE RATE LINKED TO WEATHER CHANGES; Increase Follows Rapid Rise in Temperature, Physician Tells Heating Experts. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/russia-to-reduce-industrys-growth-annual-average-under-new-fiveyear.html | RUSSIA TO REDUCE INDUSTRY'S GROWTH; Annual Average Under New Five-Year Plan Is to Be Cut From 18.9 % to 16.5. CAUTION' IS THE MOTIVE But Premier Molotoff Points Out That the Increase for 1933 Was 19 Per Cent. | True | By Walter Duranty.special Cable To the New York Times. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/survey-of-schools-is-voted-by-board-education-heads-authorize.html | SURVEY OF SCHOOLS IS VOTED BY BOARD; Education Heads Authorize Committee of Seven to Make a Detailed Study. LAGUARDIA TO NAME FOUR Resolution Also Is Adopted to Approve Bill Abolishing the Board of Superintendents. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/amphion-club-chorus-heard.html | Amphion Club Chorus Heard. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/doctors-in-clash-on-medical-rules-philadelphia-conference-brings.html | DOCTORS IN CLASH ON MEDICAL RULES; Philadelphia Conference Brings Charge of 'Ostrich Philosophy' Against Association. LOW COST TO POOR URGED Speakers See Tendency Toward State Control Unless the Policies Are Changed. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/westminster-six-scores-vaughn-stars-in-40-conquest-of-canterbury.html | WESTMINSTER SIX SCORES.; Vaughn Stars in 4-0 Conquest of Canterbury School. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/edison-cites-cooperation.html | Edison Cites Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/to-confer-on-aid-to-cities-morgenthau-calls-meeting-for-monday-on.html | TO CONFER ON AID TO CITIES; Morgenthau Calls Meeting for Monday on Debt Troubles. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/fifty-years-on-exchange.html | Fifty Years on Exchange. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/guadalajara-mayor-is-slain.html | Guadalajara Mayor Is Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/foreign-policy-hearings-slated.html | Foreign Policy Hearings Slated. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/canners-code-attacked-green-charges-exceptions-erase-most-workers.html | CANNERS' CODE ATTACKED; Green Charges Exceptions Erase Most Workers' Short Week. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/the-late-dr-hg-enelow.html | The Late Dr. H.G. Enelow. | True | ALEXANDER MARX | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/doumergue-met-many-crises.html | Doumergue Met Many Crises. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/expremiers-vote-unity-former-president-is-on-way-to-form-coalition.html | EX-PREMIERS VOTE UNITY; Former President Is on Way to Form Coalition to Restore Confidence. VETERANS PLANNED TO ARM Postal Employes' Group Warns of Plot Against State by Forces of Reaction. GENERAL STRIKE IS CALLED Labor Federation Orders Halt in Work Monday to Protest Against Fascist Threat. DOUMERGUE TO TRY COALITION CABINET | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/carolina-playmakers-aided.html | Carolina Playmakers Aided. | True | Special to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sues-bank-receiver-stockholder-asks-to-see-books-of-institution-in.html | SUES BANK RECEIVER.; Stockholder Asks to See Books of Institution In New Rochelle. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/prices-under-the-codes.html | PRICES UNDER THE CODES. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/money-and-credit-wednesday-feb-7-1934.html | MONEY AND CREDIT; Wednesday, Feb. 7, 1934. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/ej-flynn-balks-at-laguardia-bill-opposition-in-legislature-stiffens.html | E.J. FLYNN BALKS AT LAGUARDIA BILL; Opposition in Legislature Stiffens -- Bronx Leader Confers With Governor. HEARING IS POSTPONED Hope for Action This Week Ends as Assembly Committee Delays Examining Officials. | True | By W.a. Warn.special To the New York Times. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/the-laboulayes.html | THE LABOULAYES. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/7-indicted-in-lynching-grand-jury-acts-at-hazard-ky-after-hearing.html | 7 INDICTED IN LYNCHING.; Grand Jury Acts at Hazard, Ky., After Hearing 200 Witnesses. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/khaki-shirt-aide-confesses-killing-frank-moffer-lieutenant-of-art.html | KHAKI SHIRT AIDE CONFESSES KILLING; Frank Moffer, Lieutenant of Art Smith, Under Arrest in Philadelphia. HE IDENTIFIES A PISTOL Colden to Ask His Indictment Today for Slaying Last Summer in Queens. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/boston-st-louis-dallas-cut-discount-rates-12.html | Boston, St. Louis, Dallas Cut Discount Rates 1/2% | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/municipal-loans-increase.html | Municipal Loans Increase. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/war-threat-seen-by-british-house-churchill-urges-release-from-naval.html | WAR THREAT SEEN BY BRITISH HOUSE; Churchill Urges Release From Naval Curbs in Speech on Arms in Commons. BALDWIN BLAMES US He Says Failure to Support Wilson Destroyed French Sense of Security. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/lord-marley-plea-aids-nazi-victims-3500-given-after-he-tells-of.html | LORD MARLEY PLEA AIDS NAZI VICTIMS; $3,500 Given After He Tells of Atrocities Reported to World Committee. ECONOMIC REGIME BLAMED Heywood Broun Hissed When He Declares Hate Must Not Be Fought With Hate. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/general-steelwares.html | General Steelwares. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mrs-howe-takes-fivegame-match-american-champion-conquers-miss-cooke.html | MRS. HOWE TAKES FIVE-GAME MATCH; American Champion Conquers Miss Cooke in English Squash Racquets. MISS PAGE ALSO SCORES Turns Back Mrs. Backhouse as Mrs. Lamme Puts Out Lady Aberdare. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mateo-fajardo.html | MATEO FAJARDO. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dr-harry-gieskemeyer.html | DR. HARRY GIESKEMEYER. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/francis-wilson-80-years-old.html | Francis Wilson 80 Years Old. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/walter-stebbins.html | WALTER STEBBINS. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/coach-holman-to-be-honored.html | Coach Holman to Be Honored. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/paraguay-reports-gains-three-small-positions-are-declared-taken.html | PARAGUAY REPORTS GAINS.; Three Small Positions Are Declared Taken From Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/five-french-cabinets-fell-in-france-in-only-a-year.html | Five French Cabinets Fell In France in Only a Year | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/yale-six-triumphs-in-overtime-game-ties-series-with-dartmouth-by.html | YALE SIX TRIUMPHS IN OVERTIME GAME; Ties Series With Dartmouth by Winning Thrilling Contest on Home Ice, 4-3. COLBY'S TALLY DECIDES Takes Pass From Cooke in Second Extra Period -- Gilligan Shines on Defense for Blue. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/gm-hitchcock-buried-omaha-business-stops-in-honor-of-former.html | G.M. HITCHCOCK BURIED.; Omaha Business Stops in Honor of Former Nebraska Senator. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/jersey-is-upheld-in-dorrance-suit-court-finds-state-has-right-to.html | JERSEY IS UPHELD IN DORRANCE SUIT; Court Finds State Has Right to Levy $17,000,000 Tax on Manufacturer's Estate. RESIDENCE CHIEF ISSUE Like Amount Already Has Been Paid in Pennsylvania -- Other Estates Appraised. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/fights-antiparking-drive-auto-club-charges-police-abuse-sticker.html | FIGHTS ANTI-PARKING DRIVE; Auto Club Charges Police 'Abuse' Sticker Summons Law. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/hull-talks-with-straus.html | Hull Talks With Straus. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/chicago-protestants-deny-an-avenging-god-seventytwo-per-cent-of.html | CHICAGO PROTESTANTS DENY AN AVENGING GOD; Seventy-two Per Cent of City's Preachers So Answer an Education Questionnaire. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bus-kills-child-on-tricycle.html | Bus Kills Child on Tricycle. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-7-no-title-ruth-at-40-has-quiet-birthday-deluged-with.html | Article 7 -- No Title; Ruth, at 40, Has Quiet Birthday; Deluged With Congratulations Yankee Star, Convalescing From Siege of Influenza, Will Start for Florida Today, Confident He Will Soon Be Old Self -Giants Sign O'Doul and Drop Monahan as Scout. | True | By John Drebinger. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bricks-hurled-in-lille.html | Bricks Hurled in Lille. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/more-attend-auto-show.html | More Attend Auto Show. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/beck-speeds-soviet-trip-polish-minister-goes-to-moscow-monday-to.html | BECK SPEEDS SOVIET TRIP.; Polish Minister Goes to Moscow Monday to Explain Reich Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/181-strikes-ended-here-since-october-by-board.html | 181 Strikes Ended Here Since October by Board | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/boy-coaster-killed-in-roslyn.html | Boy Coaster Killed in Roslyn. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/franc-holds-firm-while-paris-riots-french-exchange-market-expects.html | FRANC HOLDS FIRM WHILE PARIS RIOTS; French Exchange Market Expects No Alteration in Governmental Money Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/passaic-officials-get-gang-threats-prosecutors-detectives-and-their.html | PASSAIC OFFICIALS GET GANG THREATS; Prosecutors, Detectives and Their Families Warned in Campaign on Rackets. GESTURE' SPURS DRIVE Carpenter Will Intensify Fight on Criminals -- Essex Jury Defers Action on Gambling. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/10th-ad-republicans-hold-ball-tomorrow-event-at-the-astor-planned-a.html | 10TH A.D. REPUBLICANS HOLD BALL TOMORROW; Event at the Astor Planned as a Benefit for Destitute of the District. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mr-rogers-sees-bankers-caught-in-a-crossfire.html | Mr. Rogers Sees Bankers Caught in a Cross-Fire | True | WILL ROGERS | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/names-kidnappers-of-st-louis-doctor-exjustice-of-peace-asserts-9.html | NAMES KIDNAPPERS OF ST. LOUIS DOCTOR; Ex-Justice of Peace Asserts 9 Took Part in Abduction of Kelley in April, 1931. FOUR OF ACCUSED HELD Three Others Were Slain as Gunmen -- Woman Is Arrested as Aide of the Gang. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/major-crane-in-city-post-new-aide-to-moses-to-handle-questions-of.html | MAJOR CRANE IN CITY POST; New Aide to Moses to Handle Questions of Park Policing. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/great-neck-club-elects.html | Great Neck Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/500-taxi-strikers-riot-in-broadway-and-wreck-cabs-throng-of-drivers.html | 500 TAXI STRIKERS RIOT IN BROADWAY AND WRECK CABS; Throng of Drivers, Rejecting Peace Terms, Sets Out to Halt Midnight Traffic. O'RYAN BREAKS UP CROWD Service Near Normal as Fleets Resume Operation and Some Union Men Go Back. MAYOR SPEEDS NRA CODE Holding Walkout Settled, He Sets the First Hearing for Monday at City Hall. 500 TAXI STRIKERS RIOT ON BROADWAY | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/canners-assailed-on-longhours-bill-andrews-denounces-proposal-to.html | CANNERS ASSAILED ON LONG-HOURS BILL; Andrews Denounces Proposal to Permit Extension of Women's Schedules. SEES CODE AID NULLIFIED Industrial Commissioner Says the Plan Would Sanction 120-Hour-Week Labor. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/lawrenceville-five-wins-conquers-franklin-and-marshall-academy-32.html | LAWRENCEVILLE FIVE WINS; Conquers Franklin and Marshall Academy, 32 to 16. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/two-await-calls-to-french-throne-bourbon-bonaparte-princes-in-exile.html | TWO AWAIT CALLS TO FRENCH THRONE; Bourbon, Bonaparte Princes in Exile While Supporters Urge Return of Monarchy. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/rio-de-janeiro-has-record-heat.html | Rio de Janeiro Has Record Heat. | True | Special Cable to THE NEW YORK TIMES. ] | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/strike-halts-coal-deliveries.html | Strike Halts Coal Deliveries. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/named-to-bergen-posts-three-aides-appointed-by-special-prosecutor.html | NAMED TO BERGEN POSTS.; Three Aides Appointed by Special Prosecutor Breslin. | True | Special to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/city-forced-to-pay-167222000-in-year-huge-obligations-outside-of.html | CITY FORCED TO PAY $167,222,000 IN YEAR; Huge Obligations Outside of $30,820,000 Budget Deficit Shown by Cunningham. $32,797,000 IS PAST DUE Refinancing and Meeting of Special Debts Hinges Upon Economy Bill, Report Warns. CITY MUST RAISE HUGE SUM IN YEAR | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/grazing-lands-are-withdrawn.html | Grazing Lands Are Withdrawn. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/tributes-received-at-temple.html | Tributes Received at Temple. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/knitting-ban-protested.html | Knitting Ban Protested. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/to-check-auto-fatalities.html | To Check Auto Fatalities. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/entertain-disabled-veterans.html | Entertain Disabled Veterans. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/browns-phantom-first-takes-commodores-cup-iceboat-race-on-north.html | BROWN'S PHANTOM FIRST.; Takes Commodore's Cup Ice-Boat Race on North Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/2-colombian-fliers-killed.html | 2 Colombian Fliers Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sugar-control-set-roosevelt-expected-to-make-public-the-policy.html | SUGAR CONTROL SET.; Roosevelt Expected to Make Public the Policy Today. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sweetser-is-appointed-heads-handicap-committee-of-metropolitan-golf.html | SWEETSER IS APPOINTED.; Heads Handicap Committee of Metropolitan Golf Body. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sinnott-gets-commerce-post.html | Sinnott Gets Commerce Post. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/two-children-die-in-tenement-fire-mother-another-child-of-same.html | TWO CHILDREN DIE IN TENEMENT FIRE; Mother, Another Child of Same Family and Fireman Hurt in 118th St. Near 1st Av. CROWD WATCHES RESCUES Father, on Return Home, Sees Wife and Daughters Carried From 3d Floor on Ladder. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/policy-on-aviation-sought-in-survey-roper-heads-the-committee-named.html | POLICY ON AVIATION SOUGHT IN SURVEY; Roper Heads the Committee Named to Study Problem at Request of the President. COORDINATION IS ONE AIM Departments Will Cooperate in Program for Promotion of All Phases of Flying. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dr-enelows-body-to-be-sent-here-probably-will-be-placed-on-a.html | DR. ENELOW'S BODY TO BE SENT HERE; Probably Will Be Placed on a Westbound Ship at Gibraltar at His Brothers' Request. HIS DEATH AT SEA SUDDEN Gymnasium Exercise Caused Pain Sunday, Which Passed, but Recurred the Next Morning. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/treasury-to-stamp-legal-taxed-whisky-strip-hard-to-counterfeit-goes.html | Treasury to Stamp Legal, Taxed Whisky; Strip Hard to Counterfeit Goes Over Cork | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/named-to-u-of-p-chair.html | Named to U. of P. Chair. | True | Special to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/backs-city-economy-bill-community-councils-parliament-also-favors.html | BACKS CITY ECONOMY BILL; Community Councils Parliament Also Favors Seaway Project. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/4-americans-freed-from-palma-jail-their-spanish-pardon-calls-for.html | 4 AMERICANS FREED FROM PALMA JAIL; Their Spanish Pardon Calls for Immediate Departure From Isle of Majorca. THEY REGRET EXPULSION Three Men and Woman Who Assaulted Civil Guard Had Wanted to Live in Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/late-gains-in-phones-made.html | Late Gains in Phones Made. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/arson-jury-disagrees-deliberates-7-hours-in-trial-of-former-croton.html | ARSON JURY DISAGREES.; Deliberates 7 Hours In Trial of Former Croton Club Head. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/offers-bremer-gang-more-time.html | Offers Bremer Gang More Time. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/january-iron-output-increases-sharply-33147-tons-above-december.html | JANUARY IRON OUTPUT INCREASES SHARPLY; 33,147 Tons Above December, 646,441 Above 1933 -- Largest January Since 1931. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/the-outlet-shop.html | The Outlet Shop. | True | PATRICIA KAUFMAN | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/war-moves-by-us-are-seen-in-tokyo-russia-and-china-too-are-now.html | WAR MOVES BY US ARE SEEN IN TOKYO; Russia and China, Too, Are Now Making Ready to Confront Japan, Says General Tojo. Nation Ought to Maintain a 'Strong Pressure' on Asiatic Continent, He Insists. | True | EXPANSION IS DEMANDED | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/film-actress-burned-iowa-girl-saved-by-actor-in-hollywood-studio.html | FILM ACTRESS BURNED.; Iowa Girl Saved by Actor in Hollywood Studio. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/liquor-store-hours-are-extended-to-10-pm-five-days-a-week-11-oclock.html | Liquor Store Hours Are Extended to 10 P.M. Five Days a Week, 11 o'Clock on Saturdays | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/to-open-debating-season.html | To Open Debating Season. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/shaw-to-sail-today-for-new-zealand-has-long-been-lnterested-in-the.html | SHAW TO SAIL TODAY FOR NEW ZEALAND; Has Long Been Interested in the Dominion's Labor Experiments and in the Maoris. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/general-a-first-in-driving-finish-conquers-croon-by-margin-of-nose.html | GENERAL A. FIRST IN DRIVING FINISH; Conquers Croon by Margin of Nose, With Minton Third, in Feature at Miami. FLEET FLAG DISQUALIFIED Prince Tokalon Awarded Final Race After Leader Is Set Back for Interference. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/luncheon-is-given-by-mrs-fouilhoux-she-entertains-guests-at-the.html | LUNCHEON IS GIVEN BY MRS. FOUILHOUX; She Entertains Guests at the Mayfair House -- Mrs. O.D. Munn a Hostess. FAREWELL PARTY IS HELD Mr. and Mrs. G.E. Werlemann Give Luncheon Prior to Sailing for Bermuda. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/tax-bill-changed-to-ease-surtax-committee-readjusts-brackets-in.html | TAX BILL CHANGED TO EASE SURTAX; Committee Readjusts Brackets in $8,000-$25,000 Class -- Oil Impost Raised. REPUBLICANS PLEDGE AID Sales Levy Plan Is Dropped New Measure May Be Introduced by Saturday. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/wins-suit-over-a-word-carnival-owner-gets-225-after-can-is-omitted.html | WINS SUIT OVER A WORD.; Carnival Owner Gets $225 After 'Can' Is Omitted From Telegram. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bridal-is-planned-by-miss-6ardner-montclair-girl-to-be-wed-to-david.html | BRIDAL IS PLANNED BY MISS 6ARDNER; Montclair Girl to Be Wed to David Crampton, Also of That Place, Feb. 22. ATTENDANTS ARE CHOSEN Mrs. Ralph F. Hansen Will Be Matron of Honor -- Merrill Parer as Best Man. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/jersey-club-celebrates-orange-womens-group-62-years-old-mrs-g-m.html | JERSEY CLUB CELEBRATES.; Orange Women's Group 62 Years Old -- Mrs. G. M. Poole Speaks. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mrs-clarence-balentine.html | MRS. CLARENCE BALENTINE. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/cotton-in-rise-hits-peaks-of-the-year-trading-broadest-and-most.html | COTTON IN RISE HITS PEAKS OF THE YEAR; Trading Broadest and Most Active Since July, With Final Gains 5 to 15 Points. SPOT BASIS ACTS AS SPUR Contract Hedges Covered -- All Months Except March End Above 12 Cents a Pound. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mandel-resells-building.html | Mandel Resells Building. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/gasoline-up-in-new-orleans.html | Gasoline Up in New Orleans. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/fordham-football-postponed.html | Fordham Football Postponed. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/yankees-to-open-at-home-april-24-american-league-schedule-pits.html | YANKEES TO OPEN AT HOME APRIL 24; American League Schedule Pits McCarthymen Against the Revamped Athletics. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/investment-group-named-for-code-administration-committee-of-21-will.html | INVESTMENT GROUP NAMED FOR CODE; Administration Committee of 21 Will Weigh Rules to Be Submitted to Dealers' Vote. SYSTEM OF REGISTRATION Regulations to Provide Check on Individuals -- To Divide Country Into 16 Areas. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/detroit-crash-laid-to-excontroller-mills-former-bank-official-urges.html | DETROIT CRASH LAID TO EX-CONTROLLER; Mills, Former Bank Official, Urges Inquiry Into 'Negligence' Under Pole. ASKS AID-FOR DEPOSITORS Witness Tells Senators Government Should Make Good the Millions They Lost. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/jefferson-repels-eastern-district-brooklyn-psal-basketball.html | JEFFERSON REPELS EASTERN DISTRICT; Brooklyn P.S.A.L. Basketball Champions Win on Home Court, 30 to 18 TILDEN TRIUMPHS, 32-13 Subdues Brooklyn Tech Five -- Irving Tops Dwight, 57-37, in Non-League Game. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/penn-state-beats-army-five-2824-rallies-after-trailing-199-cadets.html | PENN STATE BEATS ARMY FIVE, 28-24; Rallies After Trailing, 19-9 -- Cadets Down Williams at Hockey, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/henderson-on-tobacco-board.html | Henderson on Tobacco Board. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bars-halliwell-extradition.html | Bars Halliwell Extradition. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/easter-service-deferred.html | Easter Service Deferred. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/code-authority-gets-report-on-the-lake-more-testimony-received-on.html | CODE AUTHORITY GETS REPORT ON THE LAKE; More Testimony Received on NIRA Violation Charge -- Equity Files a Complaint. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/stocks-in-london-paris-and-berlin-rubber-rayon-and-aviation-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; Rubber, Rayon and Aviation Shares Advance on the British Exchange. FRENCH QUOTATIONS RISE Spectacular Recovery Follows Early Weakness -- German Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/club-ends-25year-dry-era.html | Club Ends 25-Year Dry Era. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nra-label-sewed-by-mrs-roosevelt-at-ceremony-starting-use-in.html | NRA LABEL SEWED BY MRS. ROOSEVELT; At Ceremony Starting Use in Millinery Industry She Sees 'Better Day for All of Us.' LAGUARDIA GREETS HER Pledges City's Support to the Recovery Program and Says Nation Is Behind President. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/minister-in-controversy.html | Minister in Controversy. | True | By Hugh Byas.wireless To the New York Times. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/helen-vinson-gets-divorce.html | Helen Vinson Gets Divorce. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/serious-disorder-in-lyons-provincials-riot-swing-to-the-right.html | Serious Disorder in Lyons.; PROVINCIALS RIOT; SWING TO THE RIGHT | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/hoarded-gold-accepted-with-no-questions-asked.html | Hoarded Gold Accepted With No Questions Asked | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/edward-a-lobb.html | EDWARD A. LOBB. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/horace-taylor-london-commercial-artist-had-been-political.html | HORACE TAYLOR.; London Commercial Artist Had Been Political Cartoonist. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/optimistic-on-france-but-mlle-thomson-holds-situation-most.html | OPTIMISTIC ON FRANCE.; But Mlle. Thomson Holds Situation 'Most Dangerous' Since War. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/passas-wins-mat-bout-gets-decision-when-opponent-hughes-plunges.html | PASSAS WINS MAT BOUT.; Gets Decision When Opponent, Hughes, Plunges Through Ropes. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/acquires-palm-beach-papers.html | Acquires Palm Beach Papers. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/british-delay-retaliation-against-french-exports.html | British Delay Retaliation Against French Exports | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/asks-aid-for-stonehedge-head-of-cross-river-home-for-aged-says.html | ASKS AID FOR STONEHEDGE; Head of Cross River Home for Aged Says Closing Is Feared. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/newark-thieves-get-400-suits.html | Newark Thieves Get 400 Suits. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/president-to-greet-scouts.html | President to Greet Scouts. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/80-years-in-trade-today-james-talcott-inc-textile-factors-to.html | 80 YEARS IN TRADE TODAY.; James Talcott, Inc., Textile Factors to Celebrate Founding. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/general-strike-fails-in-havana-few-unions-join-but-the-bus-lines.html | GENERAL STRIKE FAILS IN HAVANA; Few Unions Join, but the Bus Lines and Newspapers Are Forced to Halt. INCONVENIENCE IS SMALL Students Demonstrate Against Violence Used to Disperse Manifestation Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/brewers-are-warned-against-bars-return-their-use-again-will-bring.html | BREWERS ARE WARNED AGAINST BARS RETURN; Their Use Again Will Bring Back Saloon, Henius Says -- Ruppert Is Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/plans-4000000-issue-united-states-fidelity-would-sell-preferred.html | PLANS $4,000,000 ISSUE.; United States Fidelity Would Sell Preferred Stock to RFC. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/varsity-show-in-rehearsal.html | Varsity Show in Rehearsal. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/visits-two-more-bronx-prisons.html | Visits Two More Bronx Prisons. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/title-to-miss-woolsey-new-haven-entrant-wins-new-jersey-squash.html | TITLE TO MISS WOOLSEY.; New Haven Entrant Wins New Jersey Squash Racquets Final. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/tells-of-nazi-attacks-pierre-van-paassen-speaks-at-meeting-in.html | TELLS OF NAZI ATTACKS.; Pierre van Paassen Speaks at Meeting in Temple Emanu El. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/railroads-fight-cut-in-grain-freight-rate-counsel-tells-icc.html | RAILROADS FIGHT CUT IN GRAIN FREIGHT RATE; Counsel Tells I.C.C. Reduction Now Would Be Too Costly to Carriers. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/stock-market-indices-international-average-up-in-week-largest-gain.html | STOCK MARKET INDICES.; International Average Up in Week -- Largest Gain Here. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/essex-jury-defers-action.html | Essex Jury Defers Action. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/city-asks-rfc-loan-on-overdue-taxes-laguardia-plan-to-end-bank.html | CITY ASKS RFC LOAN ON OVERDUE TAXES; LaGuardia Plan to End Bank Agreement With Federal Aid -Plea Studied in Capital. $200,000,000 IN ARREARS Mayor Urges Government to Create a Special Bureau to Help Municipalities. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/robert-h-boynton-new-york-lawyer-dies-of-heart-attack-in-hotel-here.html | ROBERT H. BOYNTON.; New York Lawyer Dies of Heart Attack In Hotel Here. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bronx-garage-leased.html | Bronx Garage Leased. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/heimwehr-tightens-grip-in-provinces-with-dollfuss-in-budapest-and.html | HEIMWEHR TIGHTENS GRIP IN PROVINCES; With Dollfuss in Budapest and Fey in Charge, the Austrian Socialists Are Alarmed. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/5186-blind-aided-in-year-association-paid-120025-in-wages-and.html | 5,186 BLIND AIDED IN YEAR.; Association Paid $120,025 in Wages and Relief, Report Shows. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/economy-scored-in-new-rochelle-citizens-committee-attacks-donovans.html | ECONOMY SCORED IN NEW ROCHELLE; Citizens' Committee Attacks Donovan's Alleged Failure to Follow Program. MANAGER FORM STUDIED Yonkers and Mount Vernon Are Considering Change -- Mass Meeting to Protest Tax. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/exeter-six-prevails-53-rallies-for-three-goals-in-third-period-to.html | EXETER SIX PREVAILS, 5-3.; Rallies for Three Goals in Third Period to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/willysoverland-receivers-to-manufacture-5000-to-7500-cars-financing.html | Willys-Overland Receivers to Manufacture 5,000 to 7,500 Cars; Financing Authorized | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/yale-freshman-six-wins-beats-dartmouth-cubs-52-in-game-at-new-haven.html | YALE FRESHMAN SIX WINS.; Beats Dartmouth Cubs, 5-2, In Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/new-move-in-bus-suit-companies-seek-to-compel-city-to-revise-its.html | NEW MOVE IN BUS SUIT.; Companies Seek to Compel City to Revise Its Answer. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/defeat-of-insull-by-banks-related-court-is-told-how-financier-was.html | DEFEAT OF INSULL BY BANKS RELATED; Court Is Told How Financier Was Balked in Last Attempt to Hold Power in 1932. But Was Forced to Be Receiver, E.E. Brown Recalls -- Quest for His 'Equal' Revealed. | True | HE ASKED TO BE MANAGERSpecial to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/banks-take-over-realty-at-auctions-tenement-houses-top-list-of.html | BANKS TAKE OVER REALTY AT AUCTIONS; Tenement Houses Top List of Properties Bid In at Foreclosure Sales. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/art-of-burchfield-glorifies-the-drab-watercolorist-again-provides.html | ART OF BURCHFIELD GLORIFIES THE DRAB; Water-Colorist Again Provides Evidence of His Skill in Depicting Freight Cars. A MASTER IN CONTRASTS Exhibition Emphasizes a Keen Sense for Beauty in Scenes of Urban Ugliness. | True | BY Edward Alden Jewell. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/brown-faces-call-in-senate-inquiry-favoritism-bared-fess-indicates.html | BROWN FACES CALL IN SENATE INQUIRY; 'FAVORITISM' BARED; Fess Indicates Hoover Aide is Eager to Testify and Would Waive Immunity. SENATE DEBATE IS SHARP Brown Disregarded Adverse Report in Buying Flooring -- Officials Got 'Free' Trip. BROWN FACES CALL IN SENATE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/misdirected-violence.html | MISDIRECTED VIOLENCE. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/wins-harvard-economic-prize.html | Wins Harvard Economic Prize. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bond-prices-sink-as-trading-eases-domestic-corporation-issues-lead.html | BOND PRICES SINK AS TRADING EASES; Domestic Corporation Issues Lead Declines, Following Steady Rise of a Week. FRENCH OBLIGATIONS DROP Only Two United States Loans Hold on Stock Exchange -- Many Losses on Curb. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/10-rayon-concerns-called-monopoly-federal-trade-board-brings-charge.html | 10 RAYON CONCERNS CALLED MONOPOLY; Federal Trade Board Brings Charge of a 'Conspiracy' to End Price Rivalry. ALSO NAME ACCOUNTANTS Price, Waterhouse Group of 22 Aided by Audits, Complaint Holds. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/provincials-riot-swing-to-the-right-shooting-of-veterans-stirs.html | PROVINCIALS RIOT; SWING TO THE RIGHT; Shooting of Veterans Stirs Anger Against Radicals Throughout Nation. FIGHT IN LYONS ALL NIGHT Royalists and Communists Battle There -- Deputy Is Jeered at Rouen. | True | By Herbert L. Matthews.special Cable To the New York Times. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/miss-lillian-hall-to-become-a-bride-her-betrothal-to-harris-c.html | MISS LILLIAN HALL TO BECOME A BRIDE; Her Betrothal to Harris C. Parsons, Insurance Man, Is Announced. MADE HER DEBUT IN 1929 Early Marriage Is Planned by Spence School Graduate and Yale Alumnus. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/gets-westchester-estate.html | Gets Westchester Estate. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nazis-send-professor-hattingberg-though-not-in-party-s-to-teach-at.html | NAZIS SEND PROFESSOR.; Hattingberg, Though Not in Party, s to Teach at Michigan. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dieppe-veterans-parade.html | Dieppe Veterans Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/plan-for-st-patricks-parade.html | Plan for St. Patrick's Parade. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bourse-honors-riot-dead.html | Bourse Honors Riot Dead. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/new-editors-at-city-college.html | New Editors at City College. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/pacheco-cabezas-secretary-for-foreign-affairs-of-costa-rica-was-68.html | PACHECO CABEZAS; Secretary for Foreign Affairs of Costa Rica Was 68. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/coupler-concern-fails-receivers-are-named-in-delaware-for-general.html | COUPLER CONCERN FAILS; Receivers Are Named in Delaware for General Coupler Company. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/replay-to-motherwell-east-stifling-also-prevails-in-cup-play-other.html | REPLAY TO MOTHERWELL.; East Stifling Also Prevails In Cup Play -- Other Results. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/ariass-car-had-flat-tire-near-spot-set-for-slaying.html | Arias's Car Had Flat Tire NEAR Spot Set for Slaying | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/the-play-dorothy-parkers-satiric-sketches-after-such-pleasures.html | THE PLAY; Dorothy Parker's Satiric Sketches, 'After Such Pleasures,' Brought Into the Theatre District. | True | By Brooks Atkinson. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/insull-expulsion-up-to-greek-premier-medical-report-supports.html | INSULL EXPULSION UP TO GREEK PREMIER; Medical Report Supports Finding That Fugitive Is Able to Travel | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/our-own-maze.html | Our Own Maze. | True | R | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THR NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/exchange-seeking-uniform-oil-report-various-accounting-methods.html | EXCHANGE SEEKING UNIFORM OIL REPORT; Various Accounting Methods Cited in Letter Asking Companies for Data. COMPARISONS MADE HARD First Move of Kind May Point to Drive in Other Groups of the Trading List. EXCHANGE SEEKING UNIFORM OIL REPORT | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/modernized-paris-fails-against-mob-barricades-spring-up-in-the-wide.html | MODERNIZED PARIS FAILS AGAINST MOB; Barricades Spring Up in the Wide Streets Designed for Anti-Riot Attacks. NEW POLICE ARMS FUTILE Crowds Surge on Despite Aid of Gas, Radio, Electric Signals and Trucks. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/insurance-man-held-in-suspicious-fires-arrest-follows-questioning.html | INSURANCE MAN HELD IN SUSPICIOUS FIRES; Arrest Follows Questioning of Skoblow, Who Is Said to Have Admitted Setting Blazes. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/senate-lines-form-for-cwa-fund-test-administration-forces-are-firm.html | SENATE LINES FORM FOR CWA FUND TEST; Administration Forces Are Firm Against Increase in the Bill's $950,000,000. MINORITY ASSAIL POLICY LaFollette, Denying Assurance of Future Funds, Insists That $2,500,000,000 Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/first-olol-here-is-sung-in-russian-tcherepnines-oneact-opera-has.html | FIRST 'OL-OL' HERE IS SUNG IN RUSSIAN; Tcherepnine's One-Act Opera Has Its American Debut at the Casino Theatre. IOLANTHE IS ALSO HEARD Tchaikovsky's Work Provides a Contrast -- 'Meistersinger' Given at the Metropolitan Again. | True | H.H. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/harvard-liberal-club-would-oust-long-asks-nations-students-to.html | Harvard Liberal Club Would Oust Long, Asks Nation's Students to Demand Action | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/canadian-six-triumphs-saskatoon-quakers-rout-germany-60-in-milan.html | CANADIAN SIX TRIUMPHS.; Saskatoon Quakers Rout Germany, 6-0, in Milan Tourney. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/note-of-hate-sent-to-mrs-roosevelt-she-recalls-letter-as-showing.html | NOTE OF HATE SENT TO MRS. ROOSEVELT; She Recalls Letter as Showing She Does Not Always Get Kind Words. TALKS TO COLLEGE WOMEN Their Place in Modern World Discussed by Dr. Woolley and Dean Gildersleeve. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/commodity-markets-silver-and-sugar-futures-higher-others-lower-days.html | COMMODITY MARKETS.; Silver and Sugar Futures Higher, Others Lower -- Day's Trading Active -- Cash Prices Mixed. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/at-the-metropolitan.html | At the Metropolitan. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/armys-contracts-halted-by-inquiry-grand-jury-continues-its.html | ARMY'S CONTRACTS HALTED BY INQUIRY; Grand Jury Continues Its Investigation Into the Buying of Autos. 3 INDICTMENTS INDICATED President Roosevelt Orders That Hunt for 'Inside Influence' Be Pursued. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/pincus-kanev.html | Pincus -- Kanev. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/show-links-poetry-to-mathematics-display-at-teachers-college-seeks.html | SHOW LINKS POETRY TO MATHEMATICS; Display at Teachers College Seeks to Lift 'Nightmare' Stigma From Subject. STUPID TEACHING SCORED Algebra and Geometry Called Methods of Thinking Rather Rather Than 'Mechanical.' | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/reinsurance-goes-to-hercules-life-sears-roebuck-subsidiary-gets.html | REINSURANCE GOES TO HERCULES LIFE; Sears, Roebuck Subsidiary Gets Assets of National of U.S.A. by Court's Order. BENEFIT WAIVER ALLOWED Moratorium on Cash and Loan Values for 5 Years -- 50% Lien on Policies. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/miss-ella-v-quinn.html | MISS ELLA V. QUINN. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nyu-five-downs-rutgers-39-to-26-unleashes-fast-attack-in-the-second.html | N.Y.U FIVE DOWNS RUTGERS, 39 TO 26; Unleashes Fast Attack in the Second Period to Clinch 8th Victory in Row. LEADS, 18 TO 14, AT HALF Anderson Top Scorer for Violet With 12 Points in Game at University Heights Gym. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/miss-menline-married-becomes-bride-of-leopold-uriel-shapiro-at-the.html | MISS MENLINE MARRIED.; Becomes Bride of Leopold Uriel Shapiro at the Essex House. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/new-play-by-ocasey-produced-in-london-within-the-gates-a.html | NEW PLAY BY O'CASEY PRODUCED IN LONDON; ' Within the Gates,' a Development of the Symbolic Treatment in 'The Silver Tassie.' | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/police-meetings-open-today.html | Police Meetings Open Today. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/palm-beach-scene-of-gay-gatherings-luncheon-given-by-mrs-eben-h.html | PALM BEACH SCENE OF GAY GATHERINGS; Luncheon Given by Mrs. Eben H. Ellison -- Guests Later Hear Talk on Politics. OTTO H. KAHNS ARE HOSTS Dr. and Mrs. Edmund Le Roy Dow Entertain in Honor of Mr. and Mrs. Julian S. Jones. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/rise-in-enrolment-listed-at-columbia-incomplete-semester-figures.html | RISE IN ENROLMENT LISTED AT COLUMBIA; Incomplete Semester Figures Show Increase of 17.3% Over Spring Session Last Year. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/convicts-to-be-taught-finance-at-sing-sing.html | Convicts to Be Taught Finance at Sing Sing | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/visit-cheers-a-cripple-mrs-roosevelt-sees-girl-14-in.html | VISIT CHEERS A CRIPPLE.; Mrs. Roosevelt Sees Girl, 14, in Hospital--Arranges Treatment. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/american-woolen-to-pay-a-dividend-125-a-share-on-preferred-stock.html | AMERICAN WOOLEN TO PAY A DIVIDEND; $1.25 a Share on Preferred Stock Voted -- First Payment Since 1927. NET PROFIT IS $7,053,088 Income Last Year Equivalent to $10.63 on Each of 400,000 No Par Common Shares. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/john-w-hebel-dies-cornell-professor-editor-of-fivevolume-works-of.html | JOHN W. HEBEL DIES; CORNELL PROFESSOR; Editor of Five-Volume 'Works of Michael Drayton' Victim of Heart Attack at 42. | True | Special to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/a-developing-talent.html | A Developing Talent. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/grain-prices-fall-in-uneasy-trading-easterners-start-liquidation-in.html | GRAIN PRICES FALL IN UNEASY TRADING; Easterners Start Liquidation in Wheat, Which Extends to Whole List in Chicago. FEARS OF IMPORTS GROW More Rye Reported Landed Here -- Proposed Code Said to Cause Bearish Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/paris-phones-kept-busy-excess-of-calls-causes-delay-in.html | PARIS PHONES KEPT BUSY.; Excess of Calls Causes Delay in International Service. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/doumergue-is-optimistic.html | Doumergue Is Optimistic. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/morristown-to-get-funds-for-museum-200000-allotted-by-pwa-for.html | MORRISTOWN TO GET FUNDS FOR MUSEUM; $200,000 Allotted by PWA for Building to House Relics of Washington. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/times-sq-cat-ends-long-lobby-career-ptomaine-is-fatal-to-pet-that.html | TIMES SQ. CAT ENDS LONG LOBBY CAREER; Ptomaine Is Fatal to Pet That Drank Nothing but the Best Grade of Milk. HAD WIDE LIST OF FRIENDS Billy Long a Familiar Figure at Side of Elevator Starter -- Hunted Mice and Thieves. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/revision-is-sought-on-wharfage-fees-mckenzie-to-study-proposal-of.html | REVISION IS SOUGHT ON WHARFAGE FEES; McKenzie to Study Proposal of Pier Men to Change Basis of Computing Rentals. CITY AMENDMENT ASKED Charge of One Cent a Day a Ton for Barges Is Urged Instead of Linear System Now Used. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/marine-midland-changes-corporation-halves-par-of-shares-to-5-and.html | MARINE MIDLAND CHANGES; Corporation Halves Par of Shares to $5 and Increases Surplus. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/jewish-pageant-is-postponed.html | Jewish Pageant Is Postponed. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/richberg-defends-new-jersey-code-nra-counsel-repudiates-an-attack.html | RICHBERG DEFENDS NEW JERSEY CODE; NRA Counsel Repudiates an Attack on State Acts by One of His Aides. CONFLICT WAS ALLEGED But Richberg Says Cooperation Between State and Federal Units Has Been Aim. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/the-french-price-level.html | The French Price Level. | True | P.R. MOSES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/kellogg-pact-scored-by-harold-nicholson-endangers-international.html | KELLOGG PACT SCORED BY HAROLD NICHOLSON; Endangers International Amity, British Author Declares at Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/goodwin-gains-at-golf-beats-kittleman-3-and-2-in-south-florida.html | GOODWIN GAINS AT GOLF.; Beats Kittleman, 3 and 2, in South Florida Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nations-truckers-agree-on-nra-code-48hour-week-is-provided-in.html | NATION'S TRUCKERS AGREE ON NRA CODE; 48-Hour Week Is Provided in Compact for Industry's 1,250,000 Employes. LABOR BOARD IS PROVIDED All Disputes Will Be Settled Within the Industry, Not by Federal Authorities. NATION'S TRUCKERS AGREE ON NRA CODE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/to-speak-at-symposium-today.html | To Speak at Symposium Today. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/cottoncrop-curb-urged-by-wallace-he-endorses-bankhead-bill-to-tax.html | COTTON-CROP CURB URGED BY WALLACE; He Endorses Bankhead Bill to Tax 1934-35 Surplus Over 9,000,000-Bale Output. GROWERS FOUND WILLING Early Returns in Referendum Show 80 Per Cent Favor Forced Control. COTTON-CROP CURB URGED BY WALLACE | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nyu-curb-sales-brisk-old-textbooks-and-supplies-auctioned-as.html | N.Y.U. 'CURB' SALES BRISK; Old Textbooks and Supplies Auctioned as Semester Opens. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/negligence-seen-on-naval-audits-capt-ballenger-admits-chief.html | NEGLIGENCE' SEEN ON NAVAL AUDITS; Capt. Ballenger Admits Chief Reliance Was on Word of Aircraft Company. HUGE PROFITS ARE LISTED Pratt-Whitney Concern Said to Have Made 50% One Year -- Adams Will Testify. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/berkshire-subdues-kent-bertha-and-harnden-lead-quintet-to-4532.html | BERKSHIRE SUBDUES KENT; Bertha and Harnden Lead Quintet to 45-32 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/must-leave-at-once.html | Must Leave at Once. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/sophie-guggenheimers-plans.html | Sophie Guggenheimer's Plans. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/highrelief-prints-a-paris-sensation-chanel-fabrics-give-illusion-of.html | HIGH-RELIEF PRINTS A PARIS SENSATION; Chanel Fabrics Give Illusion of Festoons of Fringe, Bead Motifs and Feathers. ROCHAS USES SOFT LINES Is Last to Drop Geometrical Silhouette -- 6-Panel Beach Skirts Split to Belt. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/exjudge-kersten-is-dead-in-chicago-in-47-years-on-the-bench-he.html | EX-JUDGE KERSTEN IS DEAD IN CHICAGO; In 47 Years on the Bench He Conducted Trials of Many Notorious Criminals. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/important-arrests-are-avoided-in-paris-judges-refuse-to-draw-up-any.html | IMPORTANT ARRESTS ARE AVOIDED IN PARIS; Judges Refuse to Draw Up Any Complaints Against Leading Men Because of Rioting. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/zionists-hail-goldstein-leader-of-national-fund-praised-at.html | ZIONISTS HAIL GOLDSTEIN.; Leader of National Fund Praised at Testimonial Luncheon. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/explorer-studied-rare-indian-tribe-columbia-student-returns-after.html | EXPLORER STUDIED RARE INDIAN TRIBE; Columbia Student Returns After Living 13 Months With Kaingangs in Brazil. DESCRIBES STRANGE RITES Men Marry Mothers-in-Law as Well as Wives -- Divorce Often Ends in Death. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/heirs-of-spinster-lose-court-rejects-plea-to-seek-how-she.html | HEIRS OF SPINSTER LOSE.; Court Rejects Plea to Seek How She 'Dissipated' $100,000. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/economic-club-dinner-today.html | Economic Club Dinner Today. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/brother-of-lanza-found-in-city-job-reported-at-court-post-few-hours.html | BROTHER OF LANZA FOUND IN CITY JOB; Reported at Court Post Few Hours Before Indictment in Market Racket. THREE OF FAMILY ACCUSED Mystery Surrounds Naming of Tammany Club Member to $4,000 a Year Position. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/narcotic-shirt-bared-visitor-at-tombs-arrested-with-garment.html | NARCOTIC SHIRT' BARED.; Visitor at Tombs Arrested With Garment Saturated With Heroin. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/nyu-girls-bow-2721-lose-to-upsala-college-rivals-in-basketball-game.html | N.Y.U. GIRLS BOW, 27-21.; Lose to Upsala College Rivals in Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/ickes-drops-oil-suit-against-radio-prize-standard-of-new-jersey.html | ICKES DROPS OIL SUIT AGAINST RADIO PRIZE; Standard of New Jersey Ends 'Babe Ruth' Contest, Held a Code Violation. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/new-british-plane-is-a-fast-climber-secret-fighting-craft-can-rise.html | NEW BRITISH PLANE IS A FAST CLIMBER; Secret Fighting Craft Can Rise 20,000 Feet in 9 Minutes, It Is Revealed in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/lincoln-forgeries-trick-collectors-expert-fakes-by-a-new-hand.html | LINCOLN FORGERIES TRICK COLLECTORS; Expert Fakes by a New Hand Appear Here, in Chicago and in New England. UNUSUAL IN THEIR LENGTH Spurious Legal Documents Are Betrayed by Ink -- Sheets From Old Ledgers Used. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/lawrence-b-towers.html | LAWRENCE B. TOWERS. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/608067-tax-paid-to-state-on-liquor-these-receipts-in-the-first-26.html | $608,067 TAX PAID TO STATE ON LIQUOR; These Receipts in the First 26 Days After Repeal Do not Include License Fees. MANY DEALERS DELINQUENT Legislature Gets Many New Bills for Regulation of the Alcohol Traffic. | True | Special to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/bullitt-to-sail-for-russia-feb-15-reservations-are-made-on-the.html | BULLITT TO SAIL FOR RUSSIA FEB. 15; Reservations Are Made on the Washington for the New Envoy and His Staff. J.C. WILEY TO ASSIST HIM Will Be Counselor -- Anderson D. Hodgdon First Secretary, T.D. White Air Attache. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mueller-strikes-at-rebel-pastors-reich-bishops-edict-gives-him.html | MUELLER STRIKES AT REBEL PASTORS; Reich Bishop's Edict Gives Him Power to Transfer or Retire Them in Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/dr-adler-64-hailed-at-dinner.html | Dr. Adler, 64, Hailed at Dinner. | True | | C1B 214903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/mortgages-to-repay-90-and-up-says-day-he-tells-investors-rfc-fund.html | MORTGAGES TO REPAY 90% AND UP, SAYS DAY; He Tells Investors RFC Fund Should Be Available Soon for Loans on Certificates. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/doumergue-quit-politics-to-read-they-will-never-get-me-out-again-he.html | DOUMERGUE QUIT; POLITICS TO READ ' They Will Never Get Me Out Again,' He Said on Leaving Presidency in 1931. WED IN ELYSEE PALACE: 70-Year-Old Statesman Had Varied Career in Office -First Protestant Executive. | True | | C1B 214903 |
| 1934-02-08 | 1934-02-08 | https://www.nytimes.com/1934/02/08/archives/to-study-tax-exemptions.html | TO STUDY TAX EXEMPTIONS. | True | | C1B 214903 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | SDecial to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/russian-costumes-for-ball-tonight-debutantes-and-young-matrons-to.html | RUSSIAN COSTUMES FOR BALL TONIGHT; Debutantes and Young Matrons to Wear Authentic Headdresses at Charity Event. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/barge-canal-plea-to-come-up-today-representatives-of-the-state.html | BARGE CANAL PLEA TO COME UP TODAY; Representatives of the State, Cities and Port Authority to Ask Federal Aid. $7,000,000 WORK NEEDED Widening and Deepening Would Effect Important Economies in Shipping, Board Says. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/shift-columbia-oarsmen-place-michelman-at-stroke-ryan-at-no-2-in.html | SHIFT COLUMBIA OARSMEN.; Place Michelman at Stroke, Ryan at No. 2 in Varsity Boat. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/kidnappers-free-bremer-on-payment-of-200000-wide-manhunt-is-pushed.html | KIDNAPPERS FREE BREMER ON PAYMENT OF $200,000; WIDE MANHUNT IS PUSHED; HELD CAPTIVE FOR 22 DAYS | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/prassaie-cleanup-ordered.html | Prassaie Clean-up Ordered. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/jeritza-show-picked-she-will-appear-in-frimls-latest-operetta.html | JERITZA SHOW PICKED.; She Will Appear in Friml's Latest Operetta, 'Teresa.' | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/film-board-scores-moral-censorship-motion-pictures-must-adapt.html | FILM BOARD SCORES MORAL CENSORSHIP; Motion Pictures Must Adapt Themselves to New Ideals, Conference Here Is Told. PUBLIC TASTE IMPROVED Mental Age of Audience Has Advanced From 14 to 21, Columbia Teacher Says. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/two-new-yorkers-die-in-arizona-car-crash-otto-koch-and-oscar-weigle.html | TWO NEW YORKERS DIE IN ARIZONA CAR CRASH; Otto Koch and Oscar Weigle Receive Fatal Injuries in Accident Near Phoenix. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/back-from-parley-in-berlin.html | Back From Parley in Berlin. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/legal-fight-starts-on-beckwith-beach-new-rochelle-residents-sue-to.html | LEGAL FIGHT STARTS ON BECKWITH BEACH; New Rochelle Residents Sue to Close Resort on Estate of New York Contractor. | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/federal-liquor-tax-27434971-in-state-new-york-led-all-others-in.html | FEDERAL LIQUOR TAX $27,434,971 IN STATE; New York Led All Others in 1933 Collections, Wisconsin's $16,498,761 Being Next. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/verne-sankey-kidnapper-hangs-himself-with-neckties-in-his-south.html | Verne Sankey, Kidnapper, Hangs Himself With Neckties in His South Dakota Cell | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/stein-opera-sung-by-allnegro-cast-it-is-marked-by-a-spirit-of.html | STEIN OPERA SUNG BY ALL-NEGRO CAST; It Is Marked by a Spirit of Inspired Madness, but Is Highly Melodious. PREMIERE AT HARTFORD Production Opens New Wing of the Wadsworth Antheaaeum -- Coming Here Later. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES.H.H. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/wagner-plays-dana-tonight.html | Wagner Plays Dana Tonight. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/brotherinlaw-weds-mrs-selma-fleisher-philanthropisis-widow-is-bride.html | BROTHER-IN-LAW WEDS MRS. SELMA FLEISHER; Philanthropis's Widow Is Bride of Leon C. Sunstein, Her Sister's Widower. | True | Sleclal to THE IW YORK TIMIS. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/first-utility-loan-under-new-law-american-water-works-files-data.html | FIRST UTILITY LOAN UNDER NEW LAW; American Water Works Files Data for $15,000,000 of 10-Year 5% Bonds. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/charivaris-held-riots.html | Charivaris Held Riots. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/engineering-awards-increase.html | Engineering Awards Increase. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/2-sales-tax-urged-in-mastick-report-commission-also-favors-state.html | 2% SALES TAX URGED IN MASTICK REPORT; Commission Also Favors State Liquor Monopoly and Local Operation of Utilities. $170,000,000 REVENUE SEEN This Would Be Returned to the Communities Under Earmark for Debt Service Only. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/i-mrs-fred-m-woolworth-i.html | I MRS, FRED M, WOOLWORTH, I | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-j-morton-morris.html | MRS. J. MORTON MORRIS. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dozen-properties-bid-in-at-auctions-plaintiffs-take-over-realty-in.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Take Over Realty in Manhattan and the Bronx at Foreclosures. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/not-all-plans-acceptable-but-transit-board-welcomes-suggestions-for.html | NOT ALL PLANS ACCEPTABLE.; But Transit Board Welcomes Suggestions for Bettering Service. | True | WILLIAM G. FULLEN, Chairman Transit Commission. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bank-clearings-up-123-in-21-cities-improvement-over-year-ago.html | BANK CLEARINGS UP 12,3% IN 21 CITIES; Improvement Over Year Ago Continues, With Week's Total at $5,268,536,000. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/kunstler-jury-dismissed-justice-taylor-acts-after-9hour-deadlock-in.html | KUNSTLER JURY DISMISSED; Justice Taylor Acts After 9-Hour Deadlock in $3,500 Suit. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/pirate-ii-takes-2-iceboat-races-ruppertgillig-craft-leads-the-way.html | PIRATE II TAKES 2 ICE-BOAT RACES; Ruppert-Gillig Craft Leads the Way in North Shrewsbury Club's Competition. | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/john-r-swinerton.html | JOHN R. SWINERTON. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/driver-cleared-in-boys-death.html | Driver Cleared in Boy's Death. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/lehman-bid-wins-rochester-bonds-syndicate-gets-3000000-issue-voted.html | LEHMAN BID WINS ROCHESTER BONDS; Syndicate Gets $3,000,000 Issue, Voted for Relief and Tax Purposes, at Par. MARKETING STARTS TODAY Advance Orders Are Reported for All but $400,000 of Issue -- Other Municipal Loans. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/turf-body-makes-handicap-change-method-of-assigning-weights-altered.html | TURF BODY MAKES HANDICAP CHANGE; Method of Assigning Weights Altered -- Large Fields Seen for Weekday Events. STALL GATE IN PROSPECT Adoption Practically Assured, Woodward Says After Jockey Club Meeting. | True | By Bryan Field. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/petition-senate-on-seaway-treaty-sixtyfive-mayors-of-great-lakes.html | PETITION SENATE ON SEAWAY TREATY; Sixty-five Mayors of Great Lakes Cities Endorse St. Lawrence Project. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mamaroneck-budget-is-put-at-1284518-tentative-figures-for-town-show.html | MAMARONECK BUDGET IS PUT AT $1,284,518; Tentative Figures for Town Show Rise of $800,000 -- Meeting Set in New Rochelle Row. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/austria-is-listing-nazis-outrages-appeal-to-league-will-detail.html | AUSTRIA IS LISTING NAZIS' OUTRAGES; Appeal to League Will Detail Evidence the Campaign Is Supervised From Reich. ITALY SEEN AS LUKEWARM She Still Voices Hope Vienna Can Find Solution Without a Plea to Geneva. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/doumergue-expects-a-speedy-recovery-but-premierdesignate-warns-he.html | DOUMERGUE EXPECTS A SPEEDY RECOVERY; But Premier-Designate Warns He 'Is No Fetish' and Can Work No Miracles in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-george-koch.html | MRS. GEORGE KOCH, | True | Special to T Nw YQRX TS. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/public-library-service.html | Public Library Service. | True | GERTRUDE HILLS. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/building-leased-on-fifth-avenue-worths-inc-signs-tenyear-contract.html | BUILDING LEASED ON FIFTH AVENUE; Worth's, Inc., Signs Ten-Year Contract for Structure Near 37th Street. BANK SELLS APARTMENT Savings Institution Disposes of Flat in West 139th St. -- Two Buildings in Harlem Leased. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bootleggers-in-wall-st-restaurant-group-makes-charge-asks-inquiry.html | BOOTLEGGERS IN WALL ST.; Restaurant Group Makes Charge, Asks Inquiry by Mulrooney. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/princeton-routs-middleburys-six-displays-brilliant-form-to-win-in.html | PRINCETON ROUTS MIDDLEBURY'S SIX; Displays Brilliant Form to Win in Baker Rink, 8-2 -- Flynn Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/butlers-and-maids-dance-at-own-ball-formality-pervades-fourteenth.html | BUTLERS AND MAIDS DANCE AT OWN BALL; Formality Pervades Fourteenth Annual Affair of Private Waiters' Association. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/plan-new-partnership-young-clarke-co-submit-proposal-to-stock.html | PLAN NEW PARTNERSHIP.; Young, Clarke & Co. Submit Proposal to Stock Exchange. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/workers-return-to-jobs-in-havana-radicals-are-believed-to-have.html | WORKERS RETURN TO JOBS IN HAVANA; Radicals Are Believed to Have Abandoned Their Efforts for Island-Wide Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dodge-takes-over-first-prosecution-appears-personally-against.html | DODGE TAKES OVER FIRST PROSECUTION; Appears Personally Against Tammany Man Indicted for Swindling Convict's Father. EXAMINES 38 TALESMEN Defendant Said to Have Taken $4,000 to Use 'Influence' to Free a Burglar. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bill-cook-to-begin-game-johnson-also-in-starting-lineup-of-benefit.html | BILL COOK TO BEGIN GAME; Johnson Also in Starting Line-Up of Benefit Hockey Contest. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/new-nra-test-seen-in-survey-by-labor-report-expresses-fear-that.html | NEW NRA TEST SEEN IN SURVEY BY LABOR; Report Expresses Fear That Employers May Gain Full Control Under Codes. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/winship-to-be-knight-of-honor.html | Winship to Be Knight of Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/johnsherman-clark.html | JOHNSHERMAN CLARK. | True | Special to TIE ls YORK TI&ES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/rev-william-f-kettle-grand-chaplain-of-state-masons-once-was.html | REV. WILLIAM F. KETTLE.; Grand Chaplain of State Masons Once Was Brooklyn Preacher. gpecial to T.1E ['EW | True | OIC. TZ:,. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dog-quarantine-extended.html | Dog Quarantine Extended. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/panzer-quintet-prevails-defeats-lowell-textile-at-east-orange-45-to.html | PANZER QUINTET PREVAILS.; Defeats Lowell Textile at East Orange, 45 to 31. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/32-teachers-named-to-the-nyu-staff-list-includes-21-instructors-9-a.html | 32 TEACHERS NAMED TO THE N.Y.U. STAFF; List Includes 21 Instructors, 9 Assistants, One Lecturer and a Faculty Lecturer. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/cortelyou-charges-unfairness-to-nra-declares-utilities-have-been.html | CORTELYOU CHARGES UNFAIRNESS TO NRA; Declares Utilities Have Been Singled Out for Oppressive and Biased Taxation. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/red-bank-aroused-over-stunt-flying-rupperts-nephew-accused-of.html | RED BANK AROUSED OVER STUNT FLYING; Ruppert's Nephew Accused of Piloting Fast Plane 15 Feet Above Boat Race Spectators. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/a-political-accident.html | A "POLITICAL ACCIDENT." | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/harold-rosengarten.html | HAROLD ROSENGARTEN, | True | peal to T: I'v Yox. TS. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-b-skbath-bhgaged-to-basso-leader-in-muslceducatona-field-to.html | MRS. B. S. SKBATH BHGAGED TO BASSO; Leader in Muslce-EduCat {ona{ Field to Become Bride of Herbert Witherspoon. COAST COLLEGE GRADUATE= : Fiance, Former Head of Chicago Opera, Also Was Member of Metropolitan Company. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dr-laheys-pointer-wins-shanghai-express-gets-top-award-as-quail.html | DR. LAHEY'S POINTER WINS; Shanghai Express Gets Top Award as Quail Championship Ends. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/child-to-john-e-williamsons.html | Child to John E. Williamsons. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/cgs-steuns-iesi61r-is-dead-first-to-execute-brightly-colored-book.html | ]cgs STEUNS, I)ESI61R, IS DEAD; First to Execute Brightly Colored Book Jackets Here -- Drew 1,000 Covers. ONCE KNOWN AS ATHLETE; A Swimmer and Bicycle Racer Active in 23d St. Y. M. C. A, for More Than 30 Years. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/meat-output-high-in-1933.html | Meat Output High in 1933. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/idle-artists-to-clean-all-city-statues-federal-funds-will-pay-for.html | Idle Artists to Clean All City Statues; Federal Funds Will Pay for the Work | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dk-poling-accepts-call.html | D.K. Poling Accepts Call. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/goodwin-baldwtn-.html | Goodwin -- Baldwtn. ' | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/edwin-gruhl-left-362338.html | Edwin Gruhl Left $362,338. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/rediscounts-in-richmond-and-kansas-city-at-3.html | Rediscounts in Richmond And Kansas City at 3% | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/franc-spurts-here-as-outbreak-cools-discount-cut-to-28-per-cent-the.html | FRANC SPURTS HERE AS OUTBREAK COOLS; Discount Cut to 2.8 Per Cent, the Lowest Since We Devalued the Dollar. GOLD FLOOD CONTINUES $25,300,000 Coming for National City Bank -- $3,800,000 for the Chase National. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/plan-to-sharpen-yankee-in-water-will-straighten-fore-section-of.html | PLAN TO SHARPEN YANKEE IN WATER; Will Straighten Fore Section of Candidate for Defense of America's Cup. BALLAST TO BE REMOVED Enough to Be Taken Out to Allow for Living Quarters -Operation Is Unique. | True | By James Robbins.special To the New York Times. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/clune-donher.html | Clune -- Donher | True | . Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/washington-refuses-genevas-gold-plea-bank-of-international.html | WASHINGTON REFUSES GENEVA'S GOLD PLEA; Bank of International Settlements Put on Same Basis as Any One Else. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/theatre-strike-threatened.html | Theatre Strike Threatened. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/nyu-policy-hit-by-student-paper-washington-sq-college-bulletin.html | N.Y.U. POLICY HIT BY STUDENT PAPER; Washington Sq. College Bulletin Favors 'Big Time' Football or Dropping Sport. GIVES PRAISE TO CANN Says "De-emphasized Scores' in 1933 Were Natural Result of the Whole Program. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/a-plan-for-sugar.html | A PLAN FOR SUGAR. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/crews-of-2-ships-strike-walkout-holds-freighter-at-baltimore.html | CREWS OF 2 SHIPS STRIKE.; Walkout Holds Freighter at Baltimore Spreads to Second Ship. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/pretender-urges-throne-on-france-duc-de-guise-in-brussels-issues.html | PRETENDER URGES THRONE ON FRANCE; Duc de Guise, in Brussels, Issues Proclamation for Restoration. CALL UNNOTICED IN PARIS Belgian Officials Disavow Any Link With Manifesto Published After Daladier's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/officials-indicted-in-irvington-case-6-including-police-chief-and.html | OFFICIALS INDICTED IN IRVINGTON CASE; 6, Including Police Chief and Town Commissioner, Among 26 Named in Essex. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/david-key-kynock.html | DAVID KEY KYNOCK. | True | Secial to TH lqw YOIC TES, | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/the-lake-charge-dropped.html | The Lake' Charge Dropped. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/culver-named-curator-marine-museum-trustees-also-reelect-all-of-the.html | CULVER NAMED CURATOR.; Marine Museum Trustees Also Reelect All of the Old Officers. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/housewives-give-advice-to-canners-they-remind-the-industry-at-code.html | HOUSEWIVES GIVE ADVICE TO CANNERS; They Remind the Industry at Code Hearing That Their Money Supports it. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/pwa-considers-selling-of-bonds-collateral-taken-on-loans-will-be.html | PWA CONSIDERS SELLING OF BONDS; Collateral Taken on Loans Will Be Held Unless Satisfactory Bids Are Received. ICKES ORDERS STUDY MADE Legal Aspects Will Be Weighed -- No Large Blocks Would Be Disposed Of in Beginning. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/sugar-quotas-set-on-all-producers-by-the-president-message-to.html | SUGAR QUOTAS SET ON ALL PRODUCERS BY THE PRESIDENT; Message to Congress Asks for Processing Tax to Benefit Domestic Growers. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/britain-saves-250000-as-war-widows-marry.html | Britain Saves $250,000 As War Widows Marry | True | By the Canadian Press. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/silhouettes-vary-in-paris-fashions-evening-gowns-seen-at-one-salon.html | SILHOUETTES VARY IN PARIS FASHIONS; Evening Gowns Seen at One Salon Show Adaptability to All Figures. CREPE DRESSES IN FAVOR Wrap-Around Types; Having Guimpes of Brocaded Organdie, Are Offered. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/metropolitan-life-piling-up-assets-fh-ecker-president-reports-gain.html | METROPOLITAN LIFE PILING UP ASSETS; F.H. Ecker, President, Reports Gain From $3,769,372,425 to $3,860,761,191 in 1933. INSURANCE IN FORCE CUT Declines From $18,980,743,208 to $18,802,984,818 -- Claims Paid Average 2,026 a Day. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | MRS. MORTIMER S. BROWN. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bar-examinations-set-manhattan-tests-to-be-held-in-central-opera.html | BAR EXAMINATIONS SET.; Manhattan Tests to Be Held in Central Opera House. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-george-f-perkins.html | MRS. GEORGE F. PERKINS. | True | Bledal to THS IqzvF YOK TrMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/norena-as-mimi-in-boheme.html | Norena as Mimi in 'Boheme.' | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/german-woman-flier-here.html | German Woman Flier Here. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/financial-markets-trading-on-the-stock-exchange-declines-rally.html | FINANCIAL MARKETS; Trading on the Stock Exchange Declines -- Rally Follows Early Reaction -- Well-Rated Bonds Strong. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/new-bond-firm-organized.html | New Bond Firm Organized. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/general-motors-shows-sales-drop-the-total-to-consumers-in-this.html | GENERAL MOTORS SHOWS SALES DROP; The Total to Consumers in This Country in January Was 23,438 Units. DELAY FOR NEW MODELS Corporation Reports Dealers' Stocks Insufficient to Supply the Demand. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/college-men-and-the-cwa.html | College Men and the CWA. | True | FRED GEORGE HAAS. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hail-pilots-skill-for-storm-landing-eight-en-route-to-new-orleans.html | HAIL PILOT'S SKILL FOR STORM LANDING; Eight En Route to New Orleans Races Cheer as Whelan Scores 'Sweet Finish.' PASSENGERS 'MAROONED' But They Will Reach Goal Today for the Dedication of 4,000,000 Airport. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/ickes-finds-power-of-wealthy-ended-a-bloodless-revolution-has.html | ICKES FINDS POWER OF WEALTHY ENDED; A 'Bloodless Revolution' Has Ousted Exploiters, He Tells Survey Group Here. RIDICULES MILLS SPEECH Says 'Faint Voice' Came Out in Favor of Starvation -- Hoover Policy Called 'Ruthless.' ICKES FINDS POWER OF WEALTHY ENDED | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/gieorge-j-hirsch.html | GIEORGE J. HIRSCH. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-e-d-orgah-of-westbury-dies-descend-ant-of-thorn-as-emmet-irish.html | MRS. E. D. ORGAH OF WESTBURY DIES; Descend ant of Thorn as Emmet, Irish Patriot, and First John Jacob Astor, .WAS A PORTRAIT PAINTER Yier Work Was Exhibited in a Gallery Here -- She Was a Member of Colony Club, | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/10-below-zero-due-in-new-cold-wave-mercury-7-below-at-midnight-and.html | 10 BELOW ZERO DUE IN NEW COLD WAVE; Mercury 7 Below at Midnight and Still Falling -- New Low Mark for Season. BOATS TRAPPED IN HUDSON Ice a Foot Thick in Sound -- Lake Ontario Is Frozen First Time in 60 Years. 10 BELOW ZERO DUE IN NEW COLD WAVE | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/list-ski-tourney-on-sunday.html | List Ski Tourney on Sunday. | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/trading-in-insuranshares-corporation-delaware-trust-suspended-by.html | Trading in Insuranshares Corporation, Delaware Trust, Suspended by Exchange | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/i55-ruth-n-case-1-wed-in-montre-marriage-to-norris-h-mundy-jr-held.html | I55 RUTH N. CASE 1 WED IN MONTRE; Marriage to Norris H. Mundy, Jr. Held in the Dominion Douglas Church . t MAIDA TRUAX ATTENDS HER Bridegroom Is Kin of the Late Mayor Havemeyer of New York Bermuda Trip for Couple. | True | Special to THg NEW YORE T8. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/carolyn-roberts-becomes-engaged-parents-announce-troth-of-vassar.html | CAROLYN ROBERTS BECOMES ENGAGED; parents Announce Troth of Vassar College Senior to Edson K. Green, | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/st-francis-victor-2423-brooklyn-quintet-turns-back-st-peters.html | ST. FRANCIS VICTOR, 24-23.; Brooklyn Quintet Turns Back St. Peter's College. | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/taxi-strike-ends-as-peace-is-signed-all-branches-of-union-ratify.html | TAXI STRIKE ENDS AS PEACE IS SIGNED; All Branches of Union Ratify -Mayor Warns Rioting Will Mean Loss of Licenses. SURVEY GROUP IS NAMED Aldermen and NRA Deputy to Open Hearings Monday -- Cut in Total of Drivers Likely. | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bronx-court-recognizes-moslem-sabbath-rules-pupils-need-not-go-to.html | Bronx Court Recognizes Moslem Sabbath; Rules Pupils Need Not Go to School Fridays | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/campbell-to-enlarge-plant.html | Campbell to Enlarge Plant. | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/maroons-conquer-canadiens-by-32-joliat-of-losers-plays-his-500th.html | MAROONS CONQUER CANADIENS BY 3-2; Joliat of Losers Plays His 500th Game -- Detroit and Chicago in 1-1 Tie. | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/to-attend-medical-session.html | To Attend Medical Session. | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/to-ask-communications-board.html | To Ask Communications Board. | True |  | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/plans-cut-in-preferred-stock.html | Plans Cut in Preferred Stock. | True |  | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/thief-empties-broadway-jewelers-window-takes-20000-loot-in-full.html | Thief Empties Broadway Jeweler's Window; Takes $20,000 Loot in Full View of Passersby | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/in-washington-paris-rioting-is-traced-to-domination-of-deputies.html | In Washington; Paris Rioting Is Traced to Domination of Deputies. | True | By Arthur Krock. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/rents-moscow-embassy-official-returns-here-after-making.html | RENTS MOSCOW EMBASSY.; Official Returns Here After Making Arrangements for Bullitt. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/lists-income-deductions-tax-bureau-explains-business-expenses.html | LISTS INCOME DEDUCTIONS.; Tax Bureau Explains 'Business Expenses' Allowed by Law. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/nicaraguan-to-run-railroad.html | Nicaraguan to Run Railroad. | True | By Tropical Radio To the New York Times. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/sports-of-the-times-the-rollicking-heavyweights.html | Sports of the Times; The Rollicking Heavyweights. | True | Reg. U.S. Pat. Off. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/french-civil-aides-get-a-strike-call-paralysis-of-public-services.html | FRENCH CIVIL AIDES GET A STRIKE CALL; Paralysis of Public Services on Monday Threatened by Plan to Aid General Walk-Out. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/spain-sends-seven-to-jail-for-revolt-officers-will-serve-12-years.html | SPAIN SENDS SEVEN TO JAIL FOR REVOLT; Officers Will Serve 12 Years and Lose Careers, but Get Property Back. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/all-cotton-ends-above-12c-a-pound-presidents-statement-on-ginnings.html | ALL COTTON ENDS ABOVE 12C A POUND; President's Statement on Ginnings Causes Rush of Buying After Prices Ease. NET GAINS 17 TO 22 POINTS Commission Houses, Consumers and Foreigners Are Active as Control of Output Looms. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/eesto-qjjesada-historianiis-dead-i-south-american-scholar-who.html | EESTO QUESADA, HISTORIANi"IS DEAD; i South American Scholar Who Taught at Harvard, 1916, Succumbs Near Bern. THE AUTHOR OF 290 BOOKS Champion of German Cause in4 ,World War -- Gave Library of 80,000 Works to Prussia. | True | Wireless to T Nh'W YO Trm.S. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/the-screen-elliottspearing-jungle-feature-contains-exciting.html | THE SCREEN; Elliott-Spearing Jungle Feature Contains Exciting Wild-Beast Fights and Apt Comedy Relief. | True | By Mordaunt Hall. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/narcotics-missing-at-welfare-island-enough-morphine-for-3000-shots.html | NARCOTICS MISSING AT WELFARE ISLAND; Enough Morphine for 3,000 'Shots' Said to Have Been Traced to Prison Official. SHAKE-UP PLAN WIDENED MacCormick Now Expected to Replace Virtually Every Doctor in Correction Department. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/lanza-is-ousted-from-court-job-loses-deputy-clerkship-when.html | LANZA IS OUSTED FROM COURT JOB; Loses Deputy Clerkship When Municipal Justices Learn of His Indictment. LAGUARDIA IS AROUSED Members of Bench Explain That They Knew Nothing of Racket Charge Against Appointee. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/crown-zellerbach-hit-trade-board-accuses-paper-holding-concern-of.html | CROWN ZELLERBACH HIT.; Trade Board Accuses Paper Holding Concern of Trust Violation. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/inspection-of-autos-is-urged.html | Inspection of Autos Is Urged. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/crude-oil-stocks-drop-950000barrel-decline-total-at-close-of-week.html | CRUDE OIL STOCKS DROP.; 950,000-Barrel Decline -- Total at Close of Week 341,467,000. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/steel-code-an-aid-to-all-says-irvin-head-of-industrys-leading.html | STEEL CODE AN AID TO ALL, SAYS IRVIN; Head of Industry's Leading Interest Praises NRA in an Address in California. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/jack-frieland.html | JACK FRIELAND. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/chile-moves-to-let-foreigners-in-on-oil-new-bill-would-allow-them.html | CHILE MOVES TO LET FOREIGNERS IN ON OIL; New Bill Would Allow Them to Own 40 Per Cent of Exploiting Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/birthday-fete-is-barred-by-princess-as-economy.html | Birthday Fete Is Barred By Princess as Economy | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/doctor-is-accused-of-stealing-12000-woman-patient-says-he-took.html | DOCTOR IS ACCUSED OF STEALING $12,000; Woman Patient Says He Took Stock When She Was Under Influence of Narcotic. HE IS HELD ON CHARGE Dr. F.H. Russell Says Paper Was Given as Security on His Unpaid Bill. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bus-wok-of-dckes-i-london-daily-mall-gets-manusoriptii-ofthe-life.html | Bus Wo.K of D!CKE~S. I; London Daily Mall Gets ManusoriptII of,'The Life of Our Lord,' '1 | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/young-mother-sent-to-mattewan.html | Young Mother Sent to Mattewan | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/noted-families-to-unite-lord-robert-crichtonstuart-to-wed-lady.html | NOTED FAMILIES TO UNITE.; Lord Robert Crichton-Stuart to Wed Lady Janet Montgomerle. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hodson-and-baldwin-debate-relief-policy-at-protestant-welfare.html | HODSON AND BALDWIN DEBATE RELIEF POLICY; At Protestant Welfare Dinner, Alderman Is Disputed on Private Groups' Duty. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/doumergue-hailed-as-hero-he-seeks-a-wide-coalition-asks-aid-of.html | Doumergue Hailed as Hero; He Seeks a Wide Coalition; Asks Aid of Socialists and Expects to Finish Cabinet Today -- Troops Replace Police in Paris and City Is Calm. DOUMERGUE HAILED IN PARIS AS A HERO | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/highway-control-urged-conference-again-advocates-interstate.html | HIGHWAY CONTROL URGED.; Conference Again Advocates Interstate Regulation. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dartmouth-ready-for-winter-fete-24th-sports-carnival-begins-today.html | DARTMOUTH READY FOR WINTER FETE; 24th Sports Carnival Begins Today, With 30 Below Zero Temperature Forecast. 120 IN RECORD ENTRY LIST McGill and Dartmouth Leading Choices -- Ski and Skating Races to Open Program. | True | By Robert F. Kelley.special To the New York Times. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/workers-resentful.html | Workers Resentful. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/parole-aids-4195-boys-welfare-group-cared-for-1396-delinquents.html | PAROLE AIDS 4,195 BOYS.; Welfare Group Cared for 1,396 Delinquents' During 1933. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/st-valentine-tea-to-amuse-children-annual-kettledrum-at-plaza-today.html | ST. VALENTINE TEA TO AMUSE CHILDREN; Annual Kettledrum at Plaza Today Will Offer a Wide Variety of Attractions. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on British Exchange -- International Group Weakens. FRENCH MARKET STRONG Bourse Reflects Improvement in Political Situation -- German Trading Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/money-and-credit-thursday-feb-8-1934.html | MONEY AND CREDIT; Thursday, Feb. 8, 1934. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/two-premieres-by-philharmonic-hans-lange-offers-barn-dance-by-rl.html | TWO PREMIERES BY PHILHARMONIC; Hans Lange Offers 'Barn Dance' by R.L. Sanders and Suite by W. Piston. | True | H.T. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/booth-calls-at-vermont.html | Booth Calls at Vermont. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/3000000-advance-to-merged-cunard-british-government-in-white-star.html | 3,000,000 ADVANCE TO MERGED CUNARD; British Government, in White Star Deal, Assures Cash to Finish Big Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/buys-bronx-apartment.html | Buys Bronx Apartment. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/henry-ward-averill.html | HENRY WARD AVERILL. | True | Special to T NEW YO TreES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/columbia-gifts-21684-general-education-board-gives-4000-for-child.html | COLUMBIA GIFTS $21,684.; General Education Board Gives $4,000 for Child Study. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/low-postage-is-favored-central-mercantile-group-would-extend-2cent.html | LOW POSTAGE IS FAVORED.; Central Mercantile Group Would Extend 2-Cent Rate in City. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/continental-casualty-dividend.html | Continental Casualty Dividend. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/protests-higher-taxes-realty-council-hears-plea-for-a-taxpayers.html | PROTESTS HIGHER TAXES; Realty Council Hears Plea for a Taxpayers' Strike. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/smalllot-freight-up-pennsylvania-railroad-gains-under-doorservice.html | SMALL-LOT FREIGHT UP.; Pennsylvania Railroad Gains Under Door-Service Plan. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/nyu-gets-italian-exhibit.html | N.Y.U. Gets Italian Exhibit. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mayor-inspects-courts-in-queens-new-quarters-are-needed-he-asserts.html | MAYOR INSPECTS COURTS IN QUEENS; New Quarters Are Needed, He Asserts, but Warns Public Against Realty 'Squabble.' ADDRESSES GRAND JURY Promises Action in Estimate Board After 2-Hour Study in Long Island City. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/william-burger.html | WILLIAM BURGER. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/again-the-scapegoat.html | AGAIN THE SCAPEGOAT. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/alfred-conquers-hobart-nineteenpoint-rally-results-in-4133-triumph.html | ALFRED CONQUERS HOBART; Nineteen-Point Rally Results in 41-33 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/jersey-couple-end-life-george-stillwell-and-wife-hang-selves-in.html | JERSEY COUPLE END LIFE.; George Stillwell and Wife Hang Selves in Garage on Their Farm. | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/86-get-diplomas-at-nursing-school-mount-sinai-hospital-class.html | 86 GET DIPLOMAS AT NURSING SCHOOL; Mount Sinai Hospital Class Contains Many Winners of Scholarship Awards. DR. SACHS GIVES ADDRESS Annual Report Is Presented by Miss Elizabeth A. Greener, Superintendent of Nurses. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/maple-leafs-tie-americans-3-to-3-mcveigh-is-new-yorks-hero-tallying.html | MAPLE LEAFS TIE AMERICANS, 3 TO 3; McVeigh Is New York's Hero, Tallying Twice in Bristling Battle at the Garden. WORTERS WINS ACCLAIM Saves Game by Falling on a Shot Late in Overtime -8,000 Attend Contest. | True | By Joseph C. Nichols. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bus-and-truck-act-urged-by-conference-railorads-banking-and.html | BUS AND TRUCK ACT URGED BY CONFERENCE; Railorads, Banking and Industry Back Plan for Regalation as Common Carriers. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/fox-hyland-gain-final-in-golf-play-each-triumphs-in-close-battle-i.html | FOX, HYLAND GAIN FINAL IN GOLF PLAY; Each Triumphs in Close Battle, 1 Up, to Advance in Artists and Writers Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/vice-chancellor-renamed.html | Vice Chancellor Renamed. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/washington-routs-monroe-five-4222-upsets-psal-champions-in-upper.html | WASHINGTON ROUTS MONROE FIVE, 42-22; Upsets P.S.A.L. Champions in Upper Manhattan-Bronx Game -- Capuano Stars. TEXTILE TRIUMPHS, 18-11 Vanquishes Stuyvesant High in Manhattan Division -- Other School Results. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/39623150-filed-in-new-securities-all-except-3165150-is-for.html | $39,623,150 FILED IN NEW SECURITIES; All Except $3,165,150 Is for Refunding Purposes, Trade Board Is Told. RAILWAY COMMITTEE ACTS Calls for Deposit of $34,548,000 in Bonds of Road Now a 'Mop' Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/roosevelt-supports-ban-on-child-labor-letter-to-head-of-women.html | ROOSEVELT SUPPORTS BAN ON CHILD LABOR; Letter to Head of Women Voters of Massachusetts Links Amendment to NRA. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/farley-moves-to-cancel-the-air-mail-contracts-cummings-ruling-asked.html | FARLEY MOVES TO CANCEL THE AIR MAIL CONTRACTS; CUMMINGS RULING ASKED; CONFERS WITH PRESIDENT Legal Ruling Expected Quickly on Method to Be Followed. CONTRACTS MAY END JUNE 1 Plans Are Being Made to Call for Open Bidding in Making New Awards. M'CRACKEN CASE UP TODAY Former Hoover Aide and Three Others to Face Senate on Contempt Charges. FARLEY PREPARES TO END AIR DEALS | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/churchmen-pick-trexler-pastor-is-elected-federation-head-for-third.html | CHURCHMEN PICK TREXLER; Pastor Is Elected Federation Head for Third Year. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/woman-gets-bok-award-dr-lucy-lw-wilson-first-of-sex-to-receive.html | WOMAN GETS BOK AWARD.; Dr. Lucy L.W. Wilson First of Sex to Receive Philadelphia Honor./ Special [o T-w Nil YOIK 'r!is. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/adheres-to-gold-standard.html | Adheres to Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hun-school-five-in-van-mischo-and-stark-star-in-2621-conquest-of.html | HUN SCHOOL FIVE IN VAN.; Mischo and Stark Star in 26-21 Conquest of Princeton Cubs. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mount-st-vincentdance.html | Mount St. Vincent'Dance. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/edwilq-brown-di-onyisit-toflorida-chairman-of-board-of-united-shoe.html | EDWIlq BROWN .DI] ONYISIT TOFLORIDA; Chairman of Board of United Shoe Machinery and Official of New England Conservatory. BEGAN AS RAILROAD MAN Once Employed in New Mexico and Texas -- Active in Boston Welfare Enterprises. | True | Special to TH NIW YORK TZS. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/sales-in-new-jersey-silk-mill-is-transferred-in-north-bergen.html | SALES IN NEW JERSEY.; Silk Mill Is Transferred in North Bergen. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/must-sell-steel-stock-vanadium-alloys-is-ordered-to-dispose-of.html | MUST SELL STEEL STOCK.; Vanadium Alloys Is Ordered to Dispose of Colonial Control. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/alva-ii-defeats-rival-ice-boats-breaks-pleasure-bay-course-record.html | ALVA II DEFEATS RIVAL ICE BOATS; Breaks Pleasure Bay Course Record -- Snow Bird Also Wins 10-Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/plea-of-victim-wins-leniency-for-gunmen-two-convicted-in-union.html | PLEA OF VICTIM WINS LENIENCY FOR GUNMEN; Two Convicted in Union Shooting Get Minimum Terms of 6 to 12 Years in Prison. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/aj-horton-on-banks-board.html | A.J. Horton on Bank's Board. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/the-franc-and-the-gold-movement.html | THE FRANC AND THE GOLD MOVEMENT. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/us-fencing-title-to-new-york-ac-winged-footers-capture-senior.html | U.S. FENCING TITLE TO NEW YORK A.C.; Winged Footers Capture Senior Three-Weapon Team Crown After Close Fight. TAKE THE CALNAN TROPHY Huffman's Victory in Saber Bout Decides -- Salle d'Arms Vince Is Second. | True | By Louis Effrat. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/to-meet-nyu-debaters.html | To Meet N.Y.U. Debaters. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dartmouth-ready-for-ice-carnival-900-young-women-expected-today-to.html | DARTMOUTH READY FOR ICE CARNIVAL; 900 Young Women Expected Today to Enliven Program of Dances and Sports. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/strike-call-in-mexico-workers-in-state-of-puebla-ask-seizure-of.html | STRIKE CALL IN MEXICO.; Workers in State of Puebla Ask Seizure of Factory. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/exchange-message-to-be-sent-today-president-demands-action-now-to.html | EXCHANGE MESSAGE TO BE SENT TODAY; President Demands Action Now to Avert New Price Slump From Overspeculation. CURBS PUT ON FUTURES Senate and House Will Get Administration Bills at Once to Facilitate Passage. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/gain-for-big-danish-bank-danska-landamnsbank-reports-improvement-in.html | GAIN FOR BIG DANISH BANK; Danska Landamnsbank Reports Improvement in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/asks-receivership-end-attorney-argues-case-for-united-porto-rican.html | ASKS RECEIVERSHIP END.; Attorney Argues Case for United Porto Rican Sugar Company. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/german-baroness-is-dead-in-norwalk-mme-elizabeth-van-tamwitz-d.html | GERMAN BARONESS IS DEAD IN NORWALK; Mme. Elizabeth van St'amwitz D. Burger, Formerly a Noted Actress, Dies at 78. | True | Special to Tm 1!tw YO Txls. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/monaco-to-retain-status-denies-negotiations-leading-to-annexation.html | MONACO TO RETAIN STATUS; Denies Negotiations Leading to Annexation by France. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/russell-stockholders-elect.html | Russell Stockholders Elect. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/white-sox-release-miller.html | White Sox Release Miller. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | By the Canadian Press. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/acquitted-of-coercion-college-point-man-wins-freedom-in-case.html | ACQUITTED OF COERCION.; College Point Man Wins Freedom In Case Involving Sale of Beer. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/general-mitchell-charges-plunder.html | General Mitchell Charges 'Plunder.' | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/boom-in-tent-drama-predicted-in-west-100-troupes-to-take-road.html | BOOM IN TENT DRAMA PREDICTED IN WEST; 100 Troupes to Take Road, Encouraged By Good Fall Business. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/rich-tax-dodger-jailed-pennsylvania-industrialist-gets-year-in.html | RICH TAX DODGER JAILED.; Pennsylvania Industrialist Gets Year in Federal Prison. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/two-teams-tie-in-golf-metzmoreland-and-grumblesmcspaden-card-65s-in.html | TWO TEAMS TIE IN GOLF.; Metz-Moreland and Grumbles-McSpaden Card 65s in Texas. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/free-russian-workers.html | Free Russian Workers. | True | AUGUST L. BUHR. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/graber-coast-vaulter-arrives-by-plane-flies-on-to-boston-for.html | Graber, Coast Vaulter, Arrives by Plane, Flies On to Boston for Tomorrow's Meet | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/grains-go-higher-wheat-in-the-lead-recent-steady-downturn-had.html | GRAINS GO HIGHER, WHEAT IN THE LEAD; Recent Steady Downturn Had Improved the Technical Position of Market. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/administration-plans-legislation-to-put-firstclass-postmasters-in.html | Administration Plans Legislation to Put First-Class Postmasters in Civil Service | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/lee-simonson-to-lecture.html | Lee Simonson to Lecture. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/nils-larsen.html | NILS LARSEN. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/leadership-is-held-westchesters-need-jh-cohen-deplores-death-of.html | LEADERSHIP IS HELD WESTCHESTER'S NEED; J.H. Cohen Deplores Death of Ward as Republicans Seek a Successor. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/western-golf-dates-shifted.html | Western Golf Dates Shifted. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/convene-to-push-veteran-economy-national-association-meeting-at.html | CONVENE TO PUSH VETERAN ECONOMY; National Association; Meeting at Capital Tomorrow, Will Reaffirm Policy. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-john-walen.html | MRS. JOHN WALEN, | True | pectal to THE NEW YOR TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/momus-purse-won-by-flying-cadet-our-justice-beaten-by-two-lengths.html | MOMUS PURSE WON BY FLYING CADET; Our Justice Beaten by Two Lengths in Feature Race at New Orleans. TED CLARK HOME THIRD Victor Timed in 1:47 1-5 and Pays $8 for $2 -- Haas Completes Double With Pan Toy. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/guilty-in-mortgage-case-h-w-smith-convicted-in-theft-from-rockville.html | GUILTY IN MORTGAGE CASE; H, W. Smith Convicted in Theft From Rockville Centre Firm. | True | Special to TE isw YOK T'ss. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/red-wings-in-draw.html | Red Wings in Draw. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/65000000-is-cut-from-new-tax-bill-final-draft-ends-check-levy-and.html | $65,000,000 IS CUT FROM NEW TAX BILL; Final Draft Ends Check Levy and Restores Old Rate on Second-Class Mail. HARD-BOILED' ON INCOMES Committee Orders Measure Offered Today and Will Seek to Avoid Any Amendments | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/commodity-markets-raw-sugar-futures-rally-while-others-are.html | COMMODITY MARKETS.; Raw Sugar Futures Rally While Others Are Irregular -- Cash Prices in Upward Trend. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/fight-over-estate-loss-ott-heirs-lay-8250000-drop-to-mismanagement.html | FIGHT OVER ESTATE LOSS.; Ott Heirs Lay $8,250,000 Drop to Mismanagement. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/wins-swarthmore-award.html | Wins Swarthmore Award. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/detroit-bank-head-criticized-on-pay-federal-examiner-also-calls.html | DETROIT BANK HEAD CRITICIZED ON PAY; Federal Examiner Also Calls Loan Policy of First National 'Worse Than Rotten.' BALLANTYNE IS SUMMONED Hoover Treasury Aide Will Be Questioned by the Senate Committee Today. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/savoldi-pins-humberto-michigan-grappler-throws-spaniard-in-3946-at.html | SAVOLDI PINS HUMBERTO.; Michigan Grappler Throws Spaniard in 39:46 at Star Casino. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/alonzo-p-doge.html | ALONZO P. DOGE. | True | Special to Tc lvr oR TS. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/james-l-thomas-flushing-inventor-and-civic-leader-was-66-years-old.html | JAMES L. THOMAS.; Flushing Inventor and Civic Leader Was 66 Years Old. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/presidents-message-on-sugar-relief.html | President's Message on Sugar Relief | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/harvey-outpoints-gains-and-wins-empire-title.html | Harvey Outpoints Gains And Wins Empire Title | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/-khaki-shirt-chiefs-held-on-indictments-moffer-and-smith-are.html | ' KHAKI SHIRT' CHIEFS HELD ON INDICTMENTS; Moffer and Smith Are Arrested in Pennsylvania as Queens Jurors Act in Murder. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/coastal-ship-hearing-set.html | Coastal Ship Hearing Set. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/colombia-seeks-warships-portugal-considers-sale-of-two-cruisers.html | COLOMBIA SEEKS WARSHIPS; Portugal Considers Sale of Two Cruisers. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/13000000-gold-arrives-liner-bremen-docks-with-one-of-largest-single.html | $13,000,000 GOLD ARRIVES.; Liner Bremen Docks With One of Largest Single Shipments. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/city-appeals-awards-for-condemnations-windels-declares-amounts-set.html | CITY APPEALS AWARDS FOR CONDEMNATIONS; Windels Declares Amounts Set by Courts in 3 Cases Are Too High by $1,000,000. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/heads-hudson-prison-wb-quinn-promoted-in-shifts-by-jersey.html | HEADS HUDSON PRISON.; W.B. Quinn Promoted in Shifts by Jersey Freeholders. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/layton-conquers-reiselt-50-to-48-rallies-to-win-after-trailing-by.html | LAYTON CONQUERS REISELT, 50 TO 48; Rallies to Win After Trailing by 49-36 in World's Three Cushion Title Play. HOPPE SUBDUES KENNEY Victor, 50 to 46, in Another Close Battle -- Hall and Matsuyama Also Triumph. | True | By Lincoln A. Werden. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/cuban-hopes-are-raised.html | Cuban Hopes are Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/etching-sells-for-325-other-items-in-two-collections-swell-sale.html | ETCHING SELLS FOR $325.; Other Items in Two Collections Swell Sale Total to $6,470. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-seaman-wins-again-gains-sixth-victory-in-marshall-chess-club.html | MRS. SEAMAN WINS AGAIN.; Gains Sixth Victory in Marshall Chess Club Women's Tourney. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mccrory-stores-directors-approve-plan-of-reorganization-criscuolo.html | McCrory Stores' Directors Approve Plan Of Reorganization; Criscuolo Quits Board | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/golden-fate-61-defeats-quel-jeu-leads-all-the-way-to-score-by-two.html | GOLDEN FATE, 6-1, DEFEATS QUEL JEU; Leads All the Way to Score by Two Lengths in Feature at Hialeah. GAY JOE ALSO VICTOR Overcomes Precept in Driving Finish, Recording Third Consecutive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/the-tax-on-taxi-rides-the-public-it-appears-has-no-interest-in-the.html | THE TAX ON TAXI RIDES.; The Public, It Appears, Has No Interest in the Extra Nickels. | True | RALPH N. TAYLOR. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/to-honor-wellesley-poet.html | To Honor Wellesley Poet. | True | Special to THg IL YORX TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/captain-t-h-avery-army-veteran-dies-leader-in-millgary-training-78.html | CAPTAIN T. H. AVERY, ARMY VETERAN, DIES; Leader in Millgary Training, 78, Served in Spanish War as Adjutant General. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/nye-asks-munitions-inquiry.html | Nye Asks Munitions Inquiry. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/roosevelt-approves-revised-drug-bill-appeal-boards-are-provided.html | ROOSEVELT APPROVES REVISED DRUG BILL; Appeal Boards Are Provided -Publishers Are Not Responsible for Advertising | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/lambs-urge-allen-curb-ask-equity-to-back-dickstein-in-proposed.html | LAMBS URGE ALLEN CURB.; Ask Equity to Back Dickstein In Proposed Legislation. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/football-halfback-lost-to-princeton-chick-kaufman-leaves-because-of.html | FOOTBALL HALFBACK LOST TO PRINCETON; Chick Kaufman Leaves Because of Ill Health -- Won Prominence as Sophomore. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/larrish-de-schweinitz.html | larrish -- de Schweinitz. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hollins-club-bridge-to-offer-style-show-alumnae-here-to-entertain.html | HOLLINS CLUB BRIDGE TO OFFER STYLE SHOW; Alumnae Here to Entertain at Biltmore Tomorrow in Behalf of Virginia College Fund. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/miss-malley-wed-in-cathedral-here-marriage-to-noel-armstrong-takes.html | MISS MALLEY WED IN CATHEDRAL HERE; Marriage to Noel Armstrong, Takes Place in the Lady Chapel of St. Patrick's. ESCORTED BY HER BROTHER I I Bride s Only Attendant Is Sister, Harriet' -- Reception Held at Mother's New York Home. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/taxed-at-the-source.html | Taxed at the Source. | True | ANDREW SHILAND. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/nova-scotia-loadings-rise.html | Nova Scotia Loadings Rise. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/inge-would-trade-karl-marxs-bones-st-pauls-dean-urges-britain-to.html | INGE WOULD TRADE KARL MARX'S BONES; St. Paul's Dean Urges Britain to Exchange Them for the Soviet's 100,000 Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-akeley-_hh_0ws-film-pictures-of-african-trip-seen-at-j-lyman-b.html | !MRS. AKELEY $_HH_0WS FILM.; Pictures of African Trip Seen at J Lyman B. Stowe Home. J | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/asks-inquiry-at-newark-base.html | Asks Inquiry at Newark Base. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mishap-halts-yacht-on-exploration-trip-dering-yacht-goes-aground.html | MISHAP HALTS YACHT ON EXPLORATION TRIP; Dering Yacht Goes Aground Off Harbor After Sailing for Caribbean Adventure. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/superiority-again-asserted.html | Superiority Again Asserted. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/seeks-to-reenter-prison.html | Seeks to Re-enter Prison. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/jersey-boys-for-annapolis.html | Jersey Boys for Annapolis. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/stock-for-conversion-water-works-issue-of-2500000-shares-also.html | STOCK FOR CONVERSION.; Water Works Issue of 2,500,000 Shares Also Included in Plan. FIRST UTILITY LOAN UNDER NEW LAW | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-rood-wins-golf-final.html | Mrs. Rood Wins Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/500-depart-on-cruise-all-de-luxe-cabins-sold-on-the-statendam-off.html | 500 DEPART ON CRUISE.; All De Luxe Cabins Sold on the Statendam, Off to Mediterranean. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/950000000-in-aid-voted-by-senate-amount-asked-for-cwa-is-kept-after.html | $950,000,000 IN AID VOTED BY SENATE; Amount Asked for CWA Is Kept After Long Debate, Roosevelt Winning. CUTTING PLAN IS BEATEN $2,500,000,000 Outlay Is Put Down by Margin of 58 to 10 -- Change Hits at Graft. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/troops-now-guard-buildings-in-paris-soldiers-take-place-of-force.html | TROOPS NOW GUARD BUILDINGS IN PARIS; Soldiers Take Place of Force Which Fired On Demonstrators Tuesday and Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/racing-at-hialeah-shows-big-increase-attendance-for-first-10-days.html | RACING AT HIALEAH SHOWS BIG INCREASE; Attendance for First 10 Days 22,267 Over 1933 -- Betting Gain of $87,369 Daily. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/speed-on-money-decried-banker-advises-trial-and-error-method-for.html | SPEED ON MONEY DECRIED.; Banker Advises 'Trial and Error' Method for Currency Problems. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/tokyo-resignation-weakens-cabinet-trade-minister-quits-because-of.html | TOKYO RESIGNATION WEAKENS CABINET; Trade Minister Quits Because of Criticism of Article and of Action in Bank Case. NEW REGIME DISCUSSED But Premier's Quick Action Is Believed to Have Saved the Cabinet for Another Year. | True | By Hugh Byas.wireless To the New York Times. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hull-english-soccer-victor.html | Hull English Soccer Victor. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/oil-concern-loses-on-company-union-ickes-board-orders-vote-by.html | OIL CONCERN LOSES ON COMPANY UNION; Ickes Board Orders Vote by Magnolia Employes on Bargaining Plan. | True | By Louis Stark. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/wholesale-index-rises-annalists-figure-up-1-point-to-1058-highest.html | WHOLESALE INDEX RISES.; Annalist's Figure Up 1 Point to 105.8, Highest Since Oct. 3. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/urges-navy-yard-grant-green-in-plea-to-president-asks-reemployment.html | URGES NAVY YARD GRANT.; Green in Plea to President Asks Re-employment at Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/aclamsonlnile.html | AclamsonlNile. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bridge-board-picks-windels-as-lawyer-triborough-authority-elects.html | BRIDGE BOARD PICKS WINDELS AS LAWYER; Triborough Authority Elects Him Unanimously and Suit Probably Will Be Dropped. PLANS TO BE ISSUED TODAY Port Commission Engineers Expected to Be Drafted for $50,000,000 Project. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/ruth-heads-south-to-start-training-shows-effects-of-influenza-which.html | RUTH HEADS SOUTH TO START TRAINING; Shows Effects of Influenza, Which Caused Him to Lose 14 Pounds During Siege. TERRY OFF TO MEMPHIS Cheered by Signing of Mancuso and Word That Giant Catcher Is Not Seriously Ill. | True | By John Drebinger. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hadassah-gains-2000-in-year.html | Hadassah Gains 2,000 in Year. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/oryan-gets-hints-on-policing-queens-commissioner-holds-first-of.html | O'RYAN GETS HINTS ON POLICING QUEENS; Commissioner Holds First of Borough Conferences to Receive Suggestions. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/sea-air-mail-reaches-brazil.html | Sea Air Mail Reaches Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/will-rogers-discusses-riots-here-and-abroad.html | Will Rogers Discusses Riots Here and Abroad | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/heads-canadian-engineers.html | Heads Canadian Engineers. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hansen-phils-pitcher-signs.html | Hansen, Phils' Pitcher, Signs. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/retailers-lease-midtown-stores-wallach-clothing-firm-gets-fifth.html | RETAILERS LEASE MIDTOWN STORES; Wallach Clothing Firm Gets Fifth Avenue Frontage in Empire State Building. SEVERAL FIRMS EXPAND Restaurateurs and Makers of Women's Apparel Among New Tenants Listed. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/a-denial-by-a-doctor-queens-physician-says-he-never-handled-workers.html | A DENIAL BY A DOCTOR.; Queens Physician Says He Never Handled Workers Cases for City. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/schenck-plans-stage-venture.html | Schenck Plans Stage Venture. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/jamaica-physicians-protest.html | Jamaica Physicians Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/gain-for-guardian-life.html | Gain for Guardian Life. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-roosevelt-to-broadcast.html | Mrs. Roosevelt to Broadcast. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/kelchner-named-coach-of-albright-football.html | Kelchner Named Coach Of Albright Football | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/cricket-star-recovering-grant-trinidad-hurt-in-match-with-barbados.html | CRICKET STAR RECOVERING; Grant, Trinidad, Hurt in Match With Barbados, on Mend. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/urge-government-cuts-delegation-of-civic-groups-presents-program-to.html | URGE GOVERNMENT CUTS.; Delegation of Civic Groups Presents Program to Lehman. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/levinsky-to-box-massera-tonight-rival-heavyweights-matched-for.html | LEVINSKY TO BOX MASSERA TONIGHT; Rival Heavyweights Matched for 10-Round Encounter in the Garden. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/270-city-tax-rate-rise-of-37-points-feared-by-mayor-cuts-in.html | 2.70 CITY TAX RATE, RISE OF 37 POINTS, FEARED BY MAYOR; Cuts in Valuation of Large Buildings to Put Heavy Load on Home-Owners, He Says. SEES SKYSCRAPER CURBED You'll Not Live to See Another Built,' He Asserts -- Some Payrolls in Peril. TAX RATE OF 2.70 FEARED BY MAYOR | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/prison-ship-at-lisbon-son-of-argentine-expresident-is-on-the-pampa.html | PRISON SHIP AT LISBON.; Son of Argentine Ex-President Is on the Pampa. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/board-acts-tuesday-on-bronx-gas-rate-engineer-for-consolidated.html | BOARD ACTS TUESDAY ON BRONX GAS RATE; Engineer for Consolidated Gives Data on Economies Under Unified System. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bellevue-nurses-graduated.html | Bellevue Nurses Graduated. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/goldsmiths-tax-estimate.html | Goldsmith's Tax Estimate. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/injured-acrobat-better.html | Injured Acrobat Better. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/new-price-raises-gold-stock-value-3001000000-increase-in-week.html | NEW PRICE RAISES GOLD STOCK VALUE; $3,001,000,000 Increase in Week Reported by the Federal Reserve With Coin Deducted. ADVANCE IN CIRCULATION $25,000,000 Gain Announced -Member Borrowings Smallest Since Beginning of System. NEW PRICE RAISES GOLD STOCK VALUE | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/brooklyn-house-is-sold.html | Brooklyn House Is Sold. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/foreign-exchange-thursday-feb-8-1934.html | FOREIGN EXCHANGE; Thursday, Feb. 8, 1934. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/grand-jury-takes-up-aviation-deals-believed-to-be-investigating.html | GRAND JURY TAKES UP AVIATION DEALS; Believed to Be Investigating Attempts to Sell Influence With War Department. COL. H.W. COOK IS HEARD Commander Hayes of the Legion in Washington to Make a Personal Investigation. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/ottawa-shamrocks-win-72.html | Ottawa Shamrocks Win, 7-2. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/kelcey-posner.html | KELCEY POSNER. | True | Special to TJ NgW YOKE TIS. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/old-guard-bids-adieu-at-omara-funeral-provides-military-escort-for.html | OLD GUARD BIDS ADIEU AT O'MARA FUNERAL; Provides Military Escort for Lst of Its Civil War Members, Who Was Drummer Boy. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/books-are-needed.html | Books Are Needed. | True | C.J. HURSTON. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/wh-walker-jr-cleared-grand-jury-refuses-to-indict-him-on-young.html | W.H. WALKER JR. CLEARED; Grand Jury Refuses to Indict Him on Young Woman's Charge. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/body-of-dreneow-to-arrive-feb-20-will-be-taken-from-funchal-to.html | BODY OF DR.'ENEOW TO ARRIVE FEB, 20; Will Be Taken From Funchal to Southampton for Sailing of Majestic Feb. 14. | True | Wireless to THe. NKW YO Trs. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/republican-book-opens-cwa-attack-national-committee-document.html | REPUBLICAN BOOK OPENS CWA ATTACK; National Committee Document Charges Emergency Work Is a Political Set-Up. WIDESPREAD GRAFT SEEN Publication Says Public Funds Are Being Spent to Carry the Elections in 1934. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hungarians-cheer-dollfuss-on-visit-austrian-anthem-is-played-in.html | HUNGARIANS CHEER DOLLFUSS ON VISIT; Austrian Anthem Is Played in Budapest Opera for First Time Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/music-in-review-albert-spalding-and-ossip-gabrilowitsch-continue.html | MUSIC IN REVIEW; Albert Spalding and Ossip Gabrilowitsch Continue Their Ministrations in a Beethoven Cycle. | True | By Olin Downes. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/women-back-bill-for-job-insurance-jewish-federation-pledges-support.html | WOMEN BACK BILL FOR JOB INSURANCE; Jewish Federation Pledges Support for State System of Compulsory Reserves. CHILD LABOR BAN URGED Protest Against Vast Outlay Called by Vinson Naval Bill Also Is Voted. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/owell-harte.html | owell -- Harte. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/yield-on-veterans-to-appease-senate-leaders-agree-at-parley-with.html | YIELD ON VETERANS TO APPEASE SENATE; Leaders Agree at Parley With Roosevelt to Seek Concession to Presumptives. FOR PAY PENDING APPEAL Cost Is Put at $10,000,000 -Reed Calls It a Victory for the Legion Program. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/bond-prices-rally-and-end-at-gains-leading-foreign-loans-go-to.html | BOND PRICES RALLY AND END AT GAINS; Leading Foreign Loans Go to Highest Average Levels Since 1922. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/city-to-rearrange-the-bronx-market-morgan-reveals-tentative-plan-to.html | CITY TO REARRANGE THE BRONX MARKET; Morgan Reveals Tentative Plan to Make of It a Great Produce Terminal. FARMERS TO HAVE SQUARE 75 Small Stores Will Be Built -- Commissioner Tells Women About Poultry Racket. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/finck-is-a-victor-in-class-c-squash-triumphs-over-good-1510-1716-as.html | FINCK IS A VICTOR IN CLASS C SQUASH; Triumphs Over Good, 15-10, 17-16, as National Tourney Gets Under Way. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/dutch-officer-accused-excommander-of-ship-charged-with-neglect-in.html | DUTCH OFFICER ACCUSED.; Ex-Commander of Ship Charged With Neglect in Mutiny. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/assogiates-honor-shiplacoff-today-orgnized-labor-socialists-and.html | ASSOGIATES HONOR SHIPLACOFF TODAY; Organized Labor, Socialists and Jewish Groups to Attend Funeral. MANY EULOGIES PLANNED Body Lies in State at. the Labor. Lyceum, Brooklyn -- Leaders ini Messago.s Extol Him. ij | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/florida-colonists-give-many-parties-miss-mary-brown-warburton.html | FLORIDA COLONISTS GIVE MANY PARTIES; Miss Mary Brown Warburton Entertains With a Dinner in Palm Beach Villa. C.A. BLACKWELLS ARRIVE Helen Steele Honored at Dance in the Everglades Club -- Vladimir Behrs Hosts. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/pardoned-americans-ask-to-stay-in-palma-our-ambassador-refuses.html | PARDONED AMERICANS ASK TO STAY IN PALMA; Our Ambassador Refuses, However, to Intercede Further With Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/wholesale-prices-rise-for-6th-week-continued-gains-in-foods-and.html | WHOLESALE PRICES RISE FOR 6TH WEEK; Continued Gains in Foods and Farm Products Raise the Index by .6%. 1933 PEAK PASSED BY 1.5% 8 of 10 Groups Share in Increase Fuel and Chemicals and Lighting Alone Declining. | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/miss-hicks-beats-miss-miley-2-and-1-rallies-on-incoming-nine-to.html | MISS HICKS BEATS MISS MILEY, 2 AND 1; Rallies on Incoming Nine to Triumph and Reach Miami Biltmore Final. MISS ORCUTT ALSO WINS Halts Mrs. Hill by Similar Score in Another Closely Contested Match. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-u1-mo-duff.html | MRS. u1. MO DUFF. | True | Special to T NEW No T]ma. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/irish-blue-shirts-reelect-oduffy-united-ireland-party-leader-says.html | IRISH BLUE SHIRTS RE-ELECT O'DUFFY; United Ireland Party Leader Says He Plans 'Dictatorship of the People.' LINKS DE VALERA TO REDS Fascist Charges the Government Wastes Nation's Assets 'to Prop Up Crazy System' | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/presidents-son-trains-for-navy.html | President's Son Trains for Navy. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/profits-reported-by-corporations-commercial-solvents-earned-88.html | PROFITS REPORTED BY CORPORATIONS; Commercial Solvents Earned 88 Cents a Common Share Last Year. TOTAL WAS $2,327,846 American Bakeries, Coronet Phosphate and Others Show Increased Incomes. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/heart-break-first-by-five-lengths-5000-see-kellys-entry-win-as.html | HEART BREAK FIRST BY FIVE LENGTHS; 5,000 See Kelly's Entry Win as Racing Gets Under Way at Tampa Downs. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/morgan-sails-for-grenada.html | Morgan Sails for Grenada. | True | I Special Cable to T,:, lqlw Yo Tnus. [ | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/miss-waring-wins-final-defeats-mrs-given-8-and-7-in-pinehurst-golf.html | MISS WARING WINS FINAL.; Defeats Mrs. Given, 8 and 7, in Pinehurst Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/aid-treasurers-club-benefit.html | Aid Treasurers Club Benefit. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/art-of-tade-styka-of-boldini-flavor-his-portrait-exhibit-reveals.html | ART OF TADE STYKA OF BOLDINI FLAVOR; His Portrait Exhibit Reveals Some Incredible Feats of Brush Gymnastics. ROCOCO IN COMPOSITION But Likenesses of Notables at Wildenstein Galleries Are Far More Circumspect. | True | BY Edward Alden Jewell. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/fusion-party-backs-davidson.html | Fusion Party Backs Davidson. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/more-milk-pacts-completed.html | More Milk Pacts Completed. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/obituary-1-no-title-william-e-withgott.html | Obituary 1 -- No Title; WILLIAM E. WITHGOTT. | True | l Maryland State Senator, 46, Dies l in Baltimore Hospital. J | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/escape-of-venezuelan-rebels-is-reported-as-leader-gen-urbina-visits.html | Escape of Venezuelan Rebels Is Reported As Leader, Gen. Urbina, Visits Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/grocer-wounded-in-fight-dies.html | Grocer Wounded in Fight Dies. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/sugar-quota-held-great-aid-to-cuba-our-maximum-cooperation-in.html | SUGAR QUOTA HELD GREAT AID TO CUBA; Our Maximum Cooperation in Rehabilitating the Island Is Seen in Message. TRADE GAINS EXPECTED Caffery Is Instructed to Begin Negotiations at Once for a Commercial Convention. | True | Special to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-vernon-e-lohr-has-son-i.html | Mrs. Vernon E. Lohr Has Son. I | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/miss-jane-evans-is-wed-naval-officers-daughter-s-bride-of-dorrance.html | MISS JANE EVANS IS WED.; Naval Officer's Daughter !s Bride of Dorrance Brown. | True | Special Cable to T NEW YORK T,xs. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/raises-gasoline-price-standard-oil-of-new-york-adds-half-a-cent-a.html | RAISES GASOLINE PRICE.; Standard Oil of New York Adds Half a Cent a Gallon. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/jacksonhervey.html | JacksonHervey. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/11060-loans-made-to-jews-on-farms-total-of-7002787-advanced-by.html | 11,060 LOANS MADE TO JEWS ON FARMS; Total of $7,002,787 Advanced By Agricultural Society Since Its Founding in 1900. AID DROPPED LAST YEAR Restricted Almost Entirely to Emergencies, Due to Decline in Collections, Report Says. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-robert-stenhouse.html | MRS. ROBERT STENHOUSE. | True | Special to TE NEW YO: Tn'ES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/3-share-30cent-verdict-damages-assessed-against-dr-louis-i-harris-i.html | 3 SHARE 30-CENT VERDICT.; Damages Assessed Against Dr. Louis I. Harris in $500,000 Suit. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/reserve-ratio-up-at-english-bank-weeks-statement-shows-gain-to-5398.html | RESERVE RATIO UP AT ENGLISH BANK; Week's Statement Shows Gain to 53.98 % -- Circulation Rises 1,523,000. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/book-notes.html | BOOK NOTES | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/todd-rankin-in-sprint-test.html | Todd, Rankin in Sprint Test. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/goodwin-reaches-final-beats-wylie-5-and-4-in-south-florida-golf.html | GOODWIN REACHES FINAL.; Beats Wylie, 5 and 4, in South Florida Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/telephone-slump-checked-in-jersey-gain-of-509-subscribers-in.html | TELEPHONE SLUMP CHECKED IN JERSEY; Gain of 509 Subscribers in December Is First Service Increase in 2 1/2 Years. INCOME DROPPED IN 1933 Net of $4,769,125 Compares With $6,839,695 Earned in 1932 -- Deficit at $2,454,587. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/more-germans-employed-285000-taken-off-list-of-jobless-in-january.html | MORE GERMANS EMPLOYED; 285,000 Taken Off List of Jobless in January. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/convicts-study-business-210-at-sing-sing-hear-lecture-by-member-of.html | CONVICTS STUDY BUSINESS; 210 at Sing Sing Hear Lecture by Member of N.Y.U. Faculty. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/french-bank-gold-off-195000000franc-decline-makes-a-total-of.html | FRENCH BANK GOLD OFF.; 195,000,000-Franc Decline Makes a Total of 76,859,000,000. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/robert-y-wallen.html | ROBERT Y. WALLEN. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/big-yucatan-sisal-purchase.html | Big Yucatan Sisal Purchase. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/judge-gave-insull-10-days-to-retire-lindley-adds-to-statement-of.html | JUDGE GAVE INSULL 10 DAYS TO RETIRE; Lindley Adds to Statement of Banker in Federal Hearing on Receivership. GOING OFF NOT DISCUSSED Stilwell Denies Suggestion of Receiver That Insull Obtained Time to Go Abroad. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/goslin-signs-with-tigers.html | Goslin Signs With Tigers. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/van-schaick-held-indulgent-on-law-inquiry-counsel-brings-out-2.html | VAN SCHAICK HELD 'INDULGENT' ON LAW; Inquiry Counsel Brings Out 2 Small Concerns Were Kept Alive Despite Violations. ONE LENT TO ITS PRESIDENT Bennett Investigates the Sale of Securities by the Lawyers Westchester Company. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/london-expects-innovations.html | London Expects Innovations. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/tennis-tickets-in-demand.html | Tennis Tickets in Demand. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/loses-paintings-in-fire-i-artist-has-8-years-work-de-stroyed-in.html | LOSES PAINTINGS IN FIRE.; i Artist Has 8 Years' Work De, stroyed in Apartment House Blaze, | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/tumult-in-camden-marks-tax-hearing-city-adopts-levy-raising-rate-74.html | TUMULT IN CAMDEN MARKS TAX HEARING; City Adopts Levy Raising Rate 74 Cents -- County Values Decline $43,000,000. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/city-hospital-aid-asked-in-congress-goldwater-gets-assurance-of.html | CITY HOSPITAL AID ASKED IN CONGRESS; Goldwater Gets Assurance of Help From Wagner in the Introduction of Bill. WOULD ALLOT RELIEF CASH Funds to Be Used to Reduce the Overcrowding -- Commissioner Names Consultant Board. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/higher-prices-forecast-sugar-quotas-looked-upon-here-as-no-domestic.html | HIGHER PRICES FORECAST.; Sugar Quotas Looked Upon Here as No Domestic Hardship. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/lyons-rioting-continues-communists-of-rouen-and-amiens-also-stage.html | LYONS RIOTING CONTINUES.; Communists of Rouen and Amiens Also Stage Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/court-bans-betty-boop-dolls.html | Court Bans Betty Boop Dolls. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/french-stocks-up-sharply.html | French Stocks Up Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/for-a-civic-opera-house-project-suggested-for-one-of-the-radio-city.html | FOR A CIVIC OPERA HOUSE.; Project Suggested for One of the Radio City Theatres. | True | VOX POPULI. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/brokers-reports-must-give-totals-revenue-bureau-rules-on-deals-of.html | BROKERS' REPORTS MUST GIVE TOTALS; Revenue Bureau Rules on Deals of Customers -- Holds Debits and Credits Unsatisfactory. DISTORTION OF FACTS SEEN Data on Individuals' Transactions Not Required in Statements on Correspondents. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/oconnells-order-fight-on-city-bill-4-albany-legislators-demand.html | O'CONNELLS ORDER FIGHT ON CITY BILL; 4 Albany Legislators Demand Protection for Teachers and Police in Measure. FARLEY STAND A PUZZLE Up-State Bosses' Action Taken to Indicate His Support of LaGuardia Is Half-Hearted. | True | By W.a. Warn.special To the New York Times. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/school-blast-imperils-200.html | School Blast Imperils 200. | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/hyde-gains-semifinal-sieverman-also-advances-in-the-veterans-squash.html | HYDE GAINS SEMI-FINAL.; Sieverman Also Advances in the Veterans' Squash Tourney. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/philharmonics-fund-over-150000-mark-radio-hearers-give-17000-it-is.html | PHILHARMONIC'S FUND OVER $150,000 MARK; Radio Hearers Give $17,000, It Is Announced at Meeting in Mrs. Astor's Home. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/richberg-attacks-millss-nra-stand-charges-he-and-hearst-aim-to.html | RICHBERG ATTACKS MILLS'S NRA STAND; Charges He and Hearst Aim to Salvage Rejected Policy of 'Profits Before Wages.' ASKS CRITICS FOR PROGRAM Counsel Tells Economic Club Masses Now Come First -- Also Replies to Flynn. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/broderick-heard-in-suit-testifies-insolvency-was-not-factor-in-bank.html | BRODERICK HEARD IN SUIT.; Testifies Insolvency Was Not Factor in Bank of U.S. Closing. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/this-falls-senatorial-crop.html | THIS FALL'S SENATORIAL CROP. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/large-police-fund-may-go-to-charity-berle-sues-to-get-possession-of.html | LARGE POLICE FUND MAY GO TO CHARITY; Berle Sues to Get Possession of $338,395 Collected for a War Memorial. MONEY IDLE SINCE 1921 Only $210,000 Is Even Earning Interest, Petition Reveals -- LaGuardia Spurs Move. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/prof-g-w-peck-dead-cornell-pomologist-expert-in-orchard-management.html | PROF. G. W. PECK DEAD; CORNELL POMOLOGIST; Expert in Orchard Management Was Author of Publications on Subject of Apples. Npectal to | True | THZ lL'w YORK Tu.s. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/milton-derevieru.html | MILTON DEREVIERu. | True | pedal to T IEW YOaX 'rnES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/six-get-jail-terms-in-defrauding-city-contractors-were-said-to-have.html | SIX GET JAIL TERMS IN DEFRAUDING CITY; Contractors Were Said to Have Bribed Clerk in School Bureau to Reveal Data. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/old-guard-seeks-man-for-governor-republican-faction-realizes-it.html | OLD GUARD' SEEKS MAN FOR GOVERNOR; Republican Faction Realizes It Must Pick the Nominee if Macy Is to Be Ousted. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/gain-for-london-predicted.html | Gain for London Predicted. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-howe-beaten-in-london-tourney-loses-to-miss-lumb-as-other-us.html | MRS. HOWE BEATEN IN LONDON TOURNEY; Loses to Miss Lumb as Other U.S. Survivors Also Bow at Squash Racquets. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/ernest-h-woodford-unionville-conn-man-wasi.html | ERNEST H. WOODFORD.; Unionville (Conn.) Man WasI | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/ing-bird.html | ing -- Bird. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/baron-wins-martin-memorial-squash-final-by-overwhelming-hanson-154.html | Baron Wins Martin Memorial Squash Final By Overwhelming Hanson, 15-4, 15-7, 15-2 | True | | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/decrease-is-shown-in-reserve-credit-federal-board-report-notes-a.html | DECREASE IS SHOWN IN RESERVE CREDIT; Federal Board Report Notes a Drop in Daily Average Volume of Outstanding Credit. MORE MONEY CIRCULATES Monetary Gold Stock of $7,036,000,000 Represents Holdings Valued at $35 an Ounce. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/young-american-artists.html | Young American Artists. | True | H.D. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/mrs-greeenough-entertains.html | Mrs. Greeenough Entertains. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/puerto-rican-honored-in-death.html | Puerto Rican Honored in Death. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/estaire-filbert-honored-at-dance-parents-give-supper-for-her-and.html | ESTAIRE FILBERT HONORED AT DANCE; Parents Give Supper for Her and Fiance, Frederick S. Cummings, in St. Regis. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/2-parkway-bills-signed-by-lehman-they-permit-steps-to-hasten-the-in.html | 2 PARKWAY BILLS SIGNED BY LEHMAN; They Permit Steps to Hasten the Interborough and Grand Central Routes in Queens. CITY COURT HELP PLANNED Senator Buckley Will Move for an Amendment to Assign County Judges There. | True | Special to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/coan-banner.html | Coan -- Banner. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/reprisal-on-french-planned-in-britain-runciman-will-present-to.html | REPRISAL ON FRENCH PLANNED IN BRITAIN; Runciman Will Present to Commons Today Retaliatory Duties for Effect Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/james-g-mdonald-is-hurrying-home-league-commissioner-reaches-london.html | JAMES G. M'DONALD IS HURRYING HOME; League Commissioner Reaches London on Way to See His Ill Daughter Here. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/arthur-j-taylor.html | ARTHUR J. TAYLOR, | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/filene-fund-urges-curb-on-exchanges-group-advocates-sweeping.html | FILENE FUND URGES CURB ON EXCHANGES; Group Advocates Sweeping Reforms in its Report to the President. FAVORS FEDERAL LICENSE Experts Insist Speculation Should Be Restricted -90-Day Study Ends. FILENE FUND URGES CURB ON EXCHANGES | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/the-controllers-statement.html | THE CONTROLLER'S STATEMENT. | True | | C1B 214904 |
| 1934-02-09 | 1934-02-09 | https://www.nytimes.com/1934/02/09/archives/rediscount-rate-raised-in-france-figure-increased-from-2-12-to-3-to.html | REDISCOUNT RATE RAISED IN FRANCE; Figure Increased From 2 1/2 to 3% to Give Further Protection to Currency. FRANC REMAINS STRONG French Bankers Discount Gold Drain as Shipments Go On -- Dollar Continues Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 214904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/school-lobbying-put-up-to-ryan-merchants-ask-explanation-of-tactics.html | SCHOOL LOBBYING PUT UP TO RYAN; Merchants Ask Explanation of Tactics Used in Fighting LaGuardia Economy Bill. PRINCIPAL'S ORDER BARED Each Teacher Ordered to Get Five Letters of Protest to Send to Albany. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/federal-loan-in-view-for-1000000000-treasury-in-touch-with-bankers.html | FEDERAL LOAN IN VIEW FOR $1,000,000,000; Treasury in Touch With Bankers on Prospects for Financing. Supposed to Be Note Issue. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/kidnapper-alcorn-gets-a-life-term-aide-of-sankey-in-boettcher-crime.html | KIDNAPPER ALCORN GETS A LIFE TERM; Aide of Sankey in Boettcher Crime Pleads Guilty in Sioux Falls Court. REFUSES ANY STATEMENT Judge, in Passing Sentence, Calls His Offense 'Heinous, Dastardly, Inexcusable.' | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bullitt-to-have-24-on-moscow-staff-list-of-appointments-to-the.html | BULLITT TO HAVE 24 ON MOSCOW STAFF; List of Appointments to the Embassy and Consulate General Is Made Known. NO COMMERCIAL ATTACHES Consul General Hanson and Two Others Speak Russian Well and the Rest Must Learn. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/newarks-budget-set-at-23134395-18998305-or-1579907-more-than-in.html | NEWARK'S BUDGET SET AT $23,134,395; $18,998,305, or $1,579,907 More Than in 1933, Must Be Raised by Taxation. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/jersey-gets-750000-for-relief.html | Jersey Gets $750,000 for Relief. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hynson-advances-in-squash-tennis-turns-back-douglas-158-1817-in.html | HYNSON ADVANCES IN SQUASH TENNIS; Turns Back Douglas 15-8, 18-17, in First Round of National Class C Title Tourney. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/miss-robbins-weds-in-ottawa-today-daughter-of-us-envoy-and-mrs-wd.html | MISS ROBBINS WEDS IN OTTAWA TODAY; Daughter of U.S. Envoy and Mrs. W.D. Robbins to Become Bride of A.C. Forbes. WILL HAVE 7 ATTENDANTS Mrs. James Roosevelt, Mother of the President, Among Many Guests From This Country. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/commodity-markets-futures-irregular-as-trading-increases-here.html | COMMODITY MARKETS.; Futures Irregular as Trading Increases Here -- Vigorous Rally in Rubber -- Cash Prices Mixed. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/son-to-mrs-j-herbert-todd.html | Son to Mrs. J. Herbert Todd. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/job-insurance-bill-offered-at-albany-new-bymecondon-measure.html | JOB INSURANCE BILL OFFERED AT ALBANY; New Byrne-Condon Measure Follows Line Favored by Labor Chiefs. STATE POOL IS PROPOSED Draft Is Said to Cover Many More Groups of Workers Than in Other Plans. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/200room-hotel-sold-on-lexington-avenue.html | 200-Room Hotel Sold On Lexington Avenue | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/atlantic-beach-home-sold.html | Atlantic Beach Home Sold. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/edith-ward-is-jailed-exactress-60-solicited-relief-funds-without.html | EDITH WARD IS JAILED.; Ex-Actress, 60, Solicited Relief Funds Without License. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/senators-finish-food-and-drug-bill-measure-approved-by-roosevelt.html | SENATORS FINISH FOOD AND DRUG BILL; Measure Approved by Roosevelt Will Be Brought Up in Senate Next Week. CONTROL BOARD ENLARGED Bill Also Provides That There Shall Be Only One Standard of Quality. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/findlayson-retained-at-navy.html | Findlayson Retained at Navy. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/taxi-men-to-clash-again-at-hearing-strike-leaders-seek-to-unify.html | TAXI MEN TO CLASH AGAIN AT HEARING; Strike Leaders Seek to Unify Drivers for Demands as the Operators Attack Survey. HOTCHNER CALLS IT FUTILE Questions Right of NRA to Fix Minimum Wage, Backed by Ernst Report to Mayor. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/army-plane-profit-held-exaggerated-woodring-tells-house-committee.html | ARMY PLANE PROFIT HELD EXAGGERATED; Woodring Tells House Committee That Builders' Average Since 1926 Is 19.8%. SOME FORCED TO DISGORGE Patrick in 1927 Made Buffalo Concern Build 50 Planes at $1 Each, Pratt Says. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/miss-veltin-eulogized-memorial-service-is-held-for-founder-of-girls.html | MISS VELTIN EULOGIZED.; Memorial Service Is .Held for Founder of Girls' School. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/coasting-crash-fatal-to-boy.html | Coasting Crash Fatal to Boy. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/tardieu-jests-over-his-post.html | Tardieu Jests Over His Post. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/youth-21-is-killed-by-gas.html | Youth, 21, Is Killed by Gas. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/home-loan-act-delays.html | Home Loan Act Delays. | True | HOM OWNER | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/peru-advances-official-salaries.html | Peru Advances Official Salaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/2060-rise-seen-for-retail-sales-dun-bradstreet-report-increases.html | 20-60% RISE SEEN FOR RETAIL SALES; Dun & Bradstreet Report Increases Over February, 1933, Fulfilling Promises. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hold-stock-bill-would-hit-banks-bankers-here-see-pressure-to-join.html | HOLD STOCK BILL WOULD HIT BANKS; Bankers Here See Pressure to Join Reserve System and Rigid Margin Rules. SOME DEFLATION LIKELY This Would Be the Result of Liquidation of Security Loans, It Is Believed. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/firemen-suffer-hampered-by-ice-frozen-hydrants-and-bursting-hose.html | FIREMEN SUFFER, HAMPERED BY ICE; Frozen Hydrants and Bursting Hose Add to Difficulties in Epidemic of Blazes. BROOKLYN PIER DAMAGED Five Firemen Injured Fighting Flames in Corona Homes -- Falling Wall Hurts Girl, 3. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/kimberly-ferson.html | Kimberly -- Ferson. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/assets-up-in-year-for-new-york-life-rose-to-2010943112-from.html | ASSETS UP IN YEAR FOR NEW YORK LIFE; Rose to $2,010,943,112 From $1,974,076,041 -- Increase in Cash and Federal Bonds. INCOME WAS $393,575,381 Off From $407,235,904 in 1932 -- New Paid-For Insurance and Total in Force Down. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/anne-moment-wed-to-reade-h-ryan-ceremony-the-first-performed-in-new.html | ANNE MOMENT WED TO READE H. RYAN; Ceremony the First Performed in New Crescent Av. Church of Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/outlays-itemized-by-philharmonic-symphony-estimates-a-total-deficit.html | OUTLAYS ITEMIZED BY PHILHARMONIC; Symphony Estimates a Total Deficit for Next Three Years as About $500,000. APPEALS TO MUSIC LOVERS Officers and Women's Group Met $2,200,000 Shortages Since 1922 on Combined Orchestras. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/warning-on-copper-code-nra-officer-advises-industry-to-reach.html | WARNING ON COPPER CODE; NRA Officer Advises Industry to Reach Agreement Soon. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/rfc-export-bank-gains-advocates-advantages-of-plan-backed-by.html | RFC EXPORT BANK GAINS ADVOCATES; Advantages of Plan Backed by Government Cited by Foreign Trade Council. WOULD PUT MANY IN JOBS Long-Term Credit and Financial Facilities for Operations Abroad Are Said to Lag. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/run-on-overtakes-black-comet-in-stretch-to-win-in-driving-finish-at.html | Run On Overtakes Black Comet in Stretch To Win in Driving Finish at Tampa Track | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/will-rogers-says-france-got-just-the-right-advice.html | Will Rogers Says France Got Just the Right Advice | True | WILL ROGERS | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/9-dead-in-new-england-shipping-tied-up-by-ice-flier-aids-island.html | 9 DEAD IN NEW ENGLAND.; Shipping Tied Up by Ice -- Flier Aids Island Inhabitants. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/brazilians-take-recess-constituent-assembly-quits-during-carnival.html | BRAZILIANS TAKE RECESS.; Constituent Assembly Quits During Carnival -- Heat Is Unabated. | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/college-for-greenwich-dr-g-r-hardie-will-open-institution-with.html | COLLEGE FOR GREENWICH.; Dr. G. R. Hardie Will Open Institution With Two-Year Course. | True | Special to THE NEW YORK TIMIS. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/paris-bourse-holds-firm.html | Paris Bourse Holds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hold-9-at-bay-take-1721-thugs-rob-safe-and-coal-peddler-in-newark.html | HOLD 9 AT BAY, TAKE $1,721; Thugs Rob Safe and Coal Peddler in Newark Office. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/1740-lowboy-brings-425.html | 1740 Lowboy Brings $425. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/providence-is-winner-rallies-to-down-pratt-institute-basketball.html | PROVIDENCE IS WINNER.; Rallies to Down Pratt Institute Basketball Team, 31-25. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bonds-for-8122000-offered-this-week-new-financing-confined-to.html | BONDS FOR $8,122,000 OFFERED THIS WEEK; New Financing Confined to Municipal Field -- Issue by Utility Awaited. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/sports-of-the-times-nothing-to-worry-about.html | Sports of the Times; Nothing to Worry About. | True | By John Kieran | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/kinsman-of-ridley-backs-sons-claim-brotherinlaw-says-sister-of.html | KINSMAN OF RIDLEY BACKS 'SON'S CLAIM; Brother-in-Law Says Sister of Slain Man Told Him of His Short-Lived Marriage. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/falconbridge-nickel-mines.html | Falconbridge Nickel Mines. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/clearings-in-january-17-above-december-total-21399011818-also.html | CLEARINGS IN JANUARY 1.7% ABOVE DECEMBER; Total, $21,399,011,818, Also Largest Since Last July -- Business More Active. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/betterment-group-of-actors-is-heard-gillmore-promises-charter-will.html | BETTERMENT GROUP OF ACTORS IS HEARD; Gillmore Promises Charter Will Be Granted When Technicalities Are Met. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/miss-orcutt-beats-miss-hicks-3-and-2-new-jersey-star-plays.html | MISS ORCUTT BEATS MISS HICKS, 3 AND 2; New Jersey Star Plays Brilliantly to Capture Miami Biltmore Golf Final. IS 2 UP AFTER FIRST 18 Continues Pace in Afternoon Despite Rally by Former National Champion. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/enoineers-models-put-on-exhibition-annual-show-opens-as-miniature.html | ENoINEERS' MODELS PUT ON EXHIBITION; Annual Show Opens as Miniature Twentieth Century Limited Starts on Its Way. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/loan-of-5000000-for-los-angeles-city-awards-new-issue-of-5-water.html | LOAN OF $5,000,000 FOR LOS ANGELES; City Awards New Issue of 5% Water Bonds at Par Plus Premium of $10,232. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dr-and-mrs-farrand-honored.html | Dr. and Mrs. Farrand Honored. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/heating-code-is-sought-ventilating-industry-also-would-come-under.html | HEATING CODE IS SOUGHT.; Ventilating Industry Also Would Come Under Same Rules. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/trust-fights-suit-for-a-receivership-insuranshares-corporation-of.html | TRUST FIGHTS SUIT FOR A RECEIVERSHIP; Insuranshares Corporation of Delaware Denies That It Is Insolvent. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mrs-ah-osborn-entertains-at-dinner-gives-party-in-honor-of-major.html | MRS. A.H. OSBORN ENTERTAINS AT DINNER; Gives Party in Honor of Major and Mrs. P.K. Rhinelander -- Many Others Hosts. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/creditors-debate-mcrory-proposal-groups-at-odds-over-plan-to.html | CREDITORS DEBATE M'CRORY PROPOSAL; Groups at Odds Over Plan to Reorganize Sponsored by Stores' Directors. SEABURY BACKS MOVE Advises Committee Favoring Program of Rental Reduction by Composition. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mercury-143-below-zero-on-new-yorks-coldest-day-six-dead-and.html | Mercury 14.3 Below Zero On New York's Coldest Day; Six Dead and Hundreds Treated for Frostbitten Ears and Noses -- 8 to 10 Below Due Here Today. THE FREEZING WEATHER CAUSES A MIST IN THE HARBOR. 14.3 BELOW ZERO ON COLDEST DAY | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/a-lewis-drucker.html | A, LEWIS DRUCKER. | True | peefa! to THE w YOltK z,zlg | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/airport-dedicated-at-new-orleans-ceremonies-at-shushan-field-also.html | AIRPORT DEDICATED AT NEW ORLEANS; Ceremonies at Shushan Field Also Mark Opening of the Pan-American Air Races. | True | By Reginald M. Cleveland. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/to-tell-lincoln-stories-here.html | To Tell Lincoln Stories Here. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/clerk-robbed-of-7500-held-up-in-auto-by-two-men-on-way-to-steamship.html | CLERK ROBBED OF $7,500.; Held Up in Auto by Two Men on Way to Steamship. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/doumergue-unites-rivals-in-cabinet-premier-talks-sharply-to-the.html | DOUMERGUE UNITES RIVALS IN CABINET; Premier Talks Sharply to the Leaders of Disparate Groups to Form Government. SOCIALISTS NOT INCLUDED All Other Parties Except the Communists Represented -- Average Age Is 58. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/airline-heads-ask-fair-play-on-mail-executives-here-defend-their.html | AIRLINE HEADS ASK FAIR PLAY ON MAIL; Executives Here Defend Their Contracts and Insist Upon Right to a Hearing. PROTEST SENT PRESIDENT One Company Offers to Fly Mail 30 Days and Waive Pay if Fraud Is Found. AIRLINE HEADS ASK FAIR PLAY ON MAIL | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hear-roosevelt-today-two-boy-scout-gatherings-to-listen-to-radio.html | HEAR ROOSEVELT TODAY.; Two Boy Scout Gatherings to Listen to Radio Address. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/police-fight-rioters-again-exchange-shots-with-demonstrators-in.html | POLICE FIGHT RIOTERS AGAIN.; Exchange Shots With Demonstrators in Working Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/rider-quintet-wins-registers-triumph-over-baltimore-by-45-to-33.html | RIDER QUINTET WINS.; Registers Triumph Over Baltimore by 45 to 33. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/larigan-wins-at-squash-beats-macguire-in-veterans-play-kirkland.html | LARIGAN WINS AT SQUASH.; Beats MacGuire in Veterans' Play -- Kirkland Also Gains. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/disquiet-in-south-china.html | Disquiet in South China. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/terrier-exhibition-is-scheduled-today-annual-specialty-event-carded.html | TERRIER EXHIBITION IS SCHEDULED TODAY; Annual Specialty Event Carded at Grand Central Palace -- Nine Clubs Represented. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/city-to-fight-pay-for-transit-board-estimate-body-again-refuses-to.html | CITY TO FIGHT PAY FOR TRANSIT BOARD; Estimate Body Again Refuses to Appropriate $76,000 as Its Share of Expenses. DEUTSCH LEADS ATTACK Says Mandatory Law Is 'Shot Full of Holes' -- Windels to Seek Court Ruling. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/princeton-beats-dartmouth-3635-prevails-in-swimming-meet-despite.html | PRINCETON BEATS DARTMOUTH, 36-35; Prevails in Swimming Meet Despite Setback in Last Event, the Relay. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/columbia-cubs-set-back-bow-to-wyoming-seminary-team-by-295-in.html | COLUMBIA CUBS SET BACK.; Bow to Wyoming seminary Team by 29-5 in Wrestling Meet. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/german-air-mail-reaches-argentina-bimonthly-sixandonehalfday.html | GERMAN AIR MAIL REACHES ARGENTINA; Bimonthly Six-and-One-Half-Day Service Is Inaugurated -- Weekly Trips Promised. | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/washington-state-seeks-loan-for-liquor-control.html | Washington State Seeks Loan for Liquor Control | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/chief-points-of-stock-exchange-bill.html | Chief Points of Stock Exchange Bill | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/city-saves-500000-a-month-on-cwa-cunningham-announces-a-new-compact.html | CITY SAVES $500,000 A MONTH ON CWA; Cunningham Announces a New Compact Which Cuts Payments for Operating Equipment. REFUND OF $827,562, TOO Virtually Doubles Sum Available for Unemployment Relief Program Here. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/league-polo-tonight-program-in-3-city-armories-also-includes-nyac.html | LEAGUE POLO TONIGHT.; Program in 3 City Armories Also Includes N.Y.A.C. Tourney. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/central-americans-plan-pact.html | Central Americans Plan Pact. | True | By Tropical Radio To the New York Times. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hornbostel-voted-outstanding-athlete-at-millrose-meet-with.html | Hornbostel Voted Outstanding Athlete At Millrose Meet, With Cunningham Next | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/order-to-buy-at-home-to-rule-city-purchases.html | Order to 'Buy at Home' To Rule City Purchases | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/sees-growth-for-press-dean-ackerman-tells-ohio-journalists-bad-days.html | SEES GROWTH FOR PRESS.; Dean Ackerman Tells Ohio Journalists Bad Days Are Over. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/huston-interested-in-buying-dodgers-says-he-and-associates-are.html | HUSTON INTERESTED IN BUYING DODGERS; Says He and Associates Are Ready -- McKeever Insists No Deal Is Pending. EBBETS HEIRS RECEPTIVE But Disposal of Their Share is Barred in Terms of Will Until Next Year. | True | By John Drebinger. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/212-newspapers-expired-last-year-seven-dailies.html | 212 Newspapers Expired Last Year, Seven Dailies | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/reassures-tourists-to-cuba.html | Reassures Tourists to Cuba. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/shortened-night-school-term.html | Shortened Night School Term. | True | STUDENT | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/38-communities-to-offer-issues-next-weeks-municipal-and-state.html | 38 COMMUNITIES TO OFFER ISSUES; Next Week's Municipal and State Financing $10,11 7,739, Well Under Average. $3,492,000 BY MARYLAND New Hampshire Schedules Bonds Totaling $2,400,000 -- Prices HarJening. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/paulsboro-menaced-by-1000000-blaze-30-made-homeless-by-fire-in.html | PAULSBORO MENACED BY $1,000,000 BLAZE; 30 Made Homeless by Fire in Factory -- Art Treasures Saved in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/liverpools-cotton-week-british-stocks-rise-for-third-successive.html | LIVERPOOL'S COTTON WEEK; British Stocks Rise for Third Successive Week -- Imports Higher. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/income-deductions-cited-tax-bureau-lists-items-allowed-in-the.html | INCOME DEDUCTIONS CITED; Tax Bureau Lists Items Allowed in the Professions. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/new-york-ac-tops-crescent-six-3-to-1-gets-two-goals-in-last-four.html | NEW YORK A.C. TOPS CRESCENT SIX, 3 TO 1; Gets Two Goals in Last Four Minutes -- Orioles Also Win in League Hockey, 6-2. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/useful-organizations.html | Useful Organizations. | True | ROBERT WHITE | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/those-contest-winners.html | Those Contest Winners. | True | A.D.S. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/stocks-in-london-paris-and-berlin-tone-firm-on-the-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm on the English Exchange, With Industrial Group Outstanding. FRENCH MARKET STEADY Some Rentes Show Moderate Improvement -- German List Weakens Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/browning-keeps-title-wrestling-champion-tosses-dusek-in-3248-at.html | BROWNING KEEPS TITLE.; Wrestling Champion Tosses Dusek in 32:48 at Armory. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/to-increase-silver-coins-panama-will-have-300000-worth-minted-in.html | TO INCREASE SILVER COINS; Panama Will Have $300,000 Worth Minted in Philadelphia. | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bayside-keeps-title-in-class-b-squash-beats-yale-club-to-score.html | BAYSIDE KEEPS TITLE IN CLASS B SQUASH; Beats Yale Club to Score Again in New York Group -- City A.C. and N.Y.A.C. Teams Win. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/buysconey-thriller-bank-forecloses-mortgage-on-original-scenic.html | BUYSCONEY THRILLER.; Bank Forecloses Mortgage on Original Scenic Railway, | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/in-state-bank-post-ga-porter-appointed-deputy-superintendent-for.html | IN STATE BANK POST.; G.A. Porter Appointed Deputy Superintendent for Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/france-recovering.html | FRANCE RECOVERING. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/miss-longmores-plans-brooklyn-girl-to-be-married-to-r-inslee-clark.html | MISS LONGMORE'S PLANS.; Brooklyn Girl to Be Married to R. Inslee Clark on March 3. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dr-samuel-eden-dead-at-booklyn-home-pracred-medicine-there-for-55.html | DR. SAMUEL EDEN DEAD AT BOOKLYN HOME; Prac.rc.d Medicine There for 55 Year. -- Victim of Burns in Lighting Fire. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/recently-opened-shows.html | Recently Opened Shows. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/foreign-exchange-friday-feb-9-1934.html | FOREIGN EXCHANGE; Friday, Feb. 9, 1934. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mrs-roosevelt-hostess-gives-luncheon-at-white-house-for-miss-mary-m.html | MRS. ROOSEVELT HOSTESS; Gives Luncheon at White House for Miss Mary M. Dewson. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/tannhauser-sung-as-first-of-cycle-capacity-audience-attends-the.html | TANNHAUSER' SUNG AS FIRST OF CYCLE; Capacity Audience Attends the Opening of Metropolitan's Wagnerian Matinees. | True | H.T. | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/ships-quit-france-with-more-gold-140000000-francs-on-deutschland.html | SHIPS QUIT FRANCE WITH MORE GOLD; 140,000,000 Francs on Deutschland and Some on the Paris, Bound for Reserve. DOLLAR CONTINUES FALL All Other Currencies Decline -- Accord With Us on Money Matters Is Again Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hopkins-to-meet-next-cwa-payroll-administrator-says-funds-on-hand.html | HOPKINS TO MEET NEXT CWA PAYROLL; Administrator Says Funds on Hand Are Sufficient for State Estimates. AWAITS NEW RELIEF BILL House Refuses to Concur in the Senate Changes -- Measure Goes to Conference. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/settles-broderick-suit-am-napier-bank-of-us-director-agrees-to-pay.html | SETTLES BRODERICK SUIT.; A.M. Napier, Bank of U.S. Director, Agrees to Pay $50,000. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/throngs-quit-city-to-escape-cold-extra-trains-and-planes-are-added.html | THRONGS QUIT CITY TO ESCAPE COLD; Extra Trains and Planes Are Added on Lines to South -- Skiers Go North. TRANSIT IS DELAYED HERE Subways and Trolleys Held by Frozen or Broken Parts -- Ferry Service Is Normal. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/text-of-senator-fletchers-measure-for-the-regulation-and-control-of.html | Text of Senator Fletcher's Measure for the Regulation and Control of Stock Exchanges; TEXT OF MEASURE BY SEN. FLETCHER | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/shanhaikwan-is-restored.html | Shanhaikwan Is Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dancers-giving-benefit-noted-performers-to-appear-at-waldorf.html | DANCERS GIVING BENEFIT.; Noted Performers to Appear at Waldorf Tomorrow Night. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/gen-p-radoliffe-dies-in-england-commanderinchief-of-the-southern.html | GEN. P. RADOLIFFE DIES -IN ENGLAND; Commander-in-Chief of the Southern Command Was Knighted in 1930. STRICKEN WHILE HUNTING Head of Legion of Honor Fought in South African and World 'Nar -- 60 Years Old Today. | True | Wireless to THE NZW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/introduces-tax-bill-doughton-will-ask-rule-to-bar-amendments-in.html | INTRODUCES TAX BILL.; Doughton Will Ask Rule to Bar Amendments in House. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/farm-products-gain-federal-report-shows-prices-rose-two-points-in.html | FARM PRODUCTS GAIN.; Federal Report Shows Prices Rose Two Points in Week of Jan. 24. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/berengaria-master-here-as-a-knight-sir-edgar-britten-at-sea-when.html | BERENGARIA MASTER HERE AS A KNIGHT; Sir Edgar Britten, at Sea When Honor Was Announced, to Have Special Investiture. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bond-prices-drop-trading-slackens-all-classifications-close.html | BOND PRICES DROP, TRADING SLACKENS; All Classifications Close Irregularly Lower on the Stock Exchange. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/wool-market-is-still-marking-time-prices-little-changed-foreign.html | WOOL MARKET IS STILL MARKING TIME; Prices Little Changed, Foreign Trade Irregular -- Manufacturers' Business Dull. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/imperial-russia-recalled-by-ball-authentic-boyar-costumes-of.html | IMPERIAL RUSSIA RECALLED BY BALL; Authentic Boyar Costumes of Ancient Days Feature of Picturesque Fete. WINTRY SCENE REALISTIC Russian Dishes Served at Supper -- Many Dinners Precede Event to Aid Needy Students. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/columbia-drops-a-student-leader-tierney-out-after-charges-of.html | COLUMBIA DROPS A STUDENT LEADER; Tierney Out After Charges of Irregularities in Management of Social Affairs. HE HELD HIGH OFFICES Dean Hawkes Says Method of Administering Undergraduate Affairs Will Be Reformed. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/new-bridge-plans-approved-by-pwa-federal-funds-to-be-supplied-to.html | NEW BRIDGE PLANS APPROVED BY PWA; Federal Funds to Be Supplied to Carry on Triborough Span Work for 3 Months. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/sales-in-new-jersey-small-housing-properties-make-up-bulk-of.html | SALES IN NEW JERSEY.; Small Housing Properties Make Up Bulk of Turnover. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/john-c-mullaly-former-member-of-the-boaton-symphony-orghestra-was.html | JOHN C. MULLALY.; Former Member of the Boaton Symphony OrGhestra Was 87, | True | special to TH NEW YORK TL, ZES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/industrial-gains-seen-vocational-expert-says-concerns-aiding-homes.html | INDUSTRIAL GAINS SEEN.; Vocational Expert Says Concerns Aiding Homes Face Prosperity. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/st-johns-conquers-georgetown-quintet-protects-slim-lead-in-closing.html | ST. JOHN'S CONQUERS GEORGETOWN QUINTET; Protects Slim Lead in Closing Minute to Triumph, 42-39, at Washington. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mrs-edouard-is-freed-jury-refuses-to-indict-bride-in-death-of.html | MRS. EDOUARD IS FREED.; Jury Refuses to Indict Bride in Death of Husband in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hotel-strike-gets-aid-of-mrs-pinchot-tells-workers-that-they-are.html | HOTEL STRIKE GETS AID OF MRS. PINCHOT; Tells Workers That They Are Making History -- Attacks Company Unions. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/britain-studies-documents.html | Britain Studies Documents. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/new-charter-bill-drafted-by-desmond-senator-holds-the-legislature.html | NEW CHARTER BILL DRAFTED BY DESMOND; Senator Holds the Legislature Should Enact City Reforms -- Follows Seabury Plan. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/cotton-is-run-up-6-to-11-points-more-prospects-of-ginning-control.html | COTTON IS RUN UP 6 TO 11 POINTS MORE; Prospects of Ginning Control Bring In Heavy Domestic and Foreign Orders. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/james-j-mcfillan.html | JAMES J. McFILLAN. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/extra-kroger-dividend.html | Extra Kroger Dividend. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/cousin-at-white-house-president-has-theodore-roosevelt-at-lunch-to.html | COUSIN AT WHITE HOUSE.; President Has Theodore Roosevelt at Lunch to Discuss Philippines. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/speeded-industry-seen-by-whithey-stock-exchange-head-says-he-is.html | SPEEDED INDUSTRY SEEN BY WHITHEY; Stock Exchange Head Says He Is Sure President Soon Will Give Word to Expand. ENERGIZING NEED GREAT Larger Production Held Vital to Create Jobs and Obtain Money to Meet Taxes. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/oils-and-gouaches-by-annot-on-view-inventiveness-in-building-of-her.html | OILS AND GOUACHES BY ANNOT ON VIEW; Inventiveness in Building of Her Picture Impresses at Marie Sterner Gallery. NOVEL LIST OF PORTRAITS German Women Who Have Won Distinction in Professions Subjects of Canvases. | True | BY Edward Alde Jewell. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/sidenberg-left-362265-retired-merchant-willed-40000-to-public.html | SIDENBERG LEFT $362,265.; Retired Merchant Willed $40,000 to Public Institutions. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/as-teachers-view-it.html | As Teachers View It. | True | CHARLES ANTELL | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hospital-stores-face-accounting-goldwater-orders-audit-in-search-of.html | HOSPITAL STORES FACE ACCOUNTING; Goldwater Orders Audit in Search of Profiteering or Graft in 6 Institutions. LAXITY IN RECORDS SEEN Dr. Louis Wright Resigns at Harlem -- Plan for New Bronx Unit Favored. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/oil-forces-agree-on-new-compacts-action-ends-differences-over.html | OIL FORCES AGREE ON NEW COMPACTS; Action Ends Differences Over Marketing Practices and Gasoline Pool. ICKES GETS AGREEMENTS Redrafts Said to Include All Demands Made by the Administrator. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/frot-leaves-paris-his-robes-burned-daladiers-interior-minister.html | FROT LEAVES PARIS; HIS ROBES BURNED; Daladier's Interior Minister Reported on Way to Morocco -- Assailed by Lawyers. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/power-lines-snapped-by-cold.html | Power Lines Snapped by Cold. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/airmail-stocks-slump-in-the-west-united-aircraft-hit-by-selling.html | AIR-MAIL STOCKS SLUMP IN THE WEST; United Aircraft Hit by Selling Orders -- Other Securities Are Affected. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/refuses-daladiers-gift-paris-hospital-where-wounded-were-treated.html | REFUSES DALADIER'S GIFT.; Paris Hospital Where Wounded Were Treated Spurns Check. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/4539301780-lent-by-the-rfc-to-date-repayments-to-corporation-since.html | $4,539,301,780 LENT BY THE RFC TO DATE; Repayments to Corporation Since It Began Operation Aggregate $1,111,370,311. LOANS TO CITIES OPPOSED Chairman Jones Would Make Exceptions for Those Trying to Balance Budgets. $4,539,301,780 LENT BY THE RFC TO DATE | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/miss-den-ouden-breaks-150meter-swim-mark.html | Miss Den Ouden Breaks 150-Meter Swim Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/big-bronx-houses-attract-buyers-operator-buys-two-sheridan-avenue.html | BIG BRONX HOUSES ATTRACT BUYERS; Operator Buys Two Sheridan Avenue Flats and Resells One to Investor. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/deals-in-manhattan-various-housing-properties-reported-in-new.html | DEALS IN MANHATTAN.; Various Housing Properties Reported in New Control. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/wisconsin-bankshares-assets.html | Wisconsin Bankshares Assets. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/medwick-of-cards-signs.html | Medwick of Cards Signs. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/to-equip-5-playgrounds-moses-begins-drive-to-put-all-recreation.html | TO EQUIP 5 PLAYGROUNDS.; Moses Begins Drive to Put All Recreation Sites to Use. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/art-awards-are-listed-winners-in-junior-league-exhibit-eligible-for.html | ART AWARDS ARE LISTED.; Winners in Junior League Exhibit Eligible for Regional Show. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/port-bonds-held-tax-exempt-here-bennett-announces-an-opinion-on.html | PORT BONDS HELD TAX EXEMPT HERE; Bennett Announces an Opinion on Request of State Finance Department. CITES RULING BY HUGHES Declares Levy on Interest or Issues Would Hamper the Authority in Borrowing. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/princeton-team-on-top-triumphs-over-yale-at-squash-racquets-3-to-2.html | PRINCETON TEAM ON TOP.; Triumphs Over Yale at Squash Racquets, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/the-play-witchdoctoring.html | THE PLAY; Witch-Doctoring' | True | By Brooks Atkinson. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/buffalos-relief-rolls-drop.html | Buffalo's Relief Rolls Drop. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/lionel-barrymore-and-fay-bainter-in-a-film-version-of-the-novel-it.html | Lionel Barrymore and Fay Bainter in a Film Version of the Novel "It Happened One Day." | True | By Mordaunt Hall. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/boy-valet-victor-by-four-lengths-bradleys-florida-derby-hope-takes.html | BOY VALET VICTOR BY FOUR LENGTHS; Bradley's Florida Derby Hope Takes Wildwood Purse at Hialeah Park. BITTYBIT LANDS THE PLACE Leads Way to Somebody in Mile Test -- Croon Gains Fourth Triumph in Florida. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/labor-board-holds-to-plan.html | Labor Board Holds to Plan. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/john-f-bruns.html | JOHN F. BRUNS. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mdivanis-reach-peiping.html | Mdivanis Reach Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/colgate-tops-bucknell-rallies-to-win-basketball-game-at-lewisburg.html | COLGATE TOPS BUCKNELL; Rallies to Win Basketball Game at Lewisburg, 26-21. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/sugar-quota-plan-acclaimed-in-cuba-mendieta-says-roosevelts.html | SUGAR QUOTA PLAN ACCLAIMED IN CUBA; Mendieta Says Roosevelt's Proposal Will Permit Grinding of Present Crop. ARMY STATUS LEGALIZED Present Personnel Retained, but Ousted Officers Will Be Eligible for Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/stocks-off-1-to-3-on-news-of-bill-then-they-rally-when-president.html | STOCKS OFF 1 TO 3 ON NEWS OF BILL; Then They Rally When President Fails to Endorse the Fletcher Measure. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/harvards-future-lawyers-are-advised-to-go-to-church-in-broader.html | Harvard's Future Lawyers Are Advised To Go to Church in Broader Service Era | True | Special to THE NEW YORK TIMES. | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/named-to-health-board-dr-haven-emerson-and-dr-fl-babbott-jr-picked.html | NAMED TO HEALTH BOARD.; Dr. Haven Emerson and Dr. F.L. Babbott Jr. Picked by Mayor. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bus-franchise-terms-are-fixed-by-board-final-public-hearing-on.html | BUS FRANCHISE TERMS ARE FIXED BY BOARD; Final Public Hearing on Interim Contracts Set for March 9 -- Rosoff in Clash. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/farley-to-see-leaders-new-attempt-will-be-made-to-agree-on-mccooeys.html | FARLEY TO SEE LEADERS.; New Attempt Will Be Made to Agree on McCooey's Successor. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/lady-astor-causes-an-uproar-in-commons-saying-drink-trade-offered.html | Lady Astor Causes an Uproar in Commons, Saying Drink Trade Offered M.P.'s Money | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bond-club-to-hear-balfour.html | Bond Club to Hear Balfour. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/laughlin-gains-on-default.html | Laughlin Gains on Default. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dinner-for-louise-watts-parents-of-her-fiance-harold-c-vaughan.html | DINNER FOR LOUISE WATTS; Parents of Her Fiance, Harold C. Vaughan, Entertain. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/seventh-regiment-wins-beats-university-club-of-stamford-at.html | SEVENTH REGIMENT WINS.; Beats University Club of Stamford at Basketball, 22-16. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/stock-reduction-proposed.html | Stock Reduction Proposed. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/levinsky-defeats-massera-on-points-chicagoan-gets-the-decision.html | LEVINSKY DEFEATS MASSERA ON POINTS; Chicagoan Gets the Decision, Which Draws Stormy Protest From Fans in Garden. REFEREE'S VOTE DECIDES Winner Credited With 6 Rounds of 10-Round Bout to 4 for Pittsburgh Rival. | True | By James P. Dawson. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/nras-effect-studied-at-vassar.html | NRA's Effect Studied at Vassar. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dance-by-all-hallows-alumni.html | Dance by All Hallows Alumni. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/art-treasures-saved.html | Art Treasures Saved. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/liu-five-defeats-gallaudet-44-to-26-scores-twentieth-victory-of-the.html | L.I.U. FIVE DEFEATS GALLAUDET, 44 TO 26; Scores Twentieth Victory of the Season -- Leads, 22 to 7, at End of Half. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/trains-to-be-air-conditioned.html | Trains to Be Air Conditioned. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/rev-martin-lang.html | REV, MARTIN LANG. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/anthracite-miners-vote-to-end-strike-insurgents-will-return-to-work.html | ANTHRACITE MINERS VOTE TO END STRIKE; Insurgents Will Return to Work Monday -- Labor Board Umpire to Hear Grievances. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/jefferson-quells-manual-five-3711-gains-fourth-victory-in-row-in.html | JEFFERSON QUELLS MANUAL FIVE, 37-11; Gains Fourth Victory in Row in Brooklyn P.S.A.L. to Take Undisputed Lead. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/d-w-freshfield-explorer-dies-88-britisher-had-scaled-all-the-famous.html | D. W. FRESHFIELD, EXPLORER, DIES, 88; Britisher Had Scaled All the Famous Peaks of Caucasus When Only 22. EXPLORED IN. MANY LANDS Won Fame by High Climb on Kanchenjunga-Also Tried to Conquer Ruwenzori. | True | 1rirele to THE NEW YORK TImIES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dinner-and-dance-on-ship-for-charity-the-broad-street-hospital.html | DINNER AND DANCE ON SHIP FOR CHARITY; The Broad Street Hospital Aided by Entertainment on Liner Washington. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/senate-passes-navy-bill.html | Senate Passes Navy Bill. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/little-on-teaching-staff.html | Little on Teaching Staff. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/paris-ready-for-strike-people-buy-supplies-in-preparation-for.html | PARIS READY FOR STRIKE.; People Buy Supplies in Preparation for Walkouts Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/talk-of-millikan-for-rochester.html | Talk of Millikan for Rochester. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/japan-to-increase-navy-manoeuvres-grand-games-now-held-once-in.html | JAPAN TO INCREASE NAVY MANOEUVRES; Grand Games, Now Held Once in Three Years, to Be Conducted Annually in Future. CITY RESTORED TO CHINA All Japanese Troops Go From Shanhaikwan Except Those Under the Boxer Treaty. | True | By Hugh Byas.wireless To the New York Times. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/william-h-barber-pianist-and-teacher-headed-music-department-of.html | WILLIAM H. BARBER.; Pianist and Teacher Headed Music Department of Stamford School. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/russian-reds-see-mechanized-army-2000-delegates-to-congress-review.html | RUSSIAN REDS SEE MECHANIZED ARMY; 2,000 Delegates to Congress Review Great Parade in Moscow's Red Square. BIG NEW TANKS DISPLAYED Voroshiloff Says Bolsheviki Are Ready 'to Hold Every Inch of the Fatherland.' | True | By Walter Duranty.special Cable To the New York Times. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/german-sextet-wins-gains-right-to-meet-us-team-in-title-semifinal.html | GERMAN SEXTET WINS.; Gains Right to Meet U.S. Team in Title Semi-Final. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/walter-herber_____t-wilson-chicago-banker-and-head-of-reali-eetate.html | WALTER HERBER_____T WILSON.; Chicago Banker and Head of Real'l Eetate Firm of HIS Name, | True | special to THg Nr.',,.' 'oI:K T[:us. I | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/manon-is-repeated.html | Manon" Is Repeated. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/riverdale-hockey-victor-10.html | Riverdale Hockey Victor, 1-0. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/scientific-medal-awarded-to-urey-willard-gibbs-award-goes-to.html | SCIENTIFIC MEDAL AWARDED TO UREY; Willard Gibbs Award Goes to Professor in Columbia Who Discovered 'Heavy Water.' RESEARCH AID ACCLAIMED Compound With Double Mass of Hydrogen Has Added to Knowledge of Molecule. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/gains-at-newark-port-475000-tons-carried-by-450-ships-using-docks.html | GAINS AT NEWARK PORT.; 475,000 Tons Carried by 450 Ships Using Docks Last Year. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/say-detroit-banks-had-federal-help-former-officials-tell-senators.html | SAY DETROIT BANKS HAD FEDERAL HELP; Former Officials Tell Senators Government Did All It Could to Avert Crash. HOLIDAY' CALLED PROPER Testimony of A.A. Ballantine, E.M. Stevens and F.G. Awalt Ends Investigation. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/wed-to-cary-grant.html | Wed to Cary Grant. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/weirton-payrolls-refused-to-board-defying-wagner-company-bars.html | WEIRTON PAYROLLS REFUSED TO BOARD; Defying Wagner, Company Bars Employe Vote on Collective Bargaining. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/urging-a-unified-air-corps-one-department-of-national-defense-is.html | URGING A UNIFIED AIR CORPS.; One Department of National Defense Is Urged as Cheaper and More Efficient. | True | WILLIAM C. RIVERS | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/a-barnard-cowtan-official-of-london-and-new-yorkl-firms-of.html | A. BARNARD COWTAN.; Official of London and New Yorkl Firms of Decorators. i | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/goodwin-takes-title-defeats-ortuno-7-and-6-in-south-florida-golf.html | GOODWIN TAKES TITLE.; Defeats Ortuno, 7 and 6, in South Florida Golf. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bremer-describes-3-weeks-captivity-suffered-from-hunger-and-the.html | BREMER DESCRIBES 3 WEEKS CAPTIVITY; Suffered From Hunger and the Cold and Was Threatened Repeatedly, Banker Says. SOBS PUNCTUATE STORY Entire Time in House Spent in a Bed or Chair -- Forced to Wash Own Wounds. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/oryan-heads-world-police.html | O'Ryan Heads World Police. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/text-of-maccrackens-letter-of-defiance-to-the-senate.html | Text of MacCracken's Letter of Defiance to the Senate | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/charles-i-burdick.html | CHARLES I. BURDICK. | True | Special to TRg Nsv Yon Txgs. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/palm-beach-scene-of-colorful-dance-elsa-maxwell-honors-mrs-shevlin.html | PALM BEACH SCENE OF COLORFUL DANCE; Elsa Maxwell Honors Mrs. Shevlin Smith at Fete in Patio for Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/japans-new-envoy-hopeful-of-peace-saito-says-that-his-special.html | JAPAN'S NEW ENVOY HOPEFUL OF PEACE; Saito Says That His 'Special Mission Is to Drink Whisky With Good Americans.' MAKES LIGHT OF ISSUES Ridicules Idea Japan Has Her Eye on Siberia, Alaska or the Philippines. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/veterans-benefits.html | VETERANS BENEFITS. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/capacity-audience-for-merry-mount-metropolitan-is-sold-out-for.html | CAPACITY AUDIENCE FOR 'MERRY MOUNT'; Metropolitan Is Sold Out for Premiere of Opera Based on Hawthorne Tale. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dr-george-m-vandegrift-retired-physician-active-from-1879-to-1923.html | DR. GEORGE M. VANDEGRIFT; Retired Physician Active From 1879 to 1923 on East Side. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/rachmaninoff-in-white-plains.html | Rachmaninoff in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/nyu-five-down-brooklyn-college-sets-pace-throughout-to-win-by-3926.html | N.Y.U. FIVE DOWN BROOKLYN COLLEGE; Sets Pace Throughout to Win by 39-26, Victory Being Ninth in Succession. ANDERSON IS THE KEY MAN Registers 11 Point for Violet -- Losing Quintet Is Held to 7 Goals From Field. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mrs-hammerstein-poor-living-by-charity-she-says-in-plea-for-free.html | MRS. HAMMERSTEIN POOR.; Living by Charity, She Says in Plea for Free Court Suit, | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/paris-riots-flare-after-doumergue-forms-a-cabinet-two-churches.html | PARIS RIOTS FLARE AFTER DOUMERGUE FORMS A CABINET; Two Churches Fired and Shops Are Looted as Police Fight Gangs in Hail of Shots. PREMIER ASKS FOR ORDER National Ministry Includes Herriot, Tardieu, Barthou, Sarraut and Laval. PARIS RIOTS FLARE; CABINET IS FORMED | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/berlin-prices-decline.html | Berlin Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/george-w-mehaffey-executive-for-40-years-in-y-m-c-a-organization.html | GEORGE W. MEHAFFEY.; Executive for 40 Years In Y. M. C. A. Organization Work, | True | Special to THF. NIew YOnK T[IUES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/300-couples-attend-annual-deans-drag-columbia-event-realizes-1000.html | 300 COUPLES ATTEND ANNUAL DEAN'S DRAG; Columbia Event Realizes $1,000 for Fund to Help Needy Students of College. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dr-anthony-biankini-chicago-physician-was-actve-in-behalf-of.html | -DR. ANTHONY BIANKINL; Chicago Physician Was Act.'ve in Behalf of Yugos:av State, | True | Spacia! to Txu Nuw YoE Txtzs. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/tuna-fish-importers-organize.html | Tuna Fish Importers Organize. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/c-j-spiker-marries-in-peiping.html | C. J. Spiker Marries in Peiping. | True | I Wireless to THE IqlW YORK TIIiES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/outoftown-firms-renting-in-new-york-manufacturers-restaurateurs-and.html | OUT-OF-TOWN FIRMS RENTING IN NEW YORK; Manufacturers, Restaurateurs and Retailers Among Local Lessees of Space. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/london-press-is-critical.html | London Press Is Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/elizabeth-fireman-suffocated.html | Elizabeth Fireman Suffocated. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/plan-insurance-code-aid-group-of-commissioners-pledge-assistance-to.html | PLAN INSURANCE CODE AID.; Group of Commissioners Pledge Assistance to Johnson. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/screw-blocked-childs-lung.html | Screw Blocked Child's Lung. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/agree-on-debt-service.html | Agree on Debt Service. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/the-howell-memorial.html | THE HOWELL MEMORIAL. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/motive-of-censors-attacked-by-rice-all-are-either-neurotic-or.html | MOTIVE OF CENSORS ATTACKED BY RICE; All Are 'Either Neurotic or Crooked,' Playwright Tells Film Board of Review. BISHOP SEES BETTERMENT But McConnell Holds a Higher Order of Pathos Is Needed -- Payne Report Assailed. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/prospect-of-rain-hits-grain-prices-traders-in-chicago-liquidate-as.html | PROSPECT OF RAIN HITS GRAIN PRICES; Traders in Chicago Liquidate as Drought in Southwest Appears Near End. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/two-held-in-20000-thefts.html | Two Held in $20,000 Thefts. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/air-contracts-canceled-army-to-carry-the-mails-mcracken-evades.html | AIR CONTRACTS CANCELED; ARMY TO CARRY THE MAILS; M'CRACKEN EVADES ARREST; PRESIDENT ACTS QUICKLY Citing Evidence of Fraud, He Bars All Companies, Effective Feb. 19. ARMY READY TO PROCEED 800 Observation and Cargo Planes Are Serviceable and About 100 Fast Bombers. MAY DROP SOME ROUTES Ousted Pilots to Be Cared For -- Black Sees Senate Inquiry Justified, and Will Proceed. PRESIDENT ANNULS AIRLINE CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/buys-in-richmond-hill.html | Buys in Richmond Hill. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/long-island-rail-link-is-held-unnecessary-icc-examiner-recommends.html | LONG ISLAND RAIL LINK IS HELD UNNECESSARY; I.C.C. Examiner Recommends Abandoning Port Jefferson-Wading River Line. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/fear-end-of-transport-lines.html | Fear End of Transport Lines. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/ecuador-names-negotiator.html | Ecuador Names Negotiator. | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/campbell-ward.html | Campbell -- Ward. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/orange-hotel-guests-flee-fire.html | Orange Hotel Guests Flee Fire. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mcracken-defies-senate-summons-sends-note-denying-bodys-power-to.html | M'CRACKEN DEFIES SENATE SUMMONS; Sends Note Denying Body's Power to Call Him -- Hunt by Officer Is Futile. CO-DEFENDANTS APPEAR Brittin Admits Torn Letters Touched Airway Matters -- Hanshue and Givvin Heard. M'CRACKEN DEFIES SENATE SUMMONS | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/four-german-riders-in-grind.html | Four German Riders in Grind. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/jersey-board-upheld-on-loan-associations-federal-court-refuses-to.html | JERSEY BOARD UPHELD ON LOAN ASSOCIATIONS; Federal Court Refuses to Grant Receivership Plea in First State Suit of Kind. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/church-activities-of-interest-in-city-sermon-on-the-crusade-for.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Sermon on the Crusade for Decency to Be Preached at Every Mass Tomorrow. HALDEMAN GROUP FORMED To Continue Issuing His Works -- Dr. Sunday Will Close His Campaign Here. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/fletchers-statement-on-stock-market-bill.html | Fletcher's Statement on Stock Market Bill | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/active-part-for-bostonian.html | Active Part for Bostonian. | True | By James Robbins. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/cotton-exchange-seat-20000.html | Cotton Exchange Seat, $20,000. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/furst-keen.html | Furst -- Keen. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dutch-catholics-frown-on-nazis.html | Dutch Catholics Frown on Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/miss-mary-phipps-becomes-engaged-parents-announce-troth-of-junior.html | MISS MARY PHIPPS BECOMES ENGAGED; Parents Announce Troth of Junior League Member to Caleb Fellows Fox 3d. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/variety-stores-sales-up-153-in-january.html | Variety Stores Sales Up 15.3% in January | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/troth-announced-of-mary-willets-daughter-of-the-cincinnati-to-be.html | TROTH ANNOUNCED OF MARY WILLETS; Daughter of The Cincinnati to Be Bride of W. Pell Jr., a Princeton Alumnus. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/another-school-survey.html | ANOTHER SCHOOL SURVEY. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/test-races-listed-for-the-endeavour-numerous-trials-arranged-for.html | TEST RACES LISTED FOR THE ENDEAVOUR; Numerous Trials Arranged for British Yacht After Launching on April 14. LAMBERT IN UNIQUE ROLE Will Sail Vanitie and Help Defray Cost of New America's Cup Defense Boat. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/more-of-state-tax-demanded-by-city-estimate-board-votes-to-ask.html | MORE OF STATE TAX DEMANDED BY CITY; Estimate Board Votes to Ask Larger Share of Revenues Collected Here. HOUSING PLAN APPROVED Murray Hill Wins Its Fight Against Rezoning -- Budget for Sick Poor Runs Out. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/suggestion-for-teachers-they-might-insist-salary-cut-be-used-for.html | SUGGESTION FOR TEACHERS; They Might Insist Salary Cut Be Used for Unemployed In the Profession. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/favoritism-is-laid-to-ej-flynn-in-use-of-city-trust-fund-as.html | FAVORITISM IS LAID TO E.J. FLYNN IN USE OF CITY TRUST FUND; As Chamberlain He Invested Largely in Title Concern for Which He Was Counsel. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/british-retaliate-for-paris-quotas-government-announces-20-rise-in.html | BRITISH RETALIATE FOR PARIS QUOTAS; Government Announces 20% Rise in Customs Duties on French Products. IT TAKES EFFECT TUESDAY London Says It Seeks to Cut Imports From France as Much as Drop in Its Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/seeks-added-capital-conde-nast-inc-asks-permit-to-list-30000-new.html | SEEKS ADDED CAPITAL.; Conde Nast, Inc., Asks Permit to List 30,000 New Shares. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/six-expremiers-are-enlisted-in-new-french-coalition-cabinet-herriot.html | Six Ex-Premiers Are Enlisted In New French Coalition Cabinet; Herriot, Tardieu, Barthou, Laval and Sarraut Appointed by Doumergue, Himself a Former Premier -- Petain, Defender of Verdun, Is Among National Leaders to Take Portfolios. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dr-campbell-gets-italian-silver-medal-honoring-his-achievements-in.html | Dr. Campbell Gets Italian Silver Medal, Honoring His Achievements in Education | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/princeton-routs-harvard-46-to-19-piles-up-count-with-ease-to.html | PRINCETON ROUTS HARVARD, 46 TO 19; Piles Up Count With Ease to Triumph in League Game on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/french-rioters-killed-by-bullets.html | French Rioters Killed by Bullets | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/winn-here-backs-jockey-club-rule-kentucky-turfman-opposes-any-plan.html | WINN, HERE, BACKS JOCKEY CLUB RULE; Kentucky Turfman Opposes Any Plan to Give Control to Political Commission. SEES BOOM IN ALL SPORT Arrives With Hughes, Illinois Secretary of State, Who Joins in His Views. | True | By Bryan Field. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/secret-agents.html | Secret Agents. | True | M.H. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/a-mobilization-of-youth.html | A MOBILIZATION OF YOUTH. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/brooklyn-poly-five-wins-turns-back-lowell-textile-3431-on-victors.html | BROOKLYN POLY FIVE WINS; Turns Back Lowell Textile, 34-31, on Victor's Court. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/eight-hurt-in-rail-crash.html | Eight Hurt in Rail Crash. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/new-rail-labor-rules-kansas-city-southern-to-make-revisions-on.html | NEW RAIL LABOR RULES.; Kansas City Southern to Make Revisions on March 1. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hun-sextet-scores-70-downs-montclair-academy-as-burke-boles-and.html | HUN SEXTET SCORES, 7-0.; Downs Montclair Academy, as Burke, Boles and Shaw Star. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/spain-bars-the-radio-for-political-talks-acts-after-youth-selling.html | SPAIN BARS THE RADIO FOR POLITICAL TALKS; Acts After Youth Selling Fascist Paper Is Killed in Clash With Leftist Newsvendors. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/a-boss-unafraid.html | A BOSS UNAFRAID. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/arland-l-rice.html | ARLAND L. RICE. | True | Special to 7trs NSW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/mary-b-beers-honored-mr-and-mrs-henry-h-reed-give-dinner-for-her-at.html | MARY B. BEERS HONORED.; Mr. and Mrs. Henry H. Reed Give Dinner for Her at St. Regis. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/doctor-asks-exoneration-brennan-barred-by-cwa-appeals-to-medical.html | DOCTOR ASKS EXONERATION; Brennan, Barred by CWA, Appeals to Medical Society. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/change-in-distillery-group.html | Change in Distillery Group. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/title-concern-paid-bank-20-in-1931-mortgage-payments-halted-it-gave.html | TITLE CONCERN PAID BANK 20% IN 1931; Mortgage Payments Halted, It Gave $4,000,000 Dividend to Owner, the Manhattan. OTHER BIG RATES SHOWN Chief Examiner Says Law Left State Helpless -- Alger to Make Interim Report. TITLE CONCERN PAID BANK 20% IN 1931 | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/p-lorillard-earns-84-cents-a-share-net-income-last-year-put-at.html | P. LORILLARD EARNS 84 CENTS A SHARE; Net Income Last Year Put at $2,380,254, Compared With $4,556,052 in 1932. CIGARETTE TRADE SLUMPS Operating Results Announced by Other Corporations, With Comparisons. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/barrows-to-quit-chair-will-relinquish-the-roosevelt-professorship.html | BARROWS TO QUIT CHAIR.; Will Relinquish the Roosevelt Professorship in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/retires-as-hospital-head.html | Retires as Hospital Head. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/princeton-cubs-win-90-cook-and-brown-star-in-victory-over-carteret.html | PRINCETON CUBS WIN, 9-0.; Cook and Brown Star in Victory Over Carteret Academy Six. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/singer-fights-gem-suit-jeanne-aubert-insists-her-former-husband.html | SINGER FIGHTS GEM SUIT.; Jeanne Aubert Insists Her Former Husband Bought $10,000 Pearls. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/troth-is-announced-of-miss-s-wyckoff-alumna-of-the-netv-jersey-col.html | TROTH IS ANNOUNCED OF MISS S. WYCKOFF; Alumna of the Netv Jersey Col. lege for Women to Be the Bride of u. $. Mitrs. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/capt-f-h-appleton-industialist-dead-senior-past-commander-boston.html | CAPT. F. H. APPLETON, INDUSTiALIST, DEAD; Senior Past Commander Boston Artilgery Company and Leader in Rubber Reclaiming. | True | peela! to The NgWOK TIX. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/financial-markets-stocks-decline-sharply-but-rally-in-late-trading.html | FINANCIAL MARKETS; Stocks Decline Sharply, but Rally in Late Trading -- Bonds Irregular -- Wheat Lower. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/the-board-of-water-supply.html | The Board of Water Supply. | True | GEORGE FABER | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/order-to-army-to-carry-mails.html | Order to Army to Carry Mails. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/city-water-study-voted-to-aid-rate-rise-repeal.html | City Water Study Voted To Aid Rate Rise Repeal | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/avoid-cwa-wage-cut-2750-payroll-workers-here-are-exempted-from.html | AVOID CWA WAGE CUT.; 2,750 Payroll Workers Here Are Exempted From Order. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/modern-art-works-bring-16723-at-sale-highest-price-3300-for.html | MODERN ART WORKS BRING $16,723 AT SALE; Highest Price $3,300 for Painting by Modigliani -- Auction Room Crowded Despite Cold. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/skating-derby-today-silver-skates-races-to-be-held-at-central-park.html | SKATING DERBY TODAY.; Silver Skates Races to Be Held at Central Park. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/fox-downs-hyland-in-final-by-4-and-3-annexes-honors-in-artists-and.html | FOX DOWNS HYLAND IN FINAL BY 4 AND 3; Annexes Honors in Artists and Writers Golf Play -- Goldberg Second Division Victor. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/new-nra-symbol-called-code-eagle-metal-insignia-will-have-a-number.html | NEW NRA SYMBOL CALLED CODE EAGLE; Metal Insignia Will Have a Number to Indicate Concern Is Complying With Rules. STRAUS EXPLAINS OBJECT Will Aid Check on Industrial Members, He Tells 150 at Meeting of Authorities. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/reichsbanks-gold-reduced-sharply-weeks-report-shows-drop-of.html | REICHSBANK'S GOLD REDUCED SHARPLY; Week's Report Shows Drop of 21,697,000 Marks -- Total Now 354,483,000. DECREASE IN CIRCULATION Foreign Exchange Reserves Up 2,257,000 Marks From Preceding Period. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/ash-company-value-under-city-inquiry-proposed-purchase-of-brooklyn.html | ASH COMPANY VALUE UNDER CITY INQUIRY; Proposed Purchase of Brooklyn Concern Brings Charge of $1,000,000 'Hijacking' Plan. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/two-skiing-meets-listed.html | Two Skiing Meets Listed. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dairy-league-told-to-open-its-books-aaa-officer-acts-at-syracuse.html | DAIRY LEAGUE TOLD TO OPEN ITS BOOKS; AAA Officer Acts at Syracuse Milk Code Hearing When Questions Go Unanswered. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/4-balkan-nations-sign-amity-pact-athens-rejoices-as-greece-rumania.html | 4 BALKAN NATIONS SIGN AMITY PACT; Athens Rejoices as Greece, Rumania, Turkey and Yugoslavia Adhere. BULGARIA IS NOT A PARTY Her Omission and Albania's Evoke Adverse Comment in the British Press. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/sutter-advances-in-brooklyn-play-defeats-burns-36-60-62-to-gain.html | SUTTER ADVANCES IN BROOKLYN PLAY; Defeats Burns, 3-6, 6-0, 6-2, to Gain Quarter-Final of Heights Casino Tennis. MANGIN ALSO IS VICTOR Sets Back Holoway at 6-2, 6-1 -- Van Ryn, Another Seeded Star, Triumphs. | True | By Allison Danzig. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/conservative-majority-cut.html | Conservative Majority Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/book-notes.html | BOOK NOTES | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/goodyear-lifts-tire-prices-to-dealers-3-two-others-are-expected-to-follow-suit.html | Goodyear Lifts Tire Prices to Dealers 3%; Two Others Are Expected to Follow Suit | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/rk-straus-gets-nra-post.html | R.K. Straus Gets NRA Post. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/rail-union-head-convicted-in-fraud-johnston-chief-of-locomotive.html | RAIL UNION HEAD CONVICTED IN FRAUD; Johnston, Chief of Locomotive Brotherhood, and Smith, Banker, Found Guilty. $450,000 LOAN INVOLVED Third Defendant, Cassell, Is Acquitted in Cleveland Trial -- Appeals Noted. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/two-slayers-are-sentenced.html | Two Slayers Are Sentenced. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/tilden-vanquishes-vines.html | Tilden Vanquishes Vines. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bozeman-victor-ties-for-cue-lead-beats-thumblad-5044-to-share.html | BOZEMAN VICTOR; TIES FOR CUE LEAD; Beats Thumblad, 50-44, to Share First Place With Hall in Title Play. COCHRAN TOPS KIECKHEFER Scores, 50-35, as Denton Downs De Oro, 50-31 -- Matsuyama Also Triumphs. | True | By Lincoln A. Werden. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/32hour-week-need-seen-by-johnson-general-indicates-that-the.html | 32-HOUR WEEK NEED SEEN BY JOHNSON; General Indicates That the President May Urge Voluntary Move by the Industries. FAVORS FOUR 8-HOUR DAYS All Code Authorities Will Meet March 5 to Coordinate Related Activities. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bank-of-us-suits-fail-in-connecticut-new-haven-judge-rules-that.html | BANK OF U.S. SUITS FAIL IN CONNECTICUT; New Haven Judge Rules That Broderick Cannot Collect From Stockholders in State. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/henry-stickel.html | HENRY STICKEL | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/chrysler-earns-12129119-in-year-net-equal-to-278-a-share-contrasts.html | CHRYSLER EARNS $12,129,119 IN YEAR; Net, Equal to $2.78 a Share, Contrasts With Deficit of $11,254,232 in 1932. REGULAR DIVIDEND VOTED Company Announces Resumption, With 25-Cent Quarterly -- Big Rise in Sales. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/stamp-show-opens-today.html | Stamp Show Opens Today. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/football-officials-study-college-code-begin-annual-review-of-rules.html | FOOTBALL OFFICIALS STUDY COLLEGE CODE; Begin Annual Review of Rules at Atlanta Meeting -- Only Minor Changes Likely. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/hosts-at-reception-captain-and-mrs-george-seymour-repton-entertain.html | HOSTS AT RECEPTION.; Captain and Mrs. George Seymour Repton Entertain at Home. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/utilities-curb-approved-senate-passes-johnson-bill-to-protect-state.html | UTILITIES CURB APPROVED.; Senate Passes Johnson Bill to Protect State Rate Orders. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/gordon-on-way-to-prison-reports-that-beer-racketeer-had-quieted.html | GORDON ON WAY TO PRISON; Reports That Beer Racketeer Had Quieted Prisoners Here Denied. | True | | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/drastic-stock-market-bill-provides-federal-control-outlaws-9-types.html | DRASTIC STOCK MARKET BILL PROVIDES FEDERAL CONTROL; OUTLAWS 9 TYPES OF DEALS; INTRODUCED IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/terence-burns.html | TERENCE BURNS. | True | Special to THE i'qW YOIIK TLiZ. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/teller-block.html | Teller -- Block. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/gold-act-to-be-tested-campbell-appeal-in-hoarding-case-reaches.html | GOLD ACT TO BE TESTED.; Campbell Appeal in Hoarding Case Reaches Supreme Court. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/miss-delia-scott-makes-her-debut-introduced-at-a-large-dance-given.html | MISS DELIA SCOTT MAKES HER DEBUT; Introduced at a Large Dance Given by Parents in Roof Garden of the Pierre. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/vote-to-decide-stock-plan.html | Vote to Decide Stock Plan. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/liquor-import-sought-for-49840006-gallons.html | Liquor Import Sought For 49,840,006 Gallons | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/princeton-club-prevails-no-1-team-tops-montclair-ac-in-squash.html | PRINCETON CLUB PREVAILS; No. 1 Team Tops Montclair A.C. in Squash Racquets Play-Off. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/laguardia-reviews-the-165th-infantry-mayor-presents-decorations-and.html | LAGUARDIA REVIEWS THE 165TH INFANTRY; Mayor Presents Decorations and Trophies -- 4,500 Watch the Ceremonies. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/edward-c-balch-builder-is-dead-father-of-maplewood-had-erected-176.html | EDWARD C. BALCH, BUILDER, IS DEAD; ' Father of Maplewood Had Erected 176 Residences in the Township; | True | Special to T Nkw YORK TsS. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/coaching-policy-clarified-by-navy-installation-of-a-general.html | COACHING POLICY CLARIFIED BY NAVY; Installation of a General Graduate System Not Planned, Says Overesch. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/dana-beats-wagner-five-newarkers-rally-to-win-3633-on-staten-island.html | DANA BEATS WAGNER FIVE.; Newarkers Rally to Win, 36-33, on Staten Island Court. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/enlarge-du-pont-plant-rayon-company-to-spend-5000000-and-employ-700.html | ENLARGE DU PONT PLANT.; Rayon Company to Spend $5,000,000 and Employ 700 More. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/edgar-c-beach-dies-on-way-to-his-home-i-former-newark-resident.html | EDGAR C. BEACH DIES ON WAY TO HIS HOME; i Former Newark Resident Str'cken on a Ferrybout After Leav'ng Office Here. | True | Special to TIIE NEW YORK TIDIES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/money-and-credit-friday-feb-9-1934.html | MONEY AND CREDIT; Friday, Feb. 9, 1934. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/country-newspapers-oppose-30hour-week-periodical-publishers-join-in.html | COUNTRY NEWSPAPERS OPPOSE 30-HOUR WEEK; Periodical Publishers Join in Protesting Bill Before House Labor Committee. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/preferred-takes-new-orleans-race-scores-by-half-length-over-kaifinn.html | PREFERRED TAKES NEW ORLEANS RACE; Scores by Half Length Over Kai-Finn at 6 Furlongs -- Dr. Syntax Third. THREE EVENTS CALLED OFR Program Hurt by Scratches Due to Muddy Track -- Victor Pays $11.40. | True | Special to THE NEW YORK TIMES. | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/roosevelt-justice-lauded-by-mother-mrs-james-roosevelt-in-ottawa.html | ROOSEVELT JUSTICE LAUDED BY MOTHER; Mrs. James Roosevelt, in Ottawa, Holds Son's Course Is Due to Sense of Fairness. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/standards-of-measurement.html | Standards of Measurement. | True | J.B. VIITEHEAD | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/columbia-takes-over-hotel-near-fifth-av-university-trustees-bid-in.html | COLUMBIA TAKES OVER HOTEL NEAR FIFTH AV.; University Trustees Bid In Property in 27th Street -- Other Auction Results. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/meeker-triumphs-twice-at-hanover-wins-both-skating-races-at.html | MEEKER TRIUMPHS TWICE AT HANOVER; Wins Both Skating Races at Dartmouth Carnival as New Hampshire Leads. ST. PATRICK'S RUNNER-Up Canadian College Tallies 12 Points to 24 for Pace-Setters -- Dartmouth Third. | True | By Robert F. Kelley.special To the New York Times. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/eulogies-by-many-paid-hiplagoff-of-more-than-1000-friends-veteran.html | EULOGIES BY MANY PAID $HIPLAGOFF; of More Than 1,000 Friends Veteran Labor Leader I Attend His Funerah TRIBUTES BY COLLEAGUES Louis Waldman Tells of His CourageAlgernon Lee Recalls His Sympathy for the Helpless. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/post-plans-search-for-new-revenue-survey-of-all-city-realty-is.html | POST PLANS SEARCH FOR NEW REVENUE; Survey of All City Realty Is Expected to Uncover Wide Data on Tax Sources. BUILDING PROGRAM IS AIM T.S. Holden Is Named Chairman of Advisory Committee -- 5,400 in CWA to Make Study. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/steel-finishing-to-rise-mills-in-youngstown-area-plan-to-increase.html | STEEL FINISHING TO RISE.; Mills in Youngstown Area Plan to Increase Production. | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/koenigs-son-gets-court-post.html | Koenig's Son Gets Court Post. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/for-restoration-of-values-committee-for-the-nation-would-correct.html | FOR RESTORATION OF VALUES.; Committee for the Nation Would Correct Deficiencies of Gold Standard. | True | J.H. RAND Jr | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/vienna-foes-unite-against-heimwehr-clerical-deputies-join-with-the.html | VIENNA FOES UNITE AGAINST HEIMWEHR; Clerical Deputies Join With the Socialists in Diet to Fight Demands for Dictatorship. GOVERNOR BALKS FASCISTS Lower Austrian Head Turns Away Their Delegation -- Dollfiss Back in Capital. VIENNA FOES UNITE AGAINST HEIMWEHR | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/m-f-oconnell-sr-coal-executive-dies-associated-with-burns-bros-and-.html | M. F. O'CONNELL SR., COAL EXECUTIVE, DIES; Associated With Burns Bros. and Predecessor Retail Com panics Here Since 1880. " | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/25000000-gold-arrives-berengaria-docks-with-large-consignment-for.html | $25,000,000 GOLD ARRIVES; Berengaria Docks With Large Consignment for Banks Here. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/roosevelt-approves-communications-board-to-rule-radio-telephone.html | Roosevelt Approves Communications Board To Rule Radio, Telephone, Telegraph, Cable | True | Special to THE NEW YORK TIMES. | C1B 215954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/exnra-men-barred-from-its-dealings-to-avoid-favoritism-for-any.html | Ex-NRA Men Barred From Its Dealings To Avoid Favoritism for Any Industry | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/stock-exchange-bill.html | STOCK EXCHANGE BILL | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/four-lost-at-sea-as-schooner-upsets-three-others-rescued-by-coast.html | FOUR LOST AT SEA AS SCHOONER UPSETS; Three Others Rescued by Coast Guard Cutter Which Is Towing Craft Off Norfolk. | True | | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/werner-janssen-hailed-in-finland-first-american-to-conduct-an.html | WERNER JANSSEN HAILED IN FINLAND; First American to Conduct an Orchestra There Wins Extraordinary Ovation. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/bill-filed-to-pave-way-for-new-city-of-queens.html | Bill Filed to Pave Way For New 'City of Queens' | True | Special to THE NEW YORK TIMES. | C1B 215954 |
| 1934-02-10 | 1934-02-10 | https://www.nytimes.com/1934/02/10/archives/listed-bonds-show-gains-1567-issues-on-exchange-feb-1-averaged-8684.html | LISTED BONDS SHOW GAINS; 1,567 Issues on Exchange Feb. 1 Averaged $86.84 in Market. Value. | True | | C1B 215954 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/sir-robert-graves-dead-british-diplomat-is-said-to-have-refused.html | SIR ROBERT GRAVES DEAD,; British Diplomat Is Said to Have Refused Kingship of Albania, | True | Special Cable to Tm Nzw YORK 'ls. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/swarthmore-scores-over-harvard-five-prest-leads-attack-for-the.html | SWARTHMORE SCORES OVER HARVARD FIVE; Prest Leads Attack for the Garnet With 10 Points in 33-21 Victory. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dr-edward-m-beach-long-branch-physician-and-banker-dies-in-florida.html | DR. EDWARD M. BEACH.; Long Branch Physician and Banker Dies in Florida at 80. | True | Special to THE iZ17 YORK TINES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/across-the-atlantic-differences-between-english-and-american-drama.html | ACROSS THE ATLANTIC; Differences Between English and American Drama as the Present Season Reveals Them | True | By Brooks Atkinson. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/books-and-authors.html | Books and Authors | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/roosevelt-speech-as-model.html | Roosevelt Speech as Model. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/benefit-recital-planned-physlclans-committee-arranging-event-for.html | BENEFIT RECITAL PLANNED; Physlclans Committee Arranging Event for Feb. 27. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bath-beach-test-to-rasmussen.html | Bath Beach Test to Rasmussen. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/depopulation-forecast-dean-inge-expects-inhabitants-of-britain-will.html | DEPOPULATION FORECAST.; Dean Inge Expects Inhabitants of Britain Will Be Fewer. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/doumergues-job-to-cut-verbosity-and-grafting-taciturn-gastounet.html | DOUMERGUE'S JOB TO CUT VERBOSITY AND GRAFTING; Taciturn Gastounet Will Seek Method To Avoid Being Drowned in Flood Of Palais Bourbon Words. ENJOYS IMMENSE POPULARITY France Likes Her Former President Who Used To Leave Elysee by Garden Gate to Go Play Cards With Old Friends. | True | By Edwin L. James. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/squadron-a-trio-prevails-by-85-shillaber-shows-the-way-in-triumph.html | SQUADRON A TRIO PREVAILS BY 8-5; Shillaber Shows the Way in Triumph Over Squadron C at Victors' Armory. | True | By William D. Richardson. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/carnival-at-lafayette.html | Carnival at Lafayette. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/veterans-to-fight-legions-program-american-association-meets-in.html | VETERANS TO FIGHT LEGION'S PROGRAM; American Association Meets in Washington to Defend Roosevelt Economies. PENSION PLANS OPPOSED Convention Seeks to Limit the Awards to Men Injured or Killed in Actual War Service. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/boston-action-unnecessarily-drastic.html | BOSTON.; Action Unnecessarily Drastic." | True | From The Herald (Rep.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/speaking-of-chiseling.html | Speaking of Chiseling. | True | EDMUND S. GEER | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/when-city-brokers-traded-in-gold.html | WHEN CITY BROKERS TRADED IN GOLD | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/daily-life-in-ancient-greece-everyday-life-in-ancient-greece-by-ce.html | Daily Life in Ancient Greece; EVERYDAY LIFE IN ANCIENT GREECE. By C.E. Robinson. Illustrated. 159 pp. New York Oxford University Press. $1.25. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/barbara-barrows-wed-in-bronxville-rev-dr-j-h-powell-jr-performs.html | BARBARA BARROWS WED IN BRONXVILLE; Rev. Dr. J. H. Powell Jr. Performs Marriage to El!ison Moulton Whitney, TWO SISTERS HONOR MAIDS Mrs. Horace Rosenquest Acts as Matron of Honor -Edward Muhlhausen Is Best Man. | True | Special to Tn. 1 YOR T'ES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/senate-to-debate-aid-for-veterans-leaders-agree-on-plan-to-fight.html | SENATE TO DEBATE AID FOR VETERANS; Leaders Agree on Plan to Fight Out the Entire Question on the Floor. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/soviet-plan-cuts-imports-sharply-commissar-says-only-longterm-loans.html | SOVIET PLAN CUTS IMPORTS SHARPLY; Commissar Says Only LongTerm Loans Will Induce Russia to Buy More. | True | By Walter Duranty. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/brilliant-bridal-for-irene-robbins-daughter-of-our-minister-to.html | BRILLIANT BRIDAL FOR IRENE ROBBINS; Daughter of Our Minister to Canada Married in Ottawa to Alexander Forbes. MRS, J. ROOSEVELT THERE President's Mother and Officials Greet Couple After Taking of Vows in Archbishop's Palace. | True | Special to TrNEW No Tzars. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/boy-scouts-here-hail-roosevelt-thousands-respond-to-plea-to-join-in.html | BOY SCOUTS HERE HAIL ROOSEVELT; Thousands Respond to Plea to Join in Alleviating Suffering of Needy. LOYALTY PLEDGES GIVEN LaGuardia Leads Meeting at Hippodrome in Repeating the Athenian Oath. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/philadelphia-modified-order-desired.html | PHILADELPHIA.; Modified Order Desired. | True | From The Inquirer (Rep.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/byrd-ship-explores-an-unknown-area-bear-of-oakland-penetrates-60.html | BYRD SHIP EXPLORES AN UNKNOWN AREA; Bear of Oakland Penetrates 60 Miles Beyond Furthest Point Reached by Scott. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/capt-savage-manlius-coach.html | Capt. Savage Manlius Coach. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/forecaster-in-a-dilemma-kimball-says-extreme-cola-here-allowed.html | FORECASTER IN A 'DILEMMA.'; Kimball Says Extreme Cola Here Allowed Nothing but a Guess. | True | By James H. Kimball. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/fritz-kreisler-sails-on-tour.html | Fritz Kreisler Sails on Tour. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-8-no-title.html | Review 8 -- No Title | True | By Beatrice Sherman | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/andover-five-conquered-falls-before-bridgton-academy-3630-after.html | ANDOVER FIVE CONQUERED.; Falls Before Bridgton Academy. 36-30. After Leading at Half. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/current-activity-in-a-group-of-local-galleries.html | CURRENT ACTIVITY IN A GROUP OF LOCAL GALLERIES | True | By Howard Devree. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-mary-dag6ett-engaged-to-marry-daughter-of-dean-of-engineering.html | MISS MARY DAG6ETT ENGAGED TO MARRY; Daughter of Dean of Engineering School of Rutgers to Be Wed to Dr. G. M. Murphy, FIANCE WAS YALE FELLOW Now Instructor in Chemistry at Columbia -Aided Urey in Hydrogen Oiscovery, | True | Special to THg New YORX TngS, | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/antiques-bring-34862-850-paid-for-two-fiddleback-queen-anne.html | ANTIQUES BRING $34,862.; $850 Paid for Two Fiddle-Back Queen Anne Armchairs. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cornelius-h-uth.html | CORNELIUS H UTH,. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/soviet-paper-rate-drops-former-discount-charge-of-27-cut-to-10.html | SOVIET PAPER RATE DROPS; Former Discount Charge of 27% Cut to 10% Since Recognition. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/end-of-censorship-urged-for-movies-board-of-review-condemns-it-as.html | END OF CENSORSHIP URGED FOR MOVIES; Board of Review Condemns It as Negative and Tending to Thwart Development of Art. PIOUS PAP' IS DENOUNCED Under New Deal 'Intelligent Leadership' Without Need for 'Buffers' Is Predicted. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/fountain-pen-made-reliable-fifty-years-ago-in-america.html | FOUNTAIN PEN MADE RELIABLE FIFTY YEARS AGO IN AMERICA | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/jail-for-insurance-men-four-former-officials-sentenced-in-looting.html | JAIL FOR INSURANCE MEN.; Four Former Officials Sentenced In Looting of Two Companies. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/held-as-stock-swindler-suspect-freed-in-bail-on-one-charge-is.html | HELD AS STOCK SWINDLER.; Suspect, Freed in Bail on One Charge, Is Seized on Another. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/-sea-serpent-appears-off-vancouver-island-amiable-amy-robs-two.html | " SEA SERPENT" APPEARS OFF VANCOUVER ISLAND; " Amiable Amy" Robs Two Hunters of a Wounded Duck and Her Existence Is Sworn To by Witnesses | True | By Bert Stoll.vancouver. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/air-defense-aided-by-civil-fleets-huge-expansion-in-1933-said-to.html | AIR DEFENSE AIDED BY CIVIL FLEETS; Huge Expansion in 1933 Said to Have Given Army and Navy Reservoir of Power. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/montreal-masquerades.html | MONTREAL MASQUERADES. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nila-cook-placed-on-ship-forcibly-american-woman-former-disciple-of.html | NILA COOK PLACED ON SHIP FORCIBLY; American Woman, Former Disciple of Gandhi, Sails From India Tomorrow. STILL FIGHTS DEPORTATION She Closes Her Eyes and Refuses to Dress Aboard Vessel, but Captain Is Persuasive. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hunter-to-honor-dr-colligan.html | Hunter to Honor Dr. Colligan. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/brazilian-debt-text-here-agreement-on-service-received-by-consulate.html | BRAZILIAN DEBT TEXT HERE.; Agreement on Service Received by Consulate General. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/applause-is-nationwide-letters-reveal-scenes-across-the-countryside.html | APPLAUSE IS NATION-WIDE; Letters Reveal Scenes Across the Countryside as Listeners In Many Cities Eavesdrop on the 'Met' | True | By Orrin E. Dunlap Jr. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/concert-at-lakeland.html | CONCERT AT LAKELAND. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/schwalb-wins-at-bergen-beach.html | Schwalb Wins at Bergen Beach. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/byrd-aide-recovering.html | Byrd Aide Recovering. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/asks-textile-export-aid-mr-brewster-suggests-treatles-or-federal.html | ASKS TEXTILE EXPORT AID.; Mr. Brewster Suggests Treatles or Federal Fund for Trade. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/piero-parini-honored-at-dinner.html | Piero Parini Honored at Dinner. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/anton-danowskl.html | ANTON DANOWSKL | True | Special to THE NW YORX T,S. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pecora-says-curb-on-stock-margins-applies-to-banks-loan.html | PECORA SAYS CURB ON STOCK MARGINS APPLIES TO BANKS; Loan Restrictions of the Bill Include Them Equally With Brokers, He Asserts. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/watch-rail-experiment-engineers-interested-in-new-hangchowkiangshan.html | WATCH RAIL EXPERIMENT.; Engineers Interested in New Hangchow-Kiangshan Line. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ball-at-augusta.html | BALL AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/condemns-practice-at-westchester-jail-correction-inspector.html | CONDEMNS PRACTICE AT WESTCHESTER JAIL; Correction Inspector, Objecting to Night Committals, Urges Police Use of Local Lockups. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/boston-its-lonely-vigil-keeps.html | BOSTON ITS LONELY VIGIL KEEPS | True | H.T.P. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bomb-demolishes-bakery-jersey-family-hurled-from-beds-by-dynamite.html | BOMB DEMOLISHES BAKERY; Jersey Family Hurled From Beds by Dynamite Attack, | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/-mounties-on-long-trail-to-barren-lands-to-stop-chippewa-outbreak.html | ' Mounties' on Long Trail to Barren Lands To Stop Chippewa Outbreak of 'Weetigo' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-store-cost-plan-up-retailers-will-name-committee-to-survey.html | NEW STORE COST PLAN UP.; Retailers Will Name Committee to Survey Clark Proposal. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-sources-of-first-names-dictionary-of-given-names-by-flora.html | The Sources of First Names; DICTIONARY OF GIVEN NAMES. By Flora Haines Loughead. 384 pp. Glendale, Calif.: The Arthur H. Clark Company. $5. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/st-johns-quintet-beats-loyola-3228-brooklyn-team-triumphs-at.html | ST. JOHN'S QUINTET BEATS LOYOLA, 32-28; Brooklyn Team Triumphs at Baltimore, Holding 14-12 Advantage at Half. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/fast-plane-meets-test-first-transport-to-undergo-army-static-loads.html | FAST PLANE MEETS TEST; First Transport to Undergo Army Static Loads Has Plus Factors | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pupils-to-show-pottery-haaren-high-school-class-to-exhibit-on.html | PUPILS TO SHOW POTTERY.; Haaren High School Class to Exhibit on Wednesday. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/uninspiring.html | Uninspiring. | True | HOWARD NEWMAN | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dr-dean-attacks-deathbed-charge-lawyers-seek-to-prove-that-dr.html | DR. DEAN ATTACKS DEATHBED CHARGE; Lawyers Seek to Prove That Dr. Kennedy Was in Stupor When He Accused Her. WILL CALL SPECIALISTS 'Love Letters' That Passed Between Two Physicians to Be Read to Jury This Week. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/la-salle-blanks-yonkers-six-30-gains-clear-lead-in-intercounty.html | LA SALLE BLANKS YONKERS SIX, 3-0; Gains Clear Lead in Inter-County League by Beating Roosevelt High. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hunt-race-for-aiken.html | HUNT RACE FOR AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-macsporran-to-wed-south-orange-girl-to-be-bride-of-john.html | MISS MacSPORRAN TO WED.; South Orange Girl to Be Bride of John Beekman Rust. | True | Special to T Ngw YORK Tnvs. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/westminster-in-44-tie-finishes-all-even-with-pomfret-sextet-at.html | WESTMINSTER IN 4-4 TIE.; Finishes All Even With Pomfret Sextet at Simsbury. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bonds-being-paid-before-maturity-redemptions-announced-for-this.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Announced for This Month Now Amount to $3,657,000. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/krogh-skating-victor-takes-500meter-race-in-043-to-conquer-hurd-in.html | KROGH SKATING VICTOR.; Takes 500-Meter Race in 0:43 to Conquer Hurd in Norway. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/john-t-hodge.html | JOHN T. HODGE, | True | Special to Tm NL'W Yo Tns. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bashford-deans-collection-of-armor-the-bashford-dean-collection-of.html | Bashford Dean's Collection of Armor; THE BASHFORD DEAN COLLECTION OF ARMS AND ARMOR in the Metropolitan Museum of Art. Biographical and Expository Essays by Carl Otto von Kienbusch, former President of the Armor and Arms Club; Catalogue Raisonne by Stephen V. Grancsay, Curator of Arms and Armor at the Museum. With 64 plate. Quarto. 300 pp. 250 copies. Portland, Me.: The Southworth Press. $20. | True | WALTER LITTLEFIELD. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/league-assists-china-in-task-of-rebuilding-technical-collaborators.html | LEAGUE ASSISTS CHINA IN TASK OF REBUILDING; Technical Collaborators Have Already Begun Their Work in a Unique Venture of Internationalism | True | By Clarence E. Streit.geneva. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/h-seymour-finkle.html | H. SEYMOUR FINKLE. | True | Special to THE NEW NORr TES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/llowan-salansky.html | Ilowan -- Salansky. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mkee-man-picked-for-theofel-post-choice-of-jc-sheridan-to-be-queens.html | M'KEE MAN PICKED FOR THEOFEL POST; Choice of J.C. Sheridan to Be Queens Leader Announced by Farley After Conference. EARLY ELECTION IS LIKELY No Action Taken on Brooklyn -- Kelly Again Boomed to Succeed Curry. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/visitors-prepare-for-hunts-and-races.html | Visitors Prepare for Hunts and Races | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lake-placid-carnival.html | LAKE PLACID CARNIVAL. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/37-more-for-the-neediest.html | $37 More for the Neediest. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/denial-by-physician-dr-driscoll-says-work-for-cwa-was-properly.html | DENIAL BY PHYSICIAN.; Dr. Driscoll Says Work for CWA Was Properly Authorized. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rome-to-consult-paris-doumergue-acts-to-save-austria.html | Rome to Consult Paris.; DOUMERGUE ACTS TO SAVE AUSTRIA | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/interest-reduction.html | INTEREST REDUCTION. | True | From The Cleveland Plain Dealer. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/golf-at-southern-pines.html | GOLF AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/coins-to-be-auctioned-hudson-bay-company-indian-medal-also-in-the.html | COINS TO BE AUCTIONED.; Hudson Bay Company Indian Medal Also in the Sale. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/writers-home-to-be-shrine.html | Writers' Home to Be Shrine. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/trends-and-topics-among-gardeners-plans-for-spring-shows-ring.html | TRENDS AND TOPICS AMONG GARDENERS; Plans for Spring Shows Ring Winter's Knell | True | By F.f. Rockwell. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hecla-mining-votes-dividend.html | Hecla Mining Votes Dividend. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/westchester-opens-exhibit-wednesday-factories-and-business-concerns.html | WESTCHESTER OPENS EXHIBIT WEDNESDAY; Factories and Business Concerns Reserve Space for Show in the County Centre. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nevada-reviving-under-cwa-relief-state-industries-inactive-and.html | NEVADA REVIVING UNDER CWA RELIEF; State Industries Inactive and Banks Closed, Government Help Brings Hope. | True | By Chauncey W. Smith | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/increase-in-debits-noted-in-the-week-rise-of-2-per-cent-is-reported.html | INCREASE IN DEBITS NOTED IN THE WEEK; Rise of 2 Per Cent Is Reported by Federal Reserve Banks in 141 Leading Cities. TOTAL IS $7,307,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/four-overcome-by-gas.html | Four Overcome by Gas. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/clergymen-assail-vinson-navy-bill-new-york-churchmen-send-plea-to.html | CLERGYMEN ASSAIL VINSON NAVY BILL; New York Churchmen Send Plea to President to Halt Move for More Ships. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cwa-is-accused-of-discrimination-county-relief-chairman-in-colorado.html | CWA IS ACCUSED OF DISCRIMINATION; County Relief Chairman in Colorado Is Dismissed Because of It. SPANISH-AMERICANS HIT Subsistence Farm Plan May Be Pushed to Solve Problem for Some of Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/o-henrys-texas-home-is-moving-to-new-site.html | O. Henry's Texas Home is Moving to New Site | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/treasury-plans-new-billion-issue-offering-this-week-is-part-of.html | TREASURY PLANS NEW BILLION ISSUE; Offering This Week Is Part of Program of Borrowing $6,000,000,000. NOTES AT 2 1/2% EXPECTED Market Holds They Would Be Readily Absorbed -- More Refunding Due Soon. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/washington-presumes-guilt-of-all-lines.html | WASHINGTON.; Presumes Guilt of All Lines." | True | From The Star (Ind.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-jane-e-glascott-j-resident-here-for-80-years-shei-was-in.html | MISS JANE E. GLASCOTT.; J Resident Here for 80 Years, SheI Was in Charitable Work. I | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/jersey-recluse-is-frozen.html | Jersey Recluse Is Frozen. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/holiday-brings-throngs-to-poconos-plans-at-lake-placid-and-canadian.html | Holiday Brings Throngs to Poconos -Plans at Lake Placid and Canadian Centres | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rios-big-carnival-opens-landing-of-king-momus-starts-threeday.html | RIO'S BIG CARNIVAL OPENS.; " Landing of King Momus' Starts Three-Day Brazilian Fete. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/strikers-smash-hotel-windows-1500-defy-police-on-broadway-paraders.html | Strikers Smash Hotel Windows; 1,500 Defy Police on Broadway; Paraders Slug Policemen When Halted, Damage Two Cars and Tie Up Traffic in the Theatre Zone Rush Hour -- Disorder Follows LaGuardia Peace Plea. STRIKERS SMASH HOTEL WINDOWS | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/tobago-islanders-show-a-new-interest-in-time.html | Tobago Islanders Show A New Interest in Time | True | Special Correspondence, to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/41470-for-bus-deaths-relative-ef-fouo-crash-victimsi-win-uit-at.html | $4-1,470 FOR BUS DEATHS.; Relative of Fouo Crash Victimsi Win uit at Goshen. I | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/civil-war-veterans-at-lincoln-dinner-youngest-among-fifteen-is-86.html | CIVIL WAR VETERANS AT LINCOLN DINNER; Youngest Among Fifteen Is 86 -- Justice May Urges Spirit of the Emancipator. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/paris-pays-tribute-to-3-riot-victims-funerals-of-two-veterans-and-a.html | PARIS PAYS TRIBUTE TO 3 RIOT VICTIMS; Funerals of Two Veterans and a Student Are Attended by High Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/thomas-to-debate-huey-long.html | Thomas to Debate Huey Long. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dorothy-young-wed.html | Dorothy Young Wed. | True | Specl to T,, 1 YoR Ts. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/peter-j-quinn-new-jersey-banker-was-insurance-and-real-estate.html | PETER J. QUINN.; New Jersey Banker Was Insurance and Real Estate Broker, | True | Special to THE iV NoaK T[ns. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/san-francisco.html | SAN FRANCISCO. | True | From The Chronicle (Ind. Rep.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/no-chinese-proposals.html | No Chinese Proposals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/horse-again-in-demand-economy-on-small-farms-leads-to-new-day-for.html | HORSE AGAIN IN DEMAND; Economy on Small Farms Leads to New Day For Animals | True | BELLE FOURCHE, S.D. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chile-seeks-glass-industry.html | Chile Seeks Glass Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/twa-files-protest-on-cancellation-rw-robbins-sends-formal-letter-to.html | TWA FILES PROTEST ON CANCELLATION; R.W. Robbins Sends Formal Letter to Roosevelt Opposing His Mail Contract Action. DENIES SENATE CHARGES Former Postmaster General in a Statement Defends Methods in Awarding Business. TWA FILES PROTEST ON CANCELLATION | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/virginia-l-bell-a-bride-in-south-staunton-va-girl-married-to.html | VIRGINIA L. BELL A BRIDE IN SOUTH; Staunton (Va.) Girl Married to Clarence G. Hull Jr. in Church Ceremony. | True | Special to TH IqKr YORK Tzs. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lincoln-tributes-in-city-tomorrow-patriotic-groups-will-mark-125th.html | LINCOLN TRIBUTES IN CITY TOMORROW; Patriotic Groups Will Mark 125th Birthday -- Extra Holiday Adds to Travel. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lincolns-early-reading-included-choice-books-although-some-of-those.html | LINCOLN'S EARLY READING INCLUDED CHOICE BOOKS; Although Some of Those He Read in His Boyhood Are Outmoded, Others Remain World Classics | True | By Esther Cowles Cushman, Custodian Lincoln Collection, Brown University Library. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/herring-barter-proposed.html | Herring Barter Proposed. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-rising-held-unlikely-in-spain-right-wing-doubts-that-the.html | NEW RISING HELD UNLIKELY IN SPAIN; Right Wing Doubts That the Socialists Will Join the Left in Any Violence. STUDENTS ARE PERTURBED They Are Involved in Several Clashes Because of Their Fascist Sympathies. | True | By William P. Carney.wireless To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/arthur-r-cqllen.html | ARTHUR R. CQLLEN. | True | Special to TU NR YO.X: Tl:uuus. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lenten-sewing-listed-maternity-centre-to-resume-its-weekly-classes.html | LENTEN SEWING LISTED.; Maternity Centre to Resume Its Weekly Classes, | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/treasury-studies-20to1-silver-plan-partial-remonetization-to-avert.html | TREASURY STUDIES 20-TO-1 SILVER PLAN; Partial Remonetization to Avert a Congress Fight is Reported in Proposal. KING TO SEE MORGENTHAU Utah Senator Prepares to Press Administration for Definite Move on Issue. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pirate-ii-victor-in-ice-boat-race-wins-for-north-shrewsbury-club-in.html | PIRATE II VICTOR IN ICE BOAT RACE; Wins for North Shrewsbury Club in First Test in Defense of the Title. PHANTOM HOME SECOND Rumson Craft Third and Fourth -- Snow Bird Scores on Long Branch Course. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/onefooted-man-needing-a-shoe-and-women-with-bound-feet-disturb.html | One-Footed Man Needing a Shoe and Women With Bound Feet Disturb Canton Papers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rally-in-grains-follows-a-break-after-frightened-longs-dump.html | RALLY IN GRAINS FOLLOWS A BREAK; After Frightened Longs Dump Holdings, Strong Buying Cancels Early Losses. LARD BECOMES ACTIVE Wheat Ends Ever to 1/8c Up; Oats Are Irregular; Corn, Rye and Barley Higher. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/froelich-scottie-wins-top-honors-ch-ortley-patience-captures-breed.html | FROELICH SCOTTIE WINS TOP HONORS; Ch. Ortley Patience Captures Breed Award at Event in Grand Central Palace. BEN-EDAR BLAISE SCORES Goes to Fore Among Kerry Blues -- Nearly 500 Dogs Benched at Combined Exhibition. | True | By Henry R. Ilsley. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/linen-lines-withdrawn-heavy-orders-at-trade-exhibit-forced-move-by.html | LINEN LINES WITHDRAWN.; Heavy Orders at Trade Exhibit Forced Move by Some Houses. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/taxi-men-prepare-for-bargain-day-tomorrow-is-first-of-three-mondays.html | TAXI MEN PREPARE FOR 'BARGAIN DAY'; Tomorrow Is First of Three Mondays When Riders Pay Two-Thirds of Meter Total. NRA HEARING WILL BEGIN Federal Official to Get Data on Hours and Pay -- Mayor's Aides to Study Curbs on Cabs. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/workers-rights-are-found-waning-liberties-union-says-fight-on-labor.html | WORKERS' RIGHTS ARE FOUND WANING; Liberties Union Says Fight on Labor in 1933 Was Pressed Despite NRA Safeguards. 5 STATES ON 'BLACKLIST' California Put First Because of 'Brutal Attacks' on Employes and the Rolph Incident. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/seized-in-radio-fraud-suspect-accused-of-taking-money-for-ads-never.html | SEIZED IN RADIO FRAUD.; Suspect Accused of Taking Money for Ads Never Broadcast. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/kreisler-plays-adieu-capacity-audience-demands-many-encores-as-he.html | KREISLER PLAYS ADIEU.; Capacity Audience Demands Many Encores as He Ends Season Here. | True | W.B.C. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-house-of-lords-sedately-disturbed-peers-ponder-action-to.html | THE HOUSE OF LORDS SEDATELY DISTURBED; Peers Ponder Action To Prevent New Inroads Upon Their Power THE HOUSE OF LORDS IS SEDATELY DISTURBED It Fears New Inroads Upon Its Powers | True | By Clair Price.london. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/name-silk-code-speakers-federation-and-nra-pick-metcalf-schniewind.html | NAME SILK CODE SPEAKERS; Federation and NRA Pick Metcalf, Schniewind and Goldsmith. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/wagner-on-top-2924-conquers-cooper-union-quintet-as-trautmann.html | WAGNER ON TOP, 29-24.; Conquers Cooper Union Quintet as Trautmann Excels. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/british-pressing-bigship-program-quick-approval-expected-for.html | BRITISH PRESSING BIG-SHIP PROGRAM; Quick Approval Expected for Government's Plan for Large Loan for Construction. PATRIOTISM IS INVOLVED Desire to 'Rule the Waves' Is Cause of Ignoring Factor of Economical Service. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/uruguay-to-abolish-presidents-council-new-constitution-will-vest.html | URUGUAY TO ABOLISH PRESIDENT'S COUNCIL; New Constitution Will Vest All Administrative Power in Executive and Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bankers-framing-fair-practice-code-governors-of-the-investment.html | BANKERS FRAMING FAIR PRACTICE CODE; Governors of the Investment Group and Members of Code Committee Meet in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/governments-gold-supply-up.html | Government's Gold Supply Up. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/district-reporters-to-dine.html | District Reporters to Dine. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-shropshire-lads-echoes.html | THE SHROPSHIRE LAD'S "ECHOES." | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/combatant-in-many-wars-charged-with-mail-fraud.html | Combatant in Many Wars Charged With Mail Fraud | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/metals-of-the-future-a-chemical-utopia-in-which-nature-will-be.html | METALS OF THE FUTURE.; A Chemical Utopia in Which Nature Will Be Outdone. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/encyclopaedia-of-social-sciences-vol-xi-encyclopaedia-of-the-social.html | Encyclopaedia of Social Sciences, Vol. XI; ENCYCLOPAEDIA OF THE SOCIAL SCIENCES. Editor-in-Chief, Edwin R.A. Seligman. Associate Editor: Alvin Johnson. Volume XI. Morbidity -- Parties, Political. 639 pp. New York: The Macmillan Company. $7.50. | True | Vd'n.LrA ffAcDoAL. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/jeanette-clawson-s-engaged.html | Jeanette Clawson !s Engaged. | True | special to T w zox Ts. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rhythm-on-the-screen.html | RHYTHM ON THE SCREEN | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/vote-on-professors-chinese-students-will-urge-dismissal-of.html | VOTE ON PROFESSORS.; Chinese Students Will Urge Dismissal of Unpopular Ones. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cornell-women-have-luncheon.html | Cornell Women Have Luncheon. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/to-avoid-scandals.html | TO AVOID SCANDALS. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/grimm-asks-new-taxes-says-economies-alone-cannot-pull-city-through.html | GRIMM ASKS NEW TAXES.; Says Economies Alone Cannot Pull City Through 1934. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cwa-funds.html | CWA FUNDS. | True | From The Hartford Courant. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/keel-is-laid-here-for-destroyer-dale-stirlings-daughter-drives.html | KEEL IS LAID HERE FOR DESTROYER DALE; Stirling's Daughter Drives First Rivet Before Small Group in Brooklyn Yard. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/quaker-city-proud-of-regional-board-group-headed-by-dr-billikopf-is.html | QUAKER CITY PROUD OF REGIONAL BOARD; Group Headed by Dr. Billikopf Is Credited With Much Constructive Work. MANY DISPUTES SETTLED Operations Have Brought a Change in Attitude of Labor and Employers. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-ann-cochrai-becomes-en6aged-announcement-made-by-her-parents-a.html | MISS ANN COCHRAI BECOMES EN6AGED; Announcement Made by Her Parents at Dinner Dance Given in Baltimore, WEDDING IN THE SPRING Bride-Elect a Descendant of Late Alexander Smith, Yonkers Philanthropist, | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/savage-school-prevails-vanquishes-wagner-40-to-18-in-girls.html | SAVAGE SCHOOL PREVAILS.; Vanquishes Wagner, 40 to 18, in Girls' Basketball Game. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/anglosoviet-pact-ready-commercial-treaty-expected-to-be-signed-in.html | ANGLO-SOVIET PACT READY; Commercial Treaty Expected to Be Signed In London This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bank-stock-market-recedes.html | Bank Stock Market Recedes. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/printers-club-presents-aida.html | Printers Club Presents 'Aida.' | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/urge-milk-control-by-state-groups-new-york-producers-would-limit.html | URGE MILK CONTROL BY STATE GROUPS; New York Producers Would Limit Federal Role to Interstate Shipments. CODE PRICES CRITICIZED AAA Aides at Syracuse Hearing Are Told Classifications Are Not Satisfactory. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pagan-often-misapplied.html | PAGAN" OFTEN MISAPPLIED | True | DAVID B. ROSENBERG | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/kin-of-dimitroff-forbidden-to-talk-lawyer-says-nazis-want-world-to.html | KIN OF DIMITROFF FORBIDDEN TO TALK; Lawyer Says Nazis Want World to Forget Man Acquitted in Reichstag Fire Trial. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hamlet-holds-the-fjord.html | HAMLET HOLDS THE FJORD | True | ALMA LUISE OLSON. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cuts-in-wagner.html | CUTS IN WAGNER. | True | WILLIAM THORNER | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/critical-situation-prevails-in-honan-poor-crops-high-taxes-floods.html | CRITICAL SITUATION PREVAILS IN HONAN; Poor Crops, High Taxes, Floods and Banditry Harass the Chinese Province. | True | By Hallett Abend. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/executives-scout-regimentation-cry-nra-advances-held-adequate.html | EXECUTIVES SCOUT REGIMENTATION CRY; NRA Advances Held Adequate Rebuttal to the Opponents of Recovery Program. PROFIT REPORTS CITED Heavy Orders and Drop in Unfair Practices Mentioned Among Benefits to Industry. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/professional-golf.html | PROFESSIONAL GOLF. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/150-ill-from-ice-cream-manufacturer-among-victims-ate-product-to.html | 150 ILL FROM ICE CREAM.; Manufacturer Among Victims -- Ate Product to Prove' it Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/divorced-men-and-women-increasing-in-budapest.html | Divorced Men and Women Increasing in Budapest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/iralion-beard.html | Iralion -- Beard. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/even-the-president-pays-an-income-tax-this-year.html | Even the President Pays An Income Tax This Year | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nyu-swim-team-defeats-fordham-triumphs-39-to-32-in-maroon-pool-for.html | N.Y.U. SWIM TEAM DEFEATS FORDHAM; Triumphs, 39 to 32, in Maroon Pool for Second Victory in Five Meets. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/colombia-to-elect-a-president-today-alfonso-lopez-first-real.html | COLOMBIA TO ELECT A PRESIDENT TODAY; Alfonso Lopez, First Real Liberal in Half-Century, Is Opposed Only by Communist. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hayes-quits-at-indiana-retires-as-head-football-coach-clevenger.html | HAYES QUITS AT INDIANA.; Retires as Head Football Coach - Clevenger Also Withdraws. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/aground-off-florida-yacht-of-rb-metcalf-of-greenwich-goes-on-reef.html | AGROUND OFF FLORIDA.; Yacht of R.B. Metcalf of Greenwich Goes on Reef. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/poly-prep-sextet-conquers-manual-ambrette-and-hull-star-in-50.html | POLY PREP SEXTET CONQUERS MANUAL; Ambrette and Hull Star in 5-0 Victory -- Jamaica Beats Brooklyn Prep, 2-1. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/manlius-five-to-play-twice.html | Manlius Five to Play Twice. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/amnesty-granted-to-35000-in-japan-emperor-also-ends-civil-curb-on.html | AMNESTY GRANTED TO 35,000 IN JAPAN; Emperor Also Ends Civil Curb on 100,000 in Gratitude for Birth of Crown Prince. PREMIER'S SLAYER TO LIVE Man Who Killed Hamaguchi Is Spared and Terms of Inukai Assassins Are Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/50000000-asked-for-game-refuges-presidential-committee-urges-buying.html | $50,000,000 ASKED FOR GAME REFUGES; Presidential Committee Urges Buying 17,000,000 Acres to Restore Wild Life. TAKING SUBMARGINAL LAND Service Unity and Homesteads for Custodians Are in Plan Favored by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/on-pennsylvania-ticket-jf-guffey-heads-democratic-primary-slate.html | ON PENNSYLVANIA TICKET.; J.F. Guffey Heads Democratic Primary Slate. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/league-games-for-pawling.html | League Games for Pawling. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/american-hurt-in-jamaica.html | American Hurt in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dartmouth-victor-in-sport-carnival-stages-stirring-comeback-to.html | DARTMOUTH VICTOR IN SPORT CARNIVAL; Stages Stirring Comeback to Capture Event for Fourth Consecutive Year. SKI-JUMP TEST DECIDES Green Finishes With Total of 35 Point -- New Hampshire Next With 24. MIREY INJURED IN LEAP Hanover Sextet Beats Harvard, 4-1, but Basketball Team Loses to Yale, 40-31. DARTMOUTH VICTOR IN SPORT CARNIVAL | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelly. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rhode-island-tilt-finds-honors-even-governor-forced-state-police.html | RHODE ISLAND TILT FINDS HONORS EVEN; Governor Forced State Police Head, but Republican Senate Retaliates. DENIES ANOTHER OFFICE Rejects Plan to Place Providence Mayor in Post Held by a Republican. RHODE ISLAND TILT FINDS HONORS EVEN | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/17-antifascisti-sentenced.html | 17 Anti-Fascisti Sentenced. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/says-soviet-needs-labor-colonel-robins-reports-1000000-jobs-are.html | SAYS SOVIET NEEDS LABOR; Colonel Robins Reports 1,000,000 Jobs Are Unfilled. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/water-supply-problems-studied-by-engineers-bureau-of-agricultural.html | WATER SUPPLY PROBLEMS STUDIED BY ENGINEERS; Bureau of Agricultural Engineering Gathers Facts as To Sources and Efficient Methods of Use | True | By George R. Boyd, Assistant Chief Bureau of Agricultural Engineering. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/glendenin-ryan-jr-to-wed-countess-grandson-of-late-financier-s.html | GLENDENIN RYAN JR. TO WED COUNTESS; Grandson of Late Financier !s Affianced to Marie-Anne Wurmbrand-Stuppach. e LAGUARDIA TO OFFICIATE Civil Ceremony at City Hall Feb. i 20 to Be Followed by Mass I at St. Patrick's. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-aims-sought-in-state-sales-tax-revised-measure-would-aid-cities.html | NEW AIMS SOUGHT IN STATE SALES TAX; Revised Measure Would Aid Cities in Reduction of Their Bonded Debts. FACES STRONG OPPOSITION Rigid Economy Viewed as Better Way to Ease Load on Real Estate. NEW AIMS SOUGHT IN STATE SALES TAX | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/paper-mill-group-starts-code-fight-supplies-institute-files-charges.html | PAPER MILL GROUP STARTS CODE FIGHT; Supplies Institute Files Charges With Johnson -- Monopolistic Control Alleged. HOLDS NRA 'PREJUDICED' Statement Says It Has Scrapped Fair Practice Rules -- Legal Test Threatened. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-other-side-of-the-channel.html | THE OTHER SIDE OF THE CHANNEL | True | CHARLES MORGAN. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/springsteel-first-as-20000-look-on-leads-virtually-all-the-way-to.html | SPRINGSTEEL FIRST AS 20,000 LOOK ON; Leads Virtually All the Way to Score by Five Lengths in Hialeah Feature. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hails-panamerican-gain-dr-inman-praises-roosevelt-for-developing.html | HAILS PAN-AMERICAN GAIN.; Dr. Inman Praises Roosevelt for Developing New Friendship. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/roxbury-five-to-play-twice.html | Roxbury Five to Play Twice. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/detectives-are-shifted-two-lieutenants-in-group-affected-by-new.html | DETECTIVES ARE SHIFTED.; Two Lieutenants in Group Affected by New Shake-Up. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/more-gossip-from-here-and-there.html | MORE GOSSIP FROM HERE AND THERE | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-11-no-title-women-may-learn-by-florence-ward-312-pp.html | Review 11 -- No Title; WOMEN MAY LEARN. By Florence Ward. 312 pp. Philadelphia Macrae-Smith Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/fair-in-minneapolis-area-auto-sales-show-big-gains-flour-trade-is.html | FAIR IN MINNEAPOLIS AREA.; Auto Sales Show Big Gains -- Flour Trade Is Weak. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/alton-jones-gives-recital.html | Alton Jones Gives Recital. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/sports-of-the-times-reel-life-on-the-gulf-stream.html | Sports of the Times; Reel Life on the Gulf Stream. | True | Reg. U.S. Pat. Off. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ecuador-to-ease-its-insurance-laws-rule-for-investment-of-premiums.html | ECUADOR TO EASE ITS INSURANCE LAWS; Rule for Investment of Premiums in the Country May Be Modified. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-ga-jackson-makes-her-debut-dinner-dance-is-given-by-her.html | MISS G.A. JACKSON MAKES HER DEBUT; Dinner Dance Is Given by Her Parents in Ballroom of the Hotel Pierre. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/landscape-art-of-early-masters-exhibition-of-prints-at-metropolitan.html | LANDSCAPE ART OF EARLY MASTERS; Exhibition of Prints at Metropolitan Invites Some Comment On Interestingly Contrasting Methods -- Callot and Rembrandt | True | BY Elisabeth Luther Cary. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-mayos-searching-study-of-soldiers-compensation-the-author-of.html | Miss Mayo's Searching Study of Soldiers' Compensation; The Author of "Mother India" Indicts the Legion and the Public for Abuses Under the American System SOLDIERS, WHAT NEXT! By Katherine Mayo. 568 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Florence Finch Kelly | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/blaze-slightly-damages-governors-mansion-lehmans-quit-luncheon-to.html | Blaze Slightly Damages Governor's Mansion; Lehmans Quit Luncheon to Help Firemen | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/says-pilot-will-suffer-head-of-fliers-association-says-workers.html | SAYS PILOT WILL SUFFER.; Head of Fliers' Association Says Workers Should Not Be Penalized. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-1-no-title-in-camp-with-theodore-roosevelt-or-the-life-of.html | Review 1 -- No Title; IN CAMP WITH THEODORE ROOSEVELT. Or, The Life of John R. (Jack) Abernathy. By John R. (Jack) Abernathy. Illustrated. 279 pp. Oklahoma City, Okla.: Times-Journal Publishing Company, $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/more-pilots-than-planes-in-transport-field-some-600-craft-do-all.html | MORE PILOTS THAN PLANES; In Transport Field Some 600 Craft Do All Flying -- Few Job Openings | True | By Lauren D. Lyman. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/singing-tower-concert.html | SINGING TOWER CONCERT. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/to-try-antinazi-editor-argentine-prosecutor-brings-charges-for.html | TO TRY ANTI-NAZI EDITOR.; Argentine Prosecutor Brings Charges for Attacks on Hitler. | True | Copyright, 1934, by the Chicago Tribune. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/crescents-score-3919-repel-st-francis-college-quintet-on-club-court.html | CRESCENTS SCORE, 39-19.; Repel St. Francis College Quintet on Club Court. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-glowing-story-of-a-mans-return-to-his-home-land-mr-adamics-book.html | The Glowing Story of a Man's Return to His Home Land; Mr. Adamic's Book Is a Narrative of Vivid Interest, Deep Feeling and Mature Reflection THE NATIVE'S RETURN. By Louis Adamic. 370 pp. Illustrated. New York: Harper & Brothers. $2.75. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/son-to-the-eranois-howards.html | Son to the Eranois Howards. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/english-tally-281-in-cricket-play-lose-7-wickets-as-third-test.html | ENGLISH TALLY 281 IN CRICKET PLAY; Lose 7 Wickets as Third Test Match With India Opens -- 20,000 Look On. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/citizenship-ball-to-benefit-youth-society-plans-for-colorful-event.html | CITIZENSHIP BALL TO BENEFIT YOUTH; Society Plans for Colorful Event on April 7 in 71st Regiment Armory. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lynx-eye-scores-at-tampa-downs-robertson-racer-closes-fast-to-beat.html | LYNX EYE SCORES AT TAMPA DOWNS; Robertson Racer Closes Fast to Beat Twidgets by Length and Half in Feature. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/to-lead-march-17-parade-justice-leary-chosen-as-grand-marshal-for.html | TO LEAD MARCH 17 PARADE; Justice Leary Chosen as Grand Marshal for St. Patrick's Day. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hawks-sends-protest-speed-flier-tells-roosevelt-cancellations.html | HAWKS SENDS PROTEST.; Speed Flier Tells Roosevelt Cancellations Threaten Industry. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/to-ask-airmail-base-here-assemblyman-schanzer-to-urge-use-of.html | TO ASK AIR-MAIL BASE HERE; Assemblyman Schanzer to Urge Use of Bennett Field. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/japanese-revive-talk-on-rail-issue-new-effort-is-made-to-bring-the.html | JAPANESE REVIVE TALK ON RAIL ISSUE; New Effort Is Made to Bring the Soviet and Manchukuo Together in Sale Parley. BRITISH PLANS PRESSED Admiral Keyes Insists That the Naval Base at Singapore Must Be Strengthened. | True | By Hugh Byas.wireless To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/us-six-wins-in-italy-blanks-germany-30-in-worlds-amateur-tournament.html | U.S. SIX WINS IN ITALY.; Blanks Germany, 3-0, in World's Amateur Tournament. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/roads-seek-to-cut-their-coal-costs-urge-change-in-bituminous-code.html | ROADS SEEK TO CUT THEIR COAL COSTS; Urge Change in Bituminous Code to Provide for Wholesale Prices. CONTRACTS END APRIL 1 Meanwhile Eastman Calls for Data on Carriers' Methods of Purchasing Fuel. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/revised-drug-bill-still-disliked.html | Revised Drug Bill Still Disliked. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/army-teams-to-vie-at-coral-gables.html | Army Teams to Vie At Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/study-greenburgh-air-field-plan.html | Study Greenburgh Air Field Plan | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/recalls-lincoln-episode-white-plains-man-tells-of-an-event-on-white.html | RECALLS LINCOLN EPISODE.; White Plains Man Tells of an Event on White House Lawn. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-scenic-ridge-road-three-states-combining-with-government-to.html | NEW SCENIC RIDGE ROAD; Three States Combining With Government to Build Motor Way | True | By Cabell Phillips. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-glories-of-san-francisco-charles-caldwell-dobies-pageant-of-its.html | The Glories of San Francisco; Charles Caldwell Dobie's Pageant of "Its Glamourous Past, Its Opulent Present, Its Thrilling Future" SAN FRANCISCO. A Paget. By Charles Caldwell Dobie. Illustrated by B.H. Suydam. 348 pp. New York: D. Appleton Century Company. $5 | True | By Anita Moffett | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/exporters-offer-aid-on-new-bank-possibilities-in-proposed-rfc.html | EXPORTERS OFFER AID ON NEW BANK; Possibilities in Proposed RFC Institution Hold Interest of Trade Here. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rentclaim-bill-fought-credit-men-seek-to-eliminate-clause-favoring.html | RENT-CLAIM BILL FOUGHT.; Credit Men Seek to Eliminate Clause Favoring Landlords. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/stevens-scores-on-rally-costanzas-field-goal-in-last-minute-stops.html | STEVENS SCORES ON RALLY; Costanza's Field Goal in Last Minute Stops Lehigh, 22-21. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/siams-king-in-france-he-may-have-teeth-extracted-at-paris-american.html | SIAM'S KING IN FRANCE.; He May Have Teeth Extracted at Paris American Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dreams-of-empire-in-the-face-of-the-sun-by-birdsall-briscoe-256-pp.html | Dreams of Empire; IN THE FACE OF THE SUN. By Birdsall Briscoe. 256 pp. New York: Edward J. Clode, Inc. $3. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dr-keigwin-in-charge-of-church-29-years-declines-a-celebration-but.html | DR. KEIGWIN IN CHARGE OF CHURCH 29 YEARS; Declines a Celebration, but Decides to Take a Rest Before Beginning Lenten Program. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-6-no-title-death-in-the-wet-by-gladys-mitchell-312-pp.html | Review 6 -- No Title; DEATH IN THE WET. By Gladys Mitchell. 312 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/activities-of-musicians-here-and-afield-schola-cantorum-to-do-bloch.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Schola Cantorum to Do Bloch Jewish Service With Schorr as Soloist -- Other Items | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rockland-clerk-fights-pay-cut.html | Rockland Clerk Fights Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/austrians-draft-appeal-to-league-evidence-of-complicity-of-german.html | AUSTRIANS DRAFT APPEAL TO LEAGUE; Evidence of Complicity of German Officials in Nazi Activities 'Irrefutable.' ROCKETS HELD AS EXHIBIT Explosives Made in Japan Said to Bear German Customs Label -- Radio Talks Cited. AUSTRIANS DRAFT APPEAL TO LEAGUE | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/three-great-problems-confront-france-a-difficult-economic-situation.html | THREE GREAT PROBLEMS CONFRONT FRANCE; A Difficult Economic Situation Inherited From the Depression, a Delicate Diplomatic Position in Her Relations With Germany and a Political System Near Collapse Must Be Dealt With Promptly | True | By Emil Lengyel | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/khaki-shirts-head-here-to-face-trial-smith-brought-by-airplane-with.html | KHAKI SHIRTS' HEAD HERE TO FACE TRIAL; Smith Brought by Airplane With Ex-Aide, Accused in Astoria Murder. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/paraguayan-troops-advance-on-cabezon-meet-stiff-resistance-bolivian.html | PARAGUAYAN TROOPS ADVANCE ON CABEZON; Meet Stiff Resistance -- Bolivian Fliers Bomb Ammunition Trucks in Chaco. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/prominent-visitors-at-jekyl-island.html | Prominent Visitors At Jekyl Island | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dies-in-subway-station.html | Dies in Subway Station. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/berlin-is-uneasy-at-move.html | Berlin Is Uneasy at Move. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cuba-sees-big-aid-in-quota-on-sugar-roosevelts-figure-although-less.html | CUBA SEES BIG AID IN QUOTA ON SUGAR; Roosevelt's Figure, Although Less Than Hoped For, Hailed as Basis of Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/manager-may-go-in-new-rochelle-removal-of-donovan-forecast-as-bank.html | MANAGER MAY GO IN NEW ROCHELLE; Removal of Donovan Forecast as Bank Rules Action Would Not Affect Finances. REHIRING OF 30 IS FACTOR Official Accused of Flouting Economy Plan -- Mt. Vernon Tax Arrears Studied. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/berlin-prices-up-slightly.html | Berlin Prices Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/russian-marriage.html | RUSSIAN MARRIAGE | True | JUDAH ZELITCH | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/penn-state-five-scores-springs-surprise-by-outplaying-colgate-39-to.html | PENN STATE FIVE SCORES.; Springs Surprise by Outplaying Colgate, 39 to 22. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/welfare-island-little-more-than-a-name-to-new-yorkers-a-tour-of-the.html | WELFARE ISLAND LITTLE MORE THAN A NAME TO NEW YORKERS; A Tour of the East River Strip of Land Reveals a Variety of Public Institutions and Hospitals, Many of Them Very Old | True | By John W. Harrington. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/old-valentines-show-sentiment-of-past-historical-society-exhibition.html | OLD VALENTINES SHOW SENTIMENT OF PAST; Historical Society Exhibition Displays Strong Tendency to Lace Hearts. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/exchange-warning-on-clipping-bonds-method-of-reattacking-coupons.html | EXCHANGE WARNING ON 'CLIPPING' BONDS; Method of Re-Attacking Coupons Causes Confusion and Meets Criticism. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-bankers-job.html | THE BANKER'S JOB. | True | By Jesse H. Jones, Chairman of the Rfc. Speaking Fore the New York State Banker Association. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/two-whitney-jumpers-score-at-hurst-park.html | Two Whitney Jumpers Score at Hurst Park | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/corn-belt-farmer-turning-from-reno-influence-of-the-strike-leader.html | CORN BELT FARMER TURNING FROM RENO; Influence of the Strike Leader Wanes in the Light of the Government's Millions. BUT HE IS STILL ACTIVE Farmers Are Leaning Toward Cooperation With Agricultural Administration. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-play-to-bring-aid-to-2-charities-richard-of-bordeaux-taken-for.html | NEW PLAY TO BRING AID TO 2 CHARITIES; ' Richard of Bordeaux' Taken for City Visiting Group and Neighborhood Playhouse. MANY WOMEN INTERESTED Preview on Tuesday to Help Amateur Actors -- Feb. 27 Performance for Hospital Cause. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chicago-trade-growing-wholesale-orders-reported-heavy-steel.html | CHICAGO TRADE GROWING.; Wholesale Orders Reported Heavy -- Steel Business Also Up. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/brown-shirts-rule-the-german-campus-life-in-the-universities-once.html | BROWN SHIRTS RULE THE GERMAN CAMPUS; Life in the Universities, Once Free and Easy, Now Reflects Nazi Regimentation BROWN SHIRTS GOVERN THE GERMAN CAMPUS Student Life in the Universities, Once Marked by Glamour and Freedom, Now Reflects the Nazis' Zeal for Regimentation | True | By Shepard Stone | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/3-seized-on-liquor-charge.html | 3 Seized on Liquor Charge. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/meyers-defeats-mascia-scores-in-feature-10round-armory-bout-before.html | MEYERS DEFEATS MASCIA.; Scores In Feature 10-Round Armory Bout Before 8,000. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/calls-farm-conference-georgia-college-asks-leaders-to-discuss.html | CALLS FARM CONFERENCE.; Georgia College Asks Leaders to Discuss Problems. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/viennabaireuth-festivals.html | VIENNA-BAIREUTH FESTIVALS | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/in-classroom-and-on-campus-with-the-aid-of-federal-funds-public.html | IN CLASSROOM AND ON CAMPUS; With the Aid of Federal Funds, Public Education Is Regaining Ground Lost Through Budget Cuts | True | By Eunice Barnard. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nazi-foes-to-honor-green.html | Nazi Foes to Honor Green. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/knoxville-to-make-utility-plant-study-engineers-survey-is.html | KNOXVILLE TO MAKE UTILITY PLANT STUDY; Engineers' Survey Is Authorized in Connection With Offer in TVA Power Plan. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-e-s-bacsen-is-wed-jersey-city-girl-becomes-bride-of-col-john-m.html | MISS E. S. BACSEN IS WED.; Jersey City Girl Becomes Bride of Col, John M. Thompson. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-hollywood-dogs-life.html | A HOLLYWOOD DOG'S LIFE | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gold-rush-caused-row-in-philippines-bluesky-orders-by-commerce.html | GOLD RUSH CAUSED ROW IN PHILIPPINES; Blue-Sky Orders by Commerce Bureau Head Rouse Brokers and Corporations. INQUIRIES ARE UNDER WAY Governor General, Cabinet Officer, Supreme Court and Manila Officials Involved. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/flats-to-be-sold-park-avenue-dwellings-also-in-mcdonald-auction.html | FLATS TO BE SOLD.; Park Avenue Dwellings Also in McDonald Auction List. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-2-no-title-by-isaac-anderson-information-received-by-er.html | Review 2 -- No Title; By ISAAC ANDERSON INFORMATION RECEIVED. By E.R. Punshon. 286 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/edward-p-barry.html | EDWARD P. BARRY, | True | Special to TIt NW YORK TIMSS. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/austrias-plight-deplored.html | AUSTRIA'S PLIGHT DEPLORED | True | M.L. HACKETT | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mrs-horace-h-lurton.html | MRS. HORACE H. LURTON. | True | Special to TE l'iw YOR Trss, | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-poetic-genius-of-john-keats-in-a-glowing-study-of-his.html | The Poetic Genius of John Keats; In a Glowing Study of His Craftsmanship Dr. Ridley Writes in Effect The Biography of the Poet's Creative Life KEATS' CRAFTSMANSHIP: A Study in Poetic Development. By M.R. Ridley, Fellow of Balloil College, Oxford, Hon. L.H.D., Bowdoin College. 290 pp. New York: The Oxford University Press. $5.50. | True | By Percy Hutchison | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/for-a-change-of-policy.html | For a Change of Policy. | True | ARTHUR H. GUTMAN | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/biggame-hunters-hunting-trails-on-three-continents-a-book-of-the.html | Big-Game Hunters; HUNTING TRAILS ON THREE CONTINENTS. A Book of the Boone and Crockett Club. Edited by George Bird Grinnell, Kermit Roosevelt, W. Redmond Cross and Prentiss N. Gray. Preface by George Bird Grinnell, Illustrated. 302 pp. New York: Windward Horse. $3.50. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/taft-five-victor-238-defeats-choate-school-with-gast-and-sweeney.html | TAFT FIVE VICTOR, 23-8.; Defeats Choate School, With Gast and Sweeney Excelling. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/choate-sextet-wins-32-repels-taft-school-team-as-meyer-and-barrett.html | CHOATE SEXTET WINS, 3-2.; Repels Taft School Team as Meyer and Barrett Star. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/early-wagons-started-passing-to-the-right.html | EARLY WAGONS STARTED PASSING TO THE RIGHT | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/barton-churchill.html | Barton -Churchill. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/poliomyelitis-spa-urged.html | Poliomyelitis Spa Urged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/woman-73-fatally-burned.html | Woman, 73, Fatally Burned. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/electric-hotbed-is-here-sturdy-plants-for-earlier-gardens-now.html | ELECTRIC HOTBED IS HERE; Sturdy Plants for Earlier Gardens Now Possible With a Minimum of Care and Expense | True | By C.h. Nissley, New Jersey State Agricultural College. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mortgagee-gets-show-cause-writ-van-schaick-must-answer-demand-for.html | MORTGAGEE GETS SHOW CAUSE WRIT; Van Schaick Must Answer Demand for Trustees for New York Title Issue. $27,000,000 IS INVOLVED Petition Also Seeks Appointment of Manufacturers Trust, Which Would Waive Fees. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/newark-mayor-wires-farley-on-airport-city-officials-see-revenue.html | NEWARK MAYOR WIRES FARLEY ON AIRPORT; City Officials See Revenue Loss Through Army Taking Over Air Mail Flying. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gayety-comes-back-to-havana.html | GAYETY COMES BACK TO HAVANA | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/world-peril-seen-in-paris-situation-sir-philip-gibbs-says-a-strong.html | WORLD PERIL SEEN IN PARIS SITUATION; Sir Philip Gibbs Says a Strong France Is Best Guarantee of European Peace. | True | By Sir Philip Gibbs, K.b.e. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/safer-chrysanthemums-hardier-types-and-earlier-varieties-assure.html | SAFER CHRYSANTHEMUMS; Hardier Types and Earlier Varieties Assure Success With the Queen of Autumn Flowers | True | By Alexander Cumming Jr. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rug-opening-sets-record-sales-and-attendance-figures-best-in-years.html | RUG OPENING SETS RECORD; Sales and Attendance Figures Best In Years, Mills Report. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/refuse-to-roosevelt-relief-appointments-house-conferees-on-cwa-bill.html | REFUSE TO ROOSEVELT RELIEF APPOINTMENTS; House Conferees on CWA Bill Also Rewrite Workmen's Compensation Clause. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dance-at-quebec.html | DANCE AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/use-900-words-in-play-authors-of-cws-composition-will-limit.html | USE 900 WORDS IN PLAY.; Authors of CWS Composition Will Limit Vocabulary. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lawrenceville-six-wins-scores-over-morristown-84-for-seasons-second.html | LAWRENCEVILLE SIX WINS.; Scores Over Morristown, 8-4, for Season's Second Triumph. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/connecticut-team-scores-in-upset-defeats-philadelphia-defending.html | CONNECTICUT TEAM SCORES IN UPSET; Defeats Philadelphia, Defending Champion, in National Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/55000-to-go-to-school.html | 55,000 to Go to School. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/anniversary-of-kidnapping.html | Anniversary of Kidnapping. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/foes-bear-brunt-of-de-valera-law-armed-irish-republican-army-left.html | FOES BEAR BRUNT OF DE VALERA LAW; Armed Irish Republican Army Left Untouched as Public Safety Act Hits Blue Shirts. POLICE MORALE INJURED Isolated Acts of Violence Held Significant -- President's Industrial Plans Backed. | True | By Hugh Smith.wireless To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/debt-relief-seen-in-colombian-gold-official-of-bond-group-says-sale.html | DEBT RELIEF SEEN IN COLOMBIAN GOLD; Official of Bond Group Says Sale of Metal at New Price Would Exceed Interest. AID FOR TRADE BALANCE Devaluation of Dollar Increases Return From Coffee Exports $4,500,000 a Year. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-mailman-blows-his-whistle-mr-hopkinss-theory.html | THE MAILMAN BLOWS HIS WHISTLE; Mr. Hopkins's Theory. | True | EDWARD PRICE EHRICH | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/exeter-quintet-in-front-leads-throughout-to-overpower-harvard.html | EXETER QUINTET IN FRONT.; Leads Throughout to Overpower Harvard Freshmen, 31-14. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/textbook-mythology-our-national-heroes-it-is-urged-should-be-shown.html | TEXTBOOK MYTHOLOGY; Our National Heroes, It Is Urged, Should Be Shown In a Truer Light | True | By J.c. Long | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/an-unemployment-plan-no-more-unemployed-by-john-b-cheadle-howard-o.html | An Unemployment Plan; NO MORE UNEMPLOYED. By John B. Cheadle, Howard O. Eaton, Cortez A.M. Ewing. Introduction by Paul H. Douglas. 124 pp. Norman, Okla.: University of Oklahoma Press. $1.35. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-life-uprooted-the-hawk-and-the-tree-by-patrick-carleton-357-pp.html | A Life Uprooted; THE HAWK AND THE TREE. By Patrick Carleton. 357 pp. New York: E.P. Dutton & Co., Inc. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/s-h-whelen-weds-mrs-alice-pynchon-ceremony-performed-at-home-of.html | S. H. WHELEN WEDS MRS. ALICE PYNCHON; Ceremony Performed at Home of Bride's Parents, Mr. and Mrs. G. H. Bennett. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/water-or-milk-preferred-by-american-students.html | Water or Milk Preferred By American Students | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chicago-orchestras-appeal.html | CHICAGO ORCHESTRA'S APPEAL | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/columbia-alumni-return-tomorrow-years-progress-in-science-and-in-at.html | COLUMBIA ALUMNI RETURN TOMORROW; Year's Progress in Science and in Athletics Will Be Reviewed at Luncheon. MEDALS TO BE GIVEN TO 23 Many Activities Scheduled for Day -- Clubs in Other Cities Will Hear Broadcast. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/elbert-hubbard-elbert-hubbard-speaks-being-a-selection-of.html | Elbert Hubbard; ELBERT HUBBARD SPEAKS. Being a selection of inspirational essays, each written in the white heat of inspired heart of impulses. Frontispiece portrait. 142 pp. East Aurora, N.Y.: The Roycrofters. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-5-no-title-end-of-an-ancient-mariner-by-gdh-and-m-cole-312.html | Review 5 -- No Title; END OF AN ANCIENT MARINER. By G.D.H. and M. Cole. 312 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/norman-louis-zeno-financial-adviser-here-to-mrs-cornelius.html | NORMAN LOUIS ZENO.; Financial Adviser Here to Mrs. Cornelius Vanderbilt, | True | Special to THE NEW YoaK Ts. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/democratic-club-dedicated.html | Democratic Club Dedicated. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-son-to-mrs-hs-sterling.html | A Son to Mrs. H.S. Sterling. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/-vive-le-roi-is-shouted-again-in-paris-the-royalists-are-often-very.html | ' VIVE LE ROI!' IS SHOUTED AGAIN IN PARIS; The Royalists Are Often Very Noisy, but the Chance for a Restoration Is Slight | True | By P.j. Philip | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/beggar-turns-robber-negro-who-asked-for-food-seized-300-in-hotel.html | BEGGAR TURNS ROBBER.; Negro, Who Asked for Food, Seized $300 in Hotel Restaurant. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/michigan-railways-fight-seaway-plan-organize-lobby-to-present.html | MICHIGAN RAILWAYS FIGHT SEAWAY PLAN; Organize Lobby to Present Objections to St. Lawrence Development. PEOPLE SEEN IN FAVOR Detroit Would Benefit and Other Lake Ports Hope for Its Approval. | True | By William J. Duchaine.editorial Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/club-members-aid-the-metropolitan-after-meeting-they-declare.html | CLUB MEMBERS AID THE METROPOLITAN; After Meeting They Declare Organization Is in 'Strong Financial Position.' | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-revolution-of-1932.html | THE REVOLUTION OF 1932. | True | By Harold L. Ickes, Secretary of the Interior, In A Speech Before the Survey Associates In New York. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-new-model-nursery-school.html | A NEW MODEL NURSERY SCHOOL | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/auto-sales-aid-cleveland-demand-for-steel-speeds-business-of-ohio.html | AUTO SALES AID CLEVELAND.; Demand for Steel Speeds Business of Ohio Area. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/overpopulation-is-problem-in-china-birth-control-now-urged-by.html | OVERPOPULATION IS PROBLEM IN CHINA; Birth Control Now Urged by Committee on Maternal Health. INFANT DEATH RATE HIGH Main Obstacles to Limitation Are Expense and Political Objections. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cord-corporation-dividend.html | Cord Corporation Dividend. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/edison-is-hohored-by-old-associates-owen-d-young-pays-tribute-to.html | EDISON IS HOHORED BY OLD ASSOCIATES; Owen D. Young Pays Tribute to Inventor at Meeting of Edison Pioneers. POEM IS READ BY WIDOW Plans for Memorials Held Up by Business Conditions, Head of Group Says. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lincoln-oils-at-brown-two-newly-found-portraits-will-be-shown-at.html | LINCOLN OILS AT BROWN.; Two Newly Found Portraits Will Be Shown at University. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-rl-stokeses-are-dinner-hosts-merry-mount-librettist-and-wife.html | THE R.L. STOKESES ARE DINNER HOSTS; ' Merry Mount' Librettist and Wife Entertain for Many After Opera Premiere. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/to-aid-unwed-mothers-nazi-state-will-care-for-them-without.html | TO AID UNWED MOTHERS.; Nazi State Will Care for Them Without Condemning Them. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/may-cut-fares-to-induce-britons-to-travel-first.html | May Cut Fares to Induce Britons to 'Travel First' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-manchu-wall-comes-to-light-such-old-devices-serve-no-longer-in.html | A MANCHU WALL COMES TO LIGHT; Such Old Devices Serve No Longer in War | True | By Franklin Clarkin | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/french-will-seek-new-british-pact-bilateral-trade-agreement-to-be.html | FRENCH WILL SEEK NEW BRITISH PACT; Bilateral Trade Agreement to Be Asked -- Tariff War Is Alternate Possibility. PARIS POLICY UNCHANGED New Curb Is Put on Importers -- They Must Gauge Quota Needs in Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mount-holyokes-friends-to-dine.html | Mount Holyoke's Friends to Dine | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cotton-at-new-top-as-acreage-is-cut-reduction-of-1500000-bales-in.html | COTTON AT NEW TOP AS ACREAGE IS CUT; Reduction of 1,500,000 Bales in Carry-Over Is Expected From Curtailment Plan. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/100-fight-new-jersey-fire.html | 100 Fight New Jersey Fire. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/princeton-cubs-prevail-conquer-columbia-freshman-five-in-overtime.html | PRINCETON CUBS PREVAIL.; Conquer Columbia Freshman Five in Overtime Contest, 27-24. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/navy-turns-back-columbia-by-4320-shows-smooth-sustained-attack-to.html | NAVY TURNS BACK COLUMBIA BY 43-20; Shows Smooth, Sustained Attack to Gain Basketball Victory in Lions' Gym. IN LEAD AT HALF, 22-10 Borries and Dornin Each Tally 17 Points to Set Pace for the Midshipmen. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/son-heard-again-in-ridley-contest-jens-nelson-questioned-by-foley.html | SON' HEARD AGAIN IN RIDLEY CONTEST; Jens Nelson, Questioned by Foley, Lists Men He Says Are His Relatives. HEARING OFF TO MARCH 21 Claimant's Kin in Sweden and Norway to Be Queried in Fight for Big Estate. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/toronto-conquers-canadien-six-42-maple-leafs-display-speed-before.html | TORONTO CONQUERS CANADIEN SIX, 4-2; Maple Leafs Display Speed Before 13,000 -- Maroons Triumph, 1-0. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/laguardia-appoints-7-to-hospital-council-representatives-of-medical.html | LAGUARDIA APPOINTS 7 TO HOSPITAL COUNCIL; Representatives of Medical Groups Will Serve in an Advisory Capacity. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lark-is-popular-in-westchester-large-attendance-at-dance-held-by.html | LARK' IS POPULAR IN WESTCHESTER; Large Attendance at Dance Held by the Bronxville League for Service. OSSINING HAS A BENEFIT Frolic Aids the District Nursing Association -- Other Events in County. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/by-wireless-paris-openings-show-softer-silhouette.html | BY WIRELESS; Paris Openings Show Softer Silhouette | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/illinois-governor-asks-school-relief-placed-as-major-issue-before.html | ILLINOIS GOVERNOR ASKS SCHOOL RELIEF; Placed as Major Issue Before Third Special Session of Legislature. | True | By S.j. Duncan-Clark. the New York Times. Editorial Correspondence. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/church-to-be-memorial-to-catalonian-president.html | Church to Be Memorial To Catalonian President | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-creditors-interest.html | THE CREDITOR'S INTEREST. | True | By Sir Josiah Stamp. Director of the Bank of England, In A Radio Broadcast To America. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/merna-kennedy-a-bride.html | Merna Kennedy a Bride. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/admiral-r-t-hall-dies-in-76th-year-he-was-cited-for-conduct-in-the.html | ADMIRAL R. T. HALL DIES IN 76TH YEAR; He Was Cited for Conduct in the Spanish-American War-Retired in 1922. | True | Special to TH NBW YOEE Tnaxs. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rawlins-mortimer-score-in-racquets-turn-back-laughlin-and-bishop.html | RAWLINS, MORTIMER SCORE IN RACQUETS; Turn Back Laughlin and Bishop, Respectively, in Tuxedo Park Tournament. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rugged-individualism.html | RUGGED INDIVIDUALISM. | True | From The Raleigh (N.C.) News and Observer. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ontario-gold-area-to-mark-25th-year-porcupine-camp-to-celebrate-in.html | ONTARIO GOLD AREA TO MARK 25TH YEAR; Porcupine Camp to Celebrate in Spring, as Province's Output Nears $500,000,000. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/charter-is-approved-for-bank-in-jersey-national-of-palisades-park.html | CHARTER IS APPROVED FOR BANK IN JERSEY; National of Palisades Park to Be Opened in a Week, Conservator Reports. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/farley-as-printer-opens-stamp-show-turns-press-to-print-sheets-of.html | FARLEY AS PRINTER OPENS STAMP SHOW; Turns Press to Print Sheets of Special 'Byrd Little America' Issue. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/browning-to-risk-title.html | Browning to Risk Title. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/britain-waits-on-league.html | Britain Waits on League. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/military-ball-to-aid-needy-war-veterans-brilliant-pageant-of-flags.html | MILITARY BALL TO AID NEEDY WAR VETERANS; Brilliant Pageant of Flags Will Feature Annual Benefit on Friday at Commodore. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/costumes-of-1750-shown-in-brooklyn-costly-garments-of-silk-and-gold.html | COSTUMES OF 1750 SHOWN IN BROOKLYN; Costly Garments of Silk and Gold Brocade Displayed in Museum -- Men's Coats on View. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/catherine-whitridges-plans.html | Catherine Whitridge's Plans, | True | Special to T IIsw YORE TrS. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/richard-coyne-r-financier-is-dead-founder-of-express-livery-and.html | RICHARD COYNE SR., FINANCIER, IS DEAD; Founder of Express, Livery and Garage BuHness in East Orge and Ex-Officeholder. | True | Special to T Nz YORK Tlms. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/newark-bank-employe-sought.html | Newark Bank Employe Sought. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/meningitis-attacks-indians.html | Meningitis Attacks Indians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cathedral-widens-string-routs-fordham-prep-31-to-15-in-chsaa.html | CATHEDRAL WIDENS STRING; Routs Fordham Prep, 31 to 15, in C.H.S.A.A. Basketball. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/tammany-considers-its-future-course-groups-within-and-without-are.html | TAMMANY CONSIDERS ITS FUTURE COURSE; Groups Within and Without Are Lining Up for a Fight for the Leadership | True | By James A. Hagerty. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/trade-paper-celebrates-producers-pricecurrent-issues-75th.html | TRADE PAPER CELEBRATES; Producers' Price-Current Issues 75th Anniversary Number. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bank-freed-of-restrictions.html | Bank Freed of Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mrs-6-h-howard-dies-in-south-at-t-wife-of-utilities-financier-went.html | MRS. 6. H. HOWARD DIES IN SOUTH AT t; Wife of Utilities Financier Went to Southern Pines 3 Years Ago for Her Health. FAMILY LONG ACTIVE HERE Her Father Was Once Member of Congress and Was Large Real Estate Operator. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/commodity-markets-futures-rally-sharply-after-weak-opening-and.html | COMMODITY MARKETS.; Futures Rally Sharply After Weak Opening, and Close With Gains -- Trading Is Light. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mr-mills-on-the-tariff.html | Mr. Mills on the Tariff. | True | JOSEPH R. BOLDT | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/german-students-get-a-constitution-academic-freedom-abolished-in.html | GERMAN STUDENTS GET A CONSTITUTION; Academic Freedom Abolished in Socio-Political Catechism Expounded by Hitler. CLASS BARRIERS REMOVED But Universities Will Be Open to Those of Germanic Stock Only -- 'Loafing Abolished. | True | By Hugh Jedell.wireless To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/yale-beats-ccny-in-swim-46-to-25-sheinberg-of-lavender-double.html | YALE BEATS C.C.N.Y. IN SWIM, 46 TO 25; Sheinberg of Lavender Double Victor in League Meet -Elis Win at Water Polo. MATMEN BOW TO LEHIGH Boxers Conquer Army, 5-2, but Blue Sextet Loses to New Haven Eagles, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/taxi-war-a-result-of-lower-profits-longstanding-grievances.html | TAXI WAR A RESULT OF LOWER PROFITS; Long-Standing Grievances Nourished by Operating Companies and the Drivers | True | By Margaret Hess. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hartford-responsible-for-losses.html | HARTFORD.; Responsible for Losses." | True | From The Courant (Rep.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gain-in-short-sales-largest-for-a-month-in-two-years-as-bears.html | Gain in Short Sales Largest for a Month In Two Years as Bears Fought Price Rise | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pastors-auto-in-river-rev-dc-dorchester-of-ozone-park-in-providence.html | PASTOR'S AUTO IN RIVER.; Rev. D.C. Dorchester of Ozone Park in Providence Hospital. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hits-plane-profit-limit-glenn-l-martin-says-it-would-force-army-to.html | HITS PLANE PROFIT LIMIT.; Glenn L. Martin Says It Would Force Army to Build Own Ships. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/kansas-city-youth-wars-on-bossism-fights-control-of-little-tammany.html | KANSAS CITY YOUTH WARS ON 'BOSSISM'; Fights Control of 'Little Tammany' Leader in Mayoralty Election. | True | By Louis la Coss. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/wisconsin-stirred-by-grim-will-fight-grandchildren-of-pioneer-in.html | WISCONSIN STIRRED BY GRIM WILL FIGHT; Grandchildren of Pioneer in Bitter Contest for Lumber Fortune. TALE OF DESTINY BARED Charges of Undue Influence Made as Cousins Unfold a Tragic Story. | True | By Florence Higgins.editorial Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/fire-endangers-1000000-jewels-police-stand-guard-in-thick-smoke.html | FIRE ENDANGERS $1,000,000 JEWELS; Police Stand Guard in Thick Smoke From Cellar Blaze at 58th St. and Lexington Av. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/orchestras-and-opera-new-approach-to-their-problems-necessary-to.html | ORCHESTRAS AND OPERA; New Approach to Their Problems Necessary to Their Survival | True | By Olin Downes. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/accountant-tests-called-arbitrary-former-instructor-says-high-rate.html | ACCOUNTANT TESTS CALLED 'ARBITRARY'; Former Instructor Says High Rate of Regents Failures Show 'Something Is Wrong' COURT ACTION FORESEEN Many Candidates Forced to Take Examinations Eight Times -- No Certainty in Preparation. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nyac-extends-streak-shades-montclair-ac-2823-in-club-league.html | N.Y.A.C. EXTENDS STREAK; Shades Montclair A.C., 28-23, in Club League Basketball. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/priest-saves-paintings-but-father-van-dykes-trip-to-the-sea-was.html | PRIEST SAVES PAINTINGS.; But Father Van Dyke's Trip to the Sea Was Perilous. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/little-america-is-heard-paul-siple-of-byrd-party-speaks-over-radio.html | LITTLE AMERICA IS HEARD.; Paul Siple, of Byrd Party, Speaks Over Radio to Boy Scouts. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/for-westchester-court-plan.html | For Westchester Court Plan. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rockville-centre-home-sold.html | Rockville Centre Home Sold. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/long-beach-to-ask-state-aid-in-crisis-mayor-gold-to-discuss-the.html | LONG BEACH TO ASK STATE AID IN CRISIS; Mayor Gold to Discuss the City's Acute Fiscal Condition With Lehman This Week. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hoppe-wins-5045-ties-for-cue-lead-rallies-brilliantly-for-14-points.html | HOPPE WINS, 50-45; TIES FOR CUE LEAD; Rallies Brilliantly for 14 Points in Last Five Innings to Beat Kieckhefer. LAYTON SUBDUES KENNEY Wins, 50-28, to Share First Place With Bozeman and Hoppe -- Reiselt Halts Hall. | True | By Lincoln A. Werden. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cold-abates-here-mercury-up-to-27-days-low-mark-is-2-below-zero.html | COLD ABATES HERE; MERCURY UP TO 27; Day's Low Mark Is 2 Below Zero -- Temperature Drops Sharply After Sundown. 2 MORE DIE OF EXPOSURE Many Are Hurt in Mishaps -- Milder Weather, With Snow Tonight, Is Forecast. COLD ABATES HERE, BUT TWO MORE DIE | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/kent-six-scores-32-conquers-south-kent-on-budds-dash-in-overtime.html | KENT SIX SCORES, 3-2.; Conquers South Kent on Budd's Dash in Overtime Play. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/in-oriental-waters-the-storm-blows-over-by-judith-ravel-and-lowell.html | In Oriental Waters; THE STORM BLOWS OVER. By Judith Ravel and Lowell Brentano. 309 pp. New York: Covici, Friede. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-paper-for-colombia-government-officials-to-start-conservative.html | NEW PAPER FOR COLOMBIA.; Government Officials to Start Conservative Daily. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/and-now-to-remove-the-stain.html | AND NOW TO REMOVE THE STAIN | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/portrait-by-colette-the-innocent-wife-by-colette-translated-from.html | Portrait by Colette; THE INNOCENT WIFE. By Colette. Translated from the French by Frederick A. Blossom. 272 pp. New York: Farrar & Rinehart. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/professor-alters-theory.html | Professor Alter's Theory, | True | JAMES H. SNOWDEN | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/oneman-museum-shows-relics-of-frontier-days.html | One-Man Museum Shows Relics of Frontier Days | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/suppliers-to-seek-freer-bank-credit-heavy-goods-producers-feel.html | SUPPLIERS TO SEEK FREER BANK CREDIT; Heavy Goods Producers Feel Their Buyers Are Entitled to More Financing. LOANS BY RFC A PROBLEM Credit Men Want United Policy in Compositions -- Payments Range From 25 to 65%. | True | By William J. Enright. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/stores-push-fight-to-change-codes-hold-whiteside-views-embody-price.html | STORES PUSH FIGHT TO CHANGE CODES; Hold Whiteside Views Embody Price and Discount Issues Raised by Retailers. | True | By Thomas F. Conroy. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/broker-gets-respite-exchange-remits-remainder-of-aj-robertsons.html | BROKER GETS RESPITE.; Exchange Remits Remainder of A.J. Robertson's 3-Year Suspension. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nazi-is-convicted-on-eberts-charge-son-of-late-president-says.html | NAZI IS CONVICTED ON EBERT'S CHARGE; Son of Late President Says Lawyer Tried to Extort Money for His Release. PARTY CLEAN-UP IS SEEN 18-Month Term for Attorney Regarded as Step in Purging Ranks of Shady Element. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/healthy-gain-in-virginia-retail-and-wholesale-trade-up-in-fifth.html | HEALTHY GAIN IN VIRGINIA.; Retail and Wholesale Trade Up in Fifth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/for-childrens-village-series-of-bridge-parties-to-mark-lincolns.html | FOR CHILDREN'S VILLAGE.; Series of Bridge Parties to Mark Lincoln's Birthday Week. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/questions-value-of-phi-beta-kappa-dr-edward-ellery-asserts-it-only.html | QUESTIONS VALUE OF PHI BETA KAPPA; Dr. Edward Ellery Asserts It Only 'Seconds Motion' of Professors Giving Grades. OTHERS RISE IN SUPPORT Dr. H.C. Coffin, at Albany Dinner, Defends Society on Its Election Basis. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/higher-court-stays-citrus-injunction-florida-control-board-plans-to.html | HIGHER COURT STAYS CITRUS INJUNCTION; Florida Control Board Plans to Resume Proration as Federal Appeals Bench Acts. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ma-traylor-suffers-relapse.html | M.A. Traylor Suffers Relapse. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/thats-why-whitey-was-born.html | THAT'S WHY WHITEY WAS BORN | True | By Hal Skelly. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-triumph-of-low-fees-democratic-plan-of-temple-university-brings.html | A TRIUMPH OF LOW FEES; Democratic Plan of Temple University Brings Huge Growth in 50 Years | True | By Charles E. Beury, President of Temple University.philadelphia. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nra-labor-policy-called-inadequate-af-of-l-also-is-criticized-by.html | NRA LABOR POLICY CALLED INADEQUATE; A.F. of L. Also Is Criticized by Speakers Before Industrial Democracy League. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/alban-g-gleitsmann.html | ALBAN G. GLEITSMANN. | True | pe to Tl YOK Tlzs. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/purchasing-agents-seek-change-in-codes-freight-equalization-and-low.html | PURCHASING AGENTS SEEK CHANGE IN CODES; Freight Equalization and Low Quantity Discounts Arouse Ire of Buyers. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/arizona-cattlemen-ripled-gold-by-wc-turtle-278-pp-boston-houghton.html | Arizona Cattlemen; RIPLED GOLD. By W.C. Turtle. 278 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mauretania-sights-sea-serpent-entry-in-the-ships-log-proves-it.html | Mauretania Sights Sea Serpent; Entry in the Ship's Log Proves It; Senior First Officer Tells of 'Jet Black Monster,' 65 Feet Long and 6 Feet Broad Passed in the Caribbean -- Sketched Picture of It on the Chart. | True | By T. Walter Williams | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/princeton-beats-rutgers-matmen-takes-all-save-heavyweight-test-to.html | PRINCETON BEATS RUTGERS MATMEN; Takes All Save Heavyweight Test to Win, 27-5 -- Cubs Conquer George School. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pinehurst-senior-golf.html | PINEHURST SENIOR GOLF. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-8-no-title-mary-of-scotland-shudders-helen-hayes-joins-the.html | Article 8 -- No Title; MARY OF SCOTLAND" SHUDDERS Helen Hayes Joins "The Host of Choice Spirits" Tonight | True | By Richard B. O'Brien. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/oscar-bertine-way.html | OSCAR BERTINE. WAY. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/roosevelt-tells-tall-fish-stories-justice-kernochan-reveals-to-boy.html | ROOSEVELT TELLS TALL FISH STORIES; Justice Kernochan Reveals to Boy Scouts a New Side of the President. HE IS 'REGULAR FELLER' Troop Hears Chief Executive on Radio as Guests of the Advertising Club. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-variety-of-woolens-for-spring-sleek-surfaces-for-town-loud.html | A VARIETY OF WOOLENS FOR SPRING; Sleek Surfaces for Town, Loud Patterns for Sport | True | K.C. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/consul-here-found-england-on-the-mend-campbell-returned-believes.html | CONSUL HERE FOUND ENGLAND ON THE MEND; Campbell, Returned, Believes Frank Washington Policy Would Help World Situation. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/robbed-twice-in-17-hours-bronx-lunch-wagon-held-up-in-morning-and.html | ROBBED TWICE IN 17 HOURS; Bronx Lunch Wagon Held Up in Morning and Evening. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cold-spell-clears-winter-merchandise-but-has-affected-spring-trade.html | COLD SPELL CLEARS WINTER MERCHANDISE; But Has Affected Spring Trade, Resident Office Says -- Staple Orders Reflect Caution. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gold-shipments-to-new-york-hurried-to-save-on-expense.html | GOLD SHIPMENTS TO NEW YORK HURRIED TO SAVE ON EXPENSE | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/3-killed-in-jersey-in-auto-accidents-driver-loses-life-when-car.html | 3 KILLED IN JERSEY IN AUTO ACCIDENTS; Driver Loses Life When Car Skids Into Train -- Companion Leaps to Safety. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hollywood-activities.html | HOLLYWOOD ACTIVITIES | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/canada-power-payments-company-undecided-on-currencies-for-coupons.html | CANADA POWER PAYMENTS.; Company Undecided on Currencies for Coupons Due May 1. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/debut-by-damrosch-as-concert-pianist-plays-franck-work-at-last-of.html | DEBUT' BY DAMROSCH AS CONCERT PIANIST; Plays Franck Work at Last of the Madison Square Garden Festivals. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/escaping-gas-kills-couple.html | Escaping Gas Kills Couple. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/georgia-art-session-is-set.html | Georgia Art Session Is Set, | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/greehwich-club-havebusy-mohth-round-of-meetings-and-other-events.html | GREEHWICH CLUB HAVEBUSY MOHTH; Round of Meetings and Other Events Occupy Society of Connecticut Colony, TRAVEL GROUP ACTIVE Miss H. M. Havemeyer of Ardsley Exhibits Her Paintings in Greenwich' Library. | True | Special to THE iw NoaK TES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/coming-film-features.html | COMING FILM FEATURES | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/who-discovered-iron-in-michigan-magnetic-compass-is-considered.html | Who Discovered Iron in Michigan; Magnetic Compass Is Considered First Finder | True | L.A. CHASE | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-philadelphia-gains-cold-weather-spurs-trade-rail-traffic-on.html | NEW PHILADELPHIA GAINS; Cold Weather Spurs Trade -- Rail Traffic on Rise. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/franklin-and-jones.html | FRANKLIN AND JONES. | True | From The Chicago Daily News. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/syrian-iou-in-court-judge-demands-corroborative-evidence-on-100.html | SYRIAN I.O.U. IN COURT.; Judge Demands Corroborative Evidence on $100 Note. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/more-about-cardinals.html | More About Cardinals. | True | ELIZABETH F. REID | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pictures-on-and-off-broadway.html | PICTURES ON AND OFF BROADWAY | True | By Mordaunt Hall. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/poll-32000-men-on-6-rail-strikes-unions-set-march-1-as-limit-to.html | POLL 32,000 MEN ON 6 RAIL STRIKES; Unions Set March 1 as Limit to Adjust Standard Pay Demand, Whitney Says. TO APPEAL TO ROOSEVELT President Will Be Asked to Take Over Roads, Including the D. & H. and C. & N.W. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-way-to-success.html | The Way to Success. | True | GRENVILLE KLEISER | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/richmond-hill-riflemen-win.html | Richmond Hill Riflemen Win. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mission-fund-declines-presbyterian-board-reports-100000-loss-by.html | MISSION FUND DECLINES.; Presbyterian Board Reports $100,000 Loss by Dollar Drop. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/securities-act-is-hit-by-national-chamber-it-retards-flow-of.html | SECURITIES ACT IS HIT BY NATIONAL CHAMBER; It Retards Flow of Capital, Summary Says -- Harriman for Easing Law. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/invaders-cursed-by-khapha-amen-egyptian-high-priest-had-warning-on.html | Invaders Cursed By Khapha Amen; Egyptian High Priest Had Warning on His Mummy Case. | True | ROGER GARIS | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/an-american-work.html | AN AMERICAN WORK | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/policemen-cannot-pose-for-newspaper-photos.html | Policemen Cannot Pose For Newspaper Photos | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-england-trade-fair-trend-toward-a-moderate-improvement.html | NEW ENGLAND TRADE FAIR.; Trend Toward a Moderate Improvement Continues. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/divorces-guy-emerson-wife-receives-decree-on-cruelty-charge-in-reno.html | DIVORCES GUY EMERSON.; Wife Receives Decree on Cruelty Charge In Reno. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/outwits-robbers-beaten-jeweler-72-struck-as-nervousness-of.html | OUTWITS ROBBERS, BEATEN; Jeweler, 72, Struck as Nervousness of 'Customers' Warns Him. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/unrest-in-ecuador-due-to-price-rise-repeal-of-exchange-control-laws.html | UNREST IN ECUADOR DUE TO PRICE RISE; Repeal of Exchange Control Laws Reflected in Sharp Advance in All Foodstuffs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/events-in-other-cities.html | EVENTS IN OTHER CITIES | True | E.A.J. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/yale-fencing-team-repels-two-rivals-elis-conquer-hamilton-107-and.html | YALE FENCING TEAM REPELS TWO RIVALS; Elis Conquer Hamilton, 10-7, and Cornell, 16-1, in Triangular Meet. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/held-in-wifes-death-man-says-he-tied-rope-about-her-neck-after-an.html | HELD IN WIFE'S DEATH.; Man Says He Tied Rope About Her Neck After an Argument. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-dance-male-artists-ted-shawn-still-crusades-to-popularize-dance.html | THE DANCE: MALE ARTISTS; Ted Shawn Still Crusades to Popularize Dances by Men -- Current Programs | True | By John Martin. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/parents-are-hosts-for-mary-willets-the-j-macy-willets-give-a-dinner.html | PARENTS ARE HOSTS FOR MARY WILLETS; The J. Macy Willets Give a Dinner for Her and Fiance, Williamson Pell Jr. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/smith-plans-new-survey-girls-will-record-how-they-spend-all-their.html | SMITH PLANS NEW SURVEY.; Girls Will Record How They Spend All Their Time. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/fe-sterling-dead-exillinois-officer-served-12-years-as-lieut.html | F.E. STERLING DEAD; EX-ILLINOIS OFFICER; Served 12 Years as Lieut. Governor -- State Treasurer Under Frank O, Lowden; ? BEGAN AS REPORTER AT 14 tBecame a Publisher of Rockford Register-Gazette -- First Elective Office Was Alderman. | True | eelsl to Nz Nom m. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-season-in-paris-economic-difficulties-orchestras-too-numerous.html | THE SEASON IN PARIS; Economic Difficulties -- Orchestras Too Numerous -- New Ballet Planned | True | By Henry Prunieres. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mrs-walter-holcomb.html | MRS. WALTER HOLCOMB, | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chattanooga-tenn-opposes-general-cancellation.html | CHATTANOOGA, TENN.; Opposes General Cancellation. | True | From The Times (Dem.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cwa-orders-cause-dispute.html | CWA Orders Cause Dispute. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mrs-evans-wins-slalom-finishes-in-34-seconds-in-first-of-moore.html | MRS. EVANS WINS SLALOM.; Finishes In 34 Seconds In First of Moore Trophy Events. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/russian-festival-on-naval-armory-seven-philanthropic-groups-to-be.html | RUSSIAN FESTIVAL ON NAVAL ARMORY; Seven Philanthropic Groups to Be Aided by Series of Events on Saturday. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/course-in-humor.html | Course in Humor. | True | DANA K. MERRILL | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/beverley-nichols-in-rural-england-a-thatched-roof-by-beverley.html | Beverley Nichols in Rural England; A THATCHED ROOF. By Beverley Nichols. Decorations by Rex Whistler. 294 pp. New York: Doubleday, Doran & Co., Inc. $2.50. Beverley Nichols in Rural England | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/austria-a-prey.html | AUSTRIA A PREY. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/meetings-on-differentials-held.html | Meetings on Differentials Held. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/boys-on-ice-floes-nearly-lose-lives-two-drifting-on-hudson-and-two.html | BOYS ON ICE FLOES NEARLY LOSE LIVES; Two Drifting on Hudson and Two on East River Rescued After Adventures. LIFE LINE, LADDER USED Broken Ice Slabs Impede Work of Police -- Pair Have Narrow Escape in Brooklyn Pond. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/tallman-golf-victor.html | Tallman Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/scores-are-seized-in-gambling-raids-afternoon-shoppers-see-18.html | SCORES ARE SEIZED IN GAMBLING RAIDS; Afternoon Shoppers See 18 Seized on West 34th St. --41 Found in Empty Store. POLICY SUSPECT TRAPPED Man Linked to Schultz Had Been Trailed a Week --Court Clerk Suspended in Irvington, N.J. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/more-gains-in-southeast-some-department-stores-report-biggest.html | MORE GAINS IN SOUTHEAST.; Some Department Stores Report Biggest Turnover Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gaston-hilton.html | Gaston -Hilton. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ruth-gets-double-eagle-on-links-in-florida.html | Ruth Gets Double Eagle On Links in Florida | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/amendments-urged-for-securities-act-having-been-hastily-passed-it.html | AMENDMENTS URGED FOR SECURITIES ACT; Having Been Hastily Passed, It Ought To Be Reconsidered and Needed Changes Made | True | GEORGE O. MAY | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-parole-law-is-urged-by-board-annual-report-holds-present.html | NEW PAROLE LAW IS URGED BY BOARD; Annual Report Holds Present Indeterminate Sentence Control Is Archaic. INCREASE IN STAFF URGED Central Investigation System Handling Prisoners' Records Also Proposed. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/baker-barber.html | Baker -Barber. | True | Special to Nv' NoK T*rs. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/connecticut-finds-liquor-law-faulty-measure-fails-apparently-to.html | CONNECTICUT FINDS LIQUOR LAW FAULTY; Measure Fails, Apparently, to Curb Sales by Speakeasies and Bootleggers. | True | By Robert D. Byrnes. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/drop-in-gas-sales-by-brooklyn-union-net-income-fell-to-618-a-share.html | DROP IN GAS SALES BY BROOKLYN UNION; Net Income Fell to $6.18 a Share in 1933 From $6.79 Reported for 1932. OPERATING EXPENSES CUT Improvement in Business Seen in Last Two Months of Year by Head of Company. DROP IN GAS SALES BY BROOKLYN UNION | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/what-it-is-really-like-to-fly-across-the-sea-sea-plane-solo-by.html | What It Is Really Like to Fly Across the Sea; SEA PLANE SOLO. By Francis Chichester. 314 pp New York: Harcourt, Brace & Co. $2.50. | True | EDITH H. WALTON. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/devaluation-policy-announced-by-czechs-gold-content-of-crown-will.html | DEVALUATION POLICY ANNOUNCED BY CZECHS; Gold Content of Crown Will Be Lowered by One-sixth to Protect Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rev-ge-talmage-retires-rector-of-roosevelt-church-at-oyster-bay.html | REV. G.E. TALMAGE RETIRES; Rector of 'Roosevelt Church' at Oyster Bay Served 22 Years. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/station-wnew-to-open.html | STATION WNEW TO OPEN. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dr-wh-best-named-deputy-health-head-brooklyn-physician-has-been.html | DR. W.H. BEST NAMED DEPUTY HEALTH HEAD; Brooklyn Physician Has Been Serving in the Bureau of Preventable Diseases. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/spenglers-new-challenge-in-the-hour-of-decision-he-calls-for-the.html | SPENGLER'S NEW CHALLENGE; In "The Hour of Decision" He Calls for the Rule of Caesars THE HOUR OF DECISION. Part One: Germany and World-Historical Evolution. By Oswald Spengler. Translated from the German by Charles Francis Atkinson. 243 pp. New York: Alfred A. Knopf. $2.50. Oswald Spengler's New Challenge | True | By William MacDonald | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mme-alda-loses-suit-judgment-of-296-in-furriers-action-against.html | MME. ALDA LOSES SUIT.; Judgment of $296 in Furrier's Action Against Singer Upheld. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hastings-foe-of-the-skyscraper-collected-writings-of-the-architect.html | Hastings, Foe of the Skyscraper; Collected Writings of the Architect Who Fought a Losing Battle Against Tendencies in American Design | True | By H.i. Brock | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/burnss-99-leads-nyac-gunners-garino-takes-second-scratch-cup-with.html | BURNS'S 99 LEADS N.Y.A.C. GUNNERS; Garino Takes Second Scratch Cup With 97 -- Scola Scores in Handicap Contest. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/popular-acclaim.html | Popular Acclaim. | True | B. FRANK DAKE | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ard-gundry.html | ard -Gundry. | True | Special to T Nzw York Tns. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/usfrench-tennis-pros-to-play-9-team-matches.html | U.S.-French Tennis Pros To Play 9 Team Matches | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/school-notes.html | School Notes | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nyu-alumni-to-hear-chase.html | N.Y.U. Alumni to Hear Chase. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/basrelief-of-cowboy-rouses-old-punchers.html | Bas-Relief of Cowboy Rouses Old Punchers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/killed-in-truck-crash.html | Killed in Truck Crash. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/french-dissension-rises-over-cabinet-right-and-left-are-critical-of.html | FRENCH DISSENSION RISES OVER CABINET; Right and Left Are Critical of Doumergue's Selections -Royalist Leads Attack. | True | By P.j. Philip. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hobart-plan-adopted-two-geneva-colleges-vote-for-revision-of.html | HOBART PLAN' ADOPTED.; Two Geneva Colleges Vote for Revision of Calendar Year. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/peekskill-safe-looted.html | Peekskill Safe Looted. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/detective-hurt-by-auto.html | Detective Hurt by Auto. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/holders-that-will-hold-arrangements-of-cut-blooms-and-branches-made.html | HOLDERS THAT WILL HOLD; Arrangements of Cut Blooms and Branches Made Easy by Gadgets of Attractive Design | True | By E.c. Grayson. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/football-rules-body-weeding-out-plans-okeson-announces-statement-on.html | FOOTBALL RULES BODY WEEDING OUT PLANS; Okeson Announces Statement on Committee's Action Will Be Issued Today . | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/matlack-lloyd.html | Matlack -- Lloyd. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/league-would-bar-women-from-working-in-mines.html | League Would Bar Women From Working in Mines | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/schools-to-teach-evil-of-drink.html | Schools to Teach Evil of Drink. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/denver-public-backs-president.html | DENVER.; Public Backs President." | True | From The Post (Ind.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-new-deal-for-the-parks-outlined-by-their-director-commissioner.html | THE NEW DEAL FOR THE PARKS OUTLINED BY THEIR DIRECTOR; Commissioner Moses Would Develop the City's Recreation Areas And Then Coordinate Them With the State Park System By DOROTHY DUNBAR BROMLEY. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on English Exchange -- West African Gold List Active. FRENCH PRICES UNEVEN General Tendency, However Is Firm -- Trend Upward on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/portland-ore-a-warning-to-grafters.html | PORTLAND, ORE.; A Warning to Grafters." | True | From The Oregonian (Ind.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/free-state-experiments-with-oat-flour-in-bread.html | Free State Experiments With Oat Flour in Bread. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dr-ryan-disclaims-school-lobbying-says-board-did-not-sanction.html | DR. RYAN DISCLAIMS SCHOOL LOBBYING; Says Board Did Not Sanction Letter Organizing Opposition to City Economy Bill. CALLS FOR EXPLANATION Principal Is Ordered to Make Full Report -- Leaves to Go to Albany Defended. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/no-air-base-for-trinidad.html | No Air Base for Trinidad. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/continued-rises-noted-in-business-retail-trade-well-maintained-last.html | CONTINUED RISES NOTED IN BUSINESS; Retail Trade Well Maintained Last Week Despite the Cold Weather. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/berlin-regrets-shift.html | Berlin Regrets Shift. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-jacobs-sails-for-jamaica-play-miss-rice-lott-hall-and.html | MISS JACOBS SAILS FOR JAMAICA PLAY; Miss Rice, Lott, Hall and Rainville Also Depart for Tennis Tourney. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/recital-to-help-mission-robert-oconnor-to-be-heard-feb-20-in-aid-of.html | RECITAL TO HELP MISSION.; Robert O'Connor to Be Heard Feb. 20 in Aid of Philippine Work. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/europes-nightmare-shuffle-of-wave-lengths-bewilders-listeners-all.html | EUROPE'S NIGHTMARE; Shuffle of Wave Lengths Bewilders Listeners -- All Countries Do Not Agree | True | By L. Marsland Ganderlondon. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-jersey-takes-to-liquor-control-skeptical-after-years-of-laxity.html | NEW JERSEY TAKES TO LIQUOR CONTROL; Skeptical After Years of Laxity, People Agree the Law Is Being Enforced. HIGH OFFICIALS AID MOVE Results in Newark and Jersey City Particularly Pleasing to State Commissioner. | True | By Victor A. Pasche.special Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/arthur-ouimette.html | ARTHUR OUIMETTE. | True | Special to THE NEW YORK TnES, | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-3-no-title-murder-for-breakfast-by-peter-hunt-309-pp-new.html | Review 3 -- No Title; MURDER FOR BREAKFAST. By Peter Hunt. 309 pp. New York: Vanguard Press. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-group-of-early-new-york-antiques-an-exhibition-at-the.html | A GROUP OF EARLY NEW YORK ANTIQUES; An Exhibition at the Metropolitan Museum Presents a Panorama of Styles From Dutch Days to the Victorian | True | By Walter Rendell Storey | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/captain-scotts-undying-story-mr-lindsay-has-eloquently-retold-the.html | Captain Scott's Undying Story; Mr. Lindsay Has Eloquently Retold the Narrative of the Most Heroic Of All Antarctic Ventures | True | By Henry E. Armstrong | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/sales-climb-in-dallas-opening-of-spring-market-season-spurs.html | SALES CLIMB IN DALLAS.; Opening of Spring Market Season Spurs Activity. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hotel-at-silver-lake-burns.html | Hotel at Silver Lake Burns. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nuptials-on-feb-24-for-mabel-healy-daughter-of-dr-william-p-healy.html | NUPTIALS ON FEB. 24 FOR MABEL HEALY; Daughter of Dr. William P Healy to Be Wed at the Pierre to James H. Lassiter. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/15th-native-opera-in-gattis-regime-merry-mount-is-latest-in-a.html | 15TH NATIVE OPERA IN GATTI'S REGIME; ' Merry Mount' Is Latest in a Notable List of Offerings by American Writers. PIPE OF DESIRE THE FIRST Deems Taylor Only One in the Series Who Has Twice Hit Fancy of the Public. | True | By William B. Chase. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/friends-of-edison-carry-oh-his-work-anniversary-of-the-inventors.html | FRIENDS OF EDISON CARRY OH HIS WORK; Anniversary of the Inventor's Birth Draws Attention to Continuing Efforts. | True | By Steve Stevenson. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/prof-erdman-out-for-assembly.html | Prof. Erdman Out for Assembly. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/palm-beach-womens-star-golf-event-is-coming.html | PALM BEACH; Women's Star Golf Event Is Coming | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/very-rotten-boroughs.html | VERY ROTTEN BOROUGHS. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/specialty-shows-scheduled-today-fixtures-of-foxterrier-and.html | SPECIALTY SHOWS SCHEDULED TODAY; Fixtures of Foxterrier and Pomeranian Clubs Carded at Hotel Pennsylvania. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hoarder-appeals-to-supreme-court-fb-campbell-seeks-ruling-on.html | HOARDER' APPEALS TO SUPREME COURT; F.B. Campbell Seeks Ruling on Validity of President's Gold Order of Aug. 28. QUESTIONS DECISION HERE He Is Reported to Have Turned Bullion Over to Treasury Since Issue of New Regulations. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chinese-block-french-build-fort-on-main-pass-between-annam-and.html | CHINESE BLOCK FRENCH.; Build Fort on Main Pass Between Annam and Kwangsi. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/garden-dog-show-opens-tomorrow-westminster-event-will-get-under-way.html | GARDEN DOG SHOW OPENS TOMORROW; Westminster Event Will Get Under Way With Total of 2,462 on the Benches. 76 BREEDS REPRESENTED Terrier Division Tops Splendid Entry -- Twelve Rings to Be Used for Regular Classes. | True | By Henry R. Ilsley. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/an-encore-for-margot-oxford-more-or-less-about-myself-continues-her.html | An Encore for Margot Oxford; " More or Less About Myself" Continues Her Reminiscences and Opinions About a Great Variety of People | True | By P.w. Wilson | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/st-louis-area-active-retail-trade-in-eighth-district-far-exceeds.html | ST. LOUIS AREA ACTIVE.; Retail Trade in Eighth District Far Exceeds That a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/canadian-grain-stocks-up.html | Canadian Grain Stocks Up. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/jacob-p-breidinger.html | JACOB P. BREIDINGER. | True | Special to Tm NSW YORK s. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/laguardia-wants-charter-revision-a-separate-issue-holds-it-has.html | LAGUARDIA WANTS CHARTER REVISION A SEPARATE ISSUE; Holds It Has Better Chance if Not Tied to Proportional Representation. CALLS POLITICIANS FOES Says They Put Privileges in Present One and Will 'Gang Up' to Defeat Reforms. LAGUARDIA FIGHTS CHARTER POLITICS | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/naked-speculation.html | NAKED SPECULATION.' | True | By President Roosevelt, In A Special Message To Congress On Stock Exchange Control Legislation. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mile-record-in-danger-when-cunningham-faces-bonthron-at-nyac-meet.html | Mile Record in Danger When Cunningham Faces Bonthron at N.Y.A.C. Meet Saturday | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/woodcutter-74-dies-of-cold.html | Woodcutter, 74, Dies of Cold. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/harvard-poloists-defeat-army-107-display-better-mallet-work-in.html | HARVARD POLOISTS DEFEAT ARMY, 10-7; Display Better Mallet Work in Triumphing in Indoor Game at West Point. CADET SWIMMERS SCORE Subdue Springfield Team, 43-28 -- Lehigh and N.Y.U. Rifle Squads Turned Back. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/many-at-cornell-for-junior-week-midwinter-social-season-is.html | MANY AT CORNELL FOR JUNIOR WEEK; Midwinter Social Season Is Enlivened by Variety of Outdoor Sports Events. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-nancy-jaynes-is-bride.html | Miss Nancy Jaynes Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/orders-tax-car-plants-detroit-facing-problem-of-making-deliveries.html | ORDERS TAX CAR PLANTS; Detroit Facing Problem Of Making Deliveries -- Looking Ahead | True | By E.y. Watson. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hull-sets-out-his-philosophy-of-trade-goodwill-among-the-nations-he.html | HULL SETS OUT HIS PHILOSOPHY OF TRADE; Good-Will Among the Nations, He Holds, Is Essential to World Recovery HULL SETS FORTH HIS PHILOSOPHY OF TRADE The Secretary of State Holds That Good-Will Among the Nations And Mutual Trade Concessions Are Essential to World Recovery | True | By Mildred Adamswashington. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/studio-notes-and-comment-new-playhouse-sets-a-fast-pace-for-showmen.html | STUDIO NOTES AND COMMENT; New Playhouse Sets a Fast Pace for Showmen -- Plans of Artists | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/three-planes-will-fly-from-oahu-to-midway.html | Three Planes Will Fly From Oahu to Midway | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/did-not-kill-pet-dog-dead-animal-was-a-stray-flour-distributer-says.html | DID NOT KILL PET DOG.; Dead Animal Was a Stray, Flour Distributer Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/crowns-are-on-the-forward-move-backofftheface-movement-is-yielding.html | CROWNS ARE ON THE FORWARD MOVE; Back-Off-the-Face Movement Is Yielding to Sheltering Brims -- Millinery Circles Are Growing Bigger and Smarter | True | By Virginia Pope. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/endeavours-sails-being-sewn-at-gosport-windtunnel-tests-employed-to.html | Endeavour's Sails Being Sewn at Gosport; Wind-Tunnel Tests Employed to Aid Design | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/an-attack-on-financial-plunderers-weeds-of-wall-street-by-arthur-m.html | An Attack on Financial Plunderers; WEEDS OF WALL STREET. By Arthur M. Wickwire. 234 pp. New York: Newcastle Press. $3. | True | LOUIS RICH. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/drops-yonkers-bank-plan-committee-ends-effort-to-reorganize.html | DROPS YONKERS BANK PLAN; Committee Ends Effort to Reorganize Westchester Trust. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-school-for-collaboration.html | The School For Collaboration | True | By Lawrence Langner | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-troubled-life-of-heinrich-heine-heine-a-life-between-love-and.html | The Troubled Life of Heinrich Heine; HEINE: A Life Between Love and Hate. By Ludwig Marcuse. Translated from the German by Louise M. Sievelking and Ian F.D. Morrow. 345 pp. New York: Farrar & Rinehart. $3. | True | MARGARET WALLACE. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/schaff-boardman.html | Schaff -- Boardman. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/munich-becoming-capital-of-nazis-building-of-big-headquarters-is.html | MUNICH BECOMING 'CAPITAL' OF NAZIS; Building of Big Headquarters Is Pressed to Strengthen Party Hold on Bavaria. CHURCH UNREST A FACTOR City Is Held the Last Rallying Point Because of Conflict Over the Cardinal. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ccny-quintet-routs-providence-triumphs-3817-to-end-home-campaign.html | C.C.N.Y. QUINTET ROUTS PROVIDENCE; Triumphs, 38-17, to End Home Campaign With 11th Victory This Season. WINNING STREAK NOW 17 Lavender Also Records 38th Straight Home Conquest -Goldman Leads Attack. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gymnasts-hurt-in-crash-seven-from-bridgeport-suffer-hurts-in-auto.html | GYMNASTS HURT IN CRASH.; Seven From Bridgeport Suffer Hurts in Auto Wreck. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bogart-tops-radburn-field.html | Bogart Tops Radburn Field. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cunningham-takes-mile-by-40-yards-at-boston-games-runs-60second.html | CUNNINGHAM TAKES MILE BY 40 YARDS AT BOSTON GAMES; Runs 60-Second Last Quarter to Win Easily in 4:18.4 -- 12,000 Attend Meet. BONTHRON ALSO SCORES Princeton Ace, in His Initial Start of Season, Defeats Dawson in the 1,000. FOLLOWS FIRST IN 2-MILE Outdistances McCluskey With Closing Spurt -- Sandler Beaten -- Spitz, Brown Victors. CUNNINGHAM TAKES MILE BY 40 YARDS | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/concert-on-friday-by-junior-league-glee-club-will-appear-with-a.html | CONCERT ON FRIDAY BY JUNIOR LEAGUE; Glee Club Will Appear With a Large Unit of Singers From Yale Chorus. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bank-wins-suit-over-trust-fund-appellate-court-rules-hanover-not.html | BANK WINS SUIT OVER TRUST FUND; Appellate Court Rules Hanover Not Liable for Issues Hit by Depression. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/french-treasury-is-again-depleted-holders-of-maturing-bonds-of.html | FRENCH TREASURY IS AGAIN DEPLETED; Holders of Maturing Bonds of Short Terms Are Refusing to Renew and Asking Cash. GOLD EXODUS CONTINUES But Paris Is Encouraged at the Tendency of the Dollar to Rise to Parity. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-microphone-presents.html | THE MICROPHONE PRESENTS. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-sales-tax.html | A Sales Tax. | True | JAMES WATERS | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/20-held-in-kidnapping-grand-jury-to-get-jersey-city-case-25000-bail.html | 20 HELD IN KIDNAPPING.; Grand Jury to Get Jersey City Case -- $25,000 Bail for One. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/strong-navy-base-is-urged.html | Strong Navy Base Is Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | From The Montreal Gazette. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/to-end-colombia-syndicate.html | To End Colombia Syndicate. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/extracurricular-activities-being-a-secretarys-report-on-the-manner.html | EXTRACURRICULAR ACTIVITIES; Being a Secretary's Report on the Manner in Which Some Producers Fill Their Spare Time | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/league-is-assured-mussolini-is-loyal-his-proposed-reforms-aim-to.html | LEAGUE IS ASSURED MUSSOLINI IS LOYAL; His Proposed Reforms Aim to Save, Not to Wreck Body, Say Commentators. PLEA TO GERMANY CITED Threat of Italian Withdrawal Declared Made to Force Members to Cure Defects. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/helen-kirkpatrick-wed-to-chi3agoalq-becomes-bride-of-victor-h.html | HELEN KIRKPATRICK WED TO CHI(3AGOAlq; Becomes Bride of Victor H. Polachek Jr, in Church of the Ascension. i HAS THREE ATTENDANTS Harriet Loutrel Maid of Honor Rev. Dr. H. A. Prichard Performs the Ceremony. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bronx-man-killed-in-jersey.html | Bronx Man Killed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/trade-continues-upward-twothirds-of-replies-to-credit-group-query.html | TRADE CONTINUES UPWARD; Two-thirds of Replies to Credit Group Query Show Sales Rise. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/st-paul-means-liquidating-plane-lines.html | ST. PAUL.; Means Liquidating Plane Lines." | True | From The Pioneer Press. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/prices-boat-leads-rivals.html | Price's Boat Leads Rivals. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/fordham-quintet-bows-to-syracuse-orange-rallies-near-end-to-win.html | FORDHAM QUINTET BOWS TO SYRACUSE; Orange Rallies Near End to Win, 29-24, After Tie at Half Time, 17-17. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/assembly-is-held-in-green-setting-second-in-knickerbocker-series.html | ASSEMBLY IS HELD IN GREEN SETTING; Second in Knickerbocker Series Takes Place in Main Ballroom of Ritz-Carlton. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/six-months-added-to-ccc-camp-life-war-department-orders-commanders.html | SIX MONTHS ADDED TO CCC CAMP LIFE; War Department Orders Commanders to Prepare for Continuance to Oct. 15. NEW RECRUITING PLANNED Force Will Be Kept at 300,000 and Present Members Will Be Allowed to Re-Enroll. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/inquiry-at-weirton-will-be-continued-labor-board-counsel-says-it.html | INQUIRY AT WEIRTON WILL BE CONTINUED; Labor Board Counsel Says It Will Not Be Deterred by Company's Defiance. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/colombia-takes-back-1000000-idle-acres.html | Colombia Takes Back 1,000,000 Idle Acres | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/physicians-to-hold-floating-congress-panamerican-medical.html | PHYSICIANS TO HOLD FLOATING CONGRESS; Pan-American Medical Association Members Will Go on Cruise to Venezuela. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/how-one-codex-was-found.html | HOW ONE CODEX WAS FOUND | True | J.G. RUGLUND | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/grant-notre-dame-coach-1916-quarterback-to-direct-the-backs-gorman.html | GRANT NOTRE DAME COACH; 1916 Quarterback to Direct the Backs -- Gorman Freshman Aide. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/farm-mortgages-set-record.html | Farm Mortgages Set Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/robbers-tie-up-girl-15-bind-five-others-in-office-and-escape-with.html | ROBBERS TIE UP GIRL, 15.; Bind Five Others in Office and Escape With $286. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/airmail-contracts.html | AIR-MAIL CONTRACTS. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/retail-advertising-rose-january-linage-of-stores-here-gains-108-in.html | RETAIL ADVERTISING ROSE.; January Linage of Stores Here Gains 10.8% in Sixth Increase. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/marie-arnaud-spy-by-fielding-hope-256-pp-new-york-the-macaulay.html | MARIE ARNAUD, SPY. By Fielding Hope. 256 pp. New York: The Macaulay Company. $2. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/merry-mount-gets-a-stirring-ovation-reception-of-hansonstokes-opera.html | MERRY MOUNT' GETS A STIRRING OVATION; Reception of Hanson-Stokes Opera Most Enthusiastic of 10 Years at Metropolitan. NEW TRIUMPH FOR TIBBETT Brilliant Cast and Staging for Premiere of Gatti's Fifteenth American Offering. MERRY MOUNT' GETS A STIRRING OVATION | True | By Olin Downes. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/children-hear-schubert-unfinished-symphony-applauded-by-2500-at.html | CHILDREN HEAR SCHUBERT; ' Unfinished' Symphony Applauded by 2,500 at Schelling Concert. | True | W.B.C. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/and-over-in-paris.html | And Over in Paris. | True | PHILIP CARR. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/tiny-pacific-isle-to-see-sun-eclipse-expedition-of-japanese-and.html | TINY PACIFIC ISLE TO SEE SUN ECLIPSE; Expedition of Japanese and American Scientists Awaits Phenomenon at Losap. TO TEST EINSTEIN THEORY They Hope by Photographs to Measure Apparent Shifting of Neighboring Stars. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/local-improvements-paid-for-through-intricate-machinery.html | LOCAL IMPROVEMENTS PAID FOR THROUGH INTRICATE MACHINERY | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/wins-lap-in-dog-derby-taylor-team-covers-24-miles-under-hour-and-48.html | WINS LAP IN DOG DERBY.; Taylor Team Covers 24 Miles Under Hour and 48 Minutes. | True |  | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/sees-jockey-club-as-check-on-evils-grayson-says-its-continued.html | SEES JOCKEY CLUB AS CHECK ON EVILS; Grayson Says Its Continued Control of Racing Is Essential to Welfare of Turf. SEES JOCKEY CLUB AS CHECK ON EVILS | True | By Bryan Field.by Bryan Field. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chinese-authorities-engage-in-opium-trade.html | Chinese Authorities Engage in Opium Trade | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chinese-to-regulate-use-of-alien-capital-stringent-limitations-will.html | CHINESE TO REGULATE USE OF ALIEN CAPITAL; Stringent Limitations Will Restrict Use of Foreign Funds in Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/government-testing-value-of-subsistence-homesteads-director-wilson.html | GOVERNMENT TESTING VALUE OF SUBSISTENCE HOMESTEADS; Director Wilson Describes Projects Already Approved, Which Contemplate a Combination of Agriculture and Factory Work A TEST FOR SUBSISTENCE HOMESTEADS Experimental Projects Are Already Under Way | True | By M.L Wilson, Director Division of Subsistence Homesteads. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-competitors-of-music.html | The Competitors of Music. | True | L. BLOCK | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/administration-turns-to-punitive-cleansing-blows-aimed-at-graft-and.html | ADMINISTRATION TURNS TO PUNITIVE CLEANSING; Blows Aimed at Graft and Favoritism Are Struck in Several Directions as Buoyant First Year Nears End. TO BUTTRESS PUBLIC OPINION Belligerent Offensive for the New Deal, Following Revival of Recovery March, Is Also Intended to Disarm Critics. | True | By Arthur Krock. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/copper-industry-harrows-nra-code-agreement-reached-after-prod-from.html | COPPER INDUSTRY HARROWS NRA CODE; Agreement Reached After Prod From Washington and Scrapping of Old Plan. AFFECTS LABOR MOSTLY Situation Continues Confused as Different Interests Clash on Several Points. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/kin-of-dead-man-hunted.html | Kin of Dead Man Hunted. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/army-to-fly-mail-on-basis-of-need-only-primary-lines-will-be.html | ARMY TO FLY MAIL ON BASIS OF NEED; Only Primary Lines Will Be Covered at First -- Trips Likely to Be Cut. PROTESTS ARE UNHEEDED Roper Names Committee to Draft Plans -- Officials Deny Permanency Is Goal. ARMY TO FLY MAIL ON BASIS OF NEED | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/detective-e-v-kirwan-i-won-several-commendations-for-meritorious.html | DETECTIVE E. V. KIRWAN.; i Won Several Commendations for Meritorious Service, | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/stony-wold-benefit-will-be-held-friday-chi-kappa-auxiliary-club-to.html | STONY WOLD BENEFIT WILL BE HELD FRIDAY; Chi Kappa Auxiliary Club to Give Bridge Party at Sherry's -- Many Reserve Tables. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/painting-by-corot-on-sale-this-week-daubigny-landscape-another.html | PAINTING BY COROT ON SALE THIS WEEK; Daubigny Landscape Another Canvas Included in Auction of Three Collections. SEVERAL FURNITURE SALES Antiques, Prints by Currier & Ives and Group of Ship Models to Be Offered. PAINTING BY COROT ON SALE THIS WEEK | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/charles-burchfields-watercolors-these-argue-growth-and-disclose.html | CHARLES BURCHFIELD'S WATER-COLORS; These Argue Growth and Disclose Re-emergence of an Earlier Phase -- Other One-Man Shows, Including Four by Sculptors | True | By Edward Alden Jewell. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-question-of-programs.html | A Question of Programs. | True | MARY ELLIS PELTZ | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/6000000-is-paid-for-whelan-chain-united-cigar-trustee-bids-in.html | $6,000,000 IS PAID FOR WHELAN CHAIN; United Cigar Trustee Bids in Assets of Drug Subsidiary After Clash at Hearing. SEES CREDITORS AIDED 50% of Debts Will Be Paid at Once, With 100% Later, the Irving Trust Asserts. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nyu-conquers-ccny-fencers-displays-decisive-edge-with-foils-to.html | N.Y.U. CONQUERS C.C.N.Y. FENCERS; Displays Decisive Edge With Foils to Score, 16 to 11, in Three-Weapon Meet. VIOLET FRESHMEN PREVAIL Defeat Lavender Jayvees, 7 to 2 -- Kornfeld of Victors Turns in Only Perfect Tally. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/byron-l-more.html | BYRON L. MORE. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/frank-a-jaynes-rochesters-former-fire-chief-known-for-his-courage.html | FRANK A. JAYNES.; Rochester's Former Fire Chief ' Known for His Courage. | True | i I Speciel to T NEW YORX T[:gs. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/warns-on-uncooked-pork-dr-rice-reports-26-trichinosis-cases-here-in.html | WARNS ON UNCOOKED PORK; Dr. Rice Reports 26 Trichinosis Cases Here in January. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mementos-of-four-great-air-ventures-leaves-from-a-reporters.html | MEMENTOS OF FOUR GREAT AIR VENTURES; Leaves From a Reporter's Notebook Present Vivid Tales of Amundsen, Byrd, Ellsworth and Lindbergh. | True | By Russell Owen | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/alcorn-urges-boys-to-shun-evil-deeds-avoid-what-i-am-facing.html | ALCORN URGES BOYS TO SHUN EVIL DEEDS; ' Avoid What I am Facing,' Kidnapper Says as He Starts for Leavenworth. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gives-statue-of-lincoln-mrs-hildrup-jr-presents-bronze-to.html | GIVES STATUE OF LINCOLN.; Mrs. Hildrup Jr. Presents Bronze to Washington Cathedral. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/aviation-stocks-drop-sharply-on-exchange-opening-is-delayed-by.html | AVIATION STOCKS DROP SHARPLY ON EXCHANGE; Opening Is Delayed by Overnight Selling Orders -- 6 5/8 Loss by United Aircraft. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-new-world-history-is-completed.html | A New World History Is Completed | True | GABRIELE REUTER. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-new-aid-to-brokers-electrical-board-helps-exchange-operators-to.html | A NEW AID TO BROKERS; Electrical Board Helps Exchange Operators To Quote Rapidly | True | By Herb Lewis. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/louise-pentz-betrothed.html | Louise Pentz Betrothed. | True | I Special to T Nicw NOR TtS. I | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/musical-instruments-gaining.html | Musical Instruments Gaining. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/passenger-misses-liner-as-taxi-takes-him-riding.html | Passenger Misses Liner As Taxi Takes Him Riding | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/foreign-service-changes-state-department-makes-new-assignments-for.html | FOREIGN SERVICE CHANGES; State Department Makes New Assignments for Five. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/baltimore-some-untouched-by-abuses.html | BALTIMORE.; Some Untouched by Abuses." | True | From The Sun (Dem.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/card-party-to-help-house-of-calvary-annual-benefit-by-members-of.html | CARD PARTY TO HELP HOUSE OF CALVARY; Annual Benefit by Members of Junior League, March 9, to Aid Fight on Cancer. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/trenton-high-five-downs-passaic-3325-scores-thirtysixth-straight.html | TRENTON HIGH FIVE DOWNS PASSAIC, 33-25; Scores Thirty-sixth Straight Victory Before Overflow Crowd at Bloomfield. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bond-prices-mixed-in-dull-trading-domestic-corporation-issues-sag.html | BOND PRICES MIXED IN DULL TRADING; Domestic Corporation Issues Sag on Stock Exchange -Federal Loans Gain. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/drowns-as-plane-hits-sea.html | Drowns as Plane Hits Sea. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pitt-five-swamps-army-by-64-to-18-uses-regulars-for-only-first-ten.html | PITT FIVE SWAMPS ARMY BY 64 TO 18; Uses Regulars for Only First Ten Minutes and They Pile Up 28-to-4 Lead. RODERICK GETS 14 POINTS Leads Panthers in Scoring as Cribbs and Hughes Tally 10 Each at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bree-miss-wilson-win-skating-races-provide-startling-upsets-by.html | BREE, MISS WILSON WIN SKATING RACES; Provide Startling Upsets by Taking Feature Tests in Silver Skates Derby. | True | By Louis Effrat. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/water-polo-test-taken-by-nyac-new-yorkers-conquer-navy-2814-at.html | WATER POLO TEST TAKEN BY N.Y.A.C.; New Yorkers Conquer Navy, 28-14, at Annapolis in Losers' First Game. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/both-houses-plan-hearings.html | Both Houses Plan Hearings. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-rule-for-a-start.html | A RULE FOR A START. | True | By Henry Ford, In An Interview With the Correspondent of the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dr-norman-quits-his-prison-post-medical-director-at-welfare-island.html | DR. NORMAN QUITS HIS PRISON POST; Medical Director at Welfare Island Resigns as He Faces Department Trial. INQUIRY WILL GO ON Warden McCann to Get Hearing Thursday on Gang Rule in Penitentiary. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/louisville-rail-shop-burns.html | Louisville Rail Shop Burns. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/beer-barrel-research-forest-laboratory-learns-how-to-close-red-oaks.html | BEER BARREL RESEARCH.; Forest Laboratory Learns How to Close Red Oak's Pores. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nassau-handicap-to-wise.html | Nassau Handicap to Wise. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/kansas-city-elies-swarm-at-honey-pots.html | KANSAS CITY.; Elies Swarm at Honey Pots." | True | From The Star (Ind.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/socialist-mayors-curbed.html | Socialist Mayors Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/plan-uniform-nra-rules-eight-industries-to-set-up-trade-practice.html | PLAN UNIFORM NRA RULES.; Eight Industries to Set Up Trade Practice and Label Regulations. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hardboiled-study-of-adolescence-the-young-manhood-of-studs-lonigan.html | Hard-Boiled Study of Adolescence; THE YOUNG MANHOOD OF STUDS LONIGAN. By James T. Farrell. 412 pp. New York: The Vanguard Press. $2.50. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/75000000-in-gold-start-here-in-day-europa-bringing-45270000-record.html | $75,000,000 IN GOLD START HERE IN DAY; Europa Bringing $45,270,000, Record for Movement -- 10-Day Total Is $163,225,000. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/jadick-takes-decision-beats-napolitano-in-sixround-bout-at.html | JADICK TAKES DECISION.; Beats Napolitano in Six-Round Bout at Ridgewood Grove. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/rutgers-five-triumphs-gains-long-lead-in-first-half-to-beat.html | RUTGERS FIVE TRIUMPHS.; Gains Long Lead in First Half to Beat Lafayette, 44-21. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/englands-toll-bridges-persist.html | ENGLAND'S TOLL BRIDGES PERSIST | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-national-good-turn.html | THE NATIONAL GOOD TURN. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/whalen-sees-nation-on-road-to-recovery-he-tells-baltimore-group.html | WHALEN SEES NATION ON ROAD TO RECOVERY; He Tells Baltimore Group Rise in Price Level Has Aided All Business. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/penn-five-defeats-cornell-by-2422-long-toss-by-kosloff-substitute.html | PENN FIVE DEFEATS CORNELL BY 24-22; Long Toss by Kosloff, Substitute, Decides Overtime League Game at Ithaca. FREEMAN IS HIGH SCORER Red and Blue Centre Tallies 10 Points -- Losers Lead at the Half, 12 to 9. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lordi-is-extended-in-national-squash-seeded-no-1-star-eliminates.html | LORDI IS EXTENDED IN NATIONAL SQUASH; Seeded No. 1 Star Eliminates Henryson in Second Round of Class C Title Play. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-dramatis-personae-of-34-hard-lot-of-the-actor.html | THE DRAMATIS PERSONAE OF '34; HARD LOT OF THE ACTOR | True | By Frank Gillmore. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-bolivian-kim-the-black-mountain-by-alan-hillgarth-379-pp-new-york.html | A Bolivian "Kim"; THE BLACK MOUNTAIN. By Alan Hillgarth. 379 pp. New York. Alfred A. Knopf. $2.50. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/kent-squads-to-be-busy.html | Kent Squads to Be Busy. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/urbanely-casual-essays-by-ev-lucas-saunterers-rewards-by-ev-lucas.html | Urbanely Casual Essays by E.V. Lucas; SAUNTERER'S REWARDS. By E.V. Lucas. 209 pp. Philadelphia. J.B. Lippincott Company. $1.50. | True | EDA LOU WALTON. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bremer-manhunt-in-federal-hands-secrecy-is-ordered-as-agents.html | BREMER MAN-HUNT IN FEDERAL HANDS; Secrecy Is Ordered as Agents Question St. Paul Persons Who Saw Kidnapping. MAN AND WOMAN SOUGHT They Disappeared From District Whence Gang's Notes Were Sent to Intermediary. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/jewish-immigrants-aided-2288-were-admitted-in-custody-of-hebrew.html | JEWISH IMMIGRANTS AIDED; 2,288 Were Admitted In Custody of Hebrew Society in 1933. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/how-we-appear-to-a-frenchman-our-air-of-youth-and-energy-is-called.html | How We Appear To a Frenchman; Our Air of Youth and Energy Is Called Notable | True | ROBERT DE SAINT JEAN, Editor La Revue Sebdomadaire | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/british-industry-continues-to-gain-recovery-that-started-some-six.html | BRITISH INDUSTRY CONTINUES TO GAIN; Recovery That Started Some Six Months Ago Is the Most Promising Since War. BUT TARIFFS CAUSE FEAR Many Circles Insist Sale of Goods Must Be Extended in Foreign Countries. | True | By Ferdinand Kuhn Jr.special Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-art-of-wining-and-dining-wines-their-selection-care-and-service.html | The Art of Wining and Dining. WINES. Their Selection, Care and Service. By Julian Street. 194 pp. New York: Alfred A. Knopf. $2. THE OFFICIAL MIXER'S MANUAL. By Patrick Gavin Duffy. 299 pp. New York: Ray Long & Richard R. Smith. $3. JACK'S MANUAL. On the Vintage at production, Care and Handling of Wines, Liquors, &c. By J.A. Grohusko. 234 pp. New York: Alfred A. Knopf. $2. THE SAVOY COCKTAIL BOOK. Compiled by Harry Craddock. 286 pp. New York: Simon & Schuster. $2.50. WINING AND DINING WITH RHYME AND REASON. By D.T. Carlisle and Elizabeth Dunn. 128 pp. New York: Minton, Balch & Co. $1.50. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mkenzie-weighs-rise-in-pier-fees-private-groups-seek-increase-in.html | M'KENZIE WEIGHS RISE IN PIER FEES; Private Groups Seek Increase in Lighter Rentals and Cut in Free Storage Time. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/insurance-backing-grows-more-liquid-nine-leading-companies-show-30.html | INSURANCE BACKING GROWS MORE LIQUID; Nine Leading Companies Show 30% Gain in Cash and 27% in Federal Loans in Year. TWO REASONS FOR CHANGE Dearth of Eligible Corporate Issues and Restrictions of Securities Act Cited. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cottons-rise-puts-january-over-13c-list-on-exchange-finishes-in-new.html | COTTON'S RISE PUTS JANUARY OVER 13C; List on Exchange Finishes in New High Ground, 11 to 15 Points Up. BUYING IS WORLD-WIDE Mills in Covering Future Needs Bid Up Prices as Holding in South Continues. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/retail-trade-brisk-here-many-wholesale-markets-also-show-pronounced.html | RETAIL TRADE BRISK HERE.; Many Wholesale Markets Also Show Pronounced Activity. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/1000000-city-loss-laid-to-lax-audits-accounts-of-many-bureaus-have.html | $1,000,000 CITY LOSS LAID TO LAX AUDITS; Accounts of Many Bureaus Have Not Been Checked for 7 Years, Blanshard Says. HOLDS BERRY TO BLAME Assigns Staff to Cunningham for Immediate Check-Up of All Departments. CITY AUDITS FOUND 5 TO 7 YEARS LATE | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/two-sled-deaths-in-westchester.html | Two Sled Deaths in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/haunting-spirituals-of-avery-island-befo-de-war-spirituals-words.html | Haunting Spirituals of Avery Island; BEFO' DE WAR SPIRITUALS. Words and Melodies Collected by E.A. McIlhenny. Arrangements by Henri Wehrman. 255 pp. Boston: Christopher Publishing House. $3. | True | DOROTHY SCARBOROUGH. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/jb-wright-named-minister-to-czechs-roosevelt-makes-nomination.html | J.B. WRIGHT NAMED MINISTER TO CZECHS; Roosevelt Makes Nomination -- Messersmith Will Succeed to Uruguay Post. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/position-of-intermediate-credit-banks-shows-sharp-improvement-for.html | Position of Intermediate Credit Banks Shows Sharp Improvement for Last Year | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lincoln-the-man-now-emerges-on-his-125th-anniversary-there-is.html | LINCOLN, THE MAN, NOW EMERGES; On His 125th Anniversary, There Is Available, in the Herndon Papers, a New Portrait of the President as a Fellow-Being, but the Statesman of Great Stature Remains Undimmed LINCOLN, THE MAN, NOW STANDS OUT On His 125th Anniversary There Is Available a New Portrait of Him as a Fellow-Being | True | By Emanuel Hertz | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/more-time-for-bronx-span-war-department-allows-another-year-for.html | MORE TIME FOR BRONX SPAN; War Department Allows Another Year for Start of Project. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mdivani-jury-discharged-finally-stands-8-to-4-for-convection-of.html | MDIVANI JURY DISCHARGED.; Finally Stands 8 to 4 for Convection of Brothers. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/more-cheap-seats-and-american-compositions-advocated-by.html | More Cheap Seats and American Compositions Advocated by Correspondents; Going to the Movies Instead. | True | WILLIAM ROSS | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/laguardia-weds-couple-gives-bride-market-post.html | LaGuardia Weds Couple; Gives Bride Market Post | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/calls-jews-on-reich-aid-rabbi-jonah-b-wise-sends-message-to-5000.html | CALLS JEWS ON REICH AID.; Rabbi Jonah B. Wise Sends Message to 5,000 Leaders. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/-holdup-men-prove-to-be-collecting-back-taxes.html | ' Hold-Up' Men Prove to Be Collecting Back Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-4-no-title-the-mysterious-madame-s-by-simone-derigny.html | Review 4 -- No Title; THE MYSTERIOUS, MADAME S. By Simone d'Erigny. Translated from the French by Elisabeth Abbott. 306 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/name-foreign-trade-body-swingle-heads-advisory-group-for-commerce.html | NAME FOREIGN TRADE BODY; Swingle Heads Advisory Group for Commerce Bureau. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/better-in-coast-states-food-prices-rise-especially-butter-and.html | BETTER IN COAST STATES .; Food Prices Rise, Especially Butter and Canned Goods. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/christian-council-protests-on-nazis-use-of-force-and-coercion-by.html | CHRISTIAN COUNCIL PROTESTS ON NAZIS; Use of Force and Coercion by Government Held Menace to Church in Reich. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/women-aid-cause-of-music-school-sell-seats-for-theatre-party-on.html | WOMEN AID CAUSE OF MUSIC SCHOOL; Sell Seats for Theatre Party on Friday to Raise Funds for Yorkville Enterprise. PATRONESSES ARE LISTED Performance of 'The Shining Hour' Taken Over -- 100 Pupils to Share in Benefit. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/europes-war-spirit-grows-war-unless-by-sisley-huddleston-288-pp.html | Europe's War Spirit Grows; WAR, UNLESS -- By Sisley Huddleston. 288 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/ymca-program-aids-girls.html | Y.M.C.A. Program Aids Girls. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/-game-chair-in-university-aims-to-increase-wild-life.html | " GAME CHAIR" IN UNIVERSITY AIMS TO INCREASE WILD LIFE | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/harvard-shatters-two-swim-marks-stowell-and-leventritt-clip-pool.html | HARVARD SHATTERS TWO SWIM MARKS; Stowell and Leventritt Clip Pool Records as Crimson Routs Columbia, 49-22. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/scientific-property.html | SCIENTIFIC PROPERTY. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gains-maintained-in-paris.html | Gains Maintained in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chrysostom-wins-new-orleans-race-shows-unexpected-speed-to-defeat.html | CHRYSOSTOM WINS NEW ORLEANS RACE; Shows Unexpected Speed to Defeat Little Lad With Cyro, Favorite, Third. VICTOR PAYS $8.20 FOR $2 Bob Weidel, First Home in Sixth Event, Returns 10 to 1 in Field of Nine. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/plans-for-london-opera.html | PLANS FOR LONDON OPERA | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/princeton-alumni-to-meet-on-feb-22-mayor-wilson-of-cincinnati-will.html | PRINCETON ALUMNI TO MEET ON FEB. 22; Mayor Wilson of Cincinnati Will Speak -- Many Athletic Events on Program. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cleveland-order-is-held-justified.html | CLEVELAND.; Order Is Held Justified. | True | From The Plain Dealer (Ind. Dem.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/des-moines-iowa-thank-their-own-greed.html | DES MOINES, IOWA.; Thank Their Own Greed." | True | From The Register-News (Ind.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-spiritual-drama-of-mans-life-the-city-without-walls-an.html | The Spiritual Drama of Man's Life; THE CITY WITHOUT WALLS. An Anthology Setting Forth the Drama of Human Life. Arranged by Margaret Cushing Osgood. 764 pp. New York: The Macmillan Company. $4.50. | True | STANTON A. COBLENTZ. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/oriental-exclusion.html | ORIENTAL EXCLUSION. | True | From The Buffalo Courier-Express. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/roosevelt-urges-scouts-aid-needy-in-radio-address-he-asks-the-boys.html | ROOSEVELT URGES SCOUTS AID NEEDY; In Radio Address He Asks the Boys to Collect Clothing as a 'National Good Turn.' | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/many-hurt-in-bus-crashi-greyhound-liner-from-new-york-hits-truck.html | MANY HURT IN BUS CRASH.I; Greyhound Liner From New York Hits Truck Near Easton, Pa. I | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dr-oren-l-halley.html | DR. OREN L. HALLEY. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/dar-chapter-plans-meeting.html | D.A.R. Chapter Plans Meeting. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/costly-air-devices-in-schools-criticized-open-windows-held-adequate.html | Costly Air Devices in Schools Criticized; Open Windows Held Adequate for Health | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/too-much-toothpulling-laid-to-cws-dentists.html | Too Much Tooth-Pulling Laid to CWS Dentists | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/little-mothers-group-to-sew.html | Little Mothers Group to Sew. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/shake-hands-with-the-devil-by-rearden-conner-304-pp-new-york.html | SHAKE HANDS WITH THE DEVIL. By Rearden Conner. 304 pp. New York: William Morrow & Co. $2.50. | True | LOUISE KRONENBERGER. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/peru-frees-red-propagandists.html | Peru Frees Red Propagandists. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-7-no-title-the-hospital-murders-by-means-davis-324-pp-new.html | Review 7 -- No Title; THE HOSPITAL MURDERS. By Means Davis. 324 pp. New York: Harrison Smith & Robert Haas. $2. New Mystery Stories | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/income-taxes-held-brake-on-industry-it-is-considered-that-public.html | INCOME TAXES HELD BRAKE ON INDUSTRY; It Is Considered That Public Opinion Should Be Enlightened on This Subject | True | GEORGE M.B. HAWLEY | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/knitting-machines-speeded-up.html | Knitting Machines Speeded Up. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gold-coins-seen-as-fascinating-danger-feared-if-we-let-them-vanish.html | Gold Coins Seen As Fascinating; Danger Feared If We Let Them Vanish From Our Ken | True | LLOYD M. CROSGRAVE | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/federal-review-of-trade-upward-trend-in-production-is-reported-in.html | FEDERAL REVIEW OF TRADE.; Upward Trend in Production Is Reported in Week to Feb. 3. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/now-our-night-life-glows-anew-in-the-two-months-following-repeal.html | NOW OUR NIGHT LIFE GLOWS ANEW; In the Two Months Following Repeal, New York Has Taken On the Color of a European Capital, Found Its Old Gayety and a New Decorum in Drinking | True | By H.i. Brock | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/russian-school-here-to-mark-anniversary-institution-keeping-alive.html | RUSSIAN SCHOOL HERE TO MARK ANNIVERSARY; Institution Keeping Alive the Traditions of the Czarist Regime, Is 15 Years Old. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/school-boy-held-a-suicide.html | School Boy Held a Suicide. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-jersey-zinc-nets-208-a-share-earnings-last-year-reported-as.html | NEW JERSEY ZINC NETS $2.08 A SHARE; Earnings Last Year Reported as $3,994,072, Against $2,013,120 in 1932. PATENT SALES INCLUDED Operating Results Announced by Other Corporations, With Comparisons. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/richard-j-hanna.html | RICHARD J. HANN"A. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mcracken-stays-in-home-of-senate-officer-as-offer-to-surrender-is.html | M'CRACKEN STAYS IN HOME OF SENATE OFFICER AS OFFER TO SURRENDER IS REJECTED; OUT OF REACH ALL DAY He Gets Habeas Corpus Writ in the District's Supreme Court. WILL STAY UNTIL MONDAY Givvin Retracts Testimony That Hanshue Prompted Removal of Letters. TRIAL OF THREE IS ENDED Power to Punish Challenged - Action on Air Mail Men Is Put Off Until Tuesday. M'CRACKEN STAYS IN JURNEY HOME | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/to-honor-mrs-h-w-chase-i-women-teachers-tea-tomorrowi-for-wife-of-n.html | TO HONOR MRS. H. W. CHASE i; Women Teachers' Tea TomorrowI for Wife of N. Y. U. Head. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/1000000-project-is-under-scrutiny-westchester-wonders-if-its-county.html | $1,000,000 PROJECT IS UNDER SCRUTINY; Westchester Wonders if Its County Centre Is Worth the Cost. UPPER CLASSES' BENEFIT Failure to Reach Poorer Folk Laid to Lack of Cooperation by Local Authorities. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/general-price-advance-is-expected-in-cottons.html | General Price Advance Is Expected in Cottons | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hollins-club-is-host-gives-annual-card-party-to-benefit-hollins.html | HOLLINS CLUB IS HOST.; Gives Annual Card Party to Benefit Hollins College. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/judge-denies-writ-to-force-nra-code-federal-judge-jp-barnes-in.html | JUDGE DENIES WRIT TO FORCE NRA CODE; Federal Judge J.P. Barnes in Chicago Doubts Constitutionality of Recovery Act. BUT DOES NOT HOLD IT VOID He, However, Refuses Temporary Injunction to Restrain Petroleum Code Violation. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/size-of-the-musical-public.html | SIZE OF THE MUSICAL PUBLIC | True | C. DEWAR SIMON 3d. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/women-to-honor-air-tourist.html | Women to Honor Air Tourist. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/maroons-stop-bruins.html | Maroons Stop Bruins. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/storm-kills-5-in-brazil-destroys-governments-coffee-warehouses-in.html | STORM KILLS 5 IN BRAZIL.; Destroys Government's Coffee Warehouses in Catanduvas. | True | Special Cable to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bell-tops-van-ryn-at-net-1412-63-losers-quest-for-third-leg-on.html | BELL TOPS VAN RYN AT NET, 14-12, 6-3; Loser's Quest for Third Leg on Heights Casino Trophy Ends After Great Duel. MANGIN SUBDUES BOWDEN Alonso Extended to Turn Back Washburn -- Sutter Also Advances to Semi-Finals. | True | By Allison Danzig. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/judge-h-arthur.html | JUDGE H. ARTHUR | True | STUMP, Special to TH IEW'YORK TIS. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/robbers-invade-jersey-home.html | Robbers Invade Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/mexico-plans-to-restore-tajin-checkered-pyramid.html | Mexico Plans to Restore Tajin Checkered Pyramid | True | By Science Service. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/haensel-und-gretel-repeated.html | Haensel und Gretel Repeated. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/sues-brotherinlaw-la-jones-asks-100000-alleging-plot-to-deport-him.html | SUES BROTHER-IN-LAW.; L.A. Jones Asks $100,000, Alleging Plot to Deport Him. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/plans-to-simplify-pretrial-hearing-senator-buckley-drafts-bill-for.html | PLANS TO SIMPLIFY PRE-TRIAL HEARING; Senator Buckley Drafts Bill for Complete Revision of Examination Procedure. HOPES TO RELIEVE COURTS Commission Head Says Change Would Speed Settlements and Reduce Perjury. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/moons-shadow-will-cross-the-pacific-and-end-the-day-before-it.html | Moon's Shadow Will Cross the Pacific and End the Day Before It Started | True | By Waldemar Kaempffert. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/programs-for-radio-audience.html | Programs for Radio Audience. | True | DESMOND G. JOBITY | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/prerepeal-moonshine-now-a-registered-brand.html | Pre-Repeal Moonshine Now a Registered Brand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/nyu-girls-win-2421-quell-connecticut-state-rivals-at-basketball.html | N.Y.U. GIRLS WIN, 24-21.; Quell Connecticut State Rivals at Basketball. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/soviet-red-parley-a-strange-blend-combines-features-of-our-congress.html | SOVIET RED PARLEY A STRANGE BLEND; Combines Features of Our Congress, World's Fair and a Puritan Meeting. THE ERRING MUST CONFESS Great Show Put On for the Delegates in Moscow -- Two Big Parades Are Held. | True | By Walter Duranty.special Cable To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hull-sees-big-hope-in-american-trade-urges-we-develop-neglected.html | HULL SEES BIG HOPE IN AMERICAN TRADE; Urges We Develop 'Neglected' Possibilities as Step in World Recovery. PRAISES PEACE EFFORTS Secretary Tells National Press Club All 21 Nations Made Contributions at Parley. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/daily-radio-talks-on-food-prices-are-started-by-new-city-bureau-mrs.html | Daily Radio Talks on Food Prices Are Started by New City Bureau; Mrs. F.F. Gannon, in First Broadcast, Promises Full Data on Trends and Bargains -- Reports on Quality Also Planned -- CWA Workers Assigned to Compile Information. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cosulich-to-head-service-to-africa-to-sail-thursday-for-genoa-to.html | COSULICH TO HEAD SERVICE TO AFRICA; To Sail Thursday for Genoa to Direct New Line of Italian Company. THEN GOES TO CAPE TOWN Member of Famous Shipping Family Was Local Director From 1924 to 1932. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/in-place-of-doctors-i-know-just-the-thing-for-that-by-jf-montague-2.html | In Place of Doctors; I KNOW JUST THE THING FOR THAT! By J.F. Montague. 265 pp. New York: The John Day Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/-little-revolution-clears-political-air-in-france-executive-power.html | ' Little Revolution' Clears Political Air in France; Executive Power Strengthened and Expected To Cure Evils Caused by Disorder Among Deputies and Their Effort to Dominate. LITTLE REVOLUTION CLEARS FRENCH AIR | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/garden-clubs-plan-for-the-big-show.html | GARDEN CLUBS PLAN FOR THE BIG SHOW | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/11472000-more-gold-arrives-from-abroad-shipments-from-various.html | $11,472,000 MORE GOLD ARRIVES FROM ABROAD; Shipments From Various Countries Come In on Berengaria for Banks Here. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/seat-on-chicago-board-sold.html | Seat on Chicago Board Sold. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/miss-noel-keeps-title-in-england-routs-miss-lumb-97-90-96-to-win.html | MISS NOEL KEEPS TITLE IN ENGLAND; Routs Miss Lumb, 9-7, 9-0, 9-6, to Win Squash Racquets Crown for Third Year. PLAYS IN SUPERB FORM Champion Completes Victory in Less Than 25 Minutes and Sets a Record. | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/court-frees-agency-head.html | Court Frees Agency Head. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-bishop-consecrated-cedar-street-pastor-elevated-to-orthodox.html | NEW BISHOP CONSECRATED; Cedar Street Pastor Elevated to Orthodox Hierarchy. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/131754-fed-in-a-week-at-new-city-stations.html | 131,754 Fed in a Week At New City Stations | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/50000-see-scotland-and-england-tie-22-play-soccer-draw-at-glasgow.html | 50,000 SEE SCOTLAND AND ENGLAND TIE, 2-2; Play Soccer Draw at Glasgow -England Tops Ireland, 13-3, at Rugby Before 40,000. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/yale-cub-five-elects-miles.html | Yale Cub Five Elects Miles. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/air-mail-returns-to-the-old-basis-army-aviators-now-taking-over-the.html | AIR MAIL RETURNS TO THE OLD BASIS; Army Aviators, Now Taking Over the Service, Begun It on May 15, 1918. SWIFT GROWTH RECORDED 200 Miles of Line Expanded Into 25,000 -- Politics Hit as a Main Difficulty. | True | By Lauren D. Lyman. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/horace-mann-downs-la-wrenceville-3533-mckenna-tosses-basket-in-last.html | HORACE MANN DOWNS LA WRENCEVILLE, 35-33; McKenna Tosses Basket in Last Minute to End Thrilling Overtime Game. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/lawyers-approve-3-pending-bills-county-association-favors-the.html | LAWYERS APPROVE 3 PENDING BILLS; County Association Favors the Increase of Insurance on Motors for Hire. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/virginia-phillip_-s-a-bride-i-married-to-oscar-j-e-anderson-in-home.html | VIRGINIA PHILLIP..._ S A BRIDE.; i Married to Oscar' J. E. Anderson / in Home Ceremony, I | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/new-equipment-orders-fifteen-locomotives-and-12725-freight-cars.html | NEW EQUIPMENT ORDERS.; Fifteen Locomotives and 12,725 Freight Cars Among Additions. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/pwa-applications-shut-off-by-ickes-over-3500000000-worth-of.html | PWA APPLICATIONS SHUT OFF BY ICKES; Over $3,500,000,000 Worth of Projects Are on File for Which There Are No Funds. ORDER SENT TO ENGINEERS Administration Is Directed to Press for Work Provided For in Allotments. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/us-steel-reports-gain-in-shipments-331777-tons-in-january-compares.html | U.S. STEEL REPORTS GAIN IN SHIPMENTS; 331,777 Tons in January Compares With 285,138 Year Before -- Decline From December. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hides-for-hot-dogs-held-in-turkestan-miles-of-sausage-casings.html | HIDES FOR HOT DOGS HELD IN TURKESTAN; Miles of Sausage Casings Cannot Be Shipped for Fear of Bandit Raids. INTENDED FOR USE HERE Fortunately Supply Is Available Elsewhere So Frankfurter Famine Is Discounted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/our-cooperation-sought-english-poetry-society-will-have-two.html | OUR COOPERATION SOUGHT; English Poetry Society Will Have Two Celebrations This Year. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/charity-bridge-tea-wednesday.html | Charity Bridge Tea Wednesday. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/william-ritchie.html | WILLIAM RITCHIE. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-9-no-title-honeymoon-mountain-by-frances-shelley-wees-318-pp.html | Review 9 -- No Title; HONEYMOON MOUNTAIN. By Frances Shelley Wees. 318 pp. Philadelphia: Macrae Smith Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/a-new-symphony-by-alfano.html | A NEW SYMPHONY BY ALFANO | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/parry-engert.html | ]Parry -Engert. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/boy-scouts-rule-white-plains.html | Boy Scouts Rule White Plains. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/hope-seen-as-dim-for-naval-parley-talk-in-britain-of-denouncing.html | HOPE SEEN AS DIM FOR NAVAL PARLEY; Talk in Britain of Denouncing Present Treaties Makes the 1936 Prospect Uncertain. NO RESENTMENT AT US British Find No Menace in Our Building Program, but View It as an Example. HOPE SEEN AS DIM FOR NAVAL PARLEY | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/carolinas-doubt-dry-law-changes-prospects-for-liberalization-appear.html | CAROLINAS DOUBT DRY LAW CHANGES; Prospects for Liberalization Appear to Be as Remote as Ever. LOCAL OPTION IS SET BACK South Carolina Legislature Defeats Proposal for County Dispensaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/chicagos-cra-test-to-pay-first-dividend-experiment-to-bring-about.html | CHICAGO'S 'CRA' TEST TO PAY FIRST DIVIDEND; Experiment to Bring About Cuts in Tax Bills as Result of Wide Economies. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/financial-markets-stocks-move-downward-then-recover-most-of-losses.html | FINANCIAL MARKETS; Stocks Move Downward, Then Recover Most of Losses -- Grain and Cotton Prices Rise -- Dollar Steady. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/71year-debt-paid-princeton.html | 71-Year 'Debt' Paid Princeton. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/has-four-stitches-in-heart.html | Has Four Stitches in Heart. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/bursts-of-cosmic-rays-millikan-assumes-them-to-be-an-instrumental.html | BURSTS OF COSMIC RAYS.; Millikan Assumes Them to Be an Instrumental Vagary. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/three-goals-by-clark-give-exeter-sextet-eighth-victory-in-row-over.html | Three Goals by Clark Give Exeter Sextet Eighth Victory in Row Over Andover, 5-2; EXETER CONQUERS ANDOVER SIX BY 5-2 | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/library-aid-our-needs-book-supply-in-the-citys-schools-falls-below.html | LIBRARY AID: OUR NEEDS; Book Supply in the City's Schools Falls Below The Standard Set | True | By Elizabeth C. Onativia, Chairman Citizens School Libraries Committee. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/curb-on-inflation-of-credit-set-up-bankers-point-out-various.html | CURB ON INFLATION OF CREDIT SET UP; Bankers Point Out Various Safeguards Against an Undue Expansion. RESERVES ARE WATCHED Huge Fund Viewed as Possible Source of Danger Without Rigid Control. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/our-navy-focuses-on-heavy-cruisers-admiral-stirling-outlines-the.html | OUR NAVY FOCUSES ON HEAVY CRUISERS; Admiral Stirling Outlines the Role of This Type of Ship in the New Strategy | True | By Yates Stirling Jr., Rear Admiral, United States Navy. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/sudden-thaw-feared-more-than-cold-here-port-observers-see-no-danger.html | SUDDEN THAW FEARED MORE THAN COLD HERE; Port Observers See No Danger Unless Warm Spell Sends Ice From Up-River. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/japans-influence-is-seen-in-schools-chinese-official-tells-nanking.html | JAPAN'S INFLUENCE IS SEEN IN SCHOOLS; Chinese Official Tells Nanking of Interference With Teachers in Hopei Province. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/says-hitler-backs-nazi-protestants-german-christians-publication.html | SAYS HITLER BACKS NAZI PROTESTANTS; German Christians' Publication Asserts He Is for Them and 'Way Is Now Clear.' SPLIT WITH GOERING SEEN Pastor of American Church in Berlin Declares Chancellor Opposes 'Clubbing' Church. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/savings-bank-declares-dividend.html | Savings Bank Declares Dividend. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/canadian-fetes-planned-france-is-selecting-delegates-for.html | CANADIAN FETES PLANNED.; France Is Selecting Delegates for Celebrations. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/an-arbiters-role-urged-for-france-it-is-held-she-could-get-on-with.html | AN ARBITER'S ROLE URGED FOR FRANCE; It Is Held She Could Get on With Germany Thus Rather Than Through Alliances. DISPUTE IS MINIMIZED Economic Accord Is Regarded as Likely to Go Far Toward Removing the Tension. | True | By Jules Sauerwein. Foreign Editor of le Soir, Paris.copyright, 1934, By Nana, Inc. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/reich-taxpayers-warned-against-effort-to-cheat.html | Reich Taxpayers Warned Against Effort to Cheat | True | Wireless to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/argentines-see-world-movies.html | Argentines See World Movies. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/news-and-gossip-of-the-rialto-louis-bromfield-woos-the-trim-goddess.html | NEWS AND GOSSIP OF THE RIALTO; Louis Bromfield Woos the Trim Goddess of the Theatre -- The Guild Takes Stock of Its Shelves -- Notes on a Few Possible Musical Shows | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/estaire-filbert-becomes-abride-steel-officials-daughter-s-wedto-f-s.html | ESTAIRE FILBERT BECOMES ABRIDE; Steel Official's Daughter !s Wed'to F. S. Cummings in St. Bartholomew's Chapel. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/cwa-to-let-workers-make-up-lost-time-ruling-to-protect-250000-in.html | CWA TO LET WORKERS MAKE UP LOST TIME; Ruling to Protect 250,000 in State From Forfeiting Pay During Cold Snap. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/under-the-blue-eagle.html | UNDER THE BLUE EAGLE. | True | By Wiliiam E. Borbah, Senator From Idaho, In A Radio Broadcast Calling For Restoration of Anti-Trust Laws. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/our-federal-government-tnt-these-national-taxeaters-by-t-swann.html | Our Federal Government; TNT: THESE NATIONAL TAXEATERS. By T. Swann Harding. With charts. 381 pp. New York: Ray Long & Richard R. Smith. $2.75. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/educators-to-meet-conference-of-private-schools-to-be-held-this.html | EDUCATORS TO MEET.; Conference of Private Schools to Be Held This Week. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/princeton-sextet-routs-army-9-to-1-counts-six-goals-in-final-period.html | PRINCETON SEXTET ROUTS ARMY, 9 TO 1; Counts Six Goals in Final Period at Baker Rink to Overwhelm Rivals. KAMMER TALLIES THRICE Cadets Blanked Until 18:05 of Last Session, When O'Neil Scores on Warren's Pass. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/review-10-no-title-the-fated-woman-by-william-lo-varre-256-pp-new.html | Review 10 -- No Title; THE FATED WOMAN. By William Lo Varre. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/229yearold-law-trips-pennsylvania-justice.html | 229-Year-Old Law Trips Pennsylvania Justice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/missouri-retail-trade-up-buyers-place-big-orders-at-spring-show.html | MISSOURI RETAIL TRADE UP.; Buyers Place Big Orders at Spring Show -- Banking Improves. | True | Special to THE NEW YORK TIMES. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/los-angeles-many-companies-may-suspend.html | LOS ANGELES.; Many Companies May Suspend." | True | From The Times (Rep.). | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/the-cleavage-between-science-and-human-activities-count-korzybski.html | The Cleavage Between Science and Human Activities; Count Korzybski, in "Science and Sanity," Offers a Plan to Avert Its Effects on Civilization as He Sees Them | True | By George Moreby Acklom | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/composer-and-librettist-are-acclaimed-by-audience-and-metropolitan.html | Composer and Librettist Are Acclaimed By Audience and Metropolitan Singers | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/aviation-men-fear-for-air-transport-leaders-at-new-orleans-meet-say.html | AVIATION MEN FEAR FOR AIR TRANSPORT; Leaders at New Orleans Meet Say Our System Is Doomed If Mail Action Holds. RACES OFF DUE TO RAIN Builders Vote to Form Association to Consider Production of Flivver Plane. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/gains-in-travel-foreseen.html | Gains in Travel Foreseen. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/zimbalist-plays-in-benefit-friday-proceeds-of-recital-will-be-used.html | ZIMBALIST PLAYS IN BENEFIT FRIDAY; Proceeds of Recital Will Be Used to Advance Work of Catholic Big Sisters. CHILDREN IN NEED HELPED Lady Armstrong Honorary Head of Committee That Carries On Worthy Program. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/squadron-c-wins-in-brooklyn-polo-pflug-brothers-account-for-10.html | SQUADRON C WINS IN BROOKLYN POLO; Pflug Brothers Account for 10 Goals in Triumph Over Squadron A Trio, 11-5. FIRST DIVISION SCORES Turns Back New York A.C., 6 1/2 to 3 1/2, With Lieut. Sackman Registering 6 Markers. | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |
| 1934-02-11 | 1934-02-11 | https://www.nytimes.com/1934/02/11/archives/society-that-aids-the-negro-has-its-twentyfifth-birthday-the-naacp.html | SOCIETY THAT AIDS THE NEGRO HAS ITS TWENTY-FIFTH BIRTHDAY; The N.A.A.C.P. Has Fought Many Battles in Court To Protect the Rights of the Colored People | True | | C1B 217031,C1B 217032,C1B 217033,C1B 217034,C1B 217035,C1B 217036,C1B 217037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ice-delays-naval-launching.html | Ice Delays Naval Launching. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/security-listings-total-10000000-deposits-asked-by-protective.html | SECURITY LISTINGS TOTAL $10,000,000; Deposits Asked by Protective Committees of Bondholders Account for $9,000,000. $500,000 IN INDUSTRIALS Other Issues Filed With Trade Commission Are Offerings of Investment Concerns. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mrs-mw-eshelman-married.html | Mrs. M.W. Eshelman Married. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/rift-over-politics-in-russian-opera-row-between-red-and-white.html | RIFT OVER POLITICS IN RUSSIAN OPERA; Row Between Red and White Sympathizers Leads to the Resignation of Manager. SOVIET FLAGS STARTED IT Put Up for Envoy's Visit, Then Taken Down When He Failed to Attend Performance. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/edna-strangfeld-has-civil-wedding-marriage-to-william-c-callaway.html | EDNA STRANGFELD HAS CIVIL WEDDING; Marriage to William C. Callaway Was Held Saturday in the Municipal Building. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/exchange-turmoil-abating-in-london-trend-to-new-parities-follows.html | EXCHANGE TURMOIL ABATING IN LONDON; Trend to New Parities Follows Upheaval Laid to Devalued Dollar and French Crisis. GOLD MOVEMENT HEAVY Danger of France Going Off Present Money Standard Held Remote in England. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/troops-use-tear-gas-to-quell-irish-riots.html | Troops Use Tear Gas to Quell Irish Riots; | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/british-commodities-up-improvement-in-prices-is-laid-to-increased.html | BRITISH COMMODITIES UP.; Improvement In Prices Is Laid to Increased Trade Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/i-joshua-bennett-holden.html | I JOSHUA BENNETT HOLDEN, | True | [ Special to THE lqv | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/divine-glory-seen-in-modern-science-dr-rr-fritsch-links-radio-and.html | DIVINE GLORY SEEN N MODERN SCIENCE; Dr. R.R. Fritsch Links Radio and Light Discoveries to Bible Phenomena. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mr-rogers-is-unhappy-over-the-air-mail-affair.html | Mr. Rogers Is Unhappy Over the Air Mail Affair | True | To the Editor of The New York Times: | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mark-sinking-of-maine-800-spanish-war-veterans-attend-memorial.html | MARK SINKING OF MAINE.; 800 Spanish War Veterans Attend Memorial Service In Paterson. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/resident-offices-report-on-trade-cold-spell-cuts-down-orders-on.html | RESIDENT OFFICES REPORT ON TRADE; Cold Spell Cuts Down Orders on Spring Items but Total Is Still Substantial. DRY GOODS PRICES HIGHER Men's Wear Purchases Largest in Four Years -- Fur Trimmed Coats Start to Sell. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/city-bill-facing-a-week-of-delay-albany-hears-of-no-break-in.html | CITY BILL FACING A WEEK OF DELAY; Albany Hears of No Break in Democratic Opposition, but Awaits Sudden Shift. NEW HEARING TOMORROW Cunningham and McAneny to Give Senators Further Data on Budget Deficit. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/30-british-stocksoff-in-week.html | 30 British Stocks-Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/chinese-hold-war-inevitable.html | Chinese Hold War Inevitable. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/james-w-biggs.html | JAMES W. BIGGS, | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/old-coins-revise-jewish-history-they-are-said-to-fix-jerusalem.html | OLD COINS REVISE JEWISH HISTORY; They Are Said to Fix Jerusalem Autonomy in 5th Century B.C. -- Photos to Be Shown Here. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/broadway-filth-fought-by-priest-father-mcaffrey-chaplain-of-police.html | BROADWAY 'FILTH' FOUGHT BY PRIEST; Father M'Caffrey, Chaplain of Police, Begins Campaign for Clean-Up of Times Sq. Area. HINTS EVIL IS 'PROTECTED' Condemns 'Vile' Publications, Nudity in Theatres and Taxi Dance Halls. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/foreign-exchange-rates-week-ended-feb-10-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 10, 1934. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/taxi-ride-bargains-open-to-public-today-code-hearing-at-city-hall.html | TAXI RIDE BARGAINS OPEN TO PUBLIC TODAY; Code Hearing at City Hall to Begin on First of Three Days Set for Reduced Fares. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/kroger-earnings-rose-to-4546203-on-comparative-basis-1933-income-in.html | KROGER EARNINGS ROSE TO $4,546,203; On Comparative Basis, 1933 Income Increased From $2,441,089 in Year. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/a-pioneer-mail-aviator-colonel-lindbergh-left-post-as-western-pilot.html | A PIONEER MAIL AVIATOR.; Colonel Lindbergh Left Post as Western Pilot to Fly Atlantic. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/government-maturities-5055761700-in-year.html | Government Maturities $5,055,761,700 in Year | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/centenarian-dies-in-canada.html | Centenarian Dies in Canada. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/jailer-escapes-from-mcracken-the-exair-official-then-discouraged.html | JAILER' ESCAPES FROM M'CRACKEN; The Ex-Air Official, Then Discouraged, Ceases His Efforts to Be Arrested. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/nisbet-rand.html | Nisbet -- Rand. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/little-sahib-wins-dog-show-honors-mrs-mattas-champion-named-best-in.html | LITTLE SAHIB WINS DOG SHOW HONORS; Mrs. Matta's Champion Named Best in American Pomeranian Club's Event. | True | By Vernon van Ness. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gallo-opera-for-newark.html | Gallo Opera for Newark. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mother-of-wynne-is-killed-by-fall-body-of-widow-89-is-found-under.html | MOTHER OF WYNNE IS KILLED BY FALL; Body of Widow, 89, Is Found Under Fifth-Story Window of Her Apartment Here. HAD BEEN SAYING PRAYERS Son, Ex-Health Commissioner, Believes She Lost Balance in Opening Casement. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/regulating-the-exchanges.html | REGULATING THE EXCHANGES. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/rev-dr-h-y-murkland.html | REV. DR, H. Y. MURKLAND. | True | Special to T Nzl YotK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-act-on-wards-successor.html | To Act on Ward's Successor. | True | Special to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/court-gives-ruling-on-olympic-surplus-decides-los-angeles-committee.html | COURT GIVES RULING ON OLYMPIC SURPLUS; Decides Los Angeles Committee Is Entitled to $1,200,000 Fund From Games. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/18-taken-ill-at-dinner-victims-are-guests-at-fordham-dance-at-the.html | 18 TAKEN ILL AT DINNER.; Victims Are Guests at Fordham Dance at the Park Lane Hotel. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/first-race-sept-15-for-americas-cup-international-match-again-to-be.html | FIRST RACE SEPT. 15 FOR AMERICA'S CUP; International Match Again to Be Sailed in Block Island Sound Off Newport. RADICAL CONCESSION MADE Conditions Permit Substitution of Another Yacht for Sop-with's Endeavour. | True | By James Robbins. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/upturning-is-seen-for-steel-output-magazine-notes-rise-of-3-points.html | UPTURNING IS SEEN FOR STEEL OUTPUT; Magazine Notes Rise of 3 Points in Last Week to 39% of Capacity. FURTHER GAIN FORECAST Leading Sheet and Strip Mills Are Said to Be Booked to End of March. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bar-opposes-bills-for-mortgage-aid-they-include-cut-in-interest.html | BAR OPPOSES BILLS FOR MORTGAGE AID; They Include Cut in Interest Rate to 4 1/2% and Ban on Deficiency Judgments. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/buys-dwelling-in-bronx.html | Buys Dwelling in Bronx. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/townsend-engagement-broken.html | Townsend Engagement Broken. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/public-can-end-plague-father-graham-at-st-patricks-calls-for-attack.html | PUBLIC CAN END PLAGUE.'; Father Graham, at St. Patrick's, Calls for Attack on Obscenity. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/sales-in-new-jersey-savings-institution-sells-west-new-york-flats.html | SALES IN NEW JERSEY.; Savings Institution Sells West New York Flats. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/spencer-again-sixday-rider.html | Spencer Again Six-Day Rider. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/dollarpound-war-seen-in-germany-world-is-warned-to-prepare-for.html | DOLLAR-POUND WAR SEEN IN GERMANY; World Is Warned to Prepare for Further Depreciation of Our Currency. UNREST IN TRADE IS CITED Lansburgh, Editor of Die Bank, Says We Have Not Entered Group of Gold Countries. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/two-tie-for-first-in-ski-speed-test-trower-and-ball-streak-150-feet.html | TWO TIE FOR FIRST IN SKI SPEED TEST; Trower and Ball Streak 150 Feet at Rate of 52.96 Miles an Hour in Quebec. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/investment-banks-agreeing-on-code-chairman-pope-of-committee-of-82.html | INVESTMENT BANKS AGREEING ON CODE; Chairman Pope of Committee of 82 at Chicago Tells Aim of 'Slowing the Tempo.' PUBLIC INTEREST IS FIRST Condition Statements Required at Least Once a Year to Protect Security-Holders. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/stock-average-higher-fisher-index-for-last-week-at-highest-for-1934.html | STOCK AVERAGE HIGHER.; ' Fisher Index' for Last Week at Highest for 1934. | True | Special to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/twopiano-recital-warmly-received-spirited-program-is-offered-by.html | TWO-PIANO RECITAL WARMLY RECEIVED; Spirited Program Is Offered by Ethel Bartlett and Rae Robertson in Town Hall. | True | H.T. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/where-praise-is-due.html | WHERE PRAISE IS DUE. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/reichsbanks-reserve-cut-held-temporary-laid-to-loan-service-and.html | Reichsbank's Reserve Cut Held Temporary; Laid to Loan Service and Trade Balance | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/his-growing-fame.html | HIS GROWING FAME. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/corn-trade-puzzled-by-price-movement-fair-consumptive-demand-cited.html | CORN TRADE PUZZLED BY PRICE MOVEMENT; Fair Consumptive Demand Cited, With Large Farm Stocks and Primary Supplies. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/guild-luncheon-planned-women-who-aid-jewish-blind-to-hear-dr-ss.html | GUILD LUNCHEON PLANNED; Women Who Aid Jewish Blind to Hear Dr. S.S. Wise Tomorrow. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/passion-play-presented-opening-event-at-union-city-church-also.html | PASSION PLAY PRESENTED; Opening Event at Union City Church Also Marks 2 Anniversaries | True | Specta.1 to Tm N YORK TZarS. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/labor-watches-fascists.html | Labor Watches Fascists. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/stands-by-hayes-story-publisher-wires-president-that-legion.html | STANDS BY HAYES STORY.; Publisher Wires President That Legion Commander Approved It. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/army-men-named-to-direct-air-mail-newark-airport-is-selected-as-the.html | ARMY MEN NAMED TO DIRECT AIR MAIL; Newark Airport Is Selected as the Main Eastern Base, With Major B.G. Jones Chief. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bulgarians-assail-new-balkan-pact-disturbed-by-yugoslav-pledge-to.html | BULGARIANS ASSAIL NEW BALKAN PACT; Disturbed by Yugoslav Pledge to Consult Others Before Agreement With Sofia. TITULESCU'S HAND IS SEEN Rumanian Statesman Believed Trying to Force Bulgaria to Adhere to Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mississippi-troops-will-guard-negroes-400-men-mustered-for-court-at.html | MISSISSIPPI TROOPS WILL GUARD NEGROES; 400 Men Mustered for Court at Clarksdale Today, Where Mob Violence Threatens. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-speed-hearings-on-exchange-bill-committees-to-bar-duplicate.html | TO SPEED HEARINGS ON EXCHANGE BILL; Committees to Bar Duplicate Testimony So as to Rush Legislation to Floor. LANDIS THE FIRST WITNESS House Group Will Begin Its Sessions Wednesday -- Bank Inquiry Delays Senators. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/james-k-garr-dead-clothing-firm-aide-here-from-rochester-on.html | JAMES K. GARR DEAD; CLOTHING FIRM AIDE; Here From Rochester on Business, He Is Victim of Heart Attack in Hotel. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/23-to-get-medals-at-columbia-today-honors-will-be-bestowed-at.html | 23 TO GET MEDALS AT COLUMBIA TODAY; Honors Will Be Bestowed at Luncheon for Conspicuous Alumni Service. FETE WIDELY OBSERVED Meeting Here Central Event of 'Round-the-World Columbia Day' -- Dr. Butler to Speak. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/384000000-lent-by-fca.html | $384,000,000 Lent by FCA. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/yale-penn-fives-still-share-lead-continue-on-even-terms-in-battle.html | YALE, PENN FIVES STILL SHARE LEAD; Continue on Even Terms in Battle for League Basketball Championship. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/plans-for-bryant-park-expert-jury-to-select-the-best-scheme-for.html | PLANS FOR BRYANT PARK.; Expert Jury to Select the Best Scheme for Development Is Urged. | True | C.J. SHILLINGER. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/suess-boxes-sulante-tonight.html | Suess Boxes Sulante Tonight. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/dies-making-an-arrest-freeport-police-sergeant-has-heart-attack.html | DIES MAKING AN ARREST.; Freeport Police Sergeant Has Heart Attack While Quelling Fight | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/the-play-ernest-truex-in-sing-and-whistle-a-comedy-by-milton.html | THE PLAY; Ernest Truex in "Sing and Whistle," a Comedy by Milton Herbert Gropper. | True | By Brooks Atkinson. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/how-to-succeed-at-the-law.html | HOW TO SUCCEED AT THE LAW. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/laundry-strike-ends-as-city-intervenes-turning-off-of-water-results.html | LAUNDRY STRIKE ENDS AS CITY INTERVENES; Turning Off of Water Results in Recognition of Minimum Wage Law. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/stowaways-trip-thwarted-by-radio-bronx-youth-transferred-to.html | STOWAWAY'S TRIP THWARTED BY RADIO; Bronx Youth Transferred to Incoming Liner After He Is Found on Columbus. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-visit-roosevelt-nurse.html | To Visit Roosevelt Nurse. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/code-is-expected-to-spur-building-rules-effective-march-2-will.html | CODE IS EXPECTED TO SPUR BUILDING; Rules Effective March 2 Will Encourage Investing, Says Dow Service Expert. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/1934-open-tennis-is-definitely-off-carruthers-says-uslta-is-opposed.html | 1934 OPEN TENNIS IS DEFINITELY OFF; Carruthers Says U.S.L.T.A. Is Opposed to Sanctioning Event This Year. TOURNEY LIKELY IN 1935 Approval Expected if Change in Amateur Rule Is Voted at Paris Session. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/urges-honor-list-of-aided-soldiers-american-veterans-association.html | URGES 'HONOR LIST' OF AIDED SOLDIERS; American Veterans' Association Asks That All Postoffices Display Bonus Roll. PLAN BACKED BY HINES He Feels Men on It Who Did Not Belong Would Soon Be Off -- Body Criticizes Legion. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/berlin-sees-end-possible-of-gold-basis-in-france.html | Berlin Sees End Possible Of Gold Basis in France | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/i-william-h-sussdorff.html | I WILLIAM H, SUSSDORFF, | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/chiang-prepares-to-subdue-canton-nanking-leader-likely-to-use-big.html | CHIANG PREPARES TO SUBDUE CANTON; Nanking Leader Likely to Use Big Forces in Fukien to Fight Southerners. | True | Special Cable to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/kathleen-richardson-to-wed.html | Kathleen Richardson to Wed. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/london-money-market-steady.html | London Money Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/21000000-arsenal-begun.html | $21,000,000 Arsenal Begun. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/classes-for-children-mark-garden-program.html | Classes for Children Mark Garden Program | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/british-market-erratic-gold-mining-shares-soared-with-price-of.html | BRITISH MARKET ERRATIC.; Gold Mining Shares Soared With Price of Metal to New Highs. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/heir-of-oklahoman-found-on-long-island-2year-quest-by-crippled.html | HEIR OF OKLAHOMAN FOUND ON LONG ISLAND; 2-Year Quest by Crippled Lawyer Ends at Hospital -- Woman Gets Home and Income. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/labor-conferees-named.html | Labor Conferees Named. | True | Special to THE NL'W Yo s. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/johnson-is-backed-in-hoover-district-democratic-committee-hails.html | JOHNSON IS BACKED IN HOOVER DISTRICT; Democratic Committee Hails Senator's Service to State and 'Cause of Honesty.' NOMINATION IS HELD SURE But He Will Run as Progressive -- 3-Party Races Expected in New Mexico and Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/fights-naming-of-obrien.html | Fights Naming of O'Brien. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/france-threatens-britain-on-quotas-note-says-reprisals-will-come-if.html | FRANCE THREATENS BRITAIN ON QUOTAS; Note Says Reprisals Will Come if British Put a Surtax on Wearing Apparel. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/article-4-no-title-case-wins-twice-at-radburn.html | Article 4 -- No Title; Case Wins Twice at Radburn. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/steiner-captures-metropolitan-run-annexes-15000meter-title-on.html | STEINER CAPTURES METROPOLITAN RUN; Annexes 15,000-Meter Title on Staten Island Course Despite Bad Fall. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/honors-at-rye-traps-annexed-by-mhugh-prevails-in-the-regular-event.html | HONORS AT RYE TRAPS ANNEXED BY M'HUGH; Prevails in the Regular Event, Then Triumphs in Doubles -- Rauch Best at Whitcomb. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/reich-production-gains-industrial-output-in-december-showed-rise.html | REICH PRODUCTION GAINS.; Industrial Output in December Showed Rise Over 1932 Period. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/havana-has-a-carnival.html | Havana Has a Carnival. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/the-city-tax-rate.html | THE CITY TAX RATE. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/chicago-hangar-being-fitted.html | Chicago Hangar Being Fitted. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/semenoff-reported-active.html | Semenoff Reported Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/says-politicians-aid-new-england-gang-bankers-association-official.html | SAYS POLITICIANS AID NEW ENGLAND GANG; Bankers' Association Official Tells of Obstruction in the Needham Hold-Up Hunt. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/panhellenic-ball-set-for-march-2-prominent-women-taking-an-interest.html | PAN-HELLENIC BALL SET FOR MARCH 2; Prominent Women Taking an Interest in Event to Be Held at the Plaza. COLLEGE ALUMNAE AIDING Many National Sororities Have Reserved Boxes -- Mrs. E.W. Tomlinson Is Chairman. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/help-for-schools-sped-by-20-states-distressed-rural-and-city.html | HELP FOR SCHOOLS SPED BY 20 STATES; Distressed Rural and City Districts Are Pulled 'Out of Red' by Legislatures. LIQUOR TAXES A FACTOR New Jersey Lent $7,000,000 to Municipalities -- $5,000,000 Granted in Pennsylvania. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/reduces-certified-milk-price.html | Reduces Certified Milk Price. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/spain-curbs-fete-in-fear-of-a-coup-puts-severe-restrictions-on.html | SPAIN CURBS FETE IN FEAR OF A COUP; Puts Severe Restrictions on Madrid Carnival Tomorrow as Leftist Plot Is Reported. ARMS CACHES DISCOVERED Azana, Disregarding Warning, Says Lerroux Regime Must Be Upset by Any Means. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/jewelry-firm-to-move-schwartz-bros-to-quit-broadway-for-5th-av.html | JEWELRY FIRM TO MOVE.; Schwartz Bros, to Quit Broadway for 5th Av. -- Other Business Rentals | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/new-food-bill-opposed-17-newspapers-listed-as-foes-of.html | NEW FOOD BILL OPPOSED.; 17 Newspapers Listed as Foes of Tugwell-Copeland Measure. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/confer-on-leader-today-brooklyn-committee-called-to-discuss.html | CONFER ON LEADER TODAY.; Brooklyn Committee Called to Discuss Successor to McCooey. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/rumson-clubs-drub-captures-second-race-to-tie-title-ice-boat-series.html | Rumson Club's Drub Captures Second Race To Tie Title Ice Boat Series at Red Bank | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/church-is-40-years-old.html | Church Is 40 Years Old. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/benefit-plays-at-city-college.html | Benefit Plays at City College. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/england-gets-335-for-first-innings-then-limits-india-to-145-runs.html | ENGLAND GETS 335 FOR FIRST INNINGS; Then Limits India to 145 Runs for Nine Wickets in Cricket Match at Madras. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/emma-goldman-extols-anarchist-at-community-church-service-at-town.html | EMMA GOLDMAN EXTOLS ANARCHIST; At Community Church Service at Town Hall She Reiterates Loyalty to Cause. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/lake-placid-team-bob-sled-victor-curtis-stevenss-blue-birds-retain.html | LAKE PLACID TEAM BOB SLED VICTOR; Curtis Stevens's Blue Birds Retain National A.A.U. Four-Man Crown. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/cwa-aid-for-orchestras-ellenbogen-predicts-12-symphony-groups-will.html | CWA AID FOR ORCHESTRAS.; Ellenbogen Predicts 12 Symphony Groups Will Get Funds. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/new-typewriter-devised-for-blind-braille-machine-hailed-as-an.html | NEW TYPEWRITER DEVISED FOR BLIND; Braille Machine Hailed as an Epochal Development in Aids for Afflicted. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/complete-official-text-of-conditions-for-the-americas-cup-races.html | Complete Official Text of Conditions For the America's Cup Races This Year | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mconnell-scores-misuse-of-wealth-bishop-declares-jesus-did-not.html | M'CONNELL SCORES MISUSE OF WEALTH; Bishop Declares Jesus Did Not Condemn the Possession of Material Riches. STRESSES HUMAN VALUES But Says No Form of Society Has Yet Made of Life More Than a Struggle for Food. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/record-ice-blocks-new-england-coast-skating-on-frozen-harbors-and.html | RECORD ICE BLOCKS NEW ENGLAND COAST; Skating on Frozen Harbors and Menacing Drift of Floes Mark Cold Spell. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/music-ordained-by-god-bishop-hughes-declares-melody-pervades-all.html | MUSIC ORDAINED BY GOD.; Bishop Hughes Declares Melody Pervades All Creation. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/fs-titsworth-6j-lawyf-is-dead-princeton-graduate-victim-of-heart.html | F.'S. TITSWORTH, 6J., LAWYF, IS DEAD; Princeton Graduate Victim of Heart Disease at His Home in This Cit. STUDIED LAW IN THE WEST Vestryman of Grace Church and Boy Scout Official Once Was an Engineer. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/sports-of-the-times-antics-of-the-ring.html | Sports of the Times; Antics of the Ring. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/elinor-t-rogers-becomes-a-bride-marriage-to-sidney-raymond-snitkin.html | ELINOR T. ROGERS BECOMES A BRIDE; Marriage to Sidney Raymond Snitkin Takes Place in the Jewish Centre. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/business-is-gaining-in-the-chicago-area-uptrend-reported-last-week.html | BUSINESS IS GAINING IN THE CHICAGO AREA; Uptrend Reported Last Week in Industry -- Prices Are Moving Higher. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mrs-edward-clarkson.html | MRS. EDWARD CLARKSON. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mcormack-begins-courtesy-lessons-commissioner-of-immigration.html | M'CORMACK BEGINS COURTESY LESSONS; Commissioner of Immigration Prepares Lecture to Be Read in All Districts. SMILE HELD AID TO WORK Same Consideration Must Be Shown to Aliens as to Citizens, He Declares. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/offer-moviestory-prizes.html | Offer Movie-Story Prizes. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/fire-laid-to-apartment-still.html | Fire Laid to Apartment Still. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/funeral-of-mrs-lurton.html | Funeral of Mrs. Lurton. | True | Special to THE J bIEW YORK TIM-S. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/courts-to-aid-moses-magistrates-instructed-to-cooperate-in.html | COURTS TO AID MOSES.; Magistrates Instructed to Cooperate in Suppressing Vandalism. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/saskatoon-wins-title-beats-us-21-for-worlds-amateur-hockey-crown.html | SASKATOON WINS TITLE.; Beats U.S., 2-1, for World's Amateur Hockey Crown. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/tryouts-begin-tonight.html | Tryouts Begin Tonight. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/panama-canal-traffic-breaks-sixyear-record.html | Panama Canal Traffic Breaks Six-Year Record | True | Special Cable to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/the-public-service-commission.html | The Public Service Commission. | True | E.T. VAN HOUTEN. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/dancers-in-benefit-appear-at-waldorf-for-relief-fund-of-teachers.html | DANCERS IN BENEFIT.; Appear at Waldorf for Relief Fund of Teachers' Society. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/charity-ball-tonight-event-at-waldorf-will-aid-fund-of-community.html | CHARITY BALL TONIGHT.; Event at Waldorf Will Aid Fund of Community Hospital. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bonus-by-siscoe-gold-mines.html | Bonus by Siscoe Gold Mines. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/chamber-music-heard-carolyn-beebe-directs-group-in-concert-at-the.html | CHAMBER MUSIC HEARD.; Carolyn Beebe Directs Group in Concert at the Plaza. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/special-to-th-new-york-ts.html | Special to TH NEW YORK TS. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/new-play-for-jane-cowl.html | New Play for Jane Cowl. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/snow-bird-triumphs-prices-ice-yacht-wins-commodores-cup-at-long.html | SNOW BIRD TRIUMPHS.; Price's Ice Yacht Wins Commodore's Cup at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/garden-dog-show-will-open-today-entry-of-2462-will-be-on-benches.html | GARDEN DOG SHOW WILL OPEN TODAY; Entry of 2,462 Will Be on Benches for 58th Westminster Exhibition. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/pushes-reich-job-drive-nazi-newspaper-cites-law-for-employment-of.html | PUSHES REICH JOB DRIVE.; Nazi Newspaper Cites Law for Employment of War Disabled. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-fight-foreclosures-home-owners-group-to-hold-a-conference-in.html | TO FIGHT FORECLOSURES.; Home Owners' Group to Hold a Conference in Albany Wednesday. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/jobs-rise-in-germany-number-of-unemployed-cut-285-000-in-january-to.html | JOBS RISE IN GERMANY.; Number of Unemployed Cut 285,000 in January to 3,774,000. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/patterson-lauded-on-rule-of-prisons-association-repeats-approval-of.html | PATTERSON LAUDED ON RULE OF PRISONS; Association Repeats Approval of Commissioner's Regime as Best in History. M'CORMICK IS CRITICIZED Report Deplores Revelations as 'One-Sided' -- Neglect Laid to Cahill and Wright. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/laguardia-praises-de-valeras-work-hails-efforts-to-make-ireland-a.html | LAGUARDIA PRAISES DE VALERA'S WORK; Hails Efforts to Make Ireland a Republic at a Lincoln Celebration Here. SEES PROGRAM A SUCCESS Declares Economic Policies of President Are Working Out as Scheduled. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/steel-operations-at-50-forecast-even-60-of-capacity-possible-before.html | STEEL OPERATIONS AT 50% FORECAST; Even 60% of Capacity Possible Before Mid-Year, According to Pittsburgh Views. TIN PLATE EXPORTS RISE Increase in Buying by Auto Makers and in Miscellaneous Demand Expected. STEEL OPERATIONS AT 50% PREDICTED | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/church-merger-marked-sea-and-land-congregation-celebrates-at-first.html | CHURCH MERGER MARKED.; Sea and Land Congregation Celebrates at First United Worship. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/pwa-orders-sale-of-bonds-it-holds-will-offer-up-to-500000000-of.html | PWA ORDERS SALE OF BONDS IT HOLDS; Will Offer Up to $500,000,000 of Obligations of States, Counties, Cities, &c. 4% LOANS ON LOCAL WORKS Bids Will Be Asked From Time to Time When Market Appears Favorable. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/potts-recaptures-title-in-skating-wins-middle-atlantic-outdoor.html | POTTS RECAPTURES TITLE IN SKATING; Wins Middle Atlantic Outdoor Crown, Which He Held in 1931, at Newburgh. | True | By Louis Effrat. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/asks-enthusiasm-for-lent.html | Asks Enthusiasm for Lent. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-protest-yonkers-tax-rate.html | To Protest Yonkers Tax Rate. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/strachan-beaten-by-beekman-pool-defending-champion-in-us-squash.html | STRACHAN BEATEN BY BEEKMAN POOL; Defending Champion in U.S. Squash Racquets Wins in 5 Games to Gain Final. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/extols-lincolns-service-dr-steimle-cites-his-sympathy-in-contrast.html | EXTOLS LINCOLN'S SERVICE.; Dr. Steimle Cites His Sympathy in Contrast to Our Selfishness. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/rabbit-defies-dog-and-wins-victory-big-german-shepherd-stalks-away.html | RABBIT DEFIES DOG AND WINS VICTORY; Big German Shepherd Stalks Away as Attack Threatens at Boys Club Pet Show. 3 WHITE MICE ROUT CAT East 30th St. Pigeon Pecks the Nose of Intruder -- Fights Are Feature of Exhibition. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/californians-to-get-some-free-electricity-in-2month-sales-campaign.html | Californians to Get Some Free Electricity In 2-Month Sales Campaign of 2 Utilities | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/few-cash-italian-bonds-majority-accept-conversion-of-holdings-from.html | FEW CASH ITALIAN BONDS.; Majority Accept Conversion of Holdings From 5 to 31/2 Per Cent. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ruthburke-card-67-trail-lassinggullickson-in-belleair-amateurpro.html | RUTH-BURKE CARD 67.; Trail Lassing-Gullickson in Belleair Amateur-Pro Golf. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/scores-habit-of-overeating.html | Scores Habit of Overeating. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/houses-sold-in-queens.html | Houses Sold in Queens. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE iW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/easter-plants-die-in-a-60000-blaze-125000-destroyed-with-nine.html | EASTER PLANTS DIE IN A $60,000 BLAZE; 125,000 Destroyed With Nine Greenhouses and Four Frame Buildings in Queens. FLAMES ATTRACT THRONG Firemen Hampered by Distance to Water but They Save 23 Structures. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/drys-plan-a-fight-to-win-congress-league-will-seek-nomination-in.html | DRYS PLAN A FIGHT TO WIN CONGRESS; League Will Seek Nomination in the State Primaries of Those Favoring New Amendment. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/dl-brown-is-shocked-air-line-official-says-mail-step-will-cripple.html | D.L. BROWN IS 'SHOCKED.'; Air Line Official Says Mail Step Will Cripple Transport Service. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/managing-public-utilities-prospect-of-political-meddling-is-viewed.html | MANAGING PUBLIC UTILITIES.; Prospect of Political Meddling Is Viewed With Consternation. | True | UTILITY CUSTOMER. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/show-for-boxoffice-men-entertainment-at-imperial-theatre-nets-8400.html | SHOW FOR BOX-OFFICE MEN; Entertainment at Imperial Theatre Nets $8,400 for Needy. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/premises-are-questioned-prof-schoenemanns-logic-found-better-than.html | PREMISES ARE QUESTIONED.; Prof. Schoenemann's Logic Found Better Than His Estimate of Us. | True | MIRIAM BEARD. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/japanese-deride-speech.html | Japanese Deride Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/negroes-hear-mcconnell-bishop-praises-leaders-of-race-at-plainfield.html | NEGROES HEAR McCONNELL; Bishop Praises Leaders of Race at Plainfield Conference. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/trading-in-bullion-sets-london-records-weeks-gold-transactions-go.html | TRADING IN BULLION SETS LONDON RECORDS; Week's Gold Transactions Go to u9,000,000 -- Price Based on Supply and Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/merchant-robbed-of-1000.html | Merchant Robbed of, $1,000. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/art-leaders-form-a-foundation-to-win-the-public-to-native-work-mrs.html | Art Leaders Form a Foundation To Win the Public to Native Work; Mrs. Pratt to Head Agency That Will Seek Wider Recognition for American Painting and Sculpture, Combat Foreign Influence and Aid Needy in Profession. FOUNDATION TO AID NATIVE ART FORMED | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/stroock-asks-jewish-example.html | Stroock Asks Jewish Example. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/geller-and-preston-win-reach-semifinal-rounds-in-westchester-indoor.html | GELLER AND PRESTON WIN.; Reach Semi-Final Rounds in Westchester Indoor Tennis, | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/garners-son-is-elected.html | Garner's Son Is Elected. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/stack-victor-in-norway-winnipeg-skater-places-first-in-1500meter.html | STACK VICTOR IN NORWAY.; Winnipeg Skater Places First in 1,500-Meter Contest. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/w-a-barkalow-64-dies-at-card-party-wellknown-jersey-lawyer-a-member.html | W. A. BARKALOW, 64, DIES AT CARD PARTY; Well-Known Jersey Lawyer a Member of State Prison Board of Managers. | True | Special to Tz lw YORK TnS. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/commodity-average-higher-for-week-fourth-consecutive-weekly-advance.html | COMMODITY AVERAGE HIGHER FOR WEEK; Fourth Consecutive Weekly Advance -- British Index Up Slightly, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/burglars-set-home-afire-flames-wreck-bronx-apartment-after.html | BURGLARS SET HOME AFIRE; Flames Wreck Bronx Apartment After Marauders' Flight. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/opera-bill-as-benefit-9o00-realized-for-israelzion-hospital-at-the.html | OPERA BILL AS BENEFIT.; $9,000 Realized for Israel-Zion Hospital at the Metropolitan. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/consolidate-fukien-government.html | Consolidate Fukien Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/roosevelt-policy-held-reactionary-dr-peale-declares-a-planned.html | ROOSEVELT POLICY HELD REACTIONARY; Dr. Peale Declares a Planned Economy Menaces Freedom of Mass of the People. AUTOCRACY SEEN NEARING Ogden Mills Is Acclaimed and Father Coughlin Assailed in Appraisal of Events. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-rush-return-to-chicago.html | To Rush Return to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/seabury-supports-charter-strategy-mayors-plan-for-a-separate-vote.html | SEABURY SUPPORTS CHARTER STRATEGY; Mayor's Plan for a Separate Vote on Representation and Revision Held 'Practical.' DRIVE CAREFULLY MAPPED But Will Wait Until Economy Bill Is Passed -- Fusion to Avoid 'Forcing' Either Issue. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/daphne-sangree-sets-feb-24-for-wedding-new-york-girl-will-become.html | DAPHNE SANGREE SETS FEB. 24 FOR WEDDING; New York Girl Will Become Bride of George A. Lazare in St. Thomas Church Here. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-see-streamline-train-railroad-men-to-have-preview-in-chicago.html | TO SEE STREAM-LINE TRAIN; Railroad Men to Have Preview in Chicago Today. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/evelyn-berger-a-bride-marriage-to-alfred-l-weinberg-held-in-hotel.html | EVELYN BERGER A BRIDE.; Marriage to Alfred L. Weinberg Held In Hotel Delmonico. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/cotton-gains-in-south-new-orleans-shows-net-rise-of-71-to-72-points.html | COTTON GAINS IN SOUTH.; New Orleans Shows Net Rise of 71 to 72 Points for Week. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-publish-tax-debtors-names.html | To Publish Tax Debtors' Names. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gain-snowbird-final-bird-and-carlson-triumph-in-golf-at-siwanoy.html | GAIN SNOWBIRD FINAL.; Bird and Carlson Triumph in Golf at Siwanoy Club. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/printers-postpone-wage-vote.html | Printers Postpone Wage Vote. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/a-jungle-melodrama.html | A Jungle Melodrama. | True | A.D.S. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/commodity-markets-new-high-levels-reached-in-futures-in-week-as.html | COMMODITY MARKETS.; New High Levels Reached in Futures in Week, as Advance Continues -- Cash Prices Up. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mkee-negotiated-4000000-rfc-loan-for-title-company-confirms-report.html | M'KEE NEGOTIATED $4,000,000 RFC LOAN FOR TITLE COMPANY; Confirms Report He Acted as Counsel to Get Funds for State Mortgage Co. HE REPLIES TO CRITICISM Application Was Granted on Its Merits by Republican-Ruled RFC, He Declares. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ski-race-gaptured-by-magnus-satre-salisbury-conn-star-victor-in.html | SKI RACE GAPTURED BY MAGNUS SATRE; Salisbury, Conn., Star Victor in Class A Metropolitan Test at Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/yonkers-nurses-aided-7000.html | Yonkers Nurses Aided 7,000. | True | Special to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/miss-c-a-rogers-95-dead-in-huntington-former-aide-at-childrens-home.html | MISS C. A. ROGERS, 95, DEAD IN HUNTINGTON; Former Aide at Children's Home in Mineola a Member of Old Long Island Family. | True | Special to TH NZW YOR TS. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/manning-joins-clean-city-drive.html | Manning Joins Clean City Drive. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/to-push-scout-press-clubs.html | To Push Scout Press Clubs. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mangin-conquers-alonso-in-3-sets-wins-61-911-61-to-reach-final-in.html | MANGIN CONQUERS ALONSO IN 3 SETS; Wins, 6-1, 9-11, 6-1, to Reach Final in the Defense of the Heights Casino Cup. SUTTER TOPPLES BELL Plays Superbly in Scoring, 6-0, 6-2 -- Van Ryn-Bowden Spring Doubles Upset. | True | By Allison Danzig. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/demands-for-steel-aid-german-market-sale-of-structural-products.html | DEMANDS FOR STEEL AID GERMAN MARKET; Sale of Structural Products Increases -- Exports to Japan Also Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/hamburg-shipping-declines.html | Hamburg Shipping Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/4-hurt-by-hitrun-car-victims-were-coming-from-wedding-party.html | 4 HURT BY HIT-RUN CAR.; Victims Were Coming From Wedding Party -- Motorist Seized Later | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/cotton-market-strong-for-week-favorable-action-on-proposed-federal.html | COTTON MARKET STRONG FOR WEEK; Favorable Action on Proposed Federal Legislation Spurs Price Rise Here. FOREIGN BUYING A FACTOR Currency Repatriation Also Aids Advance -- Cloth Business Again Active. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/many-at-seigniory-club.html | Many at Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/asks-liquor-relief-fund-victor-in-plea-to-lehman-for-those-whom.html | ASKS 'LIQUOR RELIEF FUND'; Victor in Plea to Lehman for Those 'Whom Drink Has Robbed.' | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mrs-h-c-robinson-is-killed-in-jersey-socially-prominent-plainfield.html | MRS. H. C. ROBINSON IS KILLED IN JERSEY; Socially Prominent Plainfield Woman Dies as Auto Skids-Nurse a Hit-Run Victim. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/crescent-gunners-in-skeet-test.html | Crescent Gunners in Skeet Test. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/titulescu-praises-pact.html | Titulescu Praises Pact. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gets-new-dickens-book-simon-schuster-to-publish-the-life-of-our.html | GETS NEW DICKENS BOOK.; Simon & Schuster to Publish 'The Life of Our Lord' Here. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/vienna-completes-case-against-reich-200page-statement-on-all-the.html | VIENNA COMPLETES CASE AGAINST REICH; 200-Page Statement on All the Forms of Interference Is Ready for the League. PROSPECT IS DOUBTFUL Only Hope of Support Is Seen in Italy -- Starhemberg's Strength Questionable. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/maps-spiritual-recovery-council-of-churches-issues-program-for.html | MAPS SPIRITUAL RECOVERY; Council of Churches Issues Program for Observance During Lent. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/rising-prices.html | RISING PRICES. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/22-at-rutgers-get-football-letters-eight-varsity-insignia-awarded.html | 22 AT RUTGERS GET FOOTBALL LETTERS; Eight Varsity Insignia Awarded to Members of the Cross-Country Team. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/legislators-turn-to-taxation-bills-battle-over-proposed-2-retail.html | LEGISLATORS TURN TO TAXATION BILLS; Battle Over Proposed 2% Retail Sales Levy Is Expected This Week. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/liquor-men-meet-here.html | Liquor Men Meet Here. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/paris-riots-on-screen.html | Paris Riots on Screen. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/hog-prices-reach-a-threeyear-peak-february-quotations-highest-since.html | HOG PRICES REACH A THREE-YEAR PEAK; February Quotations Highest Since the $7.50 a Hundred at This Time in 1931. AVERAGE FOR CATTLE UP Fat Lambs and Yearlings Sought -- Pork Loins Advance in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/grain-losses-laid-to-fear-of-curbs-uneasiness-over-action-in.html | GRAIN LOSSES LAID TO FEAR OF CURBS; Uneasiness Over Action in Congress on Stock Exchanges Affects Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bar-fixes-arbitration-county-group-to-settle-disputes-between.html | BAR FIXES ARBITRATION.; County Group to Settle Disputes Between Lawyers and Clients. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/span-fire-delays-passengers.html | Span Fire Delays Passengers. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/homes-sold-in-westchester.html | Homes Sold in Westchester. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/palm-beach-club-scene-of-parties-mr-and-mrs-walter-hopkins.html | PALM BEACH CLUB SCENE OF PARTIES; Mr. and Mrs. Walter Hopkins Entertain Large Group at Dance in the Everglades. RECITAL DRAWS COLONISTS The George A. Dobynes Are Hosts at Musicale in Honor of Mr. and Mrs. Albert Trahan. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/princess-ftafiah.html | PRINCESS FtAFIAH. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/janet-goldmark-hostess-greenwich-girl-gives-a-tea-prior-to-cruise.html | JANET GOLDMARK HOSTESS; Greenwich Girl Gives a Tea Prior to Cruise to West Indies. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/escaping-gas-kills-two-boy-14-returning-home-finds-mother-and.html | ESCAPING GAS KILLS TWO.; Boy, 14, Returning Home, Finds Mother and Boarder Victims. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/trade-confidence-renewed-in-france-bankers-expect-doumergue-to.html | TRADE CONFIDENCE RENEWED IN FRANCE; Bankers Expect Doumergue to Strengthen Credit Status and Protect Franc. BOURSE CALM IN CRISIS Reports Abroad of Political Disorders Considered Exaggerated in Paris. | True | By Fernand Maroni.wireless To the New York Times. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/action-on-air-mail-unfair-lindbergh-tells-president-message-says.html | ACTION ON AIR MAIL UNFAIR, LINDBERGH TELLS PRESIDENT; Message Says Largest Part of Aviation Is Condemned Without Just Trial. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/cwa-aid-bill-due-for-passage-soon-senate-expected-to-accept-house.html | CWA AID BILL DUE FOR PASSAGE SOON; Senate Expected to Accept House Ideas on $950,000,000 Measure. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/billy-sunday-ends-drive-40-hit-the-trail-after-last-sermon-of.html | BILLY SUNDAY ENDS DRIVE.; 40 'Hit the Trail' After Last Sermon of Month's Visit Here. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/harry-neidell-gives-recital.html | Harry Neidell Gives Recital. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/the-cutrate-drug-racket.html | The Cut-Rate Drug Racket. | True | A.D.S. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/speedier-justice-urged-on-lawyers-new-york-law-society-report-calls.html | SPEEDIER JUSTICE URGED ON LAWYERS; New York Law Society Report Calls on the Bar to Reduce Time and Cost of Appeals. PRINTING EXPENSE SCORED Use of Only Part of Records and Final Decisions Instead of New Trials Asked. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/-funereal-clergy-assailed-by-dr-macleod-in-plea-to-encourage-more.html | ' Funereal' Clergy Assailed by Dr. MacLeod In Plea to Encourage More Joyful Living | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/french-steel-output-dropped.html | French Steel Output Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/crescents-topple-cataract-six-21-score-twice-in-opening-period-to.html | CRESCENTS TOPPLE CATARACT SIX, 2-1; Score Twice in Opening Period to Triumph in Feature Game at Garden. RUET AND M'GAPHAN TALLY Goals Are Made Only 37 Seconds Apart -- Jamaica Conquers Morristown, 3 to 2. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/babylon-event-to-wolfarth.html | Babylon Event to Wolfarth. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gabel-gaines.html | Gabel -- Gaines. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/yacht-clears-reef-after-perilous-night-r-b-metcalfs-sachem-freed-by.html | YACHT CLEARS REEF AFTER PERILOUS NIGHT; R. B. Metcalf's Sachem Freed by Waves Off Florida Coast and Party Goes Ashore. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/cotton-prospect-weighed-large-use-of-fertilizer-held-no-key-to-size.html | COTTON PROSPECT WEIGHED.; Large Use of Fertilizer Held No Key to Size of Crop. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/students-to-honor-dr-holmes.html | Students to Honor Dr. Holmes. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/higgins-approves-auditing-reforms-holds-with-blanshard-that-finance.html | HIGGINS APPROVES AUDITING REFORMS; Holds With Blanshard That Finance Bureau Should Have Full Responsibility. DEFENDS HIS EFFICIENCY Declares He Revolutionized the System, but That His Office Was Undermanned. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/french-labor-out-on-general-strike-to-warn-fascists-newspaper.html | FRENCH LABOR OUT ON GENERAL STRIKE TO WARN FASCISTS; Newspaper Workers Begin the One-Day Stoppage -- Trains to Halt for a Minute. GAS AND LIGHT ASSURED But Phone Service Is Erratic -- Red Rioting Is Probable Despite Plea for Order. FRENCH LABOR OUT ON GENERAL STRIKE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/earth-shock-scares-crowd-at-bullfight-violent-tremor-felt-in-lima.html | EARTH SHOCK SCARES CROWD AT BULLFIGHT; Violent Tremor Felt in Lima -- Quakes Also Experienced in Santiago, Cuba, and India. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bridge-income-drops-delaware-span-earned-1096736-lowest-net-in-six.html | BRIDGE INCOME DROPS.; Delaware Span Earned $1,096,736, Lowest Net in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/texas-four-victor-138-roark-substituting-for-smith-stars-in-game-on.html | TEXAS FOUR VICTOR, 13-8.; Roark, Substituting for Smith, Stars in Game on Coast. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/detroit-conquers-ottawa-six-3-to-0-sorrell-weiland-and-wiseman.html | DETROIT CONQUERS OTTAWA SIX, 3 TO 0; Sorrell, Weiland and Wiseman Score for Red Wings -- Chicago Wins, 4 to 1. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gas-kills-police-officer-lieut-frank-miller-victim-of-monoxide.html | GAS KILLS POLICE OFFICER.; Lieut. Frank Miller Victim of Monoxide Fumes in His Garage. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ruth-nvette-lehman-daughter-of-h-howard-lehman-attorney-dies-in.html | RUTH NVETTE LEHMAN.; Daughter of h Howard Lehman, Attorney, Dies in South, | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/i-exjudge-swackhamer-i.html | I EX-JUDGE SWACKHAMER. I | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/title-skating-listed.html | Title Skating Listed. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/first-lady-aids-miners-mrs-roosevelt-discusses-their-problems-in.html | FIRST LADY AIDS MINERS.; Mrs. Roosevelt Discusses Their Problems in Visit to Arthurdale. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ships-20625000-gold-bombays-outflow-for-week-is-bound-here-and-to.html | SHIPS $20,625,000 GOLD.; Bombay's Outflow for Week Is Bound Here and to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/real-faith-defined-dr-fosdick-says-it-involves-belief-in-a-moral.html | REAL FAITH DEFINED.; Dr. Fosdick Says It Involves Belief in a Moral Universe. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/a-versatile-clock.html | A Versatile Clock. | True | GEORGE BRUCE CRANSTON. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/frank-bishop.html | FRANK BISHOP. | True | Spectal to Ts sw oas | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/air-mail-action-praised-federal-bar-group-here-condemns-destruction.html | AIR MAIL ACTION PRAISED.; Federal Bar Group Here Condemns 'Destruction of Evidence.' | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/planes-bomb-suns-forces.html | Planes Bomb Sun's Forces. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/edison-considered-deafness-a-blessing-associate-in-memorial-service.html | EDISON CONSIDERED DEAFNESS A BLESSING; Associate, in Memorial Service Talk, Says Scientist Liked Study More Than Sound. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/dr-merrill-hails-spirit-of-lincoln-pastor-of-brick-presbyterian.html | DR. MERRILL HAILS SPIRIT OF LINCOLN; Pastor of Brick Presbyterian Church Says It Typifies the Highest Americanism. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/lenten-penance-urged-father-ehardt-says-we-must-see-how-we-stand-in.html | LENTEN PENANCE URGED.; Father Ehardt Says We Must See How We Stand in Sight of God. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/capes-takes-two-races-scores-as-skate-sailing-title-series-opens-at.html | CAPES TAKES TWO RACES; Scores as Skate Sailing Title Series Opens at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/rfield-dis-friend-to-sailor-clergyman-headed-seamens-church.html | ])R.FIELD DIS; FRIEND TO SAILOR; Clergyman Headed Seamen's Church Institute, Which He Served 38 Years. . CHAMPIONED THEIR RIGHTS Service for Welfare Worker Will be Conduted by Bishop Manning Tomorrow. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/protestant-war-in-reich-quiescent-mueller-backed-by-authority-of.html | PROTESTANT WAR IN REICH QUIESCENT; Mueller, Backed by Authority of State and Police, Has Temporarily Silenced Foes. | True | By Guido Enderis. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/relief-for-farley.html | RELIEF FOR FARLEY. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/charles-w-maier.html | CHARLES W, MAIER. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/13500-see-canadiens-lose.html | 13,500 See Canadiens Lose. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/homer-curran-gets-play.html | Homer Curran Gets Play. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/peddie-honors-founder-school-at-hightstown-initiates-five-seniors.html | PEDDIE HONORS FOUNDER.; School at Hightstown Initiates Five Seniors in Scholarship Society. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/puerto-rico-fears-electric-boycott-ponce-residents-already-using.html | PUERTO RICO FEARS ELECTRIC BOYCOTT; Ponce Residents Already Using Lanterns Governor Appeals for Peaceful Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/cochran-runs-13-to-beat-reiselt-makes-best-run-of-worlds-cue.html | COCHRAN RUNS 13 TO BEAT REISELT; Makes Best Run of World's Cue Tourney in Scoring 50-26 Triumph. | True | By Lincoln A. Werden. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/jersey-students-hear-jurist.html | Jersey Students Hear Jurist. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/big-sisters-lecture-wednesday.html | Big Sisters' Lecture Wednesday. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bears-triumph-on-coast-70.html | Bears Triumph on Coast, 7-0. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/price-rise-in-oats-sought-but-supplies-are-large-demand-from.html | PRICE RISE IN OATS SOUGHT; But Supplies Are Large, Demand From Consumers Light. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/blockprints-give-history-of-chicago-art-of-northwestern-university.html | BLOCK-PRINTS GIVE HISTORY OF CHICAGO; Art of Northwestern University Students Compiled With Text by James A. James. BEGINS WITH MARQUETTE Log Cabins of 1803, First Post- office in 1831, World's Fairs of 1893 and 1933 Shown. | True | BY Edward Alden Jewell. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/german-money-rates-steady.html | German Money Rates Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/honesty-and-the-law.html | Honesty and the Law. | True | MARTHA L. KOBBE. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/berlin-market-reacts-french-crisis-reflected-in-weak-trading.html | BERLIN MARKET REACTS.; French Crisis Reflected in Weak Trading Activity on Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/teachers-continue-attack-knickerbocker-democrats-to-hold-meetings.html | TEACHERS CONTINUE ATTACK; Knickerbocker Democrats to Hold Meetings in Favor of Bill. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/family-sociology-lectures-set.html | Family Sociology Lectures Set. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gain-in-german-savings-deposits.html | Gain in German Savings Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mrs-theodore-p-sammis.html | MRS, THEODORE P. SAMMIS. | True | Special to Tml Izw YOK TLIES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/colombians-elect-lopez-as-president-liberal-opposed-only-by-indian.html | COLOMBIANS ELECT LOPEZ AS PRESIDENT; Liberal Opposed Only by Indian Farmer -- Has Made a Study of the Leticia Dispute. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/collapses-from-starvation.html | Collapses From Starvation. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/garbo-wedding-denied-attorney-and-ministers-refute-story-of-2.html | GARBO WEDDING DENIED.; Attorney and Ministers Refute Story of 2 Alleged Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/berkshires-greet-governor-lehman-he-arrives-in-williamstown-for.html | BERKSHIRES GREET GOVERNOR LEHMAN; He Arrives in Williamstown for Mid-Winter Meeting at Williams College. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/one-dies-two-hurt-in-garage-blast-gasoline-fumes-in-23d-street.html | ONE DIES, TWO HURT IN GARAGE BLAST; Gasoline Fumes in 23d Street Building Ignited by Oil Heater, Police Say. SEVERAL TANKS MENACED Block Closed as Firemen Flush Inflammable Liquid Off the Street Into Sewers. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/shows-newsreels-again.html | Shows Newsreels Again. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/horowitz-soloist-at-philharmonic-plays-2d-piano-concerto-of-brahms.html | HOROWITZ SOLOIST AT PHILHARMONIC; Plays 2d Piano Concerto of Brahms With Hans Lange as the Conductor. BLOCH 'POEMS REPEATED Haydn Symphony in A Major and Adagio From Bruckner Quintet on Program. | True | H.H. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/races-case-tomorrow-equity-council-will-decide-on-status-of-mady.html | RACES' CASE TOMORROW.; Equity Council Will Decide on Status of Mady Christians. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/seize-touhy-aide-and-gang-arsenal-federal-agents-in-baltimore-take.html | SEIZE TOUHY AIDE AND GANG ARSENAL; Federal Agents in Baltimore Take Banghart, Wanted in the Factor Case. PISTOL COWS 'MOB' CHIEF ' The Owl' Linked to Charlotte $105,000 Mail Robbery as $12,495 Cache Is Found. SEIZE TOUHY AIDE AND GANG ARSENAL | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mcqueeny-gains-final-defeats-depew-in-westchester-squash-racquets.html | McQUEENY GAINS FINAL. Defeats Depew in Westchester Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/lucius-j-otis-chicagoan-75-churchman-had-been-in-realty-business.html | LUCIUS J. OTIS.; Chicagoan, 75: Churchman, Had Been in Realty Business, | True | Special to TH Nr YO T8. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mollie-boesel-engaged-to-wed-daughter-of-albert-g-boesels-of-rye-to.html | MOLLIE BOESEL ENGAGED TO WED; Daughter of Albert G. Boesels of Rye to Be Bride of Paul William Havner. MADE HER DEBUT IN 1931 She Is Descendant of President W.H. Harrison -- Fiance Attended Brown University. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/sherry-to-wrestle-tonight.html | Sherry to Wrestle Tonight. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/authority-is-held-mortgage-remedy-aron-says-desmond-bill-would-save.html | AUTHORITY IS HELD MORTGAGE REMEDY; Aron Says Desmond Bill Would Save Investors $25,000,000, Yet Cost Only $1,000,000. TO AID SMALL HOLDERS Proposed Agency Could Deal at Once With Abuses Found by Alger Inquiry, He Adds. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/boston-aa-trophy-is-voted-to-adams-winner-of-600-in-saturdays-meet.html | BOSTON A.A. TROPHY IS VOTED TO ADAMS; Winner of 600 in Saturday's Meet Gets Prize as Outstanding Competitor. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/sales-tax-scored-in-colombia-study-report-on-survey-in-27-states.html | SALES TAX SCORED IN COLOMBIA STUDY; Report on Survey in 27 States Condemns Plan as Needless and Backward Step. UNEQUAL BURDENS FOUND Many Small Merchants Forced to Absorb Levy, Analysis of Experience Shows. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/moving-to-sixth-avenue.html | Moving to Sixth Avenue. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/cantor-benefit-sold-out-annual-show-realizes-7000-for-camp-at-cold.html | CANTOR BENEFIT SOLD OUT; Annual Show Realizes $7,000 for Camp at Cold Spring. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/miracles-called-poetry-like-life-they-become-drab-if-viewed-as.html | MIRACLES CALLED POETRY; Like Life, They Become Drab if Viewed as Prose, Dean Gates Says. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/financial-markets-orderly-recovery-continues-but-the-economic.html | FINANCIAL MARKETS; Orderly Recovery Continues, but the Economic Picture Baffles the Public Mind. | True | By Alexander D. Noyes. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/benefits-to-nation-in-ccc-work-told-forestry-is-of-inestimable.html | BENEFITS TO NATION IN CCC WORK TOLD; Forestry Is of 'Inestimable Value to Future,' Fechner Reports to Roosevelt. MEN GAIN 7 POUNDS EACH 486,000 Aided Directly, With Dependents Getting $50,235,870 -- Millions for Expenses. | True | Special to THE NEW YORK TIMES. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mrs-in6ull-jr-36-i8-dead-ih-0hioa60-daughterinlaw-of-former.html | MRS. IN6ULL JR., 36, I8 DEAD IH 0HIOA60; Daughter-in-Law of Former Utilities Man Belonged to a Family of Pioneers. | True | Special to Tile IBW YOc TIuls. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/wreck-may-be-la-salles-stouttimbered-vessel-is-found-under-ice-of.html | WRECK MAY BE LA SALLE'S.; Stout-Timbered Vessel Is Found Under Ice of Lake Huron. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/chile-asks-end-of-rail-dispute.html | Chile Asks End of Rail Dispute. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/doumergue-seeks-to-curb-chamber-weighs-revising-constitution-to.html | DOUMERGUE SEEKS TO CURB CHAMBER; Weighs Revising Constitution to Give Cabinets Greater Degree of Permanence. MAY DISMISS PARLIAMENT Vacation After Adoption of the Budget Would Allow Time to Prepare Changes. | True | By P.j. Philip.wireless To the New York Times. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/conquest-of-fear-urged-rabbi-ss-wise-says-social-action-can-end.html | CONQUEST OF FEAR URGED.; Rabbi S.S. Wise Says Social Action Can End Evils. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/grandjany-harpist-heard.html | Grandjany, Harpist, Heard. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ma-traylor-very-low-physicians-amazed-by-fight-he-is-making-in.html | M.A. TRAYLOR VERY LOW.; Physicians Amazed by Fight He Is Making in Illness. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/war-on-citys-rats-is-declared-by-cwa-army-of-200-mobilize-with.html | WAR ON CITY'S RATS IS DECLARED BY CWA; Army of 200 Mobilize, With Equipment of 67,000 Traps and 2,000 Flashlights. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/january-exports-rose-in-argentina-volume-gained-21-and-value-47-to.html | JANUARY EXPORTS ROSE IN ARGENTINA; Volume Gained 21% and Value 47% to $50,232,000, Government Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/prof-wesley-j-mccarty.html | PROF. WESLEY J. McCARTY, | True | Special to THE IEW NOK ZS. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/mercury-is-highest-in-city-since-feb-1-rises-above-freezing-warmer.html | Mercury Is Highest in City Since Feb. 1; Rises Above Freezing Warmer Today | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/balances-in-france-cut-bankers-report-withdrawal-of-greater-part-of.html | BALANCES IN FRANCE CUT.; Bankers Report Withdrawal of Greater Part of Foreign Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/americans-annex-city-hockey-title-clinch-claim-to-honors-by.html | AMERICANS ANNEX CITY HOCKEY TITLE; Clinch Claim to Honors by Conquering Rangers, 4-3, in Thrilling Battle. | True | By Joseph C. Nichols. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/colijn-to-discuss-rubber-in-london-restriction-of-output-expected.html | COLIJN TO DISCUSS RUBBER IN LONDON; Restriction of Output Expected to Be Taken Up by Holland's Premier on Visit. TARIFF TOPIC ALSO SEEN Rumors Are Plentiful as the Dutch Leader Surrounds Trip With Secrecy. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/lenten-sacrifice-urged.html | Lenten Sacrifice Urged. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/tilden-defeats-vines.html | Tilden Defeats Vines. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bank-of-france-reports-cover-ratio-advances-despite-200000000franc.html | BANK OF FRANCE REPORTS.; Cover Ratio Advances Despite 200,000,000-Franc Gold Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/massachusetts-auto-toll-high.html | Massachusetts Auto Toll High. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bluecher-charges-japan-plans-war-soviet-far-eastern-general-cites.html | BLUECHER CHARGES JAPAN PLANS WAR; Soviet Far Eastern General Cites Rail, Airdrome and Road Work in Manchuria. SAYS ACTION IS STRATEGIC General Tells Red Congress Russia Could Make Capitalist Foundations Crumble. BLUECHER CHARGES JAPAN PLANS WAR | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/british-gold-imports-9066000-received-in-first-four-days-of-last.html | BRITISH GOLD IMPORTS.; 9,066,000 Received in First Four Days of Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/garino-is-winner-in-nyac-shoot-takes-high-scratch-prize-on-toss.html | GARINO IS WINNER IN N.Y.A.C. SHOOT; Takes High Scratch Prize on Toss After Tie With Burns at 95 Targets Each. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/leagues-statistics-cling-to-old-dollar-economic-reports-ignore.html | LEAGUE'S STATISTICS CLING TO OLD DOLLAR; Economic Reports Ignore Devaluation Because Change Would Prove Costly. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/thugs-kill-policeman.html | Thugs Kill Policeman. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/w-m-6-sin6er-dies-ragehorseowner-son-of-the-sewingmachine.html | W. M. 6. SIN6ER DIES; RAGE-HORSEOWNER; Son of the Sewing-Machine Manufacturer Succumbs in Sleep at 68. | True | Weless to T IqE Yonx Tr- .f. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/sheldon-scores-and-gains-final-defeats-rawlins-in-tuxedo-gold.html | SHELDON SCORES AND GAINS FINAL; Defeats Rawlins in Tuxedo Gold Racquet Tourney, 18-15, 15-8, 15-11. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/storm-delays-air-races-panamerican-meet-will-start-wednesday-at-new.html | STORM DELAYS AIR RACES.; Pan-American Meet Will Start Wednesday at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/dollfuss-to-meet-heimwehr-wishes-dissolution-of-parties-said-to-be.html | DOLLFUSS TO MEET HEIMWEHR WISHES; Dissolution of Parties Said to Be Decided as He Welcomes Fascist Group's Demands. PROVINCIAL REGIMES TO GO Austrian Chancellor Expected to Inform All Governors of Decision Today. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/book-notes.html | BOOK NOTES | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/1000000-broadway-mortgage.html | $1,000,000 Broadway Mortgage. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/nation-prepares-to-honor-lincoln-dinners-and-other-events-to-mark.html | NATION PREPARES TO HONOR LINCOLN; Dinners and Other Events to Mark Celebration of 125th Anniversary of His Birth. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/pitts-walters.html | Pitts -- Walters. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/julius-sachs.html | Julius Sachs. | True | ABRAHAM FLEXNER. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bishop-gilbert-confirms-twenty.html | Bishop Gilbert Confirms Twenty. | True | | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bondy-wire-takes-fox-terrier-award-ch-leading-lady-of-wildoaks.html | BONDY WIRE TAKES FOX TERRIER AWARD; Ch. Leading Lady of Wildoaks Picked as Best in Annual Specialty Exhibition. HIGHLAND GEM IS WINNER Scott Entry Goes to Front Among Smooths -- Flornell Spicy Bit Scores. | True | By Henry R. Ilsley. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/american-to-use-standard-us-golf-ball-in-walker-cup-play-at-st.html | American to Use Standard U.S. Golf Ball In Walker Cup Play at St. Andrews in May | True | By William D. Richardson. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/60000-see-austrians-win.html | 60,000 See Austrians Win. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/stocks-rise-on-boerse-average-of-20-issues-advances-from-10343-st.html | STOCKS RISE ON BOERSE.; Average of 20 Issues Advances From 103.43 to 103.61 in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gold-mining-revival-pushed-in-carolinas-ha-guess-takes-option-on.html | GOLD MINING REVIVAL PUSHED IN CAROLINAS; H.A. Guess Takes Option on Tract -- Interests Seek a Recovery Plant at Charlotte. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/berle-sr-in-church-talk-likens-problems-of-new-deal-to-early.html | BERLE SR. IN CHURCH TALK; Likens Problems of New Deal to Early Obstacles of Christianity. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/proprietary-hospitals-they-are-it-is-held-performing-necessary-and.html | PROPRIETARY HOSPITALS.; They Are, It Is Held, Performing Necessary and Valuable Service. | True | ALFRED A. RICHMAN. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/gangsters-brother-held-another-member-of-spots-leahys-family-seized.html | GANGSTER'S BROTHER HELD; Another Member of Spots Leahy's Family Seized for Crime. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/episcopal-monk-ordained-brother-andrew-made-a-priest-at-church-of.html | EPISCOPAL MONK ORDAINED; Brother Andrew Made a Priest at Church of St. Mary the Virgin. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/winner-of-medals-as-servants-dies-negro-81-handyman-and-shineboy.html | WINNER OF MEDALS AS SERVANTS DIES; Negro, 81, Handyman and Shine-Boy for Company B, 74th Regiment, 39 Years. KEPT BUSY TO THE END George Tenbroeck Gained Coveted Title of 'Commandant of Company Servants.' | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/paraguayans-push-foe-back-60-miles-capture-fort-magarinos-and.html | PARAGUAYANS PUSH FOE BACK 60 MILES; Capture Fort Magarinos and Approach Within Mile of Fort Cabezon in Chaco. NOW CONTROL ALL ROADS Aggressors Contiue Drive Begun in December -- Peace Group Awaits La Paz Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ends-canadian-marconi-listing.html | Ends Canadian Marconi Listing. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/theatre-benefit-feb-20-showing-of-ragged-army-to-aid-ethical.html | THEATRE BENEFIT FEB. 20.; Showing of 'Ragged Army' to Aid Ethical Culture Schools. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/manhattan-club-scores-at-chess-beats-stuyvesant-in-league-play-mrs.html | MANHATTAN CLUB SCORES AT CHESS; Beats Stuyvesant in League Play -- Mrs. Seaman Keeps Women's Tourney Lead. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/williams-reunion-honors-garfield-alumni-and-students-also-pay.html | WILLIAMS REUNION HONORS GARFIELD; Alumni and Students Also Pay Tribute to Three Professors Retiring With President. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/william-e-lyons-president-of-kansas-city-real-estate-and-mortgage.html | WILLIAM E, LYONS,; President of Kansas City Real Estate and Mortgage Firm, | True | Special to TI] ZISiV'OX Ti"hmlS. | C1B 217003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/ottar-satre-wins-skijumping-test-leaps-174-and-172-feet-to-take.html | OTTAR SATRE WINS SKI-JUMPING TEST; Leaps 174 and 172 Feet to Take Class A Honors at Salisbury Mills Meet. | True | Special to THE NEW YORK TIMES. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/nazi-state-fights-catholic-church-to-curb-its-power-german.html | NAZI STATE FIGHTS CATHOLIC CHURCH TO CURB ITS POWER; German Struggle's Bitterness Exemplified by Shots Fired at Cardinal's Palace. | True | By Otto D. Tolischus. | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/bank-closes-office.html | Bank Closes Office. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/retail-prices-advance-fairchild-index-reports-minor-rise-for-last.html | RETAIL PRICES ADVANCE.; Fairchild Index Reports Minor Rise for Last Month. | True | | C1B 217003 |
| 1934-02-12 | 1934-02-12 | https://www.nytimes.com/1934/02/12/archives/a-comedy-in-german.html | A Comedy in German. | True | H.T.S. | C1B 217003 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/14-airmail-routes-laid-out-for-army-against-26-today-total-of-11106.html | 14 AIR-MAIL ROUTES LAID OUT FOR ARMY AGAINST 26 TODAY; Total of 11,106 Miles Mapped in the New Service, Against 27,079 Now Flown. RETORT TO COL. LINDBERGH Early, White House Secretary, Says His Method of Protest Suggests Publicity Aim. M'CRACKEN FACES SENATE Again Challenging Authority, He Is Held in Hotel for Night -- Fined $100 in Court. Army Air Service Laid Out. 14 AIR-MAIL ROUTES LAID OUT FOR ARMY | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/laguardia-agrees-to-lehman-terms-on-economy-bill-accepts-amendment.html | LAGUARDIA AGREES TO LEHMAN TERMS ON ECONOMY BILL; Accepts Amendment to Let State Keep Control Over Teachers' Pay Cuts. PENSION SAFEGUARD, TOO Civil Service Status Will Be Protected -- Enactment is Hoped For This Week. LAGUARDIA AGREES TO ALTER CITY BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/gale-bringing-cold-expected-here-today.html | Gale, Bringing Cold, Expected Here Today | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/needless-surgery-is-laid-to-doctors-dean-miller-of-duke-law-school.html | NEEDLESS SURGERY IS LAID TO DOCTORS; Dean Miller of Duke Law School Calls Half of Appendectomies Unnecessary. HEAD OF A.M.A. REPLIES Dr. Lewis of Baltimore Wonders if Charge Did Not Originate in Psychiatric Wards. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/aldrich-rand.html | Aldrich -- Rand. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/miss-perkins-lists-gains-through-nra-cites-3000000000-rise-in.html | MISS PERKINS LISTS GAINS THROUGH NRA; Cites $3,000,000,000 Rise in Buying Power and Return to Work of 4,000,000 Jobless. HOLDS TECHNIQUE IS OLD Program Simply Applies Known Principles on a Large Scale, She Says at Columbia. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/virginia-bruce-to-ask-divorce.html | Virginia Bruce to Ask Divorce. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/lombardl-carroll.html | ]Lombardl -- Carroll. | True | Special to THE IICXt YORK TIkIES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/new-speed-record-is-set-by-brazilberlin-air-mail.html | New Speed Record Is Set By Brazil-Berlin Air Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/new-price-bros-offer-bowaters-to-change-earlier-proposal-to-trustee.html | NEW PRICE BROS. OFFER.; Bowater's to Change Earlier Proposal to Trustee. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mgr-kiley-holds-vatican-post.html | Mgr. Kiley Holds Vatican Post. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/brewers-protest-ban-on-store-signs-state-group-says-any-kind-of.html | BREWERS PROTEST BAN ON STORE SIGNS; State Group Says Any Kind of Draught Beer Can Be Foisted on Public at Present. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ski-honors-taken-by-ottar-satre-salisbury-aces-triumph-in-jumping.html | SKI HONORS TAKEN BY OTTAR SATRE; Salisbury Ace's Triumph in Jumping Tourney Is His Second in Two Days. BROTHER ALSO IS VICTOR Magnus Wins Top Award in Combined Event, Beating Torrissen by Big Margin. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/brooklyn-chiefs-confer-on-leader-but-after-twohour-session-fail-to.html | BROOKLYN CHIEFS CONFER ON LEADER; But After Two-Hour Session Fail to Pick Candidate to Succeed McCooey. PLAN ANOTHER MEETING Majority Reluctant to Ignore Washington -- Kelly Learns He Has Lost Support. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/iolding-bone.html | iolding -- Bone. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/arthur-s-lewis-vice-president-of-allied-railway-supply-association.html | ARTHUR S. LEWIS; Vice President of Allied Railway Supply Association. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/tibetan-war-foreseen-chinese-prepare-for-campaign-with-coming-of.html | TIBETAN WAR FORESEEN.; Chinese Prepare for Campaign With Coming of Spring. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/students-bestow-medal-on-seabury-lincoln-high-school-makes-first.html | STUDENTS BESTOW MEDAL ON SEABURY; Lincoln High School Makes First Award for Services in Behalf of City. HE SCORES PARTY RULE Loyalty Should Be Given Only to Exalted Ideal of Public Service, He Declares. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/will-rogers-visualizes-lincoln-in-these-days.html | Will Rogers Visualizes Lincoln in These Days | True | WILL ROGERS | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/british-would-hail-ocean-mail-change-cancellation-of-contracts-by.html | BRITISH WOULD HAIL OCEAN MAIL CHANGE; Cancellation of Contracts by Roosevelt, if Carried Out, Seen as Aid to Shipping. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/morris-haiblum.html | MORRIS HAIBLUM. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/alden-chester-85-exjustige-dead-i-albany-man-was-on-supremei-court.html | ALDEN CHESTER., 85, EX-JUSTIGE, DEAD; I Albany Man Was on Supremel Court Bench for 23 Years, I From 1895 to 1918. | True | [[peetl to W rot TW. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/crash-fatal-to-kimberly-jersey-man-was-in-accident-in-which-mrs.html | CRASH FATAL TO KIMBERLY; Jersey Man Was in Accident in Which Mrs. Robinson Was Killed. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/finds-oil-outlook-good-head-of-humble-company-says-earnings-are.html | FINDS OIL OUTLOOK GOOD.; Head of Humble Company Says Earnings Are Satisfactory. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/leonard-winner-of-gold-racquet-defeats-sheldon-by-157-156-153-in.html | LEONARD WINNER OF GOLD RACQUET; Defeats Sheldon by 15-7, 15-6, 15-3, in Final of Tourney at Tuxedo Park. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/utility-earnings-pacific-telephone-and-telegraph.html | UTILITY EARNINGS.; Pacific Telephone and Telegraph. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/tie-up-simmons-plant-1800-strike-at-kenosha-wis-demanding-25-pay.html | TIE UP SIMMONS PLANT.; 1,800 Strike at Kenosha, Wis., Demanding 25% Pay Rise. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/r-young-jews-end-sessions-medalie-a-speaker-at-close-of-threeday.html | r YOUNG JEWS END SESSIONS; Medalie a Speaker at Close of Three-Day Conference Here. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/colonel-roosevelt-honored-here.html | Colonel Roosevelt Honored Here. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/charter-changes.html | CHARTER CHANGES. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/seize-atlanta-lawyer-kidnappers-leave-aw-powell-in-gutter-after.html | SEIZE ATLANTA LAWYER.; Kidnappers Leave A.W. Powell in Gutter After Asking $10,000. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/cannon-trial-set-for-april-2.html | Cannon Trial Set for April 2. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/lieut-murrel-faces-accuser-on-stand-following-her-story-of-attack.html | LIEUT. MURREL FACES ACCUSER ON STAND; Following Her Story of Attack, He Testifies That Charge Is False. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/grace-sullivan-a-bride.html | Grace Sullivan a Bride. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/robber-gets-2000-gems-enters-jersey-home-by-ruse-and-locks-woman-in.html | ROBBER GETS $2,000 GEMS.; Enters Jersey Home by Ruse and Locks Woman in Closet. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dense-fog-hampers-travel-in-england-many-traffic-accidents-occur.html | DENSE FOG HAMPERS TRAVEL IN ENGLAND; Many Traffic Accidents Occur -- Naval Ship Runs on the Rocks, but Is Refloated. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bank-rents-space-in-port-building-new-york-trust-company-obtains.html | BANK RENTS SPACE IN PORT BUILDING; New York Trust Company Obtains 35,000 Square Feet in Eighth Av. Terminal. SHOPS TAKEN IN MIDTOWN Colchester Galleries Get Quarters in Rockefeller Center -- Latest Leases on Broadway. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/sports-of-the-times-rumblings-in-soviet-flatbush.html | Sports of the Times; Rumblings in Soviet Flatbush. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/error-as-to-hospitals-dr-goldwater-points-out-misstatements-in-an.html | ERROR AS TO HOSPITALS.; Dr. Goldwater Points Out Misstatements in an Article. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/nazi-boycott-meeting-set.html | Nazi Boycott Meeting Set. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/24hour-time-abroad.html | 24-Hour Time Abroad. | True | H.T.S. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ski-meet-to-dartmouth-wins-all-except-one-event-in-middlebury.html | SKI MEET TO DARTMOUTH.; Wins All Except One Event In Middlebury Carnival. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/drug-stores-protest-appeal-to-lehman-to-modify-liquor-restrictions.html | DRUG STORES PROTEST.; Appeal to Lehman to Modify Liquor Restrictions. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dr-george-l-pearson.html | DR. GEORGE L. PEARSON. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-charles-goldstein.html | MRS. CHARLES GOLDSTEIN. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/sullivan-upsets-pool-in-5-games-dethrones-us-squash-racquets.html | SULLIVAN UPSETS POOL IN 5 GAMES; Dethrones U.S. Squash Racquets Champion, 11-15, 11-15, 15-9, 18-16, 17-15. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/slot-machines-yell-at-slugs.html | Slot Machines Yell at Slugs. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/zd-granville-killed-airplane-designer-crashes-at-spartanburg.html | Z.D. GRANVILLE KILLED.; Airplane Designer Crashes at Spartanburg Airport. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/natalie-carr-takes-veil-clinton-conn-girl-enters-convent-at-st.html | NATALIE CARR TAKES VEIL.; Clinton (Conn.) Girl Enters Convent at St. Hyacinthe, Que. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bootleg-contests-found-decreasing-secretary-of-state-in-report-sees.html | BOOTLEG CONTESTS FOUND DECREASING; Secretary of State in Report Sees Illegal Boxing, Wrestling in New York Waning. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/lex-n-mitchell-expublic-service-commissioner-and-legislator-of.html | LEX N. MITCHELL'.; Ex-Public Service Commissioner and Legislator of Pennsylvania. | True | Special to THE NEW YO Tns. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/inquiry-is-resumed-on-armys-buying-washington-grand-jury.html | INQUIRY IS RESUMED ON ARMY'S BUYING; Washington Grand Jury Investigation Turns to Stoves, Tubes and Tires. WRONG WITNESS CALLED Ohioan With Same Name as the Man Sought Travels to Capital -- Receives Apology. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/inquiry-in-garage-blast-cause-of-explosion-in-23d-st-building-not.html | INQUIRY IN GARAGE BLAST.; Cause of Explosion in 23d St. Building Not Yet Determined. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/james-ellsworth.html | JAMES ELLSWORTH. | True | Special to Ts3 I'la'w YoP..E Tm3s. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/yonkers-bank-merger-weighed.html | Yonkers Bank Merger Weighed. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dinner-for-70-held-at-white-house-president-and-mrs-roosevelt-give.html | DINNER FOR 70 HELD AT WHITE HOUSE; President and Mrs. Roosevelt Give State Function -- Senator Thomas Ranking Guest. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/olszewska-and-crooks-reappear-heard-for-first-time-this-season-at.html | OLSZEWSKA AND CROOKS REAPPEAR; Heard for First Time This Season at Metropolitan in Brilliant Roles. OLSZEWSKA IN 'TRISTAN' Her Brangaene Superb -- Ovation for Ensemble -- Crooks Scores Success in 'Traviata.' | True | H.H. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/sane-now-to-be-tried-in-murder.html | Sane Now, to Be Tried in Murder | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hockey-game-is-canceled.html | Hockey Game Is Canceled. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/moore-names-board-for-cleveland-home-20-trustees-are-appointed-to.html | MOORE NAMES BOARD FOR CLEVELAND HOME; 20 Trustees Are Appointed to Perpetuate Birthplace of the Former President. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/penn-turns-back-ccny-mermen-excels-in-sprints-and-sets-pool-record.html | PENN TURNS BACK C.C.N.Y. MERMEN; Excels in Sprints and Sets Pool Record in Relay to Win I.S.A. Meet, 48-23. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/delay-in-building-of-endeavour-is-feared-as-fire-destroys-timber.html | Delay in Building of Endeavour Is Feared As Fire Destroys Timber Ordered for Deck | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/carnera-title-bout-in-miami-postponed-johnston-says-it-is-now.html | CARNERA TITLE BOUT IN MIAMI POSTPONED; Johnston Says It Is Now Planned to Hold Match With Loughran Feb. 26, 27 or 28. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/city-college-roll-drops-decline-of-500-in-freshmen-for-new-term.html | CITY COLLEGE ROLL DROPS; Decline of 500 in Freshmen for New Term Laid to Depression. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/national-insurance-plan-rejected.html | National Insurance Plan Rejected | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/coast-lines-adjust-sailings.html | Coast Lines Adjust Sailings. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/taxi-bargain-day-a-boon-to-drivers-most-riders-give-them-the-rebate.html | Taxi 'Bargain Day' a Boon to Drivers; Most Riders Give Them the Rebate as Tip | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/obrien-is-confirmed-mcnaboe-joins-approval-of-nomination-to-supreme.html | O'BRIEN IS CONFIRMED.; McNaboe Joins Approval of Nomination to Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/long-pledge-kept-to-honor-lincoln-last-of-three-jersey-men-holds.html | LONG PLEDGE KEPT TO HONOR LINCOLN; Last of Three Jersey Men Holds Service as Planned in 1911 -- School Unveils Statue. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hog-and-hominy-it-is-available-but-should-not-be-served-with-syrup.html | HOG AND HOMINY.; It Is Available, but Should Not Be Served With Syrup. | True | A.A. TOWERS. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/young-cantacuzenes-separate.html | Young Cantacuzenes Separate. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/named-to-rutgers-board-two-nominated-by-alumni-to-posts-as-trustees.html | NAMED TO RUTGERS BOARD; Two Nominated by Alumni to Posts as Trustees. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/in-washington-maccracken-incident-becomes-opera-bouffe.html | In Washington; MacCracken Incident Becomes Opera Bouffe. | True | By Arthur Krock. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/lagging-justice.html | LAGGING JUSTICE. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dollar-sags-in-paris-despite-the-strike-nears-gold-parity-closing.html | DOLLAR SAGS IN PARIS DESPITE THE STRIKE; Nears Gold Parity, Closing at 15.36 Francs -- Pound Is Also Weaker on Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mayor-explains-changes-says-he-talked-with-governor-last-saturday.html | MAYOR EXPLAINS CHANGES.; Says He Talked With Governor Last Saturday About City Bill. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/child-refugees-sent-to-palestine.html | Child Refugees Sent to Palestine. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/frank-e-davey-helped-found-the-fisher-body-corporation-in-1908.html | FRANK E. DAVEY.; Helped Found the Fisher Body Corporation in 1908. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/second-life-sentence-is-imposed-on-negro-crawford-pleads-guilty-of.html | SECOND LIFE SENTENCE IS IMPOSED ON NEGRO; Crawford Pleads Guilty of Slaying Maid of Mrs. A.B. Ilsley in Virginia Double Murder. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/french-enter-pact-to-aid-manchukuo-will-extend-15year-credits-for.html | FRENCH ENTER PACT TO AID MANCHUKUO; Will Extend 15-Year Credits for Developments -- Joint Concern Formed With Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hotchkiss-scores-20-tops-berkshire-sextet-on-goals-by-humphrey-and.html | HOTCHKISS SCORES, 2-0.; Tops Berkshire Sextet on Goals by Humphrey and Hoover. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/man-dies-in-public-library.html | Man Dies in Public Library. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/af-of-l-supports-antinazi-review-green-aids-presentation-on-march-7.html | A.F. OF L. SUPPORTS ANTI-NAZI REVIEW; Green Aids Presentation on March 7 of 'Case of Civilization Against Hitlerism.' | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/london-metal-market.html | London Metal Market. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mile-m-hand.html | M.ILES M. SHAND. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/sugar-bills-in-congress-both-houses-get-measures-embodying-the.html | SUGAR BILLS IN CONGRESS.; Both Houses Get Measures Embodying the Quota Plan. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ink-frozen-tests-delayed.html | Ink Frozen, Tests Delayed. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/alice-longworth-has-50th-birthday-cdebrates-at-home-with-oay-dinner.html | ALICE LONGWORTH HAS 50TH BIRTHDAY; Cdebrates at Home With oay Dinner, Afterward Going to White House Musicale. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/cut-taxis-by-5000-ernst-urgs-nra-drivers-should-work-in-three.html | CUT TAXIS BY 5,000, ERNST URGES NRA; Drivers Should Work in Three 8-Hour Shifts With Minimum Pay, He Tells Code Hearing. LAGUARDIA PLEDGES AID City Has Power to Enforce Agreement Through Control of Licenses, He Says. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bullets-miss-editor-fired-from-automobile-through-window-of.html | BULLETS MISS EDITOR.; Fired From Automobile Through Window of California Newspaper. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/estimates-years-beer-demand.html | Estimates Year's Beer Demand. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/we-call-it-samp.html | We Call It "Samp." | True | NORA LOWE McKEE. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/narcotics-labeled-nra-found-by-federal-men.html | Narcotics Labeled NRA Found by Federal Men | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/the-other-side.html | THE OTHER SIDE. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/security-loans-decrease-in-week-increase-in-government-securities.html | SECURITY LOANS DECREASE IN WEEK; Increase in Government Securities Offset by a Drop in Other Classes and Loans. RISE IN RESERVE BALANCES Banks in the New York District Report a Slump in Loans for Week of Feb. 7. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/financial-markets-most-american-exchanges-closed-because-of.html | FINANCIAL MARKETS; Most American Exchanges Closed Because of Lincoln's Birthday -- Stocks and Commodities Firm Elsewhere. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/benefit-for-fellowship-house.html | Benefit for Fellowship House. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/parks-barred-to-nudists.html | Parks Barred to Nudists. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/three-vanish-on-river-ice-hockey-players-missing-since-starting.html | THREE VANISH ON RIVER ICE; Hockey Players Missing Since Starting Over the St. Lawrence. | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ge-warren-honored-by-brown.html | G.E. Warren Honored by Brown. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/charles-s-wilson.html | CHARLES S. WILSON. | True | Splal to THE lqhv YO Tram-S. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/manhasset-team-triumphs.html | Manhasset Team Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/four-haystacks-stolen.html | Four Haystacks Stolen. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/miss-margaret-t-mott.html | MISS MARGARET t=. MOTT. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/lincoln-and-cooper-receive-tributes-wreaths-placed-at-busts-in-hall.html | LINCOLN AND COOPER RECEIVE TRIBUTES; Wreaths Placed at Busts in Hall of Fame -- 200 Union Alumni at Night Meeting. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/a-dividend-doubled-by-goodyear-tire-50cent-quarterly-on-first.html | A DIVIDEND DOUBLED BY GOODYEAR TIRE; 50-Cent Quarterly on First Preferred Stock Raised to $1 -- 2Payments on Arrears. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/train-kills-boy-at-play.html | Train Kills Boy at Play. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/suess-scores-knockout-stops-sulante-in-feature-bout-at-central.html | SUESS SCORES KNOCKOUT.; Stops Sulante in Feature Bout at Central Sports Arena. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hog-receipts-light-prices-up-for-day-10-to-25-cent-rise-made-in.html | HOG RECEIPTS LIGHT, PRICES UP FOR DAY; 10 to 25 Cent Rise Made in Chicago as Farmers Hold Back -- Cattle Market Weak. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/handicap-at-mineola-to-arnold.html | Handicap at Mineola to Arnold. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/merchants-fight-securities-law-association-sends-resolutions-to.html | MERCHANTS FIGHT SECURITIES LAW; Association Sends Resolutions to President and Congress Urging Amendment. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/firm-note-on-arms-expected-of-france-rejection-of-hitlers-demands.html | FIRM NOTE ON ARMS EXPECTED OF FRANCE; Rejection of Hitler's Demands Said to Reflect New Trend to Right in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/harry-langdon-marries.html | Harry Langdon Marries. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hospital-fund-aided-community-institutions-charity-service-benefits.html | HOSPITAL FUND AIDED.; Community Institution's Charity Service Benefits at Dance. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-phyllis-m-moore-special-to-the-new-york-times.html | MRS. PHYLLIS M. MOORE.; Special to THE NEW YORK TIMES. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/james-de-tarr.html | JAMES DE TARR. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/greek-ship-sinks-in-crash.html | Greek Ship Sinks in Crash. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/capt-cosulich-honored-employes-of-italian-line-give-farewell-dinner.html | CAPT. COSULICH HONORED.; Employes of Italian Line Give Farewell Dinner to Him. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/president-takes-wreath-to-the-lincoln-memorial.html | President Takes Wreath To the Lincoln Memorial | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/barnard-alumnae-in-campus-reunion-400-graduates-guests-of-dean-at.html | BARNARD ALUMNAE IN CAMPUS REUNION; 400 Graduates Guests of Dean at Reception -- Annual Exercises Are Held. 1934 DEFICIT FORESEEN Drop in Endowment Income Is Expected to More Than Wipe Out 1933 Surplus of $7,077. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/central-bankers-now-watch-pound-basle-names-three-experts-to-study.html | CENTRAL BANKERS NOW WATCH POUND; Basle Names Three Experts to Study Past Stabilizations and Effects on Capital. GOLD BLOC COURTS BRITAIN Norman Now Appears Receptive, but May Be Manoeuvring in Contest With Us. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/martial-law-in-effect-death-is-ordered-for-all-persons-found-with.html | MARTIAL LAW IN EFFECT; Death Is Ordered for All Persons Found With Firearms. HEIMWEHR TAKES RATHAUS Barricades Block Streets -- Municipal Dwellings Are Centres of Fighting. PARLIAMENT IS DISSOLVED. Socialists Hold Munitions Town of Steyr -- Big Guns Used at Linz. LEADERS OF THE SUPPRESSED AUSTRIAN SOCIALIST PARTY. 123 AUSTRIANS DIE AS MARXISTS FIGHT | True | By G.e.r. Gedye.special Cable To the New York Times.by G.e.r. Gedye. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mazeppa-revived-by-russian-troupe-tchaikovsky-opera-presented-in.html | MAZEPPA' REVIVED BY RUSSIAN TROUPE; Tchaikovsky Opera Presented in Ukrainian Language at the Casino Theatre. FIRST HEARING IN YEARS Never Before Offered Here in Dialect of Historical Hero Whose Story Is Celebrated. | True | By Olin Downes. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/benefit-movie-tea-for-farm-thursday-mrs-hs-graves-heads-the-womens.html | BENEFIT MOVIE TEA FOR FARM THURSDAY; Mrs. H.S. Graves Heads the Women's Committee Planning Event to Aid Up-State Home. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/winnipeg-wheat-up-on-european-buying-final-gains-are-14-to-38-cent.html | WINNIPEG WHEAT UP ON EUROPEAN BUYING; Final Gains Are 1/4 to 3/8 Cent -- Export Business Small -- Liverpool Is Weak. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/tomorrows-train-glides-from-shops-union-pacifics-new-m10000-geared.html | TOMORROW'S TRAIN GLIDES FROM SHOPS; Union Pacific's New M-10,000, Geared to 110-Mile Speed, Is Finished at Chicago. STREAMLINED AND LOW It Will Start Today for Washington for Inspection by Roosevelt and Eastman. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/james-russell-otis-grandson-of-elevator-companys-founder-dies-at-39.html | JAMES RUSSELL OTIS.; Grandson of Elevator Company's Founder Dies at 39. | True | Special to TH] Ngw YORE: TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ice-jam-at-piers-broken-freight-loaded-again-as-lighters-are-able.html | ICE JAM AT PIERS BROKEN.; Freight Loaded Again as Lighters Are Able to Reach Ships. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/red-bank-polo-victor-downs-nyac-team-dwyer-starring-riding-club.html | RED BANK POLO VICTOR.; Downs N.Y.A.C. Team, Dwyer Starring -- Riding Club Wins. | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/pope-names-four-american-bishops-sends-mgrs-moses-kiley-and-francis.html | POPE NAMES FOUR AMERICAN BISHOPS; Sends Mgrs. Moses Kiley and Francis Keough to Sees at Trenton and Providence. CHICAGO POST IS FILLED Mgr. William O'Brien to Become Auxiliary Bishop -- Mgr. R.E. Lucey Goes to Texas. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mcormick-plans-new-jail-reforms-declares-there-still-is-a-lot-of.html | M'CORMICK PLANS NEW JAIL REFORMS; Declares There Still Is a Lot of 'Spade Work' to Be Done in His Department. DEFENDS HIS METHODS Tells Columbia Alumni That Welfare Island Prison Is 'Potential Volcano.' | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/class-a-title-to-allen-conquers-adsit-in-westchester-squash.html | CLASS A TITLE TO ALLEN.; Conquers Adsit in Westchester Squash Racquets Tournament. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/melvin-traylor-better-recovery-from-sixth-relapse-is-encouraging.html | MELVIN TRAYLOR BETTER.; Recovery From Sixth Relapse Is Encouraging His Physician. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/la-follette-errs-morgan-counters-senator-reads-into-record-lamonts.html | LA FOLLETTE ERRS, MORGAN COUNTERS; Senator Reads Into Record Lamont's Letter Denying Disloyalty to President. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/skating-star-saves-boy.html | Skating Star Saves Boy. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mayor-offers-airport-for-army-mail-fliers.html | Mayor Offers Airport For Army Mail Fliers | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dr-wilmer-brinton-dies-in-baltimore-obstetrician-had-taught-at-the.html | DR. WILMER BRINTON DIES IN BALTIMORE; Obstetrician Had Taught at the Medical College There-Many amed for Him. | True | Specia! to THE NEW YORK TXgS. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/steel-output-is-at-399-this-week-up-24-points.html | Steel Output Is at 39.9% This Week, Up 2.4 Points | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bond-notes.html | BOND NOTES. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/miss-edith-lloyd-becomes-engaged-maryland-girl-to-be-wed-to.html | MISS EDITH LLOYD BECOMES ENGAGED; Maryland Girl to Be Wed to Lieutenant G. W. Lem0nd, a Champion Runner. HE ATTENDED WEST POINT Bride-to-Be Is Descendant of Benjamin F. Butler, Once U. S. Attorney General. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/treasury-offers-800000000-notes-22month-issue-will-be-at-2-12-and-3.html | TREASURY OFFERS $800,000,000 NOTES; 22-Month Issue Will Be at 2 1/2% and 3-Year Group 3% -- No Prior Redemption. DEBT AT $26,000,000,000 This Figure, After New Financing, Will Be Within $500,000,000 of the 1919 Peak. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dillinger-case-deferred.html | Dillinger Case Deferred. | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/finland-tries-28-as-spies-of-soviet-av-jacobson-american-is-among.html | FINLAND TRIES 28 AS SPIES OF SOVIET; A.V. Jacobson, American, Is Among the Group, Headed by a Woman. 2 LAWYERS ARE BARRED Court Bans Defense Pair as Communistic -- Orders the Trial in Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/yarosz-retains-ring-title.html | Yarosz Retains Ring Title. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/el-salvador-accepts-bid-will-attend-central-american-parley-to.html | EL SALVADOR ACCEPTS BID; Will Attend Central American Parley to Revise Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/70000-paid-couch-in-utility-salary-rfc-director-is-listed-with.html | $70,000 PAID COUCH IN UTILITY SALARY; RFC Director Is Listed With Three Companies in Power Board Report. MANY HAD CUTS SINCE 1929 Important Companies Often Recorded No Salaries for Their Leading Executives. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/fight-judges-pay-cut-queens-and-richmond-bars-want-municipal-courts.html | FIGHT JUDGES' PAY CUT.; Queens and Richmond Bars Want Municipal Courts Exempt. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/nyu-alumni-in-reunion-dr-jh-park-speaks-at-chapel-service-officers.html | N.Y.U. ALUMNI IN REUNION.; Dr. J.H. Park Speaks at Chapel Service -- Officers Re-elected. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/germans-see-gain-by-austrian-nazis-they-expect-a-coalition-of-the.html | GERMANS SEE GAIN BY AUSTRIAN NAZIS; They Expect a Coalition of the National Socialists and Heimwehr Now. FEY SEEN AS CHANCELLOR Reich Press Is Cautious in Regard to Repercussions Elsewhere in Europe. GERMANS SEE GAIN BY AUSTRIAN NAZIS | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dorothy-s-martilq-i8-a-bridb-here-marriage-to-frederick-l-flynn-jr.html | DOROTHY S. MARTIlq I8 A BRIDB HERE; & Marriage to Frederick L. Flynn Jr. Tal(es Place at Church of the Blessed Sacrament. D. H. GILMARTIN ..... BEST MAN F Matron of Honor !s Mrs. Paul , Martin -- Bridegroom is Nephew of State Official. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/kaufman-off-to-coast-will-meet-moss-hart-and-sam-harris-in-movie.html | KAUFMAN OFF TO COAST.; Will Meet Moss Hart and Sam Harris in Movie Colony. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/keenan-plans-curb-on-gangs-lawyers-cummings-assistant-in-rhode.html | KEENAN PLANS CURB ON GANGS LAWYERS; Cummings Assistant in Rhode Island Speeches Predicts Prosecutions. URGES STATE BARS TO ACT Federal Firearm-Control Law Is Advocated in Battle Against Banditry. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/investment-counsel-they-should-it-is-held-be-licensed-and-under.html | INVESTMENT COUNSEL.; They Should, It Is Held, Be Licensed and Under Supervision. | True | EDWIN J. SCHLESINGER. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/thendels-hedges.html | tHendels -- Hedges. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/pilot-hurt-in-kentucky-new-yorker-is-unharmed-as-mail-plane-hits.html | PILOT HURT IN KENTUCKY.; New Yorker Is Unharmed as Mail Plane Hits Tree Near Danville. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hoppe-turns-back-matsuyama-5040-ties-bozeman-for-lead-in-worlds.html | HOPPE TURNS BACK MATSUYAMA, 50-40; Ties Bozeman for Lead in World's Title Three-Cushion Billiards. | True | By Lincoln A. Werden. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/oil-codes-force-limited-by-court-three-federal-judges-rule.html | OIL CODE'S FORCE LIMITED BY COURT; Three Federal Judges Rule Non-Members in Intrastate Trade Are Exempt. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/a-lincolndouglas-monument.html | A LINCOLN-DOUGLAS MONUMENT. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/william-a-somers.html | WILLIAM A. SOMERS. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/turf-body-praised-in-state-report-flynn-commends-the-jockey-clubs.html | TURF BODY PRAISED IN STATE REPORT; Flynn Commends the Jockey Club's Conduct of Racing on New York Tracks. DUNNIGAN PLANS ACTION Says He Will Present Program After Discussion of Commission's Report. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/silk-imports-to-rise.html | Silk Imports to Rise. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/visits-roosevelts-nurse-presidents-mother-pays-call-at-hamilton-ont.html | VISITS ROOSEVELT'S NURSE; President's Mother Pays Call at Hamilton, Ont. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/france-crippled-by-orderly-strike-one-death-and-some-riots-are.html | FRANCE CRIPPLED BY ORDERLY STRIKE; One Death and Some Riots are Reported, but Peace Plea Is Widely Heeded. PARIS IS FORCED TO WALK Phone Service Abroad Is Cut Off -- Reds and Socialists Stage Demonstrations. FRANCE CRIPPLED BY ORDERLY STRIKE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/charles-p-worthley-civil-war-veteran-and-expeilee-chief-of-red-bank.html | CHARLES P. WORTHLEY.; Civil War Veteran and Ex-Peilee Chief of Red Bank, | True | Special to THg NIW YORK TnlB. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/boys-urged-to-study-great-editors-lives-115-scouts-hold-a.html | BOYS URGED TO STUDY GREAT EDITORS' LIVES; 115 Scouts Hold a Conference to Encourage Formation of Press Clubs. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/valentine-hearts-beat-for-a-price-many-will-be-entwined-by.html | VALENTINE HEARTS BEAT FOR A PRICE; Many Will Be Entwined by Telegraph Tomorrow Through Bargain 10-Word Couplets. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/katherine-bosman-bride-marriage-to-j-d-smuts-takes-place-in.html | KATHERINE BOSMAN BRIDE.; Marriage to J. D. Smuts Takes Place in Johannesburg. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/2-held-as-auto-ring-suspects.html | 2 Held as Auto Ring Suspects. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/david-trompetter.html | DAVID TROMPETTER. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/costa-rican-regime-wins-gains-15-of-29-congress-seats-with.html | COSTA RICAN REGIME WINS.; Gains 15 of 29 Congress Seats, With Opposition Scattered. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/brownwashbond-win-us-bob-title-keene-valley-pair-captures-aau.html | BROWN-WASHBOND WIN U.S. BOB TITLE; Keene Valley Pair Captures A.A.U. Two-Man Honors on Mt. Van Hoevenberg Run. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/served-with-bacon-strips.html | Served With Bacon Strips. | True | E.B.H | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/yale-swim-team-subdues-rutgers-triumphs-by-48-to-23-before-2000-at.html | YALE SWIM TEAM SUBDUES RUTGERS; Triumphs by 48 to 23 Before 2,000 at New Brunswick to Continue Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/tax-strike-endorsed-council-of-yonkers-civic-associations-will.html | TAX STRIKE ENDORSED.; Council of Yonkers Civic Associations Will Appeal to Lehman. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/two-schools-tie-in-brooklyn-meet-st-augustines-and-manhattan-prep.html | TWO SCHOOLS TIE IN BROOKLYN MEET; St. Augustine's and Manhattan Prep Share Lead in C.H.S.A.A. Title Games. LOUGHLIN IN THIRD PLACE St. Michael's Captures Trophy in Junior-Midget Division by a Comfortable Margin. | True | By Louis Effrat. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/corbett-wins-2-titles-outpoints-king-in-bantamweight-bout-peterson.html | CORBETT WINS 2 TITLES.; Outpoints King in Bantamweight Bout -- Peterson Stops Meen. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/the-dog-show.html | THE DOG SHOW. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/insull-permit-expires-passport-of-exutilities-man-in-greece-is-now.html | INSULL PERMIT EXPIRES.; Passport of Ex-Utilities Man, in Greece, Is Now Invalid. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hot-heir-in-rehearsal.html | Hot Heir' in Rehearsal. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/stand-at-nancy-hankss-grave.html | Stand at Nancy Hanks's Grave. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ship-offices-hold-code-talks-today-leaders-called-to-capital-in.html | SHIP OFFICES HOLD CODE TALKS TODAY; Leaders Called to Capital in Effort to Unite Groups Into One Organization. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/i-the-b-jr-delatour-j-are-dinner-hostsi-general-and-mrs-or-yan.html | i THE B. Jr. DELATOUR$ J ARE DINNER HOST$I; General and Mrs. O'R yan Among Their Guests -- Mr. and Mrs. N. Shaeffer Entertain. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/denies-basle-loan-to-austria.html | Denies Basle Loan to Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/increase-in-unrest-seen-in-south-china-danger-is-seen-that-generals.html | INCREASE IN UNREST SEEN IN SOUTH CHINA; Danger Is Seen That Generals of Kwangsi May Bring About Canton-Nanking Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-lawson-c-rich-wife-of-clergyman-and-niece-of-late-e-h-harrlman.html | MRS. LAWSON C. RICH.; Wife of Clergyman and Niece of Late E. H. Harrlman. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/7-convicts-killed-in-prison-uprising-washington-state-penitentiary.html | 7 CONVICTS KILLED IN PRISON UPRISING; Washington State Penitentiary Officer Also Slain in Attack of Felons. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/the-vinc-ent-astors-in-quebec.html | The Vinc. ent Astors in Quebec, | True | Special to THE NSW YORK s. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ford-pay-rose-to-7500000.html | Ford Pay Rose to $7,500,000. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/reward-renewed-in-dexter-murder-notice-in-malone-ny-paper-recalls.html | REWARD RENEWED IN DEXTER MURDER; Notice in Malone (N.Y.) Paper Recalls 1903 Killing of Son of News Company Head. | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/stocks-in-london-paris-and-berlin-trading-bull-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Bull on the English Exchange -- Some Issues Rise, Others Decline. FRENCH LIST ADVANCES Rentes Join Upswing on the Bourse -- German Market Gains Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-mark-a-cadwell.html | MRS. MARK A. CADWELL, | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/john-e-barclay.html | JOHN E. BARCLAY. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/et-weir-steel-man-assails-labor-board-executive-charges-that-green.html | E.T. WEIR, STEEL MAN, ASSAILS LABOR BOARD; Executive Charges That Green and Lewis Had Financial Interest in Derisions. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mcracken-stands-at-bar-of-senate-finally-arrested-at-court-he-again.html | M'CRACKEN STANDS AT BAR OF SENATE; Finally Arrested at Court, He Again Challenges Power to Punish. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/isaac-e-huffman.html | ISAAC E. HUFFMAN. | True | stpeeisl to Nmw 'l["ol. ,'. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/socialists-losing-fight-defeated-in-stronghold-of-vienna-strike.html | SOCIALISTS LOSING FIGHT; Defeated in Stronghold of Vienna -- Strike Call Fails to Reach All. LEADERS ARE PUT IN JAIL Dollfuss Regime Puts Hopes of Continued Life in League, Italy and Hungary. NAZIS WATCH HEIMWEHR They Count on Government's Causing Ill Will -- Aim to Win Over Workers. SOCIALISTS LOSING FIGHT IN AUSTRIA | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/barnard-victor-3026-undergraduate-basketball-team-triumphs-over.html | BARNARD VICTOR, 30-26.; Undergraduate Basketball Team Triumphs Over Alumnae. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/lenten-exercises-start-tomorrow-ash-wednesday-to-be-observed-by.html | LENTEN EXERCISES START TOMORROW; Ash Wednesday to Be Observed by Roman Catholics, Lutherans and Episcopalians. DAILY SERVICES PLANNED Treder Appeals to Synod for Spiritual Revival -- Program of Prayer. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/loans-and-collateral-it-is-suggested-that-banks-and-government.html | LOANS AND COLLATERAL.; It Is Suggested That Banks and Government Might Share Risk. | True | F.J. LISMAN. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/1933-dividends-passed-canadian-pacific-finds-gains-do-not-warrant.html | 1933 DIVIDENDS PASSED.; Canadian Pacific Finds Gains Do Not Warrant Payments Now. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/loan-of-12000000-to-sp-authorized-road-will-use-cwa-fund-to-buy.html | LOAN OF $12,000,000 TO S.P. AUTHORIZED; Road Will Use CWA Fund to Buy 40,000 Tons of Steel and for Maintenance. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/senate-speeds-work-on-cwa-funds-bill-3-compromise-points-agreed-on.html | SENATE SPEEDS WORK ON CWA FUNDS BILL; 3 Compromise Points Agreed On With House Accepted -- One Remains Undecided. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/army-fits-planes-for-mail-service-guns-are-taken-out-and-new.html | ARMY FITS PLANES FOR MAIL SERVICE; Guns Are Taken Out and New Instruments Put In - - Test Flights Are Scheduled. AIRLINES LOOK TO COURTS Counsel Consider Action to Force Hearings on Contracts or Delay Cancellation. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/canada-reports-gold-buying.html | Canada Reports Gold Buying. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/rigid-bill-covers-commodity-deals-wallace-plan-would-license.html | RIGID BILL COVERS COMMODITY DEALS; Wallace Plan Would License Exchange Members and Bar False Price Practices. CABINET BOARD SOUGHT Roosevelt Understood to Back Measure, Which Amends Grain Act to Include Cotton. RIGID BILL COVERS COMMODITY DEALS | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/wrigley-votes-dividend-special-of-50-cents-a-share-to-be-paid-to.html | WRIGLEY VOTES DIVIDEND.; Special of 50 Cents a Share to Be Paid to 7,000 Holders. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/electric-workers-return-in-havana-many-refuse-to-perform-tasks.html | ELECTRIC WORKERS RETURN IN HAVANA; Many Refuse to Perform Tasks, Although Obeying Edict Outlawing Their Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/fights-chainstore-tax-34th-street-group-attacks-it-as.html | FIGHTS CHAIN-STORE TAX.; 34th Street Group Attacks It as Discriminatory. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/asks-data-showing-prison-drug-sales-lehman-orders-conboy-and-dodge.html | ASKS DATA SHOWING PRISON DRUG SALES; Lehman Orders Conboy and Dodge to Call on State Chamber for Evidence. NO INQUIRY FROM ALBANY He Lacks Power to Name Special Attorney General as Sought in Chamber's Resolution. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/canadian-revenues-rise-january-gain-25-only-postoffice-department.html | CANADIAN REVENUES RISE.; January Gain 25%, Only Postoffice Department Reporting Drop. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/support-for-reorganization.html | Support For Reorganization. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/rfc-will-lend-a-billion-to-closed-bank-receivers.html | RFC Will Lend a Billion To Closed Bank Receivers | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/lieut-silleck-grounded-action-reported-taken-on-charge-of-jersey.html | LIEUT. SILLECK GROUNDED.; Action Reported Taken on Charge of Jersey Stunt Flying. | True | Special to THE NEW YORK TiIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/gunnery-five-victor-conquers-kent-4638-in-tristate-league-game.html | GUNNERY FIVE VICTOR.; Conquers Kent, 46-38, in Tri-State League Game. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/jobs-fell-pay-rose-in-state-factories-but-employment-at-midjanuary.html | JOBS FELL, PAY ROSE, IN STATE FACTORIES; But Employment at Mid-January Was 18.6 Per Cent Higher Than a Year Ago. CLOTHING PLANTS GAINED Large Increase Offset Seasonal Decreases in Other Lines -- Declines Shown in City. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/186-banks-opened-in-january.html | 186 Banks Opened in January. | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/objects-to-seabury-in-khaki-shirt-case-colden-says-he-will-demand.html | OBJECTS TO SEABURY IN KHAKI SHIRT CASE; Colden Says He Will Demand Explanation of 'Interference' With Grand Jury Functions. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/banghart-gang-held-in-high-bail-warrants-charge-possession-of-mail.html | BANGHART GANG HELD IN HIGH BAIL; Warrants Charge Possession of Mail Loot, Stolen Autos and Machine Guns. FEDERAL INDICTMENTS IN Postal Inspectors Identify $10,000 of Band's Hoard as Money Stolen in Charlotte. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/budgets-dictator-is-urged-in-jersey-state-chamber-suggests-bill-for.html | BUDGETS DICTATOR IS URGED IN JERSEY; State Chamber Suggests Bill for Single Commission of Municipal Finance. TRENTON DEFERS ACTION Seeks Measure Embodying Views of Three Prominent Groups -- Moore Makes Appointments. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/wants-roosevelt-to-give-debt-data-robinson-of-indiana-offers-senate.html | WANTS ROOSEVELT TO GIVE DEBT DATA; Robinson of Indiana Offers Senate Resolution Asking if There Are Agreements. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/launch-lost-off-cuba-nine-americans-on-piecesofeight-are-arrested.html | LAUNCH LOST OFF CUBA.; Nine Americans on Pieces-of-Eight Are Arrested, but Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/pinehurst-golf-put-off.html | Pinehurst Golf Put Off. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/westernland-delayed-liners-propeller-was-fouled-by-rope-at-halifax.html | WESTERNLAND DELAYED.; Liner's Propeller Was Fouled by Rope at Halifax. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/russell-nazi-foe-hailed-by-mayor-hitler-is-reviving-conditions.html | RUSSELL, NAZI FOE, HAILED BY MAYOR; Hitler Is Reviving Conditions Which Led to the World War, LaGuardia Says. HE CALLS FOR A BOYCOTT Honor Guest at Pro-Palestine Federation Luncheon Pleads for 'Human Liberty.' | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/british-tariff-effective.html | British Tariff Effective. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/vienna-since-1918-a-socialist-centre-municipal-tenements-and-other.html | VIENNA SINCE 1918 A SOCIALIST CENTRE; Municipal Tenements and Other Achievements Have Gained World Fame. COST TO TAXPAYERS HIGH Conservatives in the Capital and Country Dwellers Joined Forces Against party. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/windows-drilled-in-hotel-strike-glass-at-savarin-is-broken-as-1500.html | WINDOWS DRILLED IN HOTEL STRIKE; Glass at Savarin Is Broken as 1,500 Shouting Workers March by Waldorf. STRIKE - BREAKER FELLED Crowd Pursues Attackers Near Fifth Avenue After Victim Stabs One With Penknife. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/nazi-leader-sees-church-in-no-peril-bavarian-minister-of-culture.html | NAZI LEADER SEES CHURCH IN NO PERIL; Bavarian Minister of Culture Says Catholicism Must Bar Politics, However. | True | By Otto D. Tolischus. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/picture-backs-claim-to-recluses-wealth-photograph-of-curly-haired.html | PICTURE BACKS CLAIM TO RECLUSES WEALTH; Photograph of Curly Haired Girl Proves Trenton Teacher's Right to Fortune. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/polish-minister-off-for-moscow-beck-foreign-office-head-on-trip-to.html | POLISH MINISTER OFF FOR MOSCOW; Beck, Foreign Office Head, on Trip to Allay Soviet Fears on Warsaw-Berlin Pact. RUSSIA PRAISED IN PRESS Baltic States and Trade Are Likely to Be Discussed in the Soviet Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/-avoid-debt-warren-tells-young-farmers-roosevelt-adviser-opens.html | ' Avoid Debt,' Warren Tells Young Farmers; Roosevelt Adviser Opens Cornell Sessions | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/approves-austrian-plea-france-agrees-to-submission-of-case-to.html | APPROVES AUSTRIAN PLEA.; France Agrees to Submission of Case to League of Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/penns-wrestlers-defeat-columbia-win-5-of-the-8-bouts-to-score.html | PENN'S WRESTLERS DEFEAT COLUMBIA; Win 5 of the 8 Bouts to Score Triumph by 15 to 13 in Lions' Gymnasium. | True |  | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/alfred-henri-bataille-associated-with-new-york-life-insurance-co-32.html | ALFRED HENRI BATAILLE.; Associated With New York Life Insurance Co. 32 Years, | True | Special to Tree Nzw YORE TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/three-boys-drown-as-thin-ice-breaks-one-child-at-long-beach-li-and.html | THREE BOYS DROWN AS THIN ICE BREAKS; One Child at Long Beach, L.I., and 2 at Trenton, Each 8 Years Old, Are Victims. | True |  | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/t-j-b-hutchinson-railroad-man-dies-former-general-manager-of.html | t J. B. HUTCHINSON, RAILROAD MAN, DIES; Former General Manager of Pennsylvania's Eastern Lines Was in 89th Year. | True | Special to T IL- Yo Ts. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/two-budget-bills-voted-in-assembly-permanent-state-improvements-get.html | TWO BUDGET BILLS VOTED IN ASSEMBLY; Permanent State Improvements Get $8,199,350, Hospitals $3,000,000. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | special tro rjwe sd | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/belknap-keelhlg.html | Belknap -- Keelhlg. | True | Special to T N'W YoRx Ts. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/harry-g-rowe.html | HARRY G. ROWE. | True |  | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/homes-sold-in-jersey-dwellings-at-montclair-and-fair-lawn-in-new.html | HOMES SOLD IN JERSEY.; Dwellings at Montclair and Fair Lawn in New Ownership. | True |  | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/paris-still-bitter-on-riot-shootings-deputy-henriot-demands-that.html | PARIS STILL BITTER ON RIOT SHOOTINGS; Deputy Henriot Demands That Daladier and Frot Be Brought to Book. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/stein-flschbaclt.html | Stein -- Flschbaclt. | True |  | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ask-new-zealand-air-link-wellingtonians-suggest-englandaustralia.html | ASK NEW ZEALAND AIR LINK.; Wellingtonians Suggest England-Australia Race Be Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dodsworth-due-feb-24-dramatization-of-lewis-novel-to-be-seen-at.html | DODSWORTH DUE FEB. 24.; Dramatization of Lewis Novel to Be Seen at Shubert Theatre. | True |  | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/1-killed-2-hurt-in-crash-auto-hits-traffic-stanchion-in-bronx.html | 1 KILLED, 2 HURT IN CRASH.; Auto Hits Traffic Stanchion in Bronx Accident. | True |  | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/beethoven-group-in-varied-recital-lotte-lehmann-and-myra-hess.html | BEETHOVEN GROUP IN VARIED RECITAL; Lotte Lehmann and Myra Hess Presented in Program at the Town Hall. FELIX SALMOND ASSISTS Mishel Piastro Also Takes Part in Beethoven and Brahms Compositions. | True |  | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bradman-to-be-a-broker.html | Bradman to Be a Broker. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ban-on-our-ships-urged-in-australasian-trade.html | Ban on Our Ships Urged In Australasian Trade | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mead-offers-plan-to-help-air-mail-house-postoffice-chairman-urges.html | MEAD OFFERS PLAN TO HELP AIR MAIL; House Postoffice Chairman Urges Three New Services to Increase Business. HITS USE OF ARMY FLIERS Representative Proposes Contracts on Sliding Scale Starting at 5 Mills a Pound Mile. | True | By Rep. James Mead. Chairman, Postoffice Committee, House of Representatives.copyright, 1934, By Nana, Inc. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/boy-shot-as-robber-wounded-fleeing-after-theft-of-stockings-in.html | BOY SHOT AS ROBBER.; Wounded Fleeing After Theft of Stockings in Store. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bm-wynkoop-dies-a-michigan-editor-general-manager-of-citizen.html | B.M. WYNKOOP DIES; A MICHIGAN EDITOR; General Manager of Citizen Patriot of Jackson Had Undergone Operation. ONCE BATH BANK CLERK Went to Detroit in 1896 as Aide of Evening News Association -Onte Worked in Chicago. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/money-and-credit-monday-feb-12-1934.html | MONEY AND CREDIT; Monday, Feb. 12, 1934. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dollfuss-sends-greeting-with-his-trade-mission.html | Dollfuss Sends Greeting With His Trade Mission | True | By Engelbert Dollfuss.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/paraguay-continues-drive-west-in-chaco-northern-and-southern-armies.html | PARAGUAY CONTINUES DRIVE WEST IN CHACO; Northern and Southern Armies Push Bolivians Steadily Back Toward Fort Ballivian. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/trust-company-group-to-meet.html | Trust Company Group to Meet. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/to-refinance-mortgages-home-loan-corporation-to-take-securities.html | TO REFINANCE MORTGAGES; Home Loan Corporation to Take Securities Issued by Bank. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/army-base-inquiry-demanded-at-newark-mcswain-favors-investigation.html | ARMY BASE INQUIRY DEMANDED AT NEWARK; McSwain Favors Investigation of Operation Under Lease by Mercur Corporation. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/backus-hearing-deferred.html | Backus Hearing Deferred. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/capt-william-whitehill.html | CAPT. WILLIAM WHITEHILL. | True | Special to T Nh'r Yo T[s. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/princeton-cubs-score-21-cooke-tallies-deciding-goal-in-victory-over.html | PRINCETON CUBS SCORE, 2-1; Cooke Tallies Deciding Goal in Victory Over St. Paul's Six. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/nights-end-victor-in-driving-finish-gets-up-in-final-furlong-to.html | NIGHTS END VICTOR IN DRIVING FINISH; Gets Up in Final Furlong to Overcome Cash Surrender, Favorite, at Miami. RUNS MILE ROUTE IN 1:42 Triumph First in Four Starts for Florida Derby Eligible -- Robertson Gets Triple. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/charles-e-sfiull-editor-dies-at-76-director-of-evening-bulletin-in.html | CHARLES E. SFIULL, EDITOR, DIES AT 76; Director of Evening Bulletin in Philadelphia Had Been With Paper Since 189S. ONCE WORKED IN THIS CITY Former Night Editor of the Old New York Press Had Won ' Praise as Reporter. | True | Special to Til NZW Yon TLES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/cotton-at-peaks-in-new-orleans-new-top-levels-of-season-reached.html | COTTON AT PEAKS IN NEW ORLEANS; New Top Levels of Season Reached -- Day's Net Gains 17 Points. DECEMBER IS ABOVE 13C Buying Is Heavy From Trade and Speculative Sources, With Other Markets Closed. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/neketa-sutkovoy-dies-in-connecticut-two-years-after-building-his.html | NEKETA SUTKOVOY.; Dies in Connecticut Two Years After Building His Own Tomb. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/fred-c-cox.html | FRED C. COX. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/asks-school-work-shift-head-of-parents-groups-seeks-delay-in-naming.html | ASKS SCHOOL WORK SHIFT.; Head of Parents' Groups Seeks Delay in Naming Campbell's Aide. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/sanders-says-lincoln-upheld-constitution-republican-chairman.html | SANDERS SAYS LINCOLN UPHELD CONSTITUTION; Republican Chairman Asserts Its Inhibition May Be Broken by Economic Theories. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/asks-public-milk-hearing-moore-urges-wallace-to-arrange-meeting-in.html | ASKS PUBLIC MILK HEARING; Moore Urges Wallace to Arrange Meeting In Trenton. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/laguardia-endorses-philharmonic-drive-confirms-approval-of-campaign.html | LAGUARDIA ENDORSES PHILHARMONIC DRIVE; Confirms Approval of Campaign to Raise $500,000 -- Geraldine Farrar Adds Plea. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/heroism-of-police-praised-at-mass-rev-ja-mccaffrey-officiates-at.html | HEROISM OF POLICE PRAISED AT MASS; Rev. J.A. McCaffrey Officiates at Annual Memorial Service of Department. 1,000 PARADE TO SEATS Sermon in Holy Cross Church Likens Policemen to 'Soldiers on Field of Battle.' | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/christian-revival-urged-speakers-a-ministers-federation-luncheon.html | CHRISTIAN REVIVAL URGED.; ' Speakers a' Ministers Federation Luncheon Plead for Old Spirit. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/book-notes.html | BOOK NOTES | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/the-screen-a-german-sherlock-holmes.html | THE SCREEN; A German Sherlock Holmes. | True | H.T.S. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/water-turned-on-for-two-laundries-brooklyn-plants-pay-total-of-3800.html | WATER TURNED ON FOR TWO LAUNDRIES; Brooklyn Plants Pay Total of $3,800 on Back Taxes -- Also Meet Wage Demand. NRA AIDS SETTLEMENT One Concern Involved in Strike Gets Summons for Operating Without a Permit. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/freer-trade-held-vital-to-recovery-world-chamber-of-commerce-head.html | FREER TRADE HELD VITAL TO RECOVERY; World Chamber of Commerce Head Says Isolation Always Has Negative Result. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/sent-to-providence-diocese.html | Sent to Providence Diocese. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/silver-holdings-are-sought-here-treasury-turns-to-new-york-market.html | SILVER HOLDINGS ARE SOUGHT HERE; Treasury Turns to New York Market as Chief Centre of Speculation in Metal. $66,654,162 GOLD TURNED IN Treasury Buying of Federal Securities in the Past Week Totaled $22,528,000. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/penns-five-routs-columbia-by-3115-kellett-sets-pace-with-10-points.html | PENN'S FIVE ROUTS COLUMBIA BY 31-15; Kellett Sets Pace With 10 Points as Red and Blue Gains 12th Triumph. | True | By Arthur J. Daley. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/princeton-quintet-conquers-cornell-shows-strong-attack-in-last.html | PRINCETON QUINTET CONQUERS CORNELL; Shows Strong Attack in Last Session to Win, 33-25, in Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/charles-h-grote.html | CHARLES H. GROTE. | True | Special to T. iTW YORZ Ts. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/furniture-firms-move-buckleynewhall-company-to-expand-store-in.html | FURNITURE FIRMS MOVE.; Buckley-Newhall Company to Expand Store in Harlem. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/writers-are-threatened-viennese-police-warn-them-despite.html | WRITERS ARE THREATENED.; Viennese Police Warn Them Despite Fighting-Zone Permits. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/miss-miley-ties-mrs-hill-at-78-misses-orcutt-and-hicks-get-80s-in.html | MISS MILEY TIES MRS. HILL AT 78; Misses Orcutt and Hicks Get 80s in Qualifying Round of Florida Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/3-negroes-doomed-troops-check-mob-mississippi-crowd-attempts-to.html | 3 NEGROES DOOMED; TROOPS CHECK MOB; Mississippi Crowd Attempts to Enter Court House as Trio Are Sentenced. ADMITTED ATTACKING GIRL Her Father Appeals Against Lynching -- Agitator Jailed, Gas Bombs Repel Rescue. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/touhy-trial-to-go-on.html | Touhy Trial to Go On. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/alumni-arrange-dance-syracuse-university-club-will-hold-annual.html | ALUMNI ARRANGE DANCE.; Syracuse University Club Will Hold Annual Event Feb. 24. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/london-salvage-corps-chief-gets-4-years-for-accepting-bribes-from.html | London Salvage Corps Chief Gets 4 Years' For Accepting Bribes From Arson Gang | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-john-j-madden-reactive-in-political-and-church-circles-in-essex.html | MRS. JOHN J. MADDEN.; reactive in Political and Church Circles In Essex County, N, J, | True | Special to T N Yon Txe. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/losses-in-stock-sales-revenue-bureau-explains-terms-of-federal.html | LOSSES IN STOCK SALES.; Revenue Bureau Explains Terms of Federal Income Tax Law. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/british-prince-to-return-kruger-relic-to-pretoria.html | British Prince to Return Kruger Relic to Pretoria | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/trade-revival-aim-of-south-america-valparaiso-conferees-discuss.html | TRADE REVIVAL AIM OF SOUTH AMERICA; Valparaiso Conferees Discuss Permanent Organization to Foster Commerce. SULPHUR SALES STUDIED Chile Considers a Corporation Similar to Nitrate Set-Up With Government Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/beck-and-hyde-ask-fight-on-new-deal-at-lincoln-day-dinner-they.html | BECK AND HYDE ASK FIGHT ON NEW DEAL; At Lincoln Day Dinner They Charge Roosevelt Program Violates Constitution. ISSUE CALL TO PARTY Tell Republicans President Has Departed From Policies of Washington and Jefferson. BECK AND HYDE ASK FIGHT ON NEW DEAL | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/first-broadcast-today-radio-station-wnew-to-be-opened-when.html | FIRST BROADCAST TODAY.; Radio Station WNEW to Be Opened When Roosevelt Presses Button. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/welfare-island-to-have-a-gymnasium-tunney-will-lead-settingup.html | Welfare Island to Have a Gymnasium; Tunney Will Lead 'Setting-Up' Exercises | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/employes-anxious-on-shipping-merger-staffs-of-the-cunard-and-white.html | EMPLOYES ANXIOUS ON SHIPPING MERGER; Staffs of the Cunard and White Star Expect a Lopping Off When Union Is Completed. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/george-n-riker-noted-civil-engineer-and-official-of-james-stewart.html | GEORGE N. RIKER.; Noted Civil Engineer and Official of James Stewart & Co. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/new-cruiser-ready-for-navy-thursday-new-orleans-one-of-the-most.html | NEW CRUISER READY FOR NAVY THURSDAY; New Orleans, One of the Most Powerful of Type in World, to Be Commissioned. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/flying-du-ponts-in-rio-de-janeiro.html | Flying du Ponts in Rio de Janeiro, | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/french-stocks-go-higher.html | French Stocks Go Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/william-henry-alford.html | WILLIAM HENRY' ALFORD. | True | Epecial to T NEW Yon Tnazs. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/gold-stocks-up-5000000.html | Gold Stocks Up $5,000,000. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/french-paintings-aid-two-charities-exhibition-of-many-superb.html | FRENCH PAINTINGS AID TWO CHARITIES; Exhibition of Many Superb Examples of 19th Century Masters at Durand-Ruel. A DISTINGUISHED ROSTER Manet's 'Guitarrero,' Lent by W.C. Osborn, Outstanding -- Other New Yorkers Among Lenders. | True | BY Edward Alden Jewell. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/no-goodrich-price-rise-company-not-to-follow-advance-of-3-on-tires.html | NO GOODRICH PRICE RISE.; Company Not to Follow Advance of 3% on Tires Made by Goodyear. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/gain-reported-for-studebaker.html | Gain Reported for Studebaker. | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/macy-urges-need-of-power-inquiry-speaking-at-lincoln-dinner-in.html | MACY URGES NEED OF POWER INQUIRY; Speaking at Lincoln Dinner in Lockport, He Declares Utilities Control State. LAGUARDIA HELD PARTY AID With Tammany Out of the Way, Chairman Says, Republicans Should Make Large Gains. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/flornell-spcy-bit-judged-best-wire-specialty-show-placings-are.html | FLORNELL SPCY BIT JUDGED BEST WIRE; Specialty Show Placings Are Upset as Halle Entry Goes to Top at the Garden. IMPORTED SCOTTIE WINS Ortley Angela Heads Breed -- Westminster Exhibition Attracts 10,000. | True | By Henry R. Ilsley. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/samuigoldpr.html | SAMU-IGOLDP-.R. | True | gpecfal to TH ITz NoK Tzm!!. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/wins-gold-cannot-get-it.html | Wins Gold, Cannot Get It. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/britain-sees-disarmament-moves-nullified-forcing-change-in-her.html | Britain Sees Disarmament Moves Nullified, Forcing Change in Her Continental Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/somers-sent-to-windsor-rangers-also-ship-brennan-to-international.html | SOMERS SENT TO WINDSOR; Rangers Also Ship Brennan to International League Six. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/frank-f-bentley.html | FRANK F. BENTLEY. | True | B,eee/a/to w 1o -- ' '/"ml. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-rudy-vallee-in-hospital.html | Mrs. Rudy Vallee in Hospital. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/pastor-killed-in-auto-crash.html | Pastor Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mastick-offers-plan-for-state-school-aid-legislative-bill-provides.html | MASTICK OFFERS PLAN FOR STATE SCHOOL AID; Legislative Bill Provides New Formula for Apportionment of Funds. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/railroad-earnings-canadian-national.html | RAILROAD EARNINGS.; Canadian National. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/florida-colonists-give-many-parties-luncheon-and-bridge-held-in-the.html | FLORIDA COLONISTS GIVE MANY PARTIES; Luncheon and Bridge Held in the Everglades Club by Mrs. Howard H. Garmany. MRS. C.L. RIKER HONORED Mrs. Peyton J. Van Rensselaer Entertains With Dinner in Casa Rosada Del Lago. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/young-cannon-accused-son-of-bishop-and-wife-sought-in-texas-check.html | YOUNG CANNON ACCUSED.; Son of Bishop and Wife Sought in Texas Check Fraud. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/to-further-care-of-ill-polyclinic-hospitals-auxiliary-plane-a.html | TO FURTHER CARE OF ILL.; Polyclinic Hospital's Auxiliary Plane a Benefit on Feb. 19. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/larocque-squash-victor-beats-gallagher-in-third-round-of-national.html | LAROCQUE SQUASH VICTOR.; Beats Gallagher in Third Round of National Title Tourney. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/airport-conference-urges-mail-subsidy-stopping-it-would-cost.html | AIRPORT CONFERENCE URGES MAIL SUBSIDY; Stopping It Would Cost Thousands Jobs, Says New Orleans Resolution. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hulson-tops-babylon-gunners.html | Hulson Tops Babylon Gunners. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hour-cut-pay-rise-aim-of-code-heads-march-conference-expected-to.html | HOUR CUT, PAY RISE, AIM OF CODE HEADS; March Conference Expected to Receive Plea for Voluntary Move to Aid Labor. 36-HOUR WEEK PROPOSED Gen. Johnson Drafts Program for National Gathering of Trade and Industry. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/amateur-actor-shot-in-play.html | Amateur Actor 'Shot' in Play. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/recalls-sniping-by-lincoln-critics-robinson-in-senate-compares-them.html | RECALLS SNIPING BY LINCOLN CRITICS; Robinson, in Senate, Compares Them to Those Firing 'Under Cover' at Roosevelt. THE EMANCIPATOR QUOTED Fess Reads Recently Discovered Letter of Victor Hugo's Paying Tribute to Lincoln. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/tobacco-trust-to-retire-stock.html | Tobacco Trust to Retire Stock. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/2-sales-tax-bill-ready-at-albany-fearon-would-displace-1-levy-in.html | 2% SALES TAX BILL READY AT ALBANY; Fearon Would Displace 1% Levy in Move to Aid Local Units and Real Estate. TOKEN SYSTEM PROPOSED State Would Issue Them in Mill Denomination and Pass Impost On to Consumer. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/railroad-sues-tunnel-builders.html | Railroad Sues Tunnel Builders. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/ce-phelp.html | Ce -- Phelp. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/vienna-tenements-turned-into-forts-socialists-barricaded-in-blocks.html | VIENNA TENEMENTS TURNED INTO FORTS; Socialists, Barricaded in Blocks Built by Them, Resist Attacks by Troops. HOLD SECTION OF RAILWAY Snipers Pick Off Soldiers by Light of Incendiary Fires Along Line Running Into Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mangin-conquers-sutter-in-final-wins-by-75-60-810-86-to-retain.html | MANGIN CONQUERS SUTTER IN FINAL; Wins by 7-5, 6-0, 8-10, 8-6, to Retain Laurels in Heights Casino Tennis. SUTTER-McCAULIFF SCORE Defeat Van Ryn and Bowden for Doubles Honors, 8-10, 6-4, 6-4, 11-9. | True | By Allison Danzig. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/free-speech-safe-says-dr-butler-americans-will-never-give-up-the.html | FREE SPEECH SAFE, SAYS DR. BUTLER; Americans Will Never Give Up the Right to Think as They Please, He Tells Alumni. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/byrd-off-on-exploration-trip.html | Byrd Off on Exploration Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/charles-clapp-injured-polo-player-runs-into-stalled-truck-on-boston.html | CHARLES CLAPP INJURED.; Polo Player Runs Into Stalled Truck on Boston Post Road. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/william-raeburlq-baronet-i5-dead-shipping-financier-was-head-of.html | WILLIAM RAEBURlq, BARONET, I5 DEAD Shipping Financier Was Head of Glasgow Firm and Active in Tramp Shipping.; SAT IN COMMONS 1918-23 Ex-Chairman of Clyde Navigation Trust and Partner in Monarch Steamship Company. | True | WirelesB TO THE NZW YORK TIMES. ' | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-h-c-riggs-physicians-wife-active-during-war-in-y-m-c-a-work.html | MRS. H. C. RIGGS.; Physician's Wife Active During War in Y. M. C. A, Work. | True | | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/11000000-bank-formed-to-extend-credit-for-100000000-trade-with.html | $11,000,000 'Bank' Formed to Extend Credit For $100,000,000 Trade With Soviet Russia | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/3-colgate-aides-retained-hart-orsi-and-gillson-to-assist-kerr-with.html | 3 COLGATE AIDES RETAINED; Hart, Orsi and Gillson to Assist Kerr With Football Squad. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/nila-cook-starts-home-deported-from-india-she-sails-from-calcutta.html | NILA COOK STARTS HOME.; Deported From India, She Sails From Calcutta With Her Son. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bankruptcy-study-bares-racketeers-trade-board-survey-shows-proxy.html | BANKRUPTCY STUDY BARES RACKETEERS; Trade Board Survey Shows Proxy Rings Dictating Naming of Trustees. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/reorganization-planned.html | Reorganization Planned. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/prisoner-takes-a-prisoner.html | Prisoner Takes a Prisoner. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/boiled-for-three-hours.html | Boiled for Three Hours. | True | LULU SMALL. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/stockholders-get-mcrory-proposal-corporations-head-outlines-plan.html | STOCKHOLDERS GET M'CRORY PROPOSAL; Corporation's Head Outlines Plan for Reorganization and Composition. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dollfuss-slated-doom-of-socialists-measure-believed-exacted-by.html | DOLLFUSS SLATED DOOM OF SOCIALISTS; Measure Believed Exacted by Italy for the Support of Austrian Independence. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/deberry-giants-scout.html | DeBerry Giants' Scout. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/-a-son-to-mrs-john-hart-graves-.html | [ A Son to Mrs. John Hart Graves. [ | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/60foot-sea-serpent-once-seen-in-pacific-the-rev-je-rockliff.html | 60-FOOT SEA SERPENT ONCE SEEN IN PACIFIC; The Rev. J.E. Rockliff Describes Monster and Hoop Fish He Observed 2 Years Ago. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/gerald-gassiiy-artist-54-dies-painter-of-southwest-scenes-victim-of.html | GERALD GASSII)Y, .ARTIST, 54, DIES; Painter of Southwest Scenes Victim of Poisoning From Fumes of Materials. WAS DOING CWA MURALS i His Work !s Represented in the Louvre -- Known Best for His Canvases of Indians. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/zasu-pitts-wed-oct-8-secret-marriage-to-edward-woodall-broker-took.html | ZASU PITTS WED OCT. 8.; Secret Marriage to Edward Woodall, Broker, Took Place in Nevada. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/holy-cross-parishioners-meet.html | Holy Cross Parishioners Meet. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/seeks-sugar-concern-puerto-rican-senator-urges-that-island-buy.html | SEEKS SUGAR CONCERN.; Puerto Rican Senator Urges That Island Buy Properties. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/frank-kaiser-sr.html | FRANK KAISER SR. | True | Bpecial to THE NI'W 'YORK TS. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/no-review-for-moretti-supreme-court-action-leaves-beer-handler-in.html | NO REVIEW FOR MORETTI.; Supreme Court Action Leaves Beer Handler in Jail. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | CWA Force Gathers Data For State Redistricting | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/maple-leafs-donate-trophy-for-bailey-game.html | Maple Leafs Donate Trophy for Bailey Game | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/deny-huge-profits-on-plane-devices-instrument-makers-tell-house.html | DENY HUGE PROFITS ON PLANE DEVICES; Instrument Makers Tell House Naval Committee of Expense of Research. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bahai-marriages.html | Baha'i Marriages. | True | HORACE HOLLEY. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/25year-sentence-given-to-sutton-philadelphia-judge-then-promises-a.html | 25-YEAR SENTENCE GIVEN TO SUTTON; Philadelphia Judge Then 'Promises' a Life Term to Bank Robber. SHARP ANSWER TO CRITICS Court Assails 'Spineless Men and Weak-Minded Women' Who Oppose Heavy Penalties. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/dickinson-decries-action-on-air-mail-holds-canceling-contracts.html | DICKINSON DECRIES ACTION ON AIR MAIL; Holds Canceling Contracts 'Without Reason' Voids Representative Government. URGES NEED FOR TARIFFS Iowa Senator Tells Women Republicans NRA Policy Makes Protection Important. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/paris-banker-held-in-alleged-fraud-sacazan-whose-case-induced-fall.html | PARIS BANKER HELD IN ALLEGED FRAUD; Sacazan, Whose Case Induced Fall of Chautemps Cabinet, Is Seized in Syria. DANGER OF FLARE-UP SEEN But the Premier Is Expected to Promise to Punish the Guilty, However Highly Placed. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/notre-dame-victor-over-temple-five-south-bend-team-rallies-to-score.html | NOTRE DAME VICTOR OVER TEMPLE FIVE; South Bend Team Rallies to Score by 42 to 33 Before 6,000 in Philadelphia. WINNERS TRAIL AT HALF But Sensational Baskets by Peters and Krause Bring Triumph to Westerners. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/state-repeal-poll-cost-805689.html | State Repeal Poll Cost $805,689. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/big-toothpaste-theft-six-held-on-charge-of-stealing-37000-worth.html | BIG TOOTHPASTE THEFT.; Six Held on Charge of Stealing $37,000 Worth From Colgate's. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/laguardia-urges-cash-relief-plan-asks-moffat-to-work-for-law-to.html | LAGUARDIA URGES CASH RELIEF PLAN; Asks Moffat to Work for Law to Permit Giving of Money to Some Needy. FINDS SYSTEM INFLEXIBLE Food Orders Create Red Tape and Destroy Initiative of Housewives, Mayor Holds. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/bremers-prison-found-iowa-officer-tells-des-moines-register-it-is.html | BREMER'S PRISON FOUND.; Iowa Officer Tells Des Moines Register It Is in That State. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/france-denounces-pacts-with-britain-trade-war-grows-to-serious.html | FRANCE DENOUNCES PACTS WITH BRITAIN; Trade War Grows to Serious Proportions as Plan to End 2 Treaties Is Announced. BRITISH RAISE TARIFFS Measure of Reprisal Goes Into Effect Despite Opposition of the Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/code-for-copper-finally-arranged-association-proposes-voluntary.html | CODE FOR COPPER FINALLY ARRANGED; Association Proposes Voluntary Regulation and Withholding of Surplus. HEARING SET FOR FEB. 27 Minimum Sales Prices, Work Week of 40 Hours and Wage Scales Outlined. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/byrds-expedition-to-get-new-doctor-ellsworth-party-obtains-man-to.html | BYRD'S EXPEDITION TO GET NEW DOCTOR; Ellsworth Party Obtains Man to Relieve Dr. G.O. Shirey, Weakened by Rigors. ADMIRAL PUSHES ON EAST He Makes Thirteenth Attempt to Explore Pacific Quadrant on Wooden Supply Ship. | True | By Sir Hubert Wilkins. Special Correspondent, Ellsworth Antarctic Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/louis-wiley-hails-recovery-in-canada-new-yorker-in-montreal-hopes.html | LOUIS WILEY HAILS RECOVERY IN CANADA; New Yorker, in Montreal, Hopes Dominion Will Be First to Get Reciprocal Tariff. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/two-chicago-theatres-leased.html | Two Chicago Theatres Leased. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/new-deal-failing-says-hp-fletcher-business-indices-declined-and.html | NEW DEAL FAILING, SAYS H.P. FLETCHER; Business Indices Declined and 'Real Employment' Improved Little in 1933, He Asserts. RECENT GAIN 'STIMULATED' Addressing Maryland Republicans, He Urges Party to Repel 'Threat' to Democracy. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/hunter-courses-still-open.html | Hunter Courses Still Open. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/work-on-mail-airport-national-guard-unit-prepares-to-service-planes.html | WORK ON MAIL AIRPORT.; National Guard Unit Prepares to Service Planes in Newark. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/new-zealand-deficit-10000000.html | New Zealand Deficit $10,000,000. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/schenectady-team-wins-beats-utica-curlers-1918-in-match-for-gordon.html | SCHENECTADY TEAM WINS; Beats Utica Curlers, 19-18, in Match for Gordon Medal. | True | Special to THE NEW YORK TIMES. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/mrs-clarks-horse-wins.html | Mrs. Clark's Horse Wins. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/rivera-rca-mural-is-cut-from-wall-rockefeller-center-destroys-lenin.html | RIVERA RCA MURAL IS CUT FROM WALL; Rockefeller Center Destroys Lenin Painting at Night and Replasters Space. VANDALISM,' SAYS ARTIST Sloan, Urging Boycott, Says He Will Never Exhibit There -- Protest Meetings Called. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/cauchois-prevails-at-nyac-traps-cards-25-straight-to-break-99target.html | CAUCHOIS PREVAILS AT N.Y.A.C. TRAPS; Cards 25 Straight to Break 99-Target Tie With Burns for Winninger Trophy. WISE SCORES AT NASSAU Defeats Arnold and Marano in Shoot-Off for the Scratch Cup -- Other Results. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/article-4-no-title-council-leaders-confer-with-morgenthau-on-tax.html | Article 4 -- No Title; Council Leaders Confer With Morgenthau on Tax Warrants. | True | MAYORS SEEK RFC LOANS. | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/david-a-hamaker.html | DAVID A, HAMAKER. | True | | C1B 216090 |
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/almond-j-bishop.html | ALMOND J. BISHOP. | True | Special to THE NEW YORK TIMES. | C1B 216090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-13 | 1934-02-13 | https://www.nytimes.com/1934/02/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216090 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/former-hostess-is-slain-night-club-worker-shot-in-home-of-new.html | FORMER HOSTESS IS SLAIN.; Night Club Worker Shot In Home of New Employer. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/murrel-says-hetried-to-aid-his-accuser-miss-rails-was-drunk-and-he.html | MURREL SAYS HETRIED TO AID HIS ACCUSER; Miss Rails Was Drunk and He Sought to Take Her to His Mother, He Says. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-honora-nolan-mother-of-general-commanding-second-army-area-dies.html | MRS. HONORA NOLAN.; Mother of General Commanding Second Army Area Dies 9S, | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/surety-company-wins-suspension-by-federal-court-is-upset-on-appeal.html | SURETY COMPANY WINS.; Suspension by Federal Court Is Upset on Appeal. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/french-tone-sharp-in-reply-to-berlin-note-understood-to-demand.html | FRENCH TONE SHARP IN REPLY TO BERLIN; Note Understood to Demand Prompt Solution Be Found for Present Impasse. GUARANTEES DEMANDED France Refuses to Disarm as the Price of Preventing Germany's Rearming. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/cannon-destroy-workers-homes-witness-describes-a-furious.html | CANNON DESTROY WORKERS HOMES; Witness Describes a Furious Bombardment to Capture Apartments in Vienna. HUGE HOLES ARE BLASTED Plaster Falls Into Street and Socialist Defenders Reply With Machine Guns. | True | By Wilton A. Gardner.copyright. 1934, By the New York Times Company and Nana, Inc. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/to-revise-milk-prices-state-board-will-simplify-system-friday.html | TO REVISE MILK PRICES.; State Board Will Simplify System Friday -- Retail Price the Same. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/a-son-to-mrs-g-h-ingalls.html | A Son to Mrs. G. H. Ingalls. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/feasting-ushers-in-chinese-new-year-dragon-writhes-through-the.html | FEASTING USHERS IN CHINESE NEW YEAR; Dragon Writhes Through the Streets of Chinatown at Midnight. DEBTS OF OLD YEAR PAID Today the Lucky Lion Will Join Monster for Tong Parade Lasting Four Hours. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/makes-plea-to-women-mrs-de-goldfarb-offers-four-principles-for.html | MAKES PLEA TO WOMEN.; Mrs. D.E. Goldfarb Offers Four Principles for Their Guidance. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/reserved-seats-for-nyac-meet-sold-week-in-advance-in-unprecedented.html | Reserved Seats for N.Y.A.C. Meet Sold Week in Advance in Unprecedented Demand | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/financial-markets-stock-trend-uneven-no-pronounced-weakness-bonds.html | FINANCIAL MARKETS; Stock Trend Uneven, No Pronounced Weakness -Bonds Generally Higher -- Grains Heavy. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/removing-a-mural.html | REMOVING A MURAL. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/princess-gives-recital-marie-antoinette-de-broglie-heard-on-new.html | PRINCESS GIVES RECITAL.; Marie Antoinette de Broglie Heard on New Instrument. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/lucia-chapman-wed-in-syria.html | Lucia Chapman Wed in Syria. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/zoo-peccary-dies-at-ripe-age-of-25-cousin-of-the-pig-born-in-the.html | ZOO PECCARY DIES AT RIPE AGE OF 25; Cousin of the Pig, Born in the Bronx, Had Been Showing Signs of Senility. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nra-code-validity-doubted-by-sullivan-but-writer-in-talk-at.html | NRA CODE VALIDITY DOUBTED BY SULLIVAN; But Writer, in Talk at Williams, Sees No Dictatorships in the Powers Granted President. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jersey-will-fill-three-state-posts-republican-majority-to-meet-feb.html | JERSEY WILL FILL THREE STATE POSTS; Republican Majority to Meet Feb. 27 to Pick Treasurer and Other Officials. HOFFMAN TO BE RENAMED Moore Nominates D.R. Smith to Tax Appeals Board -- Judge Caffery Reappointed. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/dispute-animals-species-upstate-men-send-dog-wolf-or-coyote-to.html | DISPUTE ANIMAL'S SPECIES; Up-State Men Send 'Dog, Wolf or Coyote' to Museum for Ruling. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/big-prr-metal-orders-15000-tons-of-steel-1000000-pounds-of-copper.html | BIG P.R.R. METAL ORDERS.; 15,000 Tons of Steel, 1,000,000 Pounds of Copper Bought. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/uniform-aids-holdup-robber-in-paterson-nj-poses-as-policeman-in-500.html | UNIFORM AIDS HOLD-UP.; Robber in Paterson, N.J., Poses as Policeman in $500 Theft. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/breach-of-promise-laid-to-ci-harjes-former-hotel-auditor-sues-for.html | BREACH OF PROMISE LAID TO C.I. HARJES; Former Hotel Auditor Sues for $250,000 -- He Denies Offer of Marriage. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/brinkley-broadcasts-in-mexico-suspended-radio-license-of-kansas.html | BRINKLEY BROADCASTS IN MEXICO SUSPENDED; Radio License of Kansas 'Goat Gland Doctor' May Be Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bureau-for-knit-designs-code-authority-also-plans-setting-up-of.html | BUREAU FOR KNIT DESIGNS; Code Authority Also Plans Setting Up of Price Ranges. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/britain-continues-policy-on-austria-memorandum-to-the-envoy.html | BRITAIN CONTINUES POLICY ON AUSTRIA; Memorandum to the Envoy Stresses Unwillingness to Interfere in Affairs of Nation. LABORITES AID COMRADES British Socialists Seek Funds to Help 'Defenders of Democratic Institutions.' | True | By Charles A. Selden.wireless To the New York Times. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/man-74-kills-wife-and-then-himself-couple-made-death-compact-when.html | MAN, 74, KILLS WIFE AND THEN HIMSELF; Couple Made Death Compact When Pain of His Illness Became Unbearable. DAUGHTER ENDED HER LIFE Leaped Off a Roof in China With Her Two Young Sons Four Weeks Ago. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/another-griffon.html | ANOTHER GRIFFON. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/laclede-gas-light-seeks-debt-extension-asks-fiveyear-postponement.html | LACLEDE GAS LIGHT SEEKS DEBT EXTENSION; Asks Five-Year Postponement for $10,000,000 5 Per Cent Bonds Due on April 1. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/105833-bid-for-3492000-maryland-issue-award-made-to-first-national.html | 105.833 Bid for $3,492,000 Maryland Issue, Award Made to First National Bank Here | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/match-ruling-modified-appeals-court-decides-point-in-swedish.html | MATCH RULING MODIFIED.; Appeals Court Decides Point in Swedish Company's Claims. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/treasurys-gold-profit-1425271-in-ten-days.html | Treasury's Gold Profit $1,425,271 in Ten Days | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/de-a-few_-07_2s-aat-double-funeral-tomorrow-for-mri-.html | DE A fEW_.07_2,S A,A,T. ]; Double Funeral Tomorraw for Mr.I %:; | True | ;j'j27vj:'! | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bank-receiver-appointed-ev-hellawell-to-take-charge-of-first.html | BANK RECEIVER APPOINTED; E.V. Hellawell to Take Charge of First National of Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/hospital-here-wins-award-of-111000-presbyterian-institution-gets.html | HOSPITAL HERE WINS AWARD OF $111,000; Presbyterian Institution Gets Condemnation Award in Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/was-canal-zone-employe.html | Was Canal Zone Employe. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/timeless-eclipse-shades-the-pacific-malaysia-sees-the-moon-start.html | TIMELESS ECLIPSE SHADES THE PACIFIC; Malaysia Sees the Moon Start Across Sun Feb. 14, Alaska the End Feb. 13. SCIENTISTS ARE ON ISLE Americans Are With Japanese Expedition on Losap in the Caroline Group. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jackson-in-giant-fold-healey-and-dressen-now-only-players-still.html | JACKSON IN GIANT FOLD.; Healey and Dressen Now Only Players Still Unsigned. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/richard-m-shannon.html | RICHARD M. SHANNON. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/many-buy-at-thrift-house-5-and-10-cent-clearance-held-to-make-way.html | MANY BUY AT THRIFT HOUSE; 5 and 10 Cent Clearance Held to Make Way for New Stock. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/tokyo-house-passes-huge-arms-budget-bill-providing-increases-is.html | TOKYO HOUSE PASSES HUGE ARMS BUDGET; Bill Providing Increases Is Likely to Meet Attacks in the Upper Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/lacking-gold-for-prize-british-dean-gives-iou.html | Lacking Gold for Prize, British Dean Gives 'I.O.U.' | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bids-asked-on-5000000-bonds.html | Bids Asked on $5,000,000 Bonds. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/get-trade-bank-posts-trio-named-trustees-after-hull-confers-on.html | GET TRADE BANK POSTS.; Trio Named Trustees After Hull Confers on Soviet Credit Steps. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/sam-lamberson.html | SAM LAMBERSON. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/geneva-is-disappointed.html | Geneva Is Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/h-6-terli6f-weds-exbaross-former-wife-of-baron-ernst-yon-duiburg.html | H. 6. TERLI6F WEDS EX-BAROSS; Former Wife of Baron Ernst y on Duiburg! Dwugher of Dr..Ernst Bischoff. COUPLE WILL RESIDE HERE Bridegroom a Grandson of Noted Leader in Both of Lincoln's Presidential Campaigns. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/store-chain-leases-floor-in-penn-zone-kline-bros-moving-to-greeley.html | STORE CHAIN LEASES FLOOR IN PENN ZONE; Kline Bros. Moving to Greeley Arcade Building -- Other Business Rentals Reported. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mady-christians-in-play-equity-grants-her-permit-for-theatre-guild.html | MADY CHRISTIANS IN PLAY.; Equity Grants Her Permit for Theatre Guild Production. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/12-bulgarians-to-die-as-reds.html | 12 Bulgarians to Die as Reds. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/cotton-hits-peak-then-ends-at-loss-first-definite-reaction-this.html | COTTON HITS PEAK, THEN ENDS AT LOSS; First Definite Reaction This Month Sends Prices 7 to 23 Points Net Lower. WALLACE'S STAND IS FELT Opposition in Washington to Forced Restriction of Acreage Causes Heavy Selling. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/melvin-a-traylor-better.html | Melvin A. Traylor Better. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/plans-to-double-sales.html | Plans to Double Sales. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jews-are-permitted-to-quit-battle-zone-institutions-in-vienna-are.html | JEWS ARE PERMITTED TO QUIT BATTLE ZONE; Institutions in Vienna Are Not Damaged by Fighting -- Veterans Offer Aid to Dollfuss. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/simmons-heads-visa-division.html | Simmons Heads Visa Division. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/370000-in-child-clubs-welfare-group-extends-knighthood-of-youth.html | 370,000 IN CHILD CLUBS.; Welfare Group Extends Knighthood of Youth Movement. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/president-of-sun-life-ab-wood-succeeds-tb-macaulay-now-chairman-of.html | PRESIDENT OF SUN LIFE.; A.B. Wood Succeeds T.B. Macaulay, Now Chairman of Board. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/air-trust-held-stifling-aviation-house-members-are-told-only-25-of.html | AIR TRUST' HELD STIFLING AVIATION; House Members Are Told Only 25% of Army Plane Cost Goes Into Making. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jeroe-dies-at4-long-ta1vimany-foei-district-attorney-whose-raids.html | JEROE DIES AT?4; LONG TA1VIMANY FOEI; District Attorney Whose Raids Roused the City 30 Years Ago Succumbs to Pneumonia, LED REFORM MOVEMENTS But Was Not 'Reformer' Type -- Closed Canfield Resort and Prosecuted ThAw. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bridgeport-factory-sold.html | Bridgeport Factory Sold. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/committees-back-richfield-oil-plan-agree-to-california-standard.html | COMMITTEES BACK RICHFIELD OIL PLAN; Agree to California Standard Proposal to Reorganize Company on Coast. TO AVOID REGISTRATION Groups Favor Internal Move With Court Aid -- Cities Service Opposition Is Possible. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rca-sued-on-patents-widow-of-professor-fessenden-charges-two.html | RCA SUED ON PATENTS.; Widow of Professor Fessenden Charges Two Infringements. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/air-corps-to-graduate-under-new-rule-kelly-field-class-will-train.html | AIR CORPS TO GRADUATE.; Under New Rule Kelly Field Class Will Train Another Year. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/escape-causes-mistrial-police-chided-by-court-for-flight-of-witness.html | ESCAPE CAUSES MISTRIAL.; Police Chided by Court for Flight of Witness in Hold-Up Case. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/upholds-chevrolet-workers.html | Upholds Chevrolet Workers. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/apartments-sold-in-four-boroughs-transactions-show-demand-for.html | APARTMENTS SOLD IN FOUR BOROUGHS; Transactions Show Demand for Housing Properties Throughout the City. ONE DEAL ON LENOX HILL Operator Buys Madison Avenue Building -- Bronx Builder Plans Homes on Edenwald Avenue. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/young-picked-for-regent-only-one-negative-vote-cast-in-legislature.html | YOUNG PICKED FOR REGENT; Only One Negative Vote Cast in Legislature on Nomination. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/insull-begged-job-for-ousted-martin-he-hasnt-a-dollar-utilities.html | INSULL BEGGED JOB FOR OUSTED MARTIN; ' He Hasn't a Dollar,' Utilities Head Said as Receiver Discharged Him. STEPS TO EXILE DETAILED McCulloch Tells Chicago Court Middle West Concern Was a Bucket Shop. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/to-rearrest-ponzi-today-boston-wizard-faces-deportation-as-prison.html | TO REARREST PONZI TODAY.; Boston 'Wizard' Faces Deportation as Prison Term Ends. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/regulating-stock-trading-mr-mcmorrow-proposes-a-plan-to-encourage.html | REGULATING STOCK TRADING.; Mr. McMorrow Proposes a Plan to Encourage Investing. | True | THOMAS McMORROW | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/imm-officials-to-sail.html | I.M.M. Officials to Sail. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/tone-cheerful-in-berlin.html | Tone Cheerful in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/discuss-anxiety-as-disease-form-medical-session-at-chicago-hears-dr.html | DISCUSS ANXIETY AS DISEASE FORM; Medical Session at Chicago Hears Dr. Ebaugh Stress Psychiatric Training. PREVENTIVE CLINICS URGED Dr. Smillie of Harvard Pleads for Teaching Methods Which Would Add That Course. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bailey-benefit-tonight-injured-star-to-face-puck-at-hockey-game-in.html | BAILEY BENEFIT TONIGHT.; Injured Star to Face Puck at Hockey Game in Toronto. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/school-budgets-voted-in-jersey-various-communities-also-elect-new.html | SCHOOL BUDGETS VOTED IN JERSEY; Various Communities Also Elect New Members of Boards of Education. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/vines-triumphs-over-tilden.html | Vines Triumphs Over Tilden. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/seal-hunt-mapped-off-fire-island-museum-of-natural-history-asks.html | SEAL HUNT MAPPED OFF FIRE ISLAND; Museum of Natural History Asks Coast Guards to Bag One of Arctic Visitors. SIX SIGHTED ON ICE FLOES Creatures Weighing 400 to 600 Pounds Believed to Have Drifted From Greenland. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/emma-goldman-speaks-praises-roosevelt-in-first-lecture-since-15year.html | EMMA GOLDMAN SPEAKS.; Praises Roosevelt in First Lecture Since 15-Year Absence. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/cwa-cuts-jersey-relief-rolls.html | CWA Cuts Jersey Relief Rolls. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mr-cranstons-clock.html | Mr. Cranston's Clock. | True | SAMUEL BERNARD | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/belated-wailers.html | BELATED WAILERS. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/walter-h-wift.html | WALTER H. WIFT. | True | Special to T NEw YOK TzMzS. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/french-tax-collections-are-far-below-estimates.html | French Tax Collections Are Far Below Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/trade-treaties-held-the-key-to-recovery-harry-tipper-urges-that-the.html | TRADE TREATIES HELD THE KEY TO RECOVERY; Harry Tipper Urges That the President Be Empowered to Make Bargains. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bozeman-defeats-kieckhefepr-5045-gains-undisputed-lead-with-fifth.html | BOZEMAN DEFEATS KIECKHEFEPR, 50-45; Gains Undisputed Lead With Fifth Straight Triumph in Title Billiards. COCHRAN DOWNS KENNEY Defending Champion Victor, 50-29 -- Hall and Matsuyama Also Prevail. | True | By Lincoln A. Werden. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/soviet-sees-reaction-press-says-french-and-austrians-oppose-fascist.html | SOVIET SEES REACTION.; Press Says French and Austrians Oppose Fascist Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/medicinal-whisky.html | Medicinal Whisky. | True | ISRAEL SCHWARTZ | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/financing-foreign-trade.html | FINANCING FOREIGN TRADE. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/oath-of-allegiance-used-to-open-court-magistrate-greenspan-alters.html | OATH OF ALLEGIANCE USED TO OPEN COURT; Magistrate Greenspan Alters Old Ritual to Permit Pledge of Loyalty to Country. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/city-jail-reform-only-begun.html | City Jail Reform 'Only Begun.' | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-marshal-rusk.html | MRS. MARSHAL RUSK. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/economy-measures.html | Economy Measures. | True | LUIGI CRISCUOLO | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/pact-with-japanese-is-denied-in-france-consortium-for-development.html | PACT WITH JAPANESE IS DENIED IN FRANCE; Consortium for Development of Manchukuo Not Completed, Says Concern Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/store-failures-lower-dropped-17-to-174-during-week-dun-bradstreet.html | STORE FAILURES LOWER.; Dropped 17 to 174 During Week, Dun & Bradstreet Report. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/physician-dies-on-ship-dr-william-v-levy-had-retired-from-canal.html | PHYSICIAN DIES ON SHIP.; Dr. William V. Levy Had Retired From Canal Zone Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bx-wal-8t-bank-is-dead-resident-for-30-years-of-the-colonial-bank.html | BX. WAL, 8t, BANK, IS DEAD; resident for' 30 Years of the Colonial Bank and Later Its Chairman. BEGAN AS STONE CUTTER Established Several Trust Funds for the Poor of Native Town fn Scotland. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bank-deposits-jump-cut-in-hoarding-seen.html | Bank Deposits Jump; Cut in Hoarding Seen | True | Special to THE NEW YORK TIMES. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/hard-battles-in-vienna-socialists-hold-blocks-of-houses-until-guns.html | HARD BATTLES IN VIENNA; Socialists Hold Blocks of Houses Until Guns Wreck Them. LAST STAND IN A SUBURB Troops, Aided by Gunboat, Put Pontoon Bridge Over Danube to Reach Their Foes. BITTER FIGHT ELSEWHERE Graz, Linz and Steyr Suffer as Government Tries to Overcome Resistance. GOVERNMENT GAINS IN AUSTRIAN WAR | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mayor-orders-2-boys-taken-from-prison-after-surprise-visit-in.html | MAYOR ORDERS 2 BOYS TAKEN FROM PRISON; After Surprise Visit in Harlem He Has Them Transferred to Children's Society. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rm-guggenheims-entertain.html | R.M. Guggenheims Entertain. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/vienna-trains-avoid-battles.html | Vienna Trains Avoid Battles. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/zero-weather-due-back-today-northwester-ends-city-respite-gale.html | Zero Weather Due Back Today; Northwester Ends City Respite; Gale, Following Snow, Drives Mercury Down 20 Degrees in 11 Hours -- Coast Guard Working to Save Families on Drifting Barges -- 6,000 Extra Men Hired to Clean Streets. ZERO TEMPERATURE IS DUE BACK TODAY | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/offers-new-bonds-for-debentures-pacific-northwest-public-service.html | OFFERS NEW BONDS FOR DEBENTURES; Pacific Northwest Public Service Submits Plan for 6s Due in 1950. INTEREST SEMI-ANNUALLY Proposal Seen as Benefit to Holders -- Conforms to Laws of Oregon. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/socialists-losing-in-the-provinces-artillery-called-to-crush-band.html | SOCIALISTS LOSING IN THE PROVINCES; Artillery Called to Crush Band of Rebels Near Graz -- Steyr Heights Seized. WORKERS ROUTED AT LINZ Military Leader Warns That All Members of Illegal Corps Will Be Shot Without Trials. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/missing-widow-a-suicide-body-of-library-worker-is-found-in.html | MISSING WIDOW A SUICIDE.; Body of Library Worker Is Found In Furnished Room. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/figuring-out-the-dollar.html | Figuring Out the Dollar. | True | A.F. JACKSON | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/economic-council-to-help-educators-advisory-committee-created-to.html | ECONOMIC COUNCIL TO HELP EDUCATORS; Advisory Committee Created to Deal With Finances and Public Relations. WILL SEEK TO END RIFTS Group Hopes to Reconcile the Problems of School Needs and Tax Reliefs. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/david-ashworth.html | DAVID ASHWORTH. | True | Special to THE NSW YO TBIZS. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/pope-bans-books-by-2-nazi-leaders-attacks-on-church-by-bergman-and.html | POPE BANS BOOKS BY 2 NAZI LEADERS; Attacks on Church by Bergman and Rosenberg Are Placed on Vatican's Index. BOTH URGED NEW RELIGION Head of the Hitlerite 'Foreign Office' Assailed for 'Mythical Faith of Plood or Race.' | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/siamese-prince-is-sentenced.html | Siamese Prince Is Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/princeton-sextet-downs-st-nicks-scores-3to2-victory-over-new-york.html | PRINCETON SEXTET DOWNS ST. NICKS; Scores 3-to-2 Victory Over New York Team at Baker Memorial Rink. TIERS REGISTERS TWICE Makes Last Two Goals for the Tigers, Who Trail at End of First Period, 1 to 0. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/pope-gives-warning-against-pagan-trend-in-prelenten-talk-he-tells.html | POPE GIVES WARNING AGAINST PAGAN TREND; In Pre-Lenten Talk He Tells Priests to Fight Moves for 'De-Christianization.' | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/english-cricketers-again-defeat-india-score-by-202-runs-to-gain.html | ENGLISH CRICKETERS AGAIN DEFEAT INDIA; Score by 202 Runs to Gain Third Victory in Official Test Matches. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/factor-identifies-pair.html | Factor Identifies Pair. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/code-conferences-called-for-public-johnson-arranges-5-simultaneous.html | CODE CONFERENCES CALLED FOR PUBLIC; Johnson Arranges 5 Simultaneous Meetings to Get Ideas in Carrying on Work. HOPES TO END CRITICISMS Sessions Will Be Held in Washington, Starting on Feb. 27. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/ihundred-mou-n-b-mansl-officials-of-steamship-lines-and-seamen-just.html | IHUNDRED MOU N. ]]B. MANSL]); Officials of Steamship Lines and Seamen Just Off Ships Pay Tribute. DR. MANNING OFFICIATES Seamen Form Guard of Honor at Funeral of Superintendent of Church Institute. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/showgirl-sues-rubinoff.html | Show-Girl Sues Rubinoff. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/support-laguardias-bill.html | Support LaGuardia's Bill. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jeanne-aubert-wins-suit-hofstadter-rules-against-jeweler-seeking.html | JEANNE AUBERT WINS SUIT.; Hofstadter Rules Against Jeweler Seeking $10,000 for Pearls. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/stockclearing-bulletin-exchange-members-get-detail-of-new.html | STOCK-CLEARING BULLETIN; Exchange Members Get Detail of New Comparison Department. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/czechs-hold-back-on-austrian-crisis-government-at-prague-may-resign.html | CZECHS HOLD BACK ON AUSTRIAN CRISIS; Government at Prague May Resign Today, Therefore Makes No Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/house-in-uproar-over-lindbergh-fish-fails-to-get-into-record-fliers.html | HOUSE IN UPROAR OVER LINDBERGH; Fish Fails to Get Into Record Flier's Protest to the President. THEN BLOCKS ALL BILLS Byrns, Refusing Compromise, and the New Yorker on Verge of Personal Encounter. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/horace-mann-swimmers-win.html | Horace Mann Swimmers Win. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jh-mcooey-left-estate-to-family-will-directs-trust-fund-be-formed.html | J.H. M'COOEY LEFT ESTATE TO FAMILY; Will Directs Trust Fund Be Formed for Widow and His Four Children. THEY ARE THE EXECUTORS Gardner Conroy, Also Named, Withdraws -- Henry Heide's Fortune Put at $419,586. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/miss-noemie-c-navatir.html | MISS NOEMIE C. NAVAT!IR. | True | Special to Tu 1 Yo Txus. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/babys-cries-rout-thugs-storekeeper-pursues-them-and-they-abandon.html | BABY'S CRIES ROUT THUGS.; Storekeeper Pursues Them and They Abandon Hold-Up Loot. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/strikers-reject-hotel-mens-offer-rehiring-of-workers-on-a-basis-of.html | STRIKERS REJECT HOTEL MEN'S OFFER; Rehiring of Workers on a Basis of Individual Merit Spurned as 'Ridiculous.' ACTION ON LABOR ABUSES Employers Agree to Submit Such Problems to Board -- Mayor Is Urged to Mediate. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nicholas-f-sheridan.html | NICHOLAS F. SHERIDAN, | True | Special to THE Nzw YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/austrian-situation-held-grave-joint-army-urged-to-rescue-austria.html | Austrian Situation Held Grave.; JOINT ARMY URGED TO RESCUE AUSTRIA | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/sokoloff-directs-russian-program-rachmaninoff-symphony-no-2-played.html | SOKOLOFF DIRECTS RUSSIAN PROGRAM; Rachmaninoff Symphony No. 2 Played Brilliantly by the New York Orchestra. NEW WORK BY NABOKOFF ' The Fiance' Has Premiere Here as Its Composer Is Greeted in a Stage Box. | True | W.B.C. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/love-for-dead-girl-sends-3-to-death-fourth-member-of-family-in.html | LOVE FOR DEAD GIRL SENDS 3 TO DEATH; Fourth Member of Family in Suicide Pact Revived in Fort Wayne Home. TURN ON GAS AS CHILD DIES Note Left by Victims Reveals Cause of Tragedy -- Joint Burial Is Asked. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/judging-ccc-results.html | JUDGING CCC RESULTS. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/joins-american-radiator.html | Joins American Radiator. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/planes-reach-nantucket-fight-blinding-snow-to-relieve-island-cut.html | PLANES REACH NANTUCKET.; Fight Blinding Snow to Relieve Island Cut Off by Ice. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/army-reserve-asked-to-drop-lindbergh-exnavy-man-cites-fliers-mail.html | Army Reserve Asked to Drop Lindbergh; Ex-Navy Man Cites Flier's Mail Protest | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/links-endowed-by-case-will-of-slain-denver-man-left-fund-for-city.html | LINKS ENDOWED BY CASE.; Will of Slain Denver Man Left Fund for City, Golf Course. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/61-sent-for-neediest-cases.html | $61 Sent for Neediest Cases. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nazi-regime-shuns-stand-on-austria-berlin-papers-however-see-path.html | NAZI REGIME SHUNS STAND ON AUSTRIA; Berlin Papers, However, See Path Clearing for Control by the Hitlerites. DOLLFUSS IS ASSAILED His Government Is Called Inept and Corrupt -- Contrast With Peace in Reich Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/stocks-in-london-paris-and-berlin-british-market-irregular-as.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular as Result of Disturbances on the Continent. FRENCH LIST HOLDS FIRM Rentes Continue Upward on Budget Prospects -- Tone Cheerful in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/arthur-scott-gilman.html | ARTHUR SCOTT GILMAN. | True | Special to THE ll YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/catskill-stores-burned.html | Catskill Stores Burned. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/dead-total-nine-in-prison-uprising-another-washington-state-convict.html | DEAD TOTAL NINE IN PRISON UPRISING; Another Washington State Convict Dies as Investigation Is Begun. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/killed-in-leap-at-fire-janitor-jumps-from-window-in-blaze-that.html | KILLED IN LEAP AT FIRE.; Janitor Jumps From Window in Blaze That Routs 36 Families. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jersey-legal-staff-undergoes-shakeup-wilentz-names-pp-garven-chief.html | JERSEY LEGAL STAFF UNDERGOES SHAKE-UP; Wilentz Names P.P. Garven Chief Council to State Highway Department. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/upsets-liquor-law-court-allows-suit-against-state-board-to-be.html | UPSETS LIQUOR LAW.; Court Allows Suit Against State Board to Be Brought Here. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/merchants-fight-dockage-rate-rise-increase-asked-for-barges-scows.html | MERCHANTS FIGHT DOCKAGE RATE RISE; Increase Asked for Barges, Scows and Canal Boats by Warehousemen Held Unfair. FEE WOULD BE DOUBLED Plea Sent to McKenzie Says Time Is Inopportune and Trade Would Have to Pay Cost. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/inspects-puerto-rican-guard.html | Inspects Puerto Rican Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/3-say-healy-aide-got-cash-for-pull-lawyer-swears-he-saw-4000-paid.html | 3 SAY HEALY AIDE GOT CASH FOR 'PULL'; Lawyer Swears He Saw $4,000 Paid to Solomon to Obtain Light Term for Burglar. FATHER ASKED IT BACK Action Said to Have Followed Failure to Make Good Boast Allen Was 'Healy's Judge.' | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/church-aids-fight-on-blodgett-will-episcopal-missionary-society-and.html | CHURCH AIDS FIGHT ON BLODGETT WILL; Episcopal Missionary Society and Relatives Charge Woman Was of Unsound Mind. HER DOCTOR IS ACCUSED Court Is Told He Dominated Her in Illness and Repressed Her Charitable Plans. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/truscon-steel-orders-jump.html | Truscon Steel Orders Jump. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/decree-to-baroness-levi-tennis-player-gets-nevada-divorce-on.html | DECREE TO BARONESS LEVI; Tennis Player Gets Nevada Divorce on Cruelty Charge. | True | Special to THE NEW YORK TIMES. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/east-side-park-plan-hailed.html | East Side Park Plan Hailed. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/book-notes.html | BOOK NOTES | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-edison-is-speaker-makes-principal-address-at-orange-wctu.html | MRS. EDISON IS SPEAKER.; Makes Principal Address at Orange W.C.T.U. Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/curb-elects-governors-regular-ticket-unopposed-president-to-be.html | CURB ELECTS GOVERNORS.; Regular Ticket Unopposed -- President to Be Chosen Tomorrow. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/county-and-city-bar-back-judge-crane-two-groups-endorse-him-as.html | COUNTY AND CITY BAR BACK JUDGE CRANE; Two Groups Endorse Him as Successor of Cuthbert Pound of Appeals Court. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rare-engravings-put-on-exhibitioni-woodcuts-also-of-15th-and-16th.html | RARE ENGRAVINGS PUT ON EXHIBITIONI; Woodcuts Also of 15th and 16th Centuries in Collection at the Knoedler Galleries. EXAMPLES OF 26 ARTISTS' Uberti's 'The Last Supper' Among Prints -- Dutch and Flemish Paintings on View. | True | BY Edwa.rd Alden Jewell. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/profit-for-goodrich-company-reports-2272514-for-1933-loss-year.html | PROFIT FOR GOODRICH.; Company Reports $2,272,514 for 1933 -- Loss Year Before. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/holds-hope-of-a-cut-in-home-water-rate-davidson-says-the-small.html | HOLDS HOPE OF A CUT IN HOME WATER RATE; Davidson Says the Small Users May Benefit by Survey -$150,000 Arrears Paid. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/gov-clifford-to-visit-miami.html | Gov. Clifford to Visit Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rev-s-a-stulc.html | REV, S. A. STULC,'. | True | Special to THZ N!W YORX TS. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/princeton-loses-larsen-3-others-athletes-dropped-from-college-as.html | PRINCETON LOSES LARSEN, 3 OTHERS; Athletes Dropped From College as Result of Scholastic Deficiencies. BLOW TO TIGER QUINTET. Centre Also Captain-Elect of Nine -- Samuels, Nicholson, Coggeshall Out. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/best-co-report-rise-in-earnings-profit-for-year-233-a-share-against.html | BEST & CO. REPORT RISE IN EARNINGS; Profit for Year $2.33 a Share, Against $1.05 in Preceding Period. NET SALES $11,207,839 Other Corporations Announce Results of Operations, With Comparisons. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/foreign-exchange-tuesday-feb-13-1934.html | FOREIGN EXCHANGE; Tuesday, Feb. 13, 1934. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/orloff-is-soloist-as-students-play-his-reading-of-rachmaninoff.html | ORLOFF IS SOLOIST AS STUDENTS PLAY; His Reading of Rachmaninoff Concerto Features Concert of National Orchestra. AN ALL-RUSSIAN PROGRAM Glinka Overture and Borodin's Symphony Also Offered by Young Instrumentalists. | True | By Olin Downes. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/dog-show-honors-to-covert-dazzle-kennelmate-of-1933-winner-at.html | DOG SHOW HONORS TO COVERT DAZZLE; Kennelmate of 1933 Winner at Westminster Is Picked as the Best Airedale. COQUETTE AMONG VICTORS Cresheim Entry Goes to Top, Among Sealyhams -- Large Crowd Sees Judging. | True | By Henry R. Ilsley. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/artists-quit-show-in-rivera-protest-eleven-refuse-to-exhibit-at.html | ARTISTS QUIT SHOW IN RIVERA PROTEST; Eleven Refuse to Exhibit at Rockefeller Center After Destruction of Mural. URGE TRANSFER OF PLACE Action by LaGuardia Asked -Leader of Academy Decries Complaints as 'Poppycock.' | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/production-of-oil-increases-in-week-daily-average-is-up-162550.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average Is Up 162,550 Barrels -- Quotas Exceeded in Principal Areas. IMPORTS DOWN SHARPLY Total Receipts of Crude and Refined Products in Seven Days 575,000 Barrels. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/locomotive-works-looks-for-gains-baldwins-president-expects-nra.html | LOCOMOTIVE WORKS LOOKS FOR GAINS; Baldwin's President Expects NRA Program to Aid Rail Equipment Business. LOSSES REDUCED IN 1933 Company's Deficit Cut From $4,078,131 to $3,857,743 -- Total Sales Decreased. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rockefeller-gaining-in-his-new-sun-room.html | Rockefeller Gaining In His New Sun Room | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/army-fliers-ride-storm-in-a-test-three-pierce-low-ceiling-here-and.html | ARMY FLIERS RIDE STORM IN A TEST; Three Pierce Low Ceiling Here and Reach Goals to South on Time as for Mail. MEN AND CRAFT ALIGNED Orders to Mitchel Field Prepare for Service Start -- Old-Timers Praise the Corps. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mayor-names-five-to-housing-board-post-mrs-simkhovitch-pink-vladeck.html | MAYOR NAMES FIVE TO HOUSING BOARD; Post, Mrs. Simkhovitch, Pink, Vladeck and Rev. E.R. Moore to Control $25,000,000. CITY SLUMS PUT AT 30% At Least Half of the Manhattan Population Lives in Such Areas, Commissioner Declares. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mckee-named-bank-trustee.html | McKee Named Bank Trustee. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/simmons-company-adds-workers.html | Simmons Company Adds Workers | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/elijah-as-a-pageant-oratorio-given-in-unusual-form-by-chorus-of-900.html | ELIJAH' AS A PAGEANT.; Oratorio Given in Unusual Form by Chorus of 900 in London. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/shelter-centres-listed-city-names-places-where-all-can-find-refuge.html | SHELTER CENTRES LISTED.; City Names Places Where All Can Find Refuge From the Cold. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jessica-slocum-honored-at-fete-dinner-given-for-debutante-in.html | JESSICA SLOCUM HONORED AT FETE; Dinner Given for Debutante in Neptune Room of Pierre by Dr. and Mrs. J.H. Harris. MILDRED BISHOP HOSTESS Mr. and Mrs. F.P. Lawrence, Who Leave for Palm Beach Saturday, Entertain. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bought-boat-to-preserve-it.html | Bought Boat to Preserve It. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rockefeller-wins-suit-john-d-jr-gets-21249-verdict-against-north.html | ROCKEFELLER WINS SUIT.; John D., Jr., Gets $21,249 Verdict Against North Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/liner-to-have-1000-on-cruise.html | Liner to Have 1,000 on Cruise. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-carl-mays.html | MRS. CARL MAYS, | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/disputes-sales-tax-plea-head-of-dry-goods-group-denies-levy-would.html | DISPUTES SALES TAX PLEA.; Head of Dry Goods Group Denies Levy Would Aid Realty. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/de-witt-bergen-retired-official-of-underwood-typewriter-company.html | DE WITT BERGEN.; Retired Official of Underwood Typewriter Company, | True | special to Tn I'EW YOK Tnzs. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-adolph-g-de-sanctis-i-wife-of-pediatrician-was-member-of-new.html | MRS. ADOLPH G. DE SANCTIS; I Wife of Pediatrician Was Member of New Orleans Family. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/palm-beach-scene-of-large-tombola-dog-show-and-style-pageant.html | PALM BEACH SCENE OF LARGE TOMBOLA; Dog Show and Style Pageant Feature Gay Benefit for Bethesda-by-the-Sea. EDWARD SHEARSONS HOSTS Prince George of Russia Honors Prince Paul of Greece With Luncheon at the Patio. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/dollar-off-again-here-and-abroad-it-falls-to-14-per-cent-above-new.html | DOLLAR OFF AGAIN HERE AND ABROAD; It Falls to 1.4 Per Cent Above New Parity, in Terms of the Franc, on Local Exchange. DECLINE OF POINT IN PARIS Gold Dealings Slump in London as Profits Drop in Shipments to America. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/film-actors-held-limited-in-ability-david-warfield-declares-few.html | FILM ACTORS HELD LIMITED IN ABILITY; David Warfield Declares Few Could Play a Scene on the Legitimate Stage. RADIO CALLED NO RIVAL Major Bowes Tells Cheese Club Free Broadcast Shows Do Not Hurt Theatre Business. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/false-economy-in-schools-curtailing-sessions-of-evening-classes-is.html | FALSE ECONOMY IN SCHOOLS.; Curtailing Sessions of Evening Classes Is Unequivocally Condemned. | True | JOHN J. HONIGMANN | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/c-r-flint-i8-dead-fatr-of_trusts-former-industrialist-was-a-pioneer.html | C. R. FLINT I8 DEAD; 'FATR OF_TRUSTS,' '.Former Industrialist Was a Pioneer in Consolidation of Large Corporations. HELPED FORM U.S. RUBBER Retired at 78, but Returned to Activities Two Years Later-Owner of Speedy Yachts. | True | Special to THE ZKW YORK TIMS. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/youth-admits-slaying-just-had-to-shoot-grocer-in-holdup-police.html | YOUTH ADMITS SLAYING.; ' Just Had to Shoot' Grocer in Hold-Up, Police Declare He Said. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-d-e-mcfarlane.html | MRS. D. E. McFARLANE. | True | special to THE NEW 'YORK TnfgS. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/subway-congestion.html | Subway Congestion. | True | NICHOLAS AGNEW | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/london-gold-market-quieter.html | London Gold Market Quieter. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/free-and-open-discussion.html | FREE AND OPEN DISCUSSION," | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/dollar-drops-in-paris.html | Dollar Drops in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/portland-electric-powers-offer.html | Portland Electric Power's Offer. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nyu-five-victor-over-yale-41-to-26-unleashes-speedy-attack-in.html | N.Y.U. FIVE VICTOR OVER YALE, 41 TO 26; Unleashes Speedy Attack in Second Half to Triumph on New Haven Court. LEADS AT HALF, 16 TO 15 Anderson Tops Violet in Scoring With 15 Points -- 1,500 See Battle. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/extension-of-time-bank-in-insurance-administration-sets-july-1-1935.html | EXTENSION OF TIME BANK IN INSURANCE; Administration Sets July 1, 1935, as Earliest Effective Date for Permanent Fund. TEMPORARY RULE HOLDS Amendment, Drafted to Meet Protests, Is Approved for Submission to Congress. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/salem-t-whitney-negro-actor-dead-former-preacher-famed-for-his-role.html | SALEM T. WHITNEY, NEGRO ACTOR, DEAD; Former Preacher Famed for His Role of Noah in 'The Green Pastures.' | True | Special to THE NrW YORK TnEs. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/peace-plan-wins-prize-jonathan-bingham-son-of-exsenator-gets-award.html | PEACE PLAN WINS PRIZE.; Jonathan Bingham, Son of Ex-Senator, Gets Award at Yale. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/war-peril-wanes-in-southern-china-canton-agrees-to-continue-to-help.html | WAR PERIL WANES IN SOUTERN CHINA; Canton Agrees to Continue to Help Nanking in Its Drive Against the Communists. JAPANESE OFFER RAIL AID Would Finance in China Two Lines of 200 Miles Each -- Coal Region Involved. | True | By Hallett Abend.wireless To the New York Times. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/munich-austrians-active.html | Munich Austrians Active. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/elliotmclyamara.html | Elliot-MelYamara. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/new-chief-marks-end-of-red-vienna-schmitz-says-he-will-run-city-on.html | NEW CHIEF MARKS END OF 'RED VIENNA'; Schmitz Says He Will Run City on Different Plan From the Socialists Who 'Ruined' It. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/domestic-bonds-resume-advance-exchange-trades-13529000-lowest.html | DOMESTIC BONDS RESUME ADVANCE; Exchange Trades $13,529,000, Lowest Full-Day Total Since Jan. 3. FOREIGN ISSUES UNSTEADY Austrian 7s Due 1957 Broke 3 1/2 Points -- Rails, Industrials and Utilities Gain. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/fluffy-elegance-of-1870-sets-beauty-mode-ruffles-and-doodads.html | Fluffy Elegance of 1870 Sets Beauty Mode; Ruffles and 'Doodads' Decreed by Stylists | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/lehman-protests-unsound-economy-governor-over-radio-warns-against.html | LEHMAN PROTESTS UNSOUND ECONOMY; Governor, Over Radio, Warns Against Impairing Permanent Social Services. URGES STAND BY STATE He Stresses 'Wise Spending,' Avoiding 'Short Cuts' and Meeting Responsibilities. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nazis-and-church-groping-for-issue-hitlerites-avoiding-clash-on.html | NAZIS AND CHURCH GROPING FOR ISSUE; Hitlerites Avoiding Clash on Religious Grounds and Catholics on Secular. SCHOOL RIFT HELD LIKELY State Has Countered Priests by Giving Orders for Doctrinal Teaching. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/forrest-g-weeks-3d.html | FORREST G, WEEKS 3D. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/arms-meeting-leferred-steering-committee-session-is-put-over-until.html | ARMS MEETING LEFERRED.; Steering Committee Session Is Put Over Until April 10. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/bring-indictments-under-the-oil-code-texas-grand-jury-charges.html | BRING INDICTMENTS UNDER THE OIL CODE; Texas Grand Jury Charges Violations Despite Judge's Intrastate Exemption Decision. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/-young-republicans-to-advise-assembly-mcginnies-names-committee.html | ' YOUNG REPUBLICANS' TO 'ADVISE' ASSEMBLY; McGinnies Names Committee - Effort to Get Rid of 'Old Guard' Hold Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/george-h-iseman.html | GEORGE H. ISEMAN, | True | Special to THE NEW YORK TS. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/planes-active-in-ningsia.html | Planes Active in Ningsia | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/woman-dies-of-bullet-wound.html | Woman Dies of Bullet Wound. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/give-10235-to-aid-students.html | Give $10,235 to Aid Students. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mr-rogers-sees-no-need-to-worry-about-things.html | Mr. Rogers Sees No Need To Worry About Things | True | To the Editor of The New York Times: | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/general-motors-paying-10000000-fund-in-cash-and-stock-to-employe-in.html | General Motors Paying $10,000,000 Fund In Cash and Stock to Employe Investors | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/socialist-fight-hopeless-rebels-scantily-armed-battle-forces-with.html | SOCIALIST FIGHT HOPELESS; Rebels, Scantily Armed, Battle Forces With Full Approval. NAZIS ALONE WILL BENEFIT Can Count on Recruits Among Workers Enraged Against Regime for Its Attack. PROVOCATION A MYSTERY But It Is Believed Dollfuss Felt Forced to Rely on the Heimwehr Forces. SOCIALISTS FIGHT HOPELESS BATTLE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mayor-backs-bill-for-2000000-liquor-tax-measure-levies-5-cents-a.html | Mayor Backs Bill for $2,000,000 Liquor Tax; Measure Levies 5 Cents a Quart in the City | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/stowaway-on-borinquen-found-amid-3-coffins.html | Stowaway on Borinquen Found Amid 3 Coffins | True | Wireless to the NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/assembly-passes-emergency-bills-measures-validating-banking-acts-of.html | ASSEMBLY PASSES EMERGENCY BILLS; Measures Validating Banking Acts of Last Year Now Go to Governor. TIME EXTENDED ONE YEAR Senate Votes Four Minor Utility Rules -- Auditing Grand Juries Here Are Proposed. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-m-l__-nor_____ris-wed-i-portland-woman-bride-of-u-r-decary.html | MRS. M. L.__: NOR_____RIS WED.; I Portland Woman Bride of u. R,{ Decary, Montreal Financier, I | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/maneny-supports-city-economy-bill-test-is-due-today-agrees-with.html | M'ANENY SUPPORTS CITY ECONOMY BILL; TEST IS DUE TODAY; Agrees With Cunningham by Placing Budget Deficit at $28,000,000. FOES OF ACT ARE STUNNED Pressure by Lehman Expected to Force It Through Lower House -- Senate in Doubt. From a Staff Correspondent.. M'ANENY SUPPORTS CITY ECONOMY BILL | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/housing-exhibit-ready-architects-will-open-display-of-apartment.html | HOUSING EXHIBIT READY.; Architects Will Open Display of Apartment Projects Today. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/detroit-triumphs-61-conquers-maroons-by-fourgoal-rally-in-third.html | DETROIT TRIUMPHS, 6-1.; Conquers Maroons by Four-Goal Rally in Third Period. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/otto-meister-founder-and-long-proprietor-of-a-casino-at-bayonne.html | OTTO MEISTER.; Founder and Long Proprietor of a Casino at Bayonne. | True | Special to THI ISW YORK T/iS, | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/fugitive-is-hunted-in-killing-on-ship-federal-men-seek-passenger-of.html | FUGITIVE IS HUNTED IN KILLING ON SHIP; Federal Men Seek Passenger of Dollar Liner, Accused of Stabbing in Quarrel. VICTIM DIES IN HOSPITAL Collector of Odd Weapons Left Vessel After the Police Had Failed to Detain Him. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-julia-wynne-buried-health-department-employes-pay-last-tribute.html | MRS. JULIA WYNNE BURIED.; Health Department Employes Pay Last Tribute at Funeral. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-hill-beaten-in-florida-golf-title-defender-bows-to-mrs-pardue.html | MRS. HILL BEATEN IN FLORIDA GOLF; Title Defender Bows to Mrs. Pardue in 23-Hole Test -Miss Garnham Wins. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/carothers-on-new-deal-criticism-in-address-to-bankers-was-limited.html | CAROTHERS ON NEW DEAL.; Criticism in Address to Bankers Was Limited to Money Policy. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/book-censorship-by-licenses-urged-priest-proposes-permits-for-shops.html | BOOK CENSORSHIP BY LICENSES URGED; Priest Proposes Permits for Shops, Revocable if Obscene Literature Is Sold. ALSO ASKS CURB ON PRESS McCaffrey, in Radio Talk, Says Even a Savage Would Blush on Broadway. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/france-is-calmer-returns-to-work-some-tension-still-exists-but.html | FRANCE IS CALMER; RETURNS TO WORK; Some Tension Still Exists, but Doumergue's Presence in the Government Is Reassuring. 600 SEIZED DURING STRIKE Labor Leaders Say Walkout Was Success, With 75% of Workers Out -- Riot Toll Now 24. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/sharks-trail-pair-adrift-on-5-planks-two-youths-flee-japanese.html | SHARKS TRAIL PAIR ADRIFT ON 5 PLANKS; Two Youths Flee Japanese Steamer, Fearing Arrest as Stowaways. PICKED UP OFF MEXICO Grace Line Ship Finds Them After Two Days Without Food or Water, Under Hot Sun. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/college-girl-burned-by-heater-in-hotel-daughter-of-hunter-teacher.html | COLLEGE GIRL BURNED BY HEATER IN HOTEL; Daughter of Hunter Teacher in Hospital After Accident While Attending Dance. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/two-ring-meets-for-princeton.html | Two Ring Meets for Princeton. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/new-station-is-opened-wnew-merger-of-two-jersey-broadcasters-to-run.html | NEW STATION IS OPENED.; WNEW, Merger of Two Jersey Broadcasters, to Run Full Time. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/coast-club-seeks-ruth-san-francisco-wants-to-borrow-yankee-ace-for.html | COAST CLUB SEEKS RUTH.; San Francisco Wants to 'Borrow' Yankee Ace for 1934. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/chinese-drown-as-ship-upsets.html | Chinese Drown as Ship Upsets. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nazis-riot-in-austrian-town.html | Nazis Riot in Austrian Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/whole-force-is-warned-oryan-tells-men-up-on-charges-they-are-in.html | WHOLE FORCE IS WARNED.; O'Ryan Tells Men Up on Charges They Are in Wrong Business. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/800000000-notes-sold-by-treasury-two-issues-are-heavily.html | $800,000,000 NOTES SOLD BY TREASURY; Two Issues Are Heavily Oversubscribed on the First Day of the Offering. TEST OF GOVERNMENT PLAN Officials Declare This Success is Evidence of New Confidence and Better Market. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/for-new-republicanism-hb-johnson-says-at-oswego-partymust-change.html | FOR NEW REPUBLICANISM.; H.B. Johnson Says at Oswego Party-Must Change Policies. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/old-77th-veterans-honor-retiring-head-roelker-president-of.html | OLD 77TH VETERANS HONOR RETIRING HEAD; Roelker, President of Association Since 1927, Is Praised by Associates at Dinner. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/grains-erratic-ending-irregular-dip-early-is-followed-by-rally-as.html | GRAINS ERRATIC, ENDING IRREGULAR; Dip Early Is Followed by Rally as Stocks Harden and by a Late Easing With Cotton. SNOW IN DRY SOUTHWEST Wheat Even to 1/8 c Off; Corn 1/8 to 1/4 c higher; Oats Point Up, Rye and Barley Down. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/water-supply-assured-cataract-pours-excess-over-spillway-of-the.html | WATER SUPPLY ASSURED.; Cataract Pours Excess Over Spillway of the Cornell Dam. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/fraternity-is-quarantined.html | Fraternity Is Quarantined. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/new-deal-hailed-at-textile-meeting-federation-head-says-it-has.html | NEW DEAL HAILED AT TEXTILE MEETING; Federation Head Says It Has Accomplished Much -- Industry Urged to Help. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/scottsboro-drama-barred-in-capital-juvenile-actors-in-cast-given-as.html | SCOTTSBORO DRAMA BARRED IN CAPITAL; Juvenile Actors in Cast Given as Reason for Banning 'They Shall Not Die.' | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/aldermen-pass-city-inquiry-bill-vote-55-to-7-to-name-committee-of.html | ALDERMEN PASS CITY INQUIRY BILL; Vote, 55 to 7, to Name Committee of Nine for Investigation of Various Bureaus. TAMMANY TRICK CHARGED Foes See Move to Hamper Fusion Surveys -- Discussion of the Measure Is Stormy. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/government-maps-defense-as-twa-sues-on-air-mail-plenty-of-cause.html | GOVERNMENT MAPS DEFENSE AS TWA SUES ON AIR MAIL; ' Plenty of Cause,' Asserts Cummings of Show-Cause Order Obtained Here. SENATE BILL BACKS ACTION It Authorizes Army to Fly Mails -- Also Provides for Feeder-Line Contracts. ROW ON LINDBERGH WIRE House Is Forced to Adjourn as Fish Insists on Putting Message in Record. Plans for Fight Drawn. GOVERNMENT MAPS AIR-MAIL DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/cwa-dismisses-14-in-payroll-inquiry-10-of-them-with-2-employes-of.html | CWA DISMISSES 14 IN PAYROLL INQUIRY; 10 of Them, With 2 Employes of City, Face Indictment on Federal Fraud Charges. PROSECUTORS GET DATA De Lamater, Pressing Clean-Up Drive, Urges All Who Know of Irregularities to Report. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/green-gast.html | Green -- Gast. | True | Specmial to T NEW YOIE Tg. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/police-guard-untermyer.html | Police Guard Untermyer. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/dr-butler-pleads-for-world-accord-he-warns-barnard-students.html | DR. BUTLER PLEADS FOR WORLD ACCORD; He Warns Barnard Students 'Reaction to Nationalism' Has Checked Progress. APPEALS FOR LEADERSHIP Advises Study of Conditions So Youth of Today May Guide Future Public Opinion. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/belloise-beats-degrasse-gains-verdict-in-10round-bout-at-st.html | BELLOISE BEATS DEGRASSE; Gains Verdict In 10-Round Bout at St. Nicholas Arena. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/hangs-himself-in-office.html | Hangs Himself in Office. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/dance-to-aid-scottsboro-fund.html | Dance to Aid Scottsboro Fund. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/doctor-bound-north-aboard-byrd-ship-bear-of-oakland-flies-flag-of.html | DOCTOR BOUND NORTH ABOARD BYRD SHIP; Bear of Oakland Flies Flag of Admiral After the Jacob Ruppert Departs. | True | By MacKay Radio To the New York Times. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/balfour-at-bond-club-today.html | Balfour at Bond Club Today. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/buys-flat-in-mount-vernon.html | Buys Flat in Mount Vernon. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/august-busch-ends-life-with-pistol-head-of-st-louis-brewery-had.html | AUGUST BUSCH ENDS LIFE WITH PISTOL; Head of St. Louis Brewery Had Been Ill, Suffering Pain for Weeks. ASKED FOR RADIO MUSIC Shot Rang Out in Bedroom as Servant Turned Dial -- Note Bade Family Good-Bye. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/slot-machines-get-sanction-of-court-federal-ban-on-their-seizure.html | SLOT MACHINES GET SANCTION OF COURT; Federal Ban on Their Seizure Without Proof of Gambling Upheld on Appeal. BUT DRIVE WILL GO ON O'Ryan Says Police Will Not Relax Fight, but He Holds Law Should Be Revised. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL' STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/short-interest-rises-on-curb.html | Short Interest Rises on Curb. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/tone-firmer-paris-hears-french-tone-sharp-in-reply-to-berlin.html | Tone Firmer, Paris Hears.; FRENCH TONE SHARP IN REPLY TO BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/reporter-is-honored-magistrates-at-dinner-to-af-corrigan-20-years.html | REPORTER IS HONORED.; Magistrates at Dinner to A.F. Corrigan, 20 Years in Service. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/teachers-pay-is-raised.html | Teachers' Pay Is Raised. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/zimmermann-denies-he-got-6000-pay-philadelphia-electric-chairman.html | ZIMMERMANN DENIES HE GOT $60,00 PAY; Philadelphia Electric Chairman Says He Received Nothing -- President Had Salary. | True | Special to THE NEW YORK TIMES.JOHN E. ZIMMERMANN. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/sports-of-the-times-setting-foot-on-the-road-to-fame.html | Sports of the Times; Setting Foot on the Road to Fame. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/rudy-dusek-mat-victor-receives-decision-over-savoldi-curfew-law.html | RUDY DUSEK MAT VICTOR.; Receives Decision Over Savoldi, Curfew Law Halting Bout. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/traffic-law-urged-to-curb-pedestrians-broadway-association-weighs.html | TRAFFIC LAW URGED TO CURB PEDESTRIANS; Broadway Association Weighs Plan for Wider System of Lights of Fifth Av. Type. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/puerto-rico-urged-to-reduce-budget-governor-proposes-1000000-in.html | PUERTO RICO URGED TO REDUCE BUDGET; Governor Proposes $1,000,000 in Estimated Revenue Be Saved for Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/van-schaick-loses-big-mortgage-case-court-orders-withdrawal-of.html | VAN SCHAICK LOSES BIG MORTGAGE CASE; Court Orders Withdrawal of $34,000,000 Certificates From State Jurisdiction. TRUSTEES TO BE NAMED Opinion Affects Only Issues of the New York Title and Mortgage Company. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/lord-strabolgi-dies-title-long-dormant-barony-in-abeyance-since.html | LORD STRABOLGI DIES; TITLE LONG DORMANT; Barony in Abeyance Since 1602 Was Revived in 1916 -- Now Goes to Laborite Son. | True | freless to T NvF Yo TIrs. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/merrily-on-first-in-6furlong-dash-holds-on-in-stretch-to-beat.html | MERRILY ON FIRST IN 6-FURLONG DASH; Holds On in Stretch to Beat Sabula and Annex First Triumph at Hialeah. BELOW ZERO DISQUALIFIED Set Back After Leading Field in Second Race -- Maddening Awarded the Victory. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/corning-glass-art-wins-binns-medal-frederick-carder-receives-gold.html | CORNING GLASS ART WINS BINNS MEDAL; Frederick Carder Receives Gold Award at Ceramic Society Session in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/col-robertwtaft1-textile-ai-dead-official-of-company-once-owned-by.html | COL. ROBERTW.TAFT,1 TEXTILE AI, DEAD; Official of Company Once Owned by His Father, Rhode Island Ex-Governor. LONG PRESIDENT OF BANK Aide to Adjutant General of His State in 1897 -- Had Held Many Directorates. | True | Special to T3a NEW YOR TrES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/saskatoon-six-wins-72.html | Saskatoon Six Wins, 7-2. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/trust-funds-use-in-stocks-opposed-st-louis-banker-at-meeting-here.html | TRUST FUNDS' USE IN STOCKS OPPOSED; St. Louis Banker at Meeting Here Sees New Risks in Devalued Dollar. CITES INFLATION ABROAD His Views Are Applauded by 500 Delegates -- Change in Securities Act Urged. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/illinois-pearls-of-speech.html | Illinois Pearls of Speech. | True | JOHN APPLETON | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/quartet-is-heard-in-chamber-music-musical-art-players-present-a.html | QUARTET IS HEARD IN CHAMBER MUSIC; Musical Art Players Present a Program of Three Composers at the Town Hall. BELLISON A GUEST ARTIST Clarinetist Assists in Brahms Quintet -- Beethoven and Wolf Also on Program. | True | H.H. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/13000-see-hamas-defeat-schmeling-passaic-heavyweight-outboxes-and.html | 13,000 SEE HAMAS DEFEAT SCHMELING; Passaic Heavyweight Outboxes and Outfights Ex-Champion in 12-Round Bout. RESULT A NOTABLE UPSET German Suffers Bad Cut Over Eye -- Thousands Are Turned Away -- Receipts $33,295. | True | By James P. Dawson.special To the New York Times. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/macy-and-bareham-bury-differences-issue-joint-statement-for-party.html | MACY AND BAREHAM BURY DIFFERENCES; Issue Joint Statement for Party Unity After Meeting at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/byron-book-brings-4600-2400-paid-for-volume-bound-with-waistcoat-of.html | BYRON BOOK BRINGS $4,600; $2,400 Paid for Volume Bound With Waistcoat of Charles I. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-annie-harrison.html | MRS. ANNIE HARRISON. | True | Wireless to THE Nr-w YORK TrS. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/john-m-winchester.html | JOHN M. WINCHESTER, | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/cathedral-downs-la-salle-2016-clinches-new-york-chs-aa-basketball.html | CATHEDRAL DOWNS LA SALLE, 20-16; Clinches New York C.H.S. A.A. Basketball Title by Eighth Victory. HORACE MANN IN FRONT Vanquishes Poly Prep, 41-16, in Private Schools Game -Other Results. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/british-princesses-in-cristobal.html | British Princesses in Cristobal. | True | Special Cable to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/held-in-fierro-slaying-moffer-is-jailed-khaki-shirt-leader-accused.html | HELD IN FIERRO SLAYING.; Moffer Is Jailed -- Khaki Shirt Leader Accused of Perjury. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/named-for-school-check-dr-russell-and-dr-withers-to-serve-on.html | NAMED FOR SCHOOL CHECK; Dr. Russell and Dr. Withers to Serve on Special Committee. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/succor-reaches-explorers-yacht-coast-guard-cutter-is-towing-the.html | SUCCOR REACHES EXPLORERS' YACHT; Coast Guard Cutter Is Towing the Uvira From North Carolina Coast to Port. ALL 36 ABOARD UNHURT Fruit Ship Atenas, First to Reach Scene After S O S, Reports Rescue. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/new-tokyo-envoy-makes-peace-plea-hiroshi-saito-presents-credentials.html | NEW TOKYO ENVOY MAKES PEACE PLEA; Hiroshi Saito Presents Credentials to President as Ambassador From Japan. TOUCHES ON MANCHURIA Roosevelt's Reply Urges Mutual Confidence in Affairs in Pacific Region. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/trust-company-paid-1206000-dividends-fidelityphiladelphia-in-report.html | TRUST COMPANY PAID $1,206,000 DIVIDENDS; Fidelity-Philadelphia in Report for 1933 Lists Net Earnings at $1,998,162. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/new-german-bond-plan-gelsenkirchen-group-again-seeks-to-convert.html | NEW GERMAN BOND PLAN.; Gelsenkirchen Group Again Seeks to Convert Maturing Notes. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mcwilliams-boxing-leader.html | McWilliams Boxing Leader. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/large-patron-list-for-charity-revue-vanity-fair-of-1934-in-behalf.html | LARGE PATRON LIST FOR CHARITY REVUE; ' Vanity Fair of 1934' in Behalf of Irvington House to Open Tomorrow at the Plaza. STAGE STARS IN CABARET Dinners Planned in Advance of Entertainment, Which Will Be Repeated on Friday. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/elizabeth-h-cot-wltdiiscarsda-i-daughter-of-mr-and-mr-joseph-j-corn.html | ELIZABETH H. COt WltDl}ISCARSDA; I Daughter of Mr, and Mr Joseph J. Corn Bride of Nathan Lowensteln. IN HOME OF HER UNCL! Bridegroom Son of the Jewis Philanthropio Federation'$ i' Executive Direcor. I' | True | Spechl to Tr ISW YO Trr, | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nra-orders-codes-for-local-trades-barber-shops-laundries-and-cafes.html | NRA ORDERS CODES FOR LOCAL TRADES; Barber Shops, Laundries and Cafes Are to Be Governed Under New Policy. HOME RULE IS SOUGHT Geography to Be a Factor in Drafting Agreements for Intrastate Industries. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/effendi-an-appreciation-of-the-late-frank-n-doubleday.html | EFFENDI.'; An Appreciation of the Late Frank N. Doubleday. | True | ONE OF THEM | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/three-tight-rules-added-by-exchahge-ban-put-on-pool-option-and.html | THREE TIGHT RULES ADDED BY EXCHAHGE; Ban Put on Pool, Option and Syndicate Deals Viewed as Unfair Influences. WHITNEY HITS NEW BILL Congress Measure Said to Open Way to Let Foreigners Get Trade Secrets Here. THREE TIGHT RULES FOR THE EXCHANGE | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/physicians-and-the-cwa.html | Physicians and the CWA. | True | M.D. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/tobin-beats-finck-in-upset-at-squash-beats-third-seeded-player-by.html | TOBIN BEATS FINCK IN UPSET AT SQUASH; Beats Third Seeded Player by 15-12, 15-5, in National Class C Play. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/for-saranac-power-plan-committee-urges-holders-to-sell-to.html | FOR SARANAC POWER PLAN.; Committee Urges Holders to Sell to Beret-Foster-Dixfeld. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mrs-fraas-in-health-post.html | Mrs. Fraas in Health Post. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/carlton-chamberlayne-editor-lecturer-and-former-schenectady-office.html | CARLTON CHAMBERLAYNE.; Editor, Lecturer and Former Schenectady Office Holder. | True | Special to Tr. Nmv YORK TES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/jersey-city-club-to-stay.html | Jersey City Club to Stay. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/house-rule-is-won-to-speed-tax-bill-measure-is-reported-by.html | HOUSE RULE IS WON TO SPEED TAX BILL; Measure Is Reported by Committee -- Comes Up Today With Curb on Debate. GAG' RAISES COMPLAINTS One Dissent and Two Sets of 'Additional Views' Filed With Majority Findings. HOUSE RULE IS WON TO SPEED TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/twa-gets-order-against-farley-postal-head-must-appear-here-friday.html | TWA GETS ORDER AGAINST FARLEY; Postal Head Must Appear Here Friday for a 'Show Cause' Hearing on Air Mail. INJUNCTION PLEA PENDING Suit Asserts Cancellation Would 'Destroy' Company and Violate Constitution. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/canadian-editor-to-speak-ad-club-to-hear-r-j-cromie-of-j-the.html | CANADIAN EDITOR TO SPEAK; Ad Club to Hear R, J. Cromie of j The Vancouver Sun Today, I | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/the-play-gladys-cooper-making-her-american-debut-in-the-shining.html | THE PLAY; Gladys Cooper Making Her American Debut in "The Shining Hour." | True | By Brooks Atkinson. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/utica-firemen-injured.html | Utica Firemen Injured. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/tax-losses-on-stock-further-explanation-made-of-the-law-on-filing.html | TAX LOSSES ON STOCK.; Further Explanation Made of the Law on Filing Returns. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/loses-suit-for-job-former-disbursing-officer-of-mt-vernon-fails-in.html | LOSES SUIT FOR JOB.; Former Disbursing Officer of Mt. Vernon Fails in Court Action. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/nra-to-safeguard-taxi-drivers-jobs-any-reduction-in-cabs-that-would.html | NRA TO SAFEGUARD TAXI DRIVERS' JOBS; Any Reduction in Cabs That Would Mean Wide Layoffs Banned at Hearing. MINIMUM PAY IS FOUGHT Hotchner Says Workers Are Salesmen and Should Be Content With Commission. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/167775-judgment-to-general-electric-desmond-incandescent-lamp.html | $167,775 JUDGMENT TO GENERAL ELECTRIC; Desmond Incandescent Lamp Company of Jersey Held Guilty in Patent Case. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/urges-waterway-support-col-knox-rebukes-illinois-senators-for.html | URGES WATERWAY SUPPORT; Col. Knox Rebukes Illinois Senators for Opposition. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/the-economy-bill.html | THE ECONOMY BILL | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/shelltorn-houses-world-renowned-vienna-workers-apartments-have-been.html | SHELL-TORN HOUSES WORLD RENOWNED; Vienna Workers' Apartments Have Been Taken as Models by Many Other Cities. DEVELOPED SINCE THE WAR Kindergartens, Laundries and Assembly Rooms Included in Huge Developments. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/17-firemen-to-get-medals-as-heroes-mcelligott-announces-the-1933.html | 17 FIREMEN TO GET MEDALS AS HEROES; McElligott Announces the 1933 Awards, Largest Number Ever Won in a Year. LAGUARDIA TO HONOR MEN Annual Presentation Ceremony in June to Be Formal Tribute to Valorous Service. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/oryan-to-rebuild-police-into-army-plans-sweeping-changes-air-force.html | O'RYAN TO REBUILD POLICE INTO ARMY; Plans Sweeping Changes -- Air Force to Be Ended, Navy Man to Revamp Marine Service. MANNERS TO BE TAUGHT Traffic Men Must Learn to Be Polite and Detectives May Get Intelligence Tests. O'RYAN TO REBUILD POLICE INTO ARMY | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/gets-pwa-rail-funds-new-haven-is-to-expend-425000-before-march-25.html | GETS PWA RAIL FUNDS.; New Haven Is to Expend $425,000 Before March 25. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/contempt-purged-mcracken-urges-he-aided-restitution-of-western-air.html | CONTEMPT PURGED, M'CRACKEN URGES; He Aided Restitution of Western Air Papers, His Attorney Tells the Senate. QUESTIONS SENATE POWER Functions Not Impeded, He Argues -- Decision Deferred After Deliberation. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/commodity-markets-futures-irregular-here-in-varying-degrees-of.html | COMMODITY MARKETS.; Futures Irregular Here in Varying Degrees of Activity -- Cash Prices Uneven. | True | | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/league-aides-uneasy-over-austrian-clash-discount-possibility-of.html | LEAGUE AIDES UNEASY OVER AUSTRIAN CLASH; Discount Possibility of German Intervention, but See Other Perils to Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/virginia-m-humphreys-to-wed.html | Virginia M. Humphreys to Wed. | True | Special to T s YORK TS. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/fight-starting-on-exchange-curb-opposition-develops-in-senate-to.html | FIGHT STARTING ON EXCHANGE CURB; Opposition Develops in Senate to Bill for Regulation of Commodity Dealing. SMITH'S GROUP IS HOSTILE Meanwhile, Attack on Stocks Bill Will Begin at Hearings Today. FIGHT STARTING ON EXCHANGE CURB | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/mount-vernon-cuts-police-and-fire-pay-estimate-board-votes-a-15.html | MOUNT VERNON CUTS POLICE AND FIRE PAY; Estimate Board Votes a 15% Reduction When Employes Refuse Voluntary Slash. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/200000-cwa-jobs-hang-in-balance-removal-of-men-from-federal.html | 200,000 CWA JOBS HANG IN BALANCE; Removal of Men From Federal Projects on Private Land Is Being Considered. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/sees-revenue-shortage-lewis-says-bill-will-miss-needs-by-511897021.html | SEES REVENUE SHORTAGE.; Lewis Says Bill Will Miss Needs by $511,897,021. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/indian-home-rule-proposed-in-house-plan-would-end-allotment-system.html | INDIAN HOME RULE PROPOSED IN HOUSE; Plan Would End Allotment System and Put Lands in Common Ownership. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/janette-higgins-to-wed-will-become-bride-of-c-v-zuill-of-bermuda.html | JANETTE HIGGINS TO WED.; Will Become Bride of C. V. Zuill! of Bermuda in Spring. I | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/camera-fight-feb-28-new-date-approved-for-title-engagement-with.html | CARNERA FIGHT FEB. 28.; New Date Approved for Title Engagement With Loughran. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/english-yachtsmen-to-persist-in-effort-to-win-americas-cup.html | English Yachtsmen to Persist In Effort to Win America's Cup; Stephenson, Owner of Velsheda, in Interview Here, Says Other Challenges Will Be Made if the Endeavour Is Defeated. | True | By James Robbins. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/philadelphia-revives-annual-bal-masque-more-than-400-guests-attend.html | PHILADELPHIA REVIVES ANNUAL BAL MASQUE; More Than 400 Guests Attend Valentine Carnival in Appropriate Costumes. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/german-scrip-available-substitute-for-50-of-bond-interest-ready.html | GERMAN SCRIP AVAILABLE.; Substitute for 50% of Bond Interest Ready Today. | True | | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/earle-to-return-to-post-minister-to-austria-cuts-short-leave-will.html | EARLE TO RETURN TO POST; Minister to Austria Cuts Short Leave -- Will Sail Thursday. | True | Special to THE NEW YORK TIMES. | C1B 217081 |
| 1934-02-14 | 1934-02-14 | https://www.nytimes.com/1934/02/14/archives/gyro-wins-by-nose-at-fair-grounds-defeats-frank-ormont-after-dash.html | GYRO WINS BY NOSE AT FAIR GROUNDS; Defeats Frank Ormont After Dash Through Stretch in Mardi Gras Handicap. CHRYSOSTOM LANDS THIRD Victor Pays $4.60 for $2 in Scoring Third Triumph -- Cuiloden First in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 217081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/approval-granted-for-new-listings-stock-exchange-authorizes-922227.html | APPROVAL GRANTED FOR NEW LISTINGS; Stock Exchange Authorizes 922,227 Common Shares of Walgreen Company. MORE CONDE NAST STOCK Permit for 55,764 Additional Shares of Montgomery Ward & Co. Canceled. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/named-new-jersey-librarian.html | Named New Jersey Librarian. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/controller-asks-bank-act-changes-oconnor-in-annual-report-says-the.html | CONTROLLER ASKS BANK ACT CHANGES; O'Connor, in Annual Report, Says the Affiliate Sections Hamper Small Houses. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/traviata-for-brooklyn-billed-for-tuesday-butterfly-is-sung-second.html | TRAVIATA' FOR BROOKLYN.; Billed for Tuesday -- 'Butterfly' Is Sung Second Time Here. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/seized-in-ship-stabbing.html | Seized in Ship Stabbing. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/countess-now-plans-church-bridal-first-clenllenin-ryan-jr-and.html | COUNTESS NOW PLANS CHURCH BRIDAL FIRST; Clenllenin Ryan Jr. and Fiancee Deride to Be Wed Tuesday, in Civil Ceremony Later. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/trade-body-fights-icc-ship-control-proposal-to-take-rate-power-from.html | TRADE BODY FIGHTS I.C.C. SHIP CONTROL; Proposal to Take Rate Power From Board Held Likely to End Rail Differentials. CURB ON CARS OPPOSED Move to Limit Trains to 60 Each Scored by Conference as Class Legislation. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/bridge-traffic-gains-seen.html | Bridge Traffic Gains Seen. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/fearon-hits-pwa-for-its-red-tape-republican-leader-says-that-no.html | FEARON HITS PWA FOR ITS 'RED TAPE'; Republican Leader Says That No Money Has Been Spent on State Projects. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/cwa-funds-voted-as-job-cuts-start-senate-sends-950000000-bill-to.html | CWA FUNDS VOTED AS JOB CUTS START; Senate Sends $950,000,000 Bill to President After Close Test on Reconsideration. FIRST SLASHES IN SOUTH Tapering-Off Begins With 150,000 to 300,000 at Work on Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/miss-norma-e-endel-wed-to-s-neuberger-daughter-of-late-naval.html | MISS NORMA E. ENDEL WED TO S. NEUBERGER; Daughter of Late Naval Officer Married by Dr. S. S. Wise at the Ritz-Carlton. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/winter-swimmer-78-dies-of-exposure-nathan-weissman-who-bathed-in.html | WINTER SWIMMER, 78, DIES OF EXPOSURE; Nathan Weissman, Who Bathed in Ocean Daily for Many Years, Found Clinging to Rock. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/senate-group-favors-electoral-reform-committee-to-report-today-bill.html | SENATE GROUP FAVORS ELECTORAL REFORM; Committee to Report Today Bill Providing Direct Vote for President. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mrs-charles-sweeny-ill-former-margaret-whigham-of-london-has-double.html | MRS. CHARLES SWEENY ILL.; Former Margaret Whigham of London Has Double Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/change-on-utility-pay-57416-in-toto-went-to-appalachian-officers.html | CHANGE ON UTILITY PAY.; $57,416 in Toto Went to Appalachian Officers, Not to Each. | True | Special to THE NEW YORK TIMES. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/austria-hangs-two-in-vienna-revolt-one-victim-was-among-10-men.html | AUSTRIA HANGS TWO IN VIENNA REVOLT; One Victim Was Among 10 Men Seized for Having Arms in Their Possession. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ickes-approves-oil-cartel-pact.html | Ickes Approves Oil Cartel Pact. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mrs-lewis-signs-porter-star-jockey-leading-rider-of-florida-season.html | MRS. LEWIS SIGNS PORTER.; Star Jockey, Leading Rider of Florida Season, Is Engaged. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/tom-dennison.html | TOM DENNISON, | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/chinatown-dragon-teams-reach-their-goals-with-aid-of-substitutes-in.html | Chinatown Dragon Teams Reach Their Goals With Aid of Substitutes in New Year Parade | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sons-of-veterans-celebrate.html | Sons of Veterans Celebrate. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/catalan-reds-seize-town.html | Catalan Reds Seize Town. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/liquor-profits-dropped-quebec-net-for-year-ended-april-30-was.html | LIQUOR PROFITS DROPPED.; Quebec Net for Year Ended April 30 Was $4,555,968. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/presbyterians-are-asked-to-help-save-boards.html | Presbyterians Are Asked To Help Save Boards | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/1000-riot-in-5th-av-in-austria-protest-many-bruised-battling-police.html | 1,000 RIOT IN 5TH AV. IN AUSTRIA PROTEST; Many Bruised Battling Police at Library as Socialists and Reds Oppose Fascism. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/conferences-in-1930-on-vast-air-mail-network-revealed-in-official.html | Conferences in 1930 on Vast Air Mail Network Revealed in Official Memoranda | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/stockholders-vote-insurance-merger-union-of-3-groups-controlled-by.html | STOCKHOLDERS VOTE INSURANCE MERGER; Union of 3 Groups Controlled by Equity Corporation Awaits State Permit. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/asks-receiver-for-sports-arena.html | Asks Receiver for Sports Arena. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/groups-selected-by-us-golf-body-changes-made-in-the-public-links.html | GROUPS SELECTED BY U.S. GOLF BODY; Changes Made in the Public Links and Green Section Committees for 1934. TWO POSTS TO JACKSON Heads Rules and the Implements and Ball Sections -- Newcomers on the List. | True | By William D. Richardson. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/operator-buys-in-bronx-brener-acquires-a-blockfront-group-gets-two.html | OPERATOR BUYS IN BRONX.; Brener Acquires a Blockfront -- Group Gets Two Houses. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/lent-opened-here-by-church-throngs-st-patricks-cathedral-is-jammed.html | LENT OPENED HERE BY CHURCH THRONGS; St. Patrick's Cathedral Is Jammed at Noon Service -- Ashes Are Distributed. MANNING IN WALL STREET Preaches First Sermon of Season at Trinity -- Perry at St. Bartholomew's Today. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/parading-strikers-boo-midtown-hotels-large-police-detail.html | PARADING STRIKERS BOO MIDTOWN HOTELS; Large Police Detail Accompanies Them at Theatre Rush Hour -- Peace Efforts Pressed. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/minton-is-victor-in-mariana-purse-just-gets-up-to-beat-terrier-by.html | MINTON IS VICTOR IN MARIANA PURSE; Just Gets Up to Beat Terrier by Nose in Exciting Finish at Miami Track. BROAD MEADOWS IS THIRD Loses Place by Nose, but Lands Show by Same Margin Over Fancy Flight, Favorite. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/farleys-letter-to-the-senate-explaining-the-air-mail-cancellations.html | Farley's Letter to the Senate Explaining the Air Mail Cancellations | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/by-sir-hubert-wilkins-correspondent-ellsworth-antarctic-expedition.html | By SIR HUBERT WILKINS,; Correspondent Ellsworth Antarctic Expedition. | True | Copyright. 1934, by The New York Times and the North American Newspaper Alliance. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/st-johns-topples-liu-five-3328-drops-rivals-from-undefeated-ranks.html | ST. JOHN'S TOPPLES L.I.U. FIVE, 33-28; Drops Rivals From Undefeated Ranks, Ending Victory String at 20 Games. BATTLE THRILLS CROWD Korkes, Kaplinsky, Marchese Among Stars -- Fists Fly Near the Close. | True | By Arthur J. Daley. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/vienna-dwellings-built-for-defense-warfare-shows-great-blocks-of.html | VIENNA DWELLINGS BUILT FOR DEFENSE; Warfare Shows Great Blocks of Socialist Apartments Are Strategic Units. CLASH LONG EXPECTED Extinguishing of City Lights Was Signal for Resistance to Heimwehr to Begin. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/columbia-club-scores-in-squash-defeats-yale-club-41-and-ties-nyac.html | COLUMBIA CLUB SCORES IN SQUASH; Defeats Yale Club, 4-1, and Ties N.Y.A.C. for Lead in Class A Play. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/son-to-mrs-frank-hague-jr.html | Son to Mrs. Frank Hague Jr. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/exhibit-of-prints-spans-200-years-24-artists-are-represented-in.html | EXHIBIT OF PRINTS SPANS 200 YEARS; 24 Artists Are Represented in 14th Annual Display at Keppel Galleries. HALF OF THEM 'MODERNS' Five Contemporary Americans Have Work There -- Show Is on at Salmagundi Club. | True | BY Edward Alden Jewell. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/du-ponts-see-ford-plantation.html | Du Ponts See Ford Plantation. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sales-tax-scored-by-whalen-group-committee-of-1000-lists-180-civic.html | SALES TAX SCORED BY WHALEN GROUP; Committee of 1,000 Lists 180 Civic and Trade Bodies Here Opposing 2 Per Cent Levy. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/prosecutor-tells-of-solomon-visits-maloney-admits-dropping-one.html | PROSECUTOR TELLS OF SOLOMON VISITS; Maloney Admits Dropping One Charge Against Burglar at Plea of Healy Ally. LAWYER LINKED TO DEAL Confesses He Got $1,200 of the $4,000 Paid to Defendant for 'Pull' With Judge. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/44000000-loans-paid-in-25-months-columbia-gas-and-electric-ends-its.html | $44,000,000 LOANS PAID IN 25 MONTHS; Columbia Gas and Electric Ends Its Debts to Banks -- $8,500,000 Since Jan. 1. CASH UP TO $15,000,000 Consolidated Net Income Last Year Reported as $12,496,759, 51 Cents a Common Share. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/dr-hawkestowed-dr-rose-saturday-takeeducator-as-bride-at-riverside.html | DR. HAWKESTOWED] DR. ROSE SATURDAY[; TakeEducator as Bride at Riverside Church. DR. FOSDICK TO OFFICIATE Son, J. B. Hawkes, Will Be Best Man and M;ss Linda K;ncannon Is Chosen as Attendant. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/freer-manchukuo-held-aim-of-japan-hirota-says-southern-railway-will.html | FREER MANCHUKUO HELD AIM OF JAPAN; Hirota Says Southern Railway Will Not Be Returned, as Militarists Planned. THEY SOUGHT ITS CONTROL Overseas Minister Nagai Indicates Fascist State Plan Will Not Be Permitted. | True | By Hugh Byas.wireless To the New York Times. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/evander-enters-20-runners.html | Evander Enters 20 Runners. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/debutantes-hear-rev-hwb-donegan-organize-bible-class-after-an.html | DEBUTANTES HEAR REV. H.W.B. DONEGAN; Organize Bible Class After an Address at the Home of Mrs. Stephen Baker. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/apartment-houses-resold-in-jersey-title-company-conveys-west-new.html | APARTMENT HOUSES RESOLD IN JERSEY; Title Company Conveys West New York and Jersey City Structures. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/masseyharris.html | Massey-Harris. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/bombs-linked-to-strike.html | Bombs Linked to Strike. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/dollfuss-inspects-troops-at-front-on-surprise-visit-he-meets-with.html | DOLLFUSS INSPECTS TROOPS AT 'FRONT'; On Surprise Visit He Meets With Grins of Soldiers and Glares of Prisoners. SEES REVOLT NEAR END Says Many 'Misled' Workers Have Now Realized That the Struggle Is Futile. | True | By Emil Vadnay.wireless To the New York Times. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/oil-dividend-voted-as-aid-to-recovery-consolidated-corporation-to.html | OIL DIVIDEND VOTED AS AID TO RECOVERY; Consolidated Corporation to Pay $4,000,000, or 28c a Common Share, on April 7. PLANS FURTHER ACTION Board Proposes to Declare Another Next Summer -- To Retire $5,000,000 Bonds. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/correcting-an-impression.html | Correcting an Impression. | True | FRIEDA WUNDERLICH | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/campbell-may-race-on-bed-of-solid-salt.html | Campbell May Race On Bed of Solid Salt | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mme-sembrich-76-teaches-as-usual-her-birthday-today-will-not.html | MME. SEMBRICH, 76, TEACHES AS USUAL; Her Birthday Today Will Not Interrupt the Routine of Her Vocal Studio. PLEADS FOR MUSIC CAUSE Noted Diva Hopes Public Will Give Full Support to Opera and the Philharmonic. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/will-build-homes-in-flushing.html | Will Build Homes in Flushing. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/roosevelt-favors-frank-ship-subsidy-plan-to-end-subterfuge-of-ocean.html | ROOSEVELT FAVORS FRANK SHIP SUBSIDY; Plan to End Subterfuge of Ocean Mail Contracts as Help Is Revealed. AID IS HELD ESSENTIAL American Merchant Marine Could Not Compete Without It, According to White House. | True | Special to THE NEW YORK TIMES. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/i-miss-vaughan-engaged-mount-kisco-girl8-betrothal-to-w-s-ca-sor-is.html | i MISS VAUGHAN ENGAGED.; Mount Kisco Girl8 Betrothal to W. S, Ca Sor Is Announced. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/westchester-opens-industrial-exhibit-boon-to-countys-business-is.html | WESTCHESTER OPENS INDUSTRIAL EXHIBIT; Boon to County's Business Is Seen in Week's Display at Centre in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/boxer-guilty-in-tax-case-johnny-dundee-is-assessed-65317-with-50.html | BOXER GUILTY IN TAX CASE.; Johnny Dundee Is Assessed $65,317 With 50 Per Cent Penalty. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/income-is-tripled-by-glass-company-owensillinois-earned-net-of.html | INCOME IS TRIPLED BY GLASS COMPANY; Owens-Illinois Earned Net of $6,032,312 in 1933, Equal to $4.86 a Share. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/druggist-is-arrested-two-aide-also-are-seized-in-liquor-raid-on.html | DRUGGIST IS ARRESTED.; Two Aide Also Are Seized In Liquor Raid on Pharmacy. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mayor-and-green-press-nazi-ban-join-in-plea-for-tightening-of.html | MAYOR AND GREEN PRESS NAZI BAN; Join in Plea for Tightening of Boycott -- 'We Can't Stand Idly By,' Says LaGuardia. A.F. OF L. HEAD HONORED Haired at Dinner for Aid to the Drive -- Pledges Continued Support of labor. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/schools-to-have-joint-reunion.html | Schools to Have Joint Reunion. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/murrel-is-cleared-of-attack-charge-jury-brings-in-an-acquittal.html | MURREL IS CLEARED OF ATTACK CHARGE; Jury Brings In an Acquittal After Deliberating Less Than an Hour on the Case. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/big-steel-order-by-prr-road-to-buy-3000000-of-material-for-7000-new.html | BIG STEEL ORDER BY P.R.R.; Road to Buy $3,000,000 of Material for 7,000 New Cars. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/heads-catholic-club-judge-talley-elected-president-other-officers.html | HEADS CATHOLIC CLUB.; Judge Talley Elected President -- Other Officers Chosen. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/daniel-coy-chase.html | DANIEL. COY CHASE. | True | Special to THE NRW YQR TZMEg. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ccny-quintet-defeats-rutgers-extends-victory-string-to-twelve-by.html | C.C.N.Y. QUINTET DEFEATS RUTGERS; Extends Victory String to Twelve by Winning at New Brunswick, 31 to 21. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/lehman-submits-additional-budget-bill-carrying-457000-will-cause.html | LEHMAN SUBMITS ADDITIONAL BUDGET; Bill Carrying $457,000 Will Cause Reprinting of First Measure Held in Senate. RELIEF EXTENDED A YEAR Both Houses Pass Bill Continuing State Board -- Dodge Bill Aimed at 'Racket' Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/dog-slayer-seeks-pardon.html | Dog Slayer Seeks Pardon. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/charles-f-scully.html | CHARLES F. SCULLY. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/yale-fencers-score-98-annex-final-two-bouts-to-beat-columbia-in.html | YALE FENCERS SCORE, 9-8.; Annex Final Two Bouts to Beat Columbia in 3-Weapon Match. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/passas-is-mat-victor-tosses-meixner-in-2112-at-st-nicholas-arena.html | PASSAS IS MAT VICTOR.; Tosses Meixner In 21:12 at St. Nicholas Arena. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/elihu-root-89-today-to-pass-day-quietly-dean-of-elder-statesmen.html | ELIHU ROOT 89 TODAY; TO PASS DAY QUIETLY; Dean of 'Elder Statesmen' Will Read Congratulations and Receive Family Visitors. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/benefit-bridge-held-mrs-william-s-meek-jr-gives-party-in-greenwich.html | BENEFIT BRIDGE HELD.; Mrs. William S. Meek Jr. Gives Party in Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/lordi-gains-semifinals-three-other-seeded-players-also-win-in-title.html | LORDI GAINS SEMI-FINALS.; Three Other Seeded Players Also Win in Title Squash Tourney. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/consul-on-battle-scenes-american-and-german-diplomats-active-in.html | CONSUL ON BATTLE SCENES; American and German Diplomats Active in Vienna. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/gag-rule-on-taxes-is-passed-by-house-vote-of-241-to-154-limits.html | GAG RULE ON TAXES IS PASSED BY HOUSE; Vote of 241 to 154 Limits Debate on the Bill to 16 Hours and Bars Amendments. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/the-austrian-crisis.html | THE AUSTRIAN CRISIS. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/banker-is-convicted-exdirector-of-closed-valley-stream-institution.html | BANKER IS CONVICTED.; Ex-Director of Closed Valley Stream Institution Guilty In Fraud. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ct-underwood-marries-head-of-studios-weds-secretary-in-arkansas.html | C.T. UNDERWOOD MARRIES; Head of Studios Weds Secretary in Arkansas After Divorce. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/william-travers-jerome.html | WILLIAM TRAVERS JEROME. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/at-the-salmagundi-club.html | At the Salmagundi Club. | True | H.D. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/france-plans-aid-to-austrian-trade-vienna-is-uneasy-over-affect-of.html | FRANCE PLANS AID TO AUSTRIAN TRADE; Vienna Is Uneasy Over Affect of Fighting on Work of Mission Here. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/williams-to-give-dulcy.html | Williams to Give 'Dulcy.' | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/plan-lecture-by-roddie-women-meet-tomorrow-to-arrange-hope-valley.html | PLAN LECTURE BY RODDIE.; Women Meet Tomorrow to Arrange Hope Valley Farm Benefit. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/girl-who-aided-convict-freed.html | Girl Who Aided Convict Freed. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/jefferson-repels-lincoln-high-five-scores-2916-to-strengthen-lead.html | JEFFERSON REPELS LINCOLN HIGH FIVE; Scores, 29-16, to Strengthen Lead in Brooklyn Division of P.S.A.L. Tourney. NEW UTRECHT IS VICTOR Turns Back Madison Team, 27-26 -- Eastern District, Hamilton, Erasmus, Tilden Also Win. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/seattle-ends-a-year-of-freezeless-weather.html | Seattle Ends a Year Of Freezeless Weather | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/wolgast-wins-on-points-defeats-salica-in-8round-bout-at-broadway.html | WOLGAST WINS ON POINTS.; Defeats Salica in 8-Round Bout at Broadway Arena. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/manchukuo-holds-priest-espionage-charge-is-made-against-foreigner.html | MANCHUKUO HOLDS PRIEST; Espionage Charge Is Made Against Foreigner in Kirin. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/miss-jones-gains-us-fencing-title-triumphs-over-miss-cerra-to.html | MISS JONES GAINS U.S. FENCING TITLE; Triumphs Over Miss Cerra to Capture Junior Crown at Fencers Club. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/realty-tax-rolls-cut-1307768701-to-17149236557-manhattan-with.html | REALTY TAX ROLLS CUT $1,307,768,701 TO $17,149,236,557; Manhattan, With $799,839,660 Reduction, Leads Boroughs -- Board Strove to Be 'Fair.' | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/caledonian-utica-rinks-reach-final-in-curling.html | Caledonian, Utica Rinks Reach Final in Curling | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/schmeling-career-over-view-of-german-press.html | Schmeling Career Over, View of German Press | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/stunt-flier-burns-to-death-in-south-w-merle-nelson-crashes-as.html | STUNT FLIER BURNS TO DEATH IN SOUTH; W. Merle Nelson Crashes as Pan-American Races Begin at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/trustee-sells-coffee-stabilization-group-disposes-of-23500-bags.html | TRUSTEE SELLS COFFEE.; Stabilization Group Disposes of 23,500 Bags From Brazil. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/conspiracy-and-collusion-in-air-bids-farley-charges-10day-term-for.html | CONSPIRACY AND COLLUSION IN AIR BIDS, FARLEY CHARGES; 10-DAY TERM FOR M'CRACKEN; AIR MAIL MEETING CITED Contracts Awarded Without Bids, Postmaster General Says. AIDE TO BROWN ACCUSED Awards Were Illegally Extended by Glover, Letter to Senator Black Asserts. LOSS OF $46,800,000 SEEN Case of National Park Airways Will Be Investigated as a Possible Exception. AIR-MAIL COLLUSION CHARGED BY FARLEY | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/bond-notes.html | BOND NOTES. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/reports-earlier-marriages.html | Reports Earlier Marriages. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/the-new-housing-board.html | THE NEW HOUSING BOARD. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/rail-strike-ends-in-northern-cuba-20000-sugar-workers-still-out.html | RAIL STRIKE ENDS IN NORTHERN CUBA; 20,000 Sugar Workers Still Out -- Washington Removes Limit on Cuban Rum. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/yachtsmen-plan-bermuda-series-sixmeter-tests-would-serve-to-prepare.html | YACHTSMEN PLAN BERMUDA SERIES; Six-Meter Tests Would Serve to Prepare Craft for Fall Matches With British. FOUR U.S. BOATS ASSURED Prince of Wales Cup Offered as Prize -- Stone Is Chairman of Bermuda Race Committee. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/new-york-central-reduces-net-loss-roads-deficit-for-year-drops-from.html | NEW YORK CENTRAL REDUCES NET LOSS; Road's Deficit for Year Drops From $18,256,400 in 1932 to $5,412,513 in 1933. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/austrian-jews-volunteer.html | Austrian Jews Volunteer. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ban-on-nonvoters-in-city-jobs-fought-court-also-hears-union-attack.html | BAN ON NON-VOTERS IN CITY JOBS FOUGHT; Court Also Hears Union Attack on Law Reserving Pier Work for Residents. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/heads-soviet-travel-agency.html | Heads Soviet Travel Agency. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/spurs-war-on-hitler-dr-ss-wise-tells-jewish-women-it-is-fight-in.html | SPURS 'WAR' ON HITLER.; Dr. S.S. Wise Tells Jewish Women It Is Fight in Self-Defense. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/miss-hicks-victor-gains-semifinal-defeats-mrs-pardue-3-and-2-in.html | MISS HICKS VICTOR; GAINS SEMI-FINAL; Defeats Mrs. Pardue, 3 and 2, in Florida Title Golf -- Miss Amory Advances. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/hawley-sets-pace-in-college-tennis-defeats-epstein-and-friedman-to.html | HAWLEY SETS PACE IN COLLEGE TENNIS; Defeats Epstein and Friedman to Reach Semi-Finals of State Singles. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/alaskas-development.html | ALASKA'S DEVELOPMENT. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/socialists-mail-appeals-austrian-government-unwittingly-distributes.html | SOCIALISTS MAIL APPEALS.; Austrian Government Unwittingly Distributes Call to Rebel. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/j-greenleaf-thorp-architect-dead-former-new-yorker-drew-the-plans.html | J. GREENLEAF THORP, ARCHITECT, DEAD; Former New Yorker Drew the Plans for 50 Summer Homes in East Hampton. | True | Special to T Nzw Yo T8. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ice-yacht-pirate-ii-takes-deciding-race-and-north-shrewsbury-club.html | Ice Yacht Pirate II Takes Deciding Race And North Shrewsbury Club Retains Title | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/labor-board-acts-on-weirton-case-after-twohour-conference-report-is.html | LABOR BOARD ACTS ON WEIRTON CASE; After Two-Hour Conference Report Is Current of Plan for Court Move. | True | By Louis Stark. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/melvin-a-traylor-banker-dies-at-55-chicagoan-mentioned-in-1932-for.html | MELVIN A. TRAYLOR, BANKER, DIES AT 55; Chicagoan, Mentioned in 1932 for the Presidency, Is Victim of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/harder-fight-for-giants-is-foreseen-by-jackson.html | Harder Fight for Giants Is Foreseen by Jackson | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/germans-condemn-austrian-murder-leading-nazi-newspaper-says.html | GERMANS CONDEMN AUSTRIAN 'MURDER'; Leading Nazi Newspaper Says Dollfuss's Bullets Will Make National Socialists. | True | By Guido Enderis. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/gallo-season-here-san-carlo-opera-to-open-at-the-casino-next.html | GALLO SEASON HERE; San Carlo Opera to Open at the Casino Next Thursday. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/chile-would-thaw-funds-finance-minister-confers-with-british-and.html | CHILE WOULD THAW FUNDS; Finance Minister Confers With British and United States Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/expatrolman-sentenced-balky-seabury-witness-receives-term-up-to.html | EX-PATROLMAN SENTENCED; Balky Seabury Witness Receives Term Up to Three Years. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/james-j-gibbs.html | JAMES J. GIBBS. | True | Special to Ta'x lsw YoK TDazS. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/grubb-named-head-of-curb-exchange-unanimously-elected-by-board-of.html | GRUBB NAMED HEAD OF CURB EXCHANGE; Unanimously Elected by Board of Governors to Succeed H.C. Sykes. MOFFATT VICE PRESIDENT Landsberg and Muller Stay as Treasurer and Assistant Treasurer, Respectively. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/curie-club-elects-eight-girls.html | Curie Club Elects Eight Girls. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/income-payments-heavy-britain-collects-3746000-a-day-estate-tax.html | INCOME PAYMENTS HEAVY.; Britain Collects 3,746,000 a Day -- Estate Tax Above Estimate. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/stocks-in-london-paris-and-berlin-british-market-inactive-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Inactive, but Undertone Is Firm -- Credit in Fair Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sues-husband-in-crash-wife-asks-75000-but-right-to-bring-action-is.html | SUES HUSBAND IN CRASH.; Wife Asks $75,000, but Right to Bring Action Is Questioned. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ltghb-brenauer.html | Ltghb -- .Brenauer. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mrs-john-b-hutchins.html | MRS. JOHN B. HUTCHINS, | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mortgage-court-to-name-trustees-frankenthaler-refuses-delay-until.html | MORTGAGE COURT TO NAME TRUSTEES; Frankenthaler Refuses Delay Until After Appeal Decides if Schackno Act Is Valid. | True | SUPPORTED BY Untermyer | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/record-cargoes-of-gold.html | Record Cargoes of Gold. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/21-properties-go-in-auction-sale-ten-in-manhattan-and-eleven-in.html | 21 PROPERTIES GO IN AUCTION SALE; Ten in Manhattan and Eleven in Bronx Are Bid In by Plaintiffs. BANKS PROTECT LIENS Offerings Include Multi-Family Structures and Several Dwellings -- One Sale Postponed. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/stock-trading-margins-method-proposed-in-bill-viewed-as-detrimental.html | STOCK TRADING MARGINS.; Method Proposed in Bill Viewed as Detrimental to Market. | True | HERBERT B. REYNOLDS | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/towing-yacht-to-port-cutter-on-way-to-hampton-roads-with-disabled.html | TOWING YACHT TO PORT.; Cutter on Way to Hampton Roads With Disabled Uvira. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/actress-denies-wedding-rumor.html | Actress Denies Wedding Rumor. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/army-at-newark-for-airmail-duty-capt-wr-taylor-begins-setting-up.html | ARMY AT NEWARK FOR AIR-MAIL DUTY; Capt. W.R. Taylor Begins Setting Up Offices at Airport for Operations. FORCE TAKES OATH TODAY Cargo Planes Arrive From Washington -- Guard Ships Sent West for Reserve. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/roosevelt-cites-old-barn-as-tax-depreciation.html | Roosevelt Cites Old Barn As Tax 'Depreciation' | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/paraguay-captures-fort-from-bolivia-asuncion-says-foe-fled-without.html | PARAGUAY CAPTURES FORT FROM BOLIVIA; Asuncion Says Foe Fled Without Trying to Destroy Twelve Buildings at Cabezon. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/gasoline-up-in-north-jersey.html | Gasoline Up in North Jersey. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/british-sympathy-lost-by-dollfuss-he-is-held-to-have-sold-out-to-he.html | BRITISH SYMPATHY LOST BY DOLLFUSS; He Is Held to Have 'Sold Out' to Heimwehr in the Move to Destroy Socialists. NAZI ACTION IS FEARED Prospect of Full Domination of Austria by Hitler Is Seen as Considerable. | True | By Charles A. Selden.wireless To the New York Times. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/doctor-dies-in-auto-rj-shea-police-surgeon-stricken-after-party-for.html | DOCTOR DIES IN AUTO.; R.J. Shea, Police Surgeon, Stricken After Party for His Child. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/franklin-h-hutchins.html | I=RANKLIN H. HUTCHINS. | True | Special t T sw YoR Ts. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/art-brevities.html | Art Brevities. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/newark-changes-traffic-rule.html | Newark Changes Traffic Rule. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/wallaces-stand-weakens-cotton-sales-increased-by-criticism-of.html | WALLACE'S STAND WEAKENS COTTON; Sales Increased by Criticism of Acreage Legislation by the Secretary of Agriculture. LOSSES 5 TO 13 POINTS Spot Basis in South Still High -- Mill Takings for Half of Season Above Last Year's Mark. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sees-no-letup-in-nazi-terror.html | Sees No Let-Up in Nazi 'Terror.' | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/gaming-drive-a-success-oryan-sees-policy-playing-and-slot-machines.html | GAMING DRIVE A SUCCESS; O'Ryan Sees Policy Playing and Slot Machines Reduced. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/agree-on-memorial-fund-police-legionnaires-assured-it-will-not-be.html | AGREE ON MEMORIAL FUND.; Police Legionnaires Assured It Will Not Be Used for Charity. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/baldwin-scoffs-at-idea-of-revolt-neither-cripps-nor-mosley-is.html | BALDWIN SCOFFS AT IDEA OF REVOLT; Neither Cripps Nor Mosley Is Fitted to Lead a British Revolution, He Holds. URGES ECONOMIC CAUTION Conservative Leader Says Nation Cannot Afford Experiments Like Soviet and American. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/125-for-a-grant-letter.html | $125 for a Grant Letter. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/city-orders-survey-of-its-ferry-lines-private-operation-of-most-of.html | CITY ORDERS SURVEY OF ITS FERRY LINES; Private Operation of Most of Them Suggested by Berle to Meet Present Conditions. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/roosevelt-greets-labor-conference-message-to-representatives-of-44.html | ROOSEVELT GREETS LABOR CONFERENCE; Message to Representatives of 44 States in Capital Urges United Action. ELEVEN REPORTS DRAFTED Meeting Today Will Endeavor to Adopt a Uniform Program of Labor Legislation. | True | Special to THE NEW YORK TIMES. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/france-to-demand-trade-concessions-warns-we-must-grant-new-favors.html | FRANCE TO DEMAND TRADE CONCESSIONS; Warns We Must Grant New Favors to Meet British Discrimination Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/group-surrendered-to-save-families-troops-refused-to-allow-women.html | GROUP SURRENDERED TO SAVE FAMILIES; Troops Refused to Allow Women and Children to Leave Homes Where Workers Fought. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/no-competition.html | No Competition. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/to-rewrite-a-shaw-play-lennox-robinson-gets-permission-for-dublin.html | TO REWRITE A SHAW PLAY.; Lennox Robinson Gets Permission for Dublin Production. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/nyu-girls-win-2013-turn-back-hunter-at-basketball-in-losers-gym.html | N.Y.U. GIRLS WIN, 20-13; Turn Back Hunter at Basketball In Losers' Gym. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/dollfuss-to-be-heard-on-radio.html | Dollfuss to Be Heard on Radio. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/held-in-odwyer-killing-man-accused-as-one-of-gang-that-invaded.html | HELD IN O'DWYER KILLING.; Man Accused as One of Gang That Invaded Brooklyn Restaurant. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/rails-lead-gains-bond-trades-rise-operations-are-heavy-also-among.html | RAILS LEAD GAINS; BOND TRADES RISE; Operations Are Heavy Also Among the Industrial and Utility Obligations. AMUSEMENT LIST STRONG Federal Loans Generally Higher -- Austrian Government and Vienna's Issues Decline. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/gerald-campbell-host-british-consul-general-and-wife-have-dinner.html | GERALD CAMPBELL HOST.; British Consul General and Wife Have Dinner and Movie Party. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/teachers-barred-from-extra-jobs-only-if-necessity-is-shown-can-they.html | TEACHERS BARRED FROM EXTRA JOBS; Only if 'Necessity' Is Shown Can They Hold Them, School Board Resolution Provides. PLAN EFFECTIVE IN FALL System Is for the Benefit of Pupils, Not of Employes, Dr. Campbell Asserts. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/dr-rose-gets-3-years-physician-sentenced-as-violator-of-the.html | DR. ROSE GETS 3 YEARS.; Physician Sentenced as Violator of the Narcotic Law. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/401379-received-for-hospital-fund-5000-from-mrs-twombly-among-gifts.html | $401,379 RECEIVED FOR HOSPITAL FUND; $5,000 From Mrs. Twombly Among Gifts Made to Date in Annual United Appeal. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/savings-bank-club-formed.html | Savings Bank Club Formed. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/cold-snap-broken-after-mercury-hits-3-new-frigid-wave-sweeping-from.html | Cold Snap Broken After Mercury Hits 3; New Frigid Wave Sweeping From Rockies | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/whipping-post-run-by-electricity-urged-by-judge-corrigan-to-punish.html | Whipping Post Run by Electricity Urged By Judge Corrigan to Punish Racketeers | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/wm-e-homphrey-dies-at-a6e-of-l-stroke-fatal-to-exfederal-trade.html | WM. E. HOMPHREY DIES AT A6E OF 7l; Stroke Fatal to Ex-Federal Trade Commissioner Whom Roosevelt Removed, CENTRE OF CONTROVERSY He Brought Suit in December Contesting Legality of the PPesidents Action. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/phoebus-and-the-pelican.html | PHOEBUS AND THE PELICAN. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/home-lowers-its-age-limit.html | Home Lowers Its Age Limit. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/book-notes.html | BOOK NOTES | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/wake-forest-building-burns.html | Wake Forest Building Burns. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sharp-fight-looms-on-2-sales-tax-fearon-files-bill-backed-by.html | SHARP FIGHT LOOMS ON 2% SALES TAX; Fearon Files Bill, Backed by Up-State Mayors and Real Estate Groups. FOES DRAW BATTLE LINES Consumers, Labor and Business Men Support Lehman in Opposition to Measure. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/socialists-renew-fighting-after-retreat-in-vienna-dollfuss-offers.html | SOCIALISTS RENEW FIGHTING AFTER RETREAT IN VIENNA; DOLLFUSS OFFERS AMNESTY; REBELS IN NEW POSITIONS Driven From Principal Floridsdorf Citadel by Artillery Fire. WOMEN JOIN IN FIGHTING New Flare-Up in the Provinces Keeps Government From Bringing in Troops. CHANCELLOR IN RADIO PLEA He Sets Noon Today as Time Limit to Surrender -- First Insurgents Hanged. SOCIALISTS RENEW AUSTRIAN FIGHTING | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ban-on-arms-sales-fails-in-britain-conservatives-vote-175-to-58-to.html | BAN ON ARMS SALES FAILS IN BRITAIN; Conservatives Vote, 175 to 58, to View the Factories as Nation's Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/hope-for-american-art.html | Hope for American Art. | True | F. LLOYD PETERSON | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/andover-quintet-beaten-loses-to-gov-dummer-academy-team-by-26to21.html | ANDOVER QUINTET BEATEN.; Loses to Gov. Dummer Academy Team by 26-to-21 Score. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/art-society-quits-show-in-protest-painters-sculptors-and-gravers.html | ART SOCIETY QUITS SHOW IN PROTEST; Painters, Sculptors and Gravers Decide Not to Exhibit at Rockefeller Center. BUT INDEPENDENTS WILL Obliged to Accept Offer of Free Space, Sloan Explains -- Score Destruction of Mural. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/icaaaa-title-meet-attracts-entry-of-29-colleges-with-548-athletes.html | I.C.A.A.A.A. Title Meet Attracts Entry Of 29 Colleges With 548 Athletes Listed | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/a-question-of-experience.html | A Question of Experience. | True | MARIE L. CARETTE | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sherman-play-set-for-march.html | Sherman Play Set for March. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sugar-mixup-sets-four-spot-prices-pending-allotment-bill-and-treaty.html | SUGAR MIX-UP SETS FOUR SPOT PRICES; Pending Allotment Bill and Treaty With Cuba Force Safety Moves by Traders. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/margaret-poirson-gets-divorce.html | Margaret Poirson Gets Divorce. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/for-architect-relief.html | For Architect' Relief. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sees-new-taxes-likely-cunningham-says-increased-fees-may-have-to-be.html | SEES NEW TAXES LIKELY.; Cunningham Says Increased Fees May Have to Be Revived. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/lawrenceville-on-top-turns-back-rutgers-prep-five-38-to-27.html | LAWRENCEVILLE ON TOP.; Turns Back Rutgers Prep Five, 38 to 27. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/elizabeth-bergner-and-douglas-fairbanks-jr-in-the-british.html | Elizabeth Bergner and Douglas Fairbanks Jr. in the British Production, "Catherine the Great." | True | By Mordaunt Hall. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/gibbs-doubts-paris-will-aid-austrians-regards-risk-of-a-european.html | GIBBS DOUBTS PARIS WILL AID AUSTRIANS; Regards Risk of a European Conflict as Too Great if Allied Army Were Sent. SEES END OF LEAGUE PLEA War Writer Holds Dollfuss Can No Longer Appeal as the Guardian of Liberties. | True | By Sir Phillip Gibbs.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/harrison-faces-taxpayers-audit-examination-of-towns-books-voted-at.html | HARRISON FACES TAXPAYERS' AUDIT; Examination of Town's Books Voted at Stormy Meeting on Budget for 1934. BABY BONDS CAUSE ROW Yonkers to Start Its Biggest Tax Lien Sale March 7 -- Mt. Vernon Asks Budget Reopening. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mexican-contract-won-by-japanese-americans-are-among-those-to-be.html | MEXICAN CONTRACT WON BY JAPANESE; Americans Are Among Those to Be Underbid on Pipe for the Capital's Water Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/choate-wins-at-hockey-routs-roxbury-12-to-2-scoring-seven-goals-in.html | CHOATE WINS AT HOCKEY.; Routs Roxbury, 12 to 2, Scoring Seven Goals in 2d Period. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/appalachian-power-salaries.html | Appalachian Power Salaries. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/face-3045000-suit-phone-and-electric-companies-called-film.html | FACE $3,045,000 SUIT.; Phone and Electric Companies Called Film Equipment Trust. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/walter-h-swift-executive-of-jersey-standard-oil-company-was-42.html | WALTER H. SWIFT.; Executive of Jersey Standard Oil Company Was 42 Years Old. | True | Special to TH Nmw Yox Tss. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/consider-navy-yard-liquor-sale.html | Consider Navy Yard Liquor Sale | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/students-honor-tibbett-philadelphia-boys-give-him-cup-as-our-best.html | STUDENTS HONOR TIBBETT; Philadelphia Boys Give Him Cup as Our 'Best Dramatic Singer.' | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/trenton-nj.html | Trenton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/obituary-1-no-title-mrs-peter-oloughlin.html | Obituary 1 -- No Title; MRS. PETER O'LOUGHLIN. | True | Special to THE iE yOI TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/on-new-york-edisons-board.html | On New York Edison's Board. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/contrasting-positions.html | Contrasting Positions. | True | GRACE E. SYLVESTER | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mcracken-brittin-sentenced-to-jail-senate-after-finding-two-guilty.html | M'CRACKEN, BRITTIN SENTENCED TO JAIL; Senate After Finding Two Guilty of Contempt Frees Hanshue and Givvin. FURTHER BATTLE CERTAIN Lawyers Will Go to Courts to Obtain Release of the Principals in Case. M'CRACKEN, BRITTIN SENTENCED TO JAIL | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/rev-aj-bleither-gets-post.html | Rev. A.J. Bleither Gets Post. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/reardon-play-to-be-rehearsed.html | Reardon Play to Be Rehearsed. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/foreign-exchange-wednesday-feb-14-1934.html | FOREIGN EXCHANGE; Wednesday, Feb. 14, 1934. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/best-gain-in-year-made-by-life-insurance-sales.html | Best Gain in Year Made By Life Insurance Sales | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/world-upheaval-laid-to-machine-social-ethical-and-financial-ideas.html | WORLD UPHEAVAL LAID TO MACHINE; Social, Ethical and Financial Ideas Have Been Overturned, Canadian Editor Says. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/john-d-will-go-south-he-writes-to-friend-he-will-spend-three-months.html | JOHN D. WILL GO SOUTH.; He Writes to Friend He Will Spend Three Months in Florida. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/14-men-1600-in-cash-taken-in-lottery-ring-police-find-alleged.html | 14 MEN, $1,600 IN CASH TAKEN IN LOTTERY RING; Police Find Alleged Gambling Den by Accident While on Hunt for Jersey Fugitives. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/john-e-white.html | JOHN E. WHITE. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/cl-riker-estate-put-at-3259124-bulk-of-commission-dealers-wealth-in.html | C.L. RIKER ESTATE PUT AT $3,259,124; Bulk of Commission Dealer's Wealth in Securities, $707,437 of Them Liberty Bonds. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/df-forgie-weds-again.html | D.F. Forgie Weds Again. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/electric-autolite-merger-voted.html | Electric Autolite Merger Voted. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/cotton-men-fail-to-agree-on-rules-report-differences-still-exist-on.html | COTTON MEN FAIL TO AGREE ON RULES; Report Differences Still Exist on the Chief Measure for Exchange Regulation. DECISION ON SOME POINTS Groups Agree on Federal Licensing, Abolition of Tax and Price Fixing Date. COTTON MEN FAIL TO AGREE ON RULES | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/prince-george-promoted-advanced-to-rank-of-commander-in-british.html | PRINCE GEORGE PROMOTED; Advanced to Rank of Commander in British Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/gain-in-tire-shipments-figure-for-december-942-above-that-of-year.html | GAIN IN TIRE SHIPMENTS.; Figure for December 94.2% Above That of Year Before. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/archives/cursor-triumphs-by-three-lengths-draws-away-in-final-furlong-to.html | CURSOR TRIUMPHS BY THREE LENGTHS; Draws Away in Final Furlong to Defeat Pharatime at New Orleans. SLAPPED TAKE 3D IN ROW Victory Is Sixth in Last Nine Starts for the Son of Pompey and Smack. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/retail-coal-code-finally-approved-pricefixing-provision-will-get.html | RETAIL COAL CODE FINALLY APPROVED; Price-Fixing Provision Will Get Ninety-Day Trial Under Johnson's Suggestion. PROVIDES 48-HOUR WEEK Minimum Wage Scale Runs From 25 to 50 Cents for Yard and Office Forces. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/skys-crapers-add-to-tenant-lists-union-news-plans-an-oyster-bar-in.html | SKYS CRAPERS ADD TO TENANT LISTS; Union News Plans an Oyster Bar in the RKO Building at Rockefeller Center. WOOLEN FIRM TO MOVE Julius Forstmann Corporation Rents Half Floor in Empire State -- Other Business Leases. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sports-of-the-times-the-man-who-knew-john-l-sullivan.html | Sports of the Times; The Man Who Knew John L. Sullivan. | True | Reg. U.S. Pat. Off. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/palm-beach-scene-of-colorful-dance-mr-and-mrs-john-r-hearst.html | PALM BEACH SCENE OF COLORFUL DANCE; Mr. and Mrs. John R. Hearst Entertain With Party in the Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/flornell-spicy-bit-best-in-dog-show-halles-wirehaired-fox-terrier.html | FLORNELL SPICY BIT BEST IN DOG SHOW; Halle's Wire-Haired Fox Terrier Wins Highest Honors in Westminster Meet. 5,000 CHEER THE AWARD Entry of Chappaqua (N.Y.) Fancier Triumphs in Keen Competition at Garden. | True | By Henry R. Ilsley. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/if-he-had-facts-farley-tells-lindbergh-he-would-not-see-injustice.html | If He Had Facts, Farley Tells Lindbergh, He Would Not See Injustice to Air Lines | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/committee-on-saar-will-convene-today-geneva-session-is-expected-to.html | COMMITTEE ON SAAR WILL CONVENE TODAY; Geneva Session Is Expected to Seek to Solve Problems of Plebiscite Set for 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/roosevelt-orders-earle-to-austria-our-envoy-will-hasten-back-to.html | ROOSEVELT ORDERS EARLE TO AUSTRIA; Our Envoy Will Hasten Back to Look After Interests of 700 Americans There. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/charles-leach.html | CHARLES LEACH, | True | [Decia.l to Tb NW XZo TS. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mayor-says-waste-bars-new-schools-tells-brooklyn-college-graduates.html | MAYOR SAYS WASTE BARS NEW SCHOOLS; Tells Brooklyn College Graduates Tammany Made It Impossible to Replace 'Shacks.' | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/alexander-c-forbeses-sail.html | Alexander C. Forbeses Sail. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/reiselt-defeats-hoppe-by-50-to-44-scores-stunning-upset-in-title.html | REISELT DEFEATS HOPPE BY 50 TO 44; Scores Stunning Upset in Title Billiards by Winning in Sixty Innings. | True | By Lincoln A. Werden. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/pier-committee-named-will-study-rent-and-improvements-on-cityowned.html | PIER COMMITTEE NAMED.; Will Study Rent and Improvements on City-Owned Wharfs. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/five-yankees-sign-for-1934-campaign-byrd-who-is-expected-to-see.html | FIVE YANKEES SIGN FOR 1934 CAMPAIGN; Byrd, Who Is Expected to See Much Action as Understudy to Ruth, Agrees to Terms. OTHER FOUR ARE PITCHERS Broaca, DeShong, Duke, Tamulis in Fold -- Cucciniello Accepts Dodger Contract. | True | By Roscoe McGowen. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/5-killed-in-jersey-in-auto-accidents-new-york-attorney-and-bronx.html | 5 KILLED IN JERSEY IN AUTO ACCIDENTS; New York Attorney and Bronx Woman Among Victims of Skidding Crashes. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/roosevelt-starts-national-survey-drafts-four-cabinet-members-to.html | ROOSEVELT STARTS NATIONAL SURVEY; Drafts Four Cabinet Members to Correlate Plan With Rivers and Harbors Report. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/shifts-in-grains-few-and-narrow-uncertainty-over-outcome-of.html | SHIFTS IN GRAINS FEW AND NARROW; Uncertainty Over Outcome of Washington Plans Acts as Brake on Trading. COTTON'S LEAD FOLLOWED Most Operations in Wheat Are by Professionals -- Rye Futures Helped by Cash Buying. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/kent-stores-drops-legal-fight-on-nra-application-for-injunction-and.html | KENT STORES DROPS LEGAL FIGHT ON NRA; Application for Injunction and an Equity Suit Are Withdrawn at Hearing. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ponzi-quits-prison-is-held-as-alien-manipulator-of-millions-is.html | PONZI QUITS PRISON, IS HELD AS ALIEN; Manipulator of Millions Is Unable to Get $1,000 Bail for 90-Day Freedom. WILL TRY AGAIN TODAY His Attorney Says He Has Not Yet Received Fee -- Promoter Tells of His Humility. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/princeton-prep-victor-beats-blair-at-basketball-2221-in-close.html | PRINCETON PREP VICTOR.; Beats Blair at Basketball, 22-21 In Close Contest. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/calumet-bush-is-sold-coholder-of-trotting-mark-goes-for-15000-to-a.html | CALUMET BUSH IS SOLD.; Co-Holder of Trotting Mark Goes for $15,000 to a German. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/fourtime-oversubscription-is-recorded-for-800000000-issue-of.html | Four-Time Over-Subscription Is Recorded For $800,000,000 Issue of Treasury Notes | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/export-bank-post-offered-to-peek-his-action-depends-on-roosevelts.html | EXPORT BANK POST OFFERED TO PEEK; His Action Depends on Roosevelt's Views on Trade Coordination. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ramsey-school-plan-loses.html | Ramsey School Plan Loses. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/jews-in-germany-summoned-to-unite-organization-formed-to-secure.html | JEWS IN GERMANY SUMMONED TO UNITE; Organization Formed to Secure Religious Freedom and Economic Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/2-revivals-listed-in-week-of-opera-lakme-next-thursday-and-pelleas.html | 2 REVIVALS LISTED IN WEEK OF OPERA; ' Lakme' Next Thursday and 'Pelleas et Melisande' Friday at Metropolitan. A SECOND 'MERRY MOUNT' Hanson-Stokes Novelty to Be Staged Monday -- 'Walkuere' for the Wagner Matinee. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/the-play-dennis-king-in-the-modern-english-chronicle-entitled.html | THE PLAY; Dennis King in the Modern English Chronicle Entitled "Richard of Bordeaux." | True | By Brooks Atkinson. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/czechs-shun-vienna-row-regard-clash-as-internal-affair-to-be.html | CZECHS SHUN VIENNA ROW.; Regard Clash as Internal Affair to Be Settled by Austrians. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/peoples-gas-shows-1648718-surplus-chicago-utility-reports-total.html | PEOPLES GAS SHOWS $1,648,718 SURPLUS; Chicago Utility Reports Total After Readjustment Under New Illinois Law. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/makes-stirring-stand.html | Makes Stirring Stand. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/demand-for-autos-lifts-steel-output-iron-age-reports-increase-of.html | DEMAND FOR AUTOS LIFTS STEEL OUTPUT; Iron Age Reports Increase of Operations in Industry to 41% of Capacity. TINPLATE ALSO AFFECTED Further Expansion Is Predicted With Release This Week of Orders From Railroads. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/herbert-lawrence.html | HERBERT LAWRENCE. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS-LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sue-newport-on-villa-taxes.html | Sue Newport on Villa Taxes. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/owen-d-young-elected-named-to-board-of-regents-by-the-legislature.html | OWEN D. YOUNG ELECTED.; Named to Board of Regents by the Legislature Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/text-of-lehmans-message-on-city-bill.html | Text of Lehman's Message on City Bill | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/bryan-and-doyle-selected-by-army-former-to-be-first-aide-to.html | BRYAN AND DOYLE SELECTED BY ARMY; Former to Be First Aide to Davidson -- Latter to Coach Ends on Varsity Eleven. | True | By Robert F. Kelley. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/cooper-union-pupils-act-75-demand-regular-assembly-as-part-of.html | COOPER UNION PUPILS ACT.; 75 Demand Regular Assembly as Part of Founder's Wishes. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/eastern-railroads-out-of-washington-to-meet-rivals-fare-cuts-to.html | Eastern Railroads Out of Washington To Meet Rivals' Fare Cuts to Southwest | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/valentines-day-in-court.html | Valentine's Day in Court. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/change-is-ordered-on-bank-insurance-white-house-parley-decides-to.html | CHANGE IS ORDERED ON BANK INSURANCE; White House Parley Decides to Extend the Temporary Fund for One Year. PERMANENT PLAN WAITS Conferees Cut Truce in Controversy -- New Bills Will Aim to Clarify Points in the Act. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/23-12cent-gasoline-fixed-in-puerto-rico-four-companies-accept-fair.html | 23 1/2-CENT GASOLINE FIXED IN PUERTO RICO; Four Companies Accept 'Fair Retail Price' Allowing One Cent a Gallon Profit. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/telephone-losses-decrease.html | Telephone Losses Decrease. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/control-of-inquiry-directed-at-mkee-lost-by-tammany-fusion.html | CONTROL OF INQUIRY DIRECTED AT M'KEE LOST BY TAMMANY; Fusion Coalition Elects Hart as Chairman of Aldermen's Investigating Group. BLOW AT 'REBELS' IS SEEN Move for 'Expose' to Retaliate for Party Desertions Now Likely to Be Altered. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/debutantes-to-aid-glee-club-concert-will-act-as-ushers-at-event-by.html | DEBUTANTES TO AID GLEE CLUB CONCERT; Will Act as Ushers at Event by Junior League and Yale Groups Tomorrow Night. MANY RESERVATIONS MADE Marshall Bartholomew to Direct Program -- Several Dinners Are Scheduled. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/commodity-markets-futures-continue-irregular-in-active-trading-here.html | COMMODITY MARKETS.; Futures Continue Irregular in Active Trading Here -- Cash Prices Are Mixed. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/leaking-gas-fells-seven-two-larchmont-families-affected-by-fumes.html | LEAKING GAS FELLS SEVEN.; Two Larchmont Families Affected by Fumes From Broken Main. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/demand-fees-removal.html | DEMAND FEE'S REMOVAL. | True | Milk Producers Ask Lehman to Replace Board Head.Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/miss-j-s-stetson-i-ehgaged-to-wfi-daughter-of-guaranty-trdst-co.html | MISS J. S. STETSON I ' EHGAGED TO WFI; Daughter of Guaranty Trdst Co. Official to Be Bride of Robert P. Hatcher. FIANCE EX-YALE ATHLETE Mis Stetson a Graduate of Bryn Mawr -- The Wedding te Take Piae in April. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/acts-to-avoid-rail-strike-chicago-north-western-settling-512.html | ACTS TO AVOID RAIL STRIKE; Chicago & North Western Settling 512 Grievances, Sargent Says. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/harvard-club-team-in-final.html | Harvard Club Team in Final. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/subpoena-bankers-in-insull-inquiry-courts-action-in-chicago-seen-as.html | SUBPOENA BANKERS IN INSULL INQUIRY; Court's Action in Chicago Seen as Move to Learn Sources of Fugitive's Funds. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/slash-in-gas-rate-in-bronx-is-denied-commission-holds-temporary-cut.html | SLASH IN GAS RATE IN BRONX IS DENIED; Commission Holds Temporary Cut Not Justified by the Evidence Shown So Far. HEARINGS ARE TO CONTINUE Company Entitled to Be Heard Before Any Order Is Issued, Van Namee Decides. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/hunter-is-64-years-old-daughter-of-colleges-first-president.html | HUNTER IS 64 YEARS OLD.; Daughter of College's First President Addresses Students. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/soviet-ship-sunk-by-ice-in-arctic-1-man-lost-as-crew-abandons-the.html | SOVIET SHIP SUNK BY ICE IN ARCTIC; 1 Man Lost as Crew Abandons the Chelyuskin Northwest of the Bering Strait. SOUGHT NORTH PASSAGE Members of Expedition Camp on Frozen Sea With Scant Food Supplies. | True | By Walter Duranty.special Cable To the New York Times. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/stock-market-indices-international-trend-upward-in-week-drop-shown.html | STOCK MARKET INDICES.; International Trend Upward in Week -- Drop Shown Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/frank-d-miner.html | FRANK D, MINER. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/in-washington-airmail-criticism-fails-to-disturb-the-president.html | In Washington; Air-Mail Criticism Fails to Disturb the President | True | By Arthur Krock. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/to-extend-clause-on-reserve-notes-senate-gets-amendment-to-accept.html | TO EXTEND CLAUSE ON RESERVE NOTES; Senate Gets Amendment to Accept Government Bond Collateral Until March 3, 1935. REFERRED TO COMMITTEE Provision Was First Written Into the Act in 1932 and Extended Again Last Year. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/college-building-burned.html | College Building Burned. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/kathryn-miller-engaged-greenwich-girl-will-be-wed-in-june-to-john.html | KATHRYN MILLER ENGAGED; Greenwich Girl Will Be Wed in June to John 'Lewis Kanne, | True | special to Tm NEW NOR TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/english-women-rout-us-stars-sweep-international-squash-racquets.html | ENGLISH WOMEN ROUT U.S. STARS; Sweep International Squash Racquets Match for the Wolfe-Noel Cup, 5-0. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/to-press-antired-war-cantonese-prepare-to-assist-the-nanking-forces.html | TO PRESS ANTI-RED WAR.; Cantonese Prepare to Assist the Nanking Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/financial-markets-stocks-recover-after-heaviness-bonds-show.html | FINANCIAL MARKETS; Stocks Recover After Heaviness -- Bonds Show Strength in More Active Trading -- Dollar Firm. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/new-trade-amity-with-reich-seen-messersmith-retiring-consul-at.html | NEW TRADE AMITY WITH REICH SEEN; Messersmith, Retiring Consul at Berlin, Says Both Nations Must Increase Exports. STRIKES AT NATIONALISM Attacks 'Buy-at-Home Drives' in Address at Luncheon on Board Liner Here. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/max-rosen-violinist-appears-in-recital-rarely-heard-stamitz.html | MAX ROSEN, VIOLINIST, APPEARS IN RECITAL; Rarely Heard Stamitz Concerto a Feature of His Program in Carnegie Hall. | True | H.T. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/honesty-still-best-policy-without-it-government-may-crumble-and.html | HONESTY STILL BEST POLICY.; Without It Government May Crumble and Business Disappear. | True | CURTIS RALSTON | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/would-aid-immigrants-ellis-island-group-seeks-to-admit-aliens-with.html | WOULD AID IMMIGRANTS.; Ellis Island Group Seeks to Admit Aliens With Dependents Here. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/e.html | ,-e. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mrs-robert-j-aley.html | MRS. ROBERT J. ALEY. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/flexibility-urged-in-exchange-bill-landis-asks-more-power-for-trade.html | FLEXIBILITY URGED IN EXCHANGE BILL; Landis Asks More Power for Trade Commission as House Group Opens Hearing. SENATORS PREPARE TO ACT Alcohol Pool' Is Sifted as the Ground-Work Is Laid for Study of Control. | True | Special to THE NEW YORK TIMES. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/britains-trade-continues-gain-imports-and-exports-both-show.html | BRITAIN'S TRADE CONTINUES GAIN; Imports and Exports Both Show Substantial Rises During January. JAPAN'S 'RAID' DISCOUNTED Figures Show Real Competition From Tokyo Is in Foreign, Not Domestic Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/brooklyn-flat-sold.html | Brooklyn Flat Sold. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/thomas-w-kilen.html | THOMAS W. KILEN, | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/walker-home-sold-judgments-paid-off-importer-buys-st-lukes-place.html | WALKER HOME SOLD; JUDGMENTS PAID OFF; Importer Buys St. Luke's Place House Where Former Mayor Lived From Boyhood. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/money-and-credit-wednesday-feb-14-1934.html | MONEY AND CREDIT; Wednesday, Feb. 14, 1934. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/meet-for-russian-fete-junior-aides-will-plan-tonight-for-carnival.html | MEET FOR RUSSIAN FETE.; Junior Aides Will Plan Tonight for Carnival on Saturday. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/eide-norena-heard-in-a-song-program-norwegian-opera-soprano-is.html | EIDE NORENA HEARD IN A SONG PROGRAM; Norwegian Opera Soprano Is Cordially Received at Her Town Hall Recital. SINGS IN FOUR LANGUAGES Group Drawn From Her Native Land Included -- Luboschutz Assists at the Piano. | True | H.H. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/urges-caution-on-stabilization.html | Urges Caution on Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/naval-militia-gets-boat.html | Naval Militia Gets Boat. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/negro-aid-group-elects-judge-jn-ulman-picked-for-the-executive.html | NEGRO AID GROUP ELECTS.; Judge J.N. Ulman Picked for the Executive Board. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/miss-mary-f-woods.html | MISS MARY F. WOODS, | True | Special to Tl ll YOlU S. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/deposit-insurance.html | DEPOSIT INSURANCE. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/cabinet-will-face-test-in-paris-today-doumergue-expects-to-win.html | CABINET WILL FACE TEST IN PARIS TODAY; Doumergue Expects to Win Support of Leftists Who Dislike His Policy. SOCIALISTS TO FIGHT HIM Dissolution of Parliament Will Be Sought by Extremists on Both Sides. | True | By P.j. Philip.wireless To the New York Times. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/communications-strike-in-paris.html | Communications Strike in Paris. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/plans-asset-transfer-distributers-group-inc-to-form-investment.html | PLANS ASSET TRANSFER.; Distributers Group, Inc., to Form Investment Subsidiary. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/taxi-fleets-face-ban-on-rate-rise-code-must-protect-public-as-well.html | TAXI FLEETS FACE BAN ON RATE RISE; Code Must Protect Public as Well as Provide Living Wage, Allen Warns. DRAFT IS DUE NEXT WEEK Union Leader Is Challenged When He Opposes Men on Minimum Pay Demand. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/navy-five-victor-3119-triumphs-over-vmi-team-in-contest-at.html | NAVY FIVE VICTOR, 31-19.; Triumphs Over V.M.I. Team in Contest at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/charles-f-hopkins-dies-in-hew-jersey-i-states-only-survivor-of.html | CHARLES F. HOPKINS DiES IN HEW JERSEY; i State's Only Survivor of Civilm War Holding Congressional Medal of Honor. ONCE MAYOR OF BOONTON Modestly Declined to Apply for the Medal Until Thirty Years After It Was Awarded, | True | Special to Tr Ngw YOF Tzars. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/motor-fuel-stocks-rise-up-821000-barrels-in-week-to-54029000.html | MOTOR FUEL STOCKS RISE.; Up 821,000 Barrels in Week to 54,029,000, Institute Reports. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/vast-need-is-seen-for-new-capital-ma-linton-tells-bankers-of.html | VAST NEED IS SEEN FOR NEW CAPITAL; M.A. Linton Tells Bankers of Opportunities for Long-Term Funds. LISTS SOME OBSTACLES Decries Dollar Uncertainty -- Bruere for Cooperation to Spur Building. VAST NEED IS SEEN FOR NEW CAPITAL | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/trade-returns-show-gain.html | Trade Returns Show Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/wide-drive-begins-on-exchange-bill-wall-st-firms-urge-branch.html | WIDE DRIVE BEGINS ON EXCHANGE BILL; Wall St. Firms Urge Branch Managers to Bare Points in Fletcher-Rayburn Act. CALLED HIT AT RECOVERY New York Stock Exchange's Move Is Expected to Gain Support All Over Nation. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/for-ban-on-new-machines-wool-manufacturers-would-also-restrict-idle.html | FOR BAN ON NEW MACHINES; Wool Manufacturers Would Also Restrict Idle Equipment. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/prague-cabinet-out-in-currency-fight-party-opposing-devaluation-is.html | PRAGUE CABINET OUT IN CURRENCY FIGHT; Party Opposing Devaluation Is Dropped Front Regime, Which Is Then Reconstituted. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/sir-vincent-raven-75-railway-expert-dies-ivoted-engineer-was.html | SIR VINCENT RAVEN, 75, RAILWAY EXPERT, DIES; IVoted Engineer Was Technical Adviser of North-Eastern Railway Co. Many Years. | True | Vlreless to TI NEr YORK TIES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/morgan-sails-from-st-kitts.html | Morgan Sails From St. Kitts. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/citizenship-tests-held-scandalous-immigration-head-says-they-should.html | CITIZENSHIP TESTS HELD 'SCANDALOUS'; Immigration Head Says They Should Be Revised on a Common-Sense Basis. URGES GRADED QUESTIONS Unfairness of Putting Artisan and Professor on Same Level Stressed in Address Here. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/tufs-five-halts-harvard-by-4931-kavanaugh-and-grinnell-lead-attack.html | TUFS FIVE HALTS HARVARD BY 49-31; Kavanaugh and Grinnell Lead Attack in Victory -- Merry Stars for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/3000-cwa-jobs-saved-here.html | 3,000 CWA Jobs Saved Here. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/oil-workers-to-get-rise.html | Oil Workers to Get Rise. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/city-bill-again-defeated-despite-new-lehman-plea-assembly-stands-85.html | City Bill Again Defeated Despite New Lehman Plea; Assembly Stands 85 to 57, Only 7 Democrats for Measure -- Governor Reproves Its Foes -- LaGuardia Reprisals Likely. ASSEMBLY DEFEATS THE CITY BILL AGAIN | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/board-votes-plan-for-new-city-park-use-of-christieforsyth-area-as.html | BOARD VOTES PLAN FOR NEW CITY PARK; Use of Christie-Forsyth Area as Recreation Spot Opposed by East Side Chamber. INJURY TO TRADE FEARED Mayor Tells Sinking Fund Body City Should Deduct Taxes From Rents It Pays. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/two-fliers-leap-safely-as-craft-crash-in-hawaii.html | Two Fliers Leap Safely As Craft Crash in Hawaii | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/jr-nutt-sued-over-loan.html | J.R. Nutt Sued Over Loan. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/shumsky-gives-recital-young-philadelphia-violinist-wins-approval-at.html | SHUMSKY GIVES RECITAL.; Young Philadelphia Violinist Wins Approval at Town Hall. | True | W.B.C. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/colgate-beats-williams-three-points-by-brooks-decide-basketball.html | COLGATE BEATS WILLIAMS.; Three Points by Brooks Decide Basketball Game, 34-31. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/housing-leaders-defend-city-plan-robinson-and-pink-accuse-realty.html | HOUSING LEADERS DEFEND CITY PLAN; Robinson and Pink Accuse Realty Interests of Seeking to Block Slum Clearance. WARNING BY TRUNK HEARD He Urges Restriction of the Board's Power at Meeting of City Women's Clubs. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/cotton-consumption-up-domestic-use-rose-37842-bales-in-january-as.html | COTTON CONSUMPTION UP.; Domestic Use Rose 37,842 Bales in January as Exports Fell. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/kent-six-scores-9-to-1-routs-morristown-at-west-point-greeley-makes.html | KENT SIX SCORES, 9 TO 1.; Routs Morristown at West Point -- Greeley Makes Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/new-slogan-a-plea-for-clean-streets-goodrich-coins-pick-up-three.html | NEW SLOGAN A PLEA FOR CLEAN STREETS; Goodrich Coins 'Pick Up Three Pieces of Paper a Day' in Appeal to Public. PRIZE POSTERS ARE IN USE First Batch of Adorned Rubbish Cans Issued -- Heaters Aid Today in Ice Removal. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/jerome-funeral-today.html | Jerome Funeral Today. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/218781036-is-lent-to-aid-urban-homes-home-owners-loan-corporation.html | $218,781,036 IS LENT TO AID URBAN HOMES; Home Owners Loan Corporation Helped 76,558 Properties Up to Feb. 9. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/canadians-to-face-army-six.html | Canadians to Face Army Six. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/inquirers-to-get-income-returns-president-will-order-access-to.html | INQUIRERS TO GET INCOME RETURNS; President Will Order Access to Records for Investigators of Aircraft Purchases. HEAVY LOSSES RECALLED Witnesses Before Subcommittee Say Work on Experimental Navy Planes Was Costly. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/new-rules-on-silk-dyeing-claims.html | New Rules On Silk Dyeing Claims. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/st-valentine-dinner-given-by-zh-ellises-birthday-party-entertained.html | ST. VALENTINE DINNER GIVEN BY Z.H. ELLISES; Birthday Party Entertained at the Central Park Casino -- Other Dinner Hosts. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/posts-club-linked-to-cwa-politics-official-admits-to-deutsch-a.html | POST'S CLUB LINKED TO CWA 'POLITICS'; Official Admits to Deutsch a Group in His Democratic Club Put Men in Jobs. | True | BUT SAYS HE STOPPED IT | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/allyn-in-sanitation-post-brooklyn-lawyer-engineer-and-soldier.html | ALLYN IN SANITATION POST; Brooklyn Lawyer, Engineer and Soldier Appointed by LaGuardia. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/child-labor-act-opposed-allied-patriotic-societies-inc-adopts.html | CHILD LABOR ACT OPPOSED; Allied Patriotic Societies, Inc., Adopts Resolution Unanimously | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/limit-on-ticker-plan-stock-exchange-may-confine-new-express-service.html | LIMIT ON TICKER PLAN.; Stock Exchange May Confine New Express Service to City. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/action-on-league-urged-in-petition-nationwide-plea-to-be-made-for.html | ACTION ON LEAGUE URGED IN PETITION; Nation-Wide Plea to Be Made for Naming of an Official Delegate to Geneva. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mr-rogers-hopes-we-do-our-fighting-at-home.html | Mr. Rogers Hopes We Do Our Fighting at Home | True | WILL ROGERS | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/extravagant-economies.html | EXTRAVAGANT ECONOMIES." | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/judges-napoleon-by-bible-standard-scripture-would-have-ignored-him.html | JUDGES NAPOLEON BY BIBLE STANDARD; Scripture Would Have Ignored Him, Dr. Glueck Declares at Farewell Dinner. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/paris-gold-loss-2-billion-francs-week-of-feb-2-set-record-and.html | PARIS GOLD LOSS 2 BILLION FRANCS; Week of Feb. 2 Set Record and Exceeded Estimates, Bank of France Report Will Show. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | By MacKay Radio To the New York Times. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/codos-rossi-plan-long-flight.html | Codos, Rossi Plan Long Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/oxford-honors-davison-harvard-professor-receives-an-honorary.html | OXFORD HONORS DAVISON.; Harvard Professor Receives an Honorary Doctorate in Music. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/metternich-horrors-again-seen-in-vienna-attacks-on-homes-of-workers.html | METTERNICH HORRORS AGAIN SEEN IN VIENNA; Attacks on Homes of Workers Recall Days of 'Hanging General' in Revolt of 1848. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/inspect-housing-plans-many-persons-visit-architects-show-on-opening.html | INSPECT HOUSING PLANS.; Many Persons Visit Architects' Show on Opening Day. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/many-reserve-seats-for-theatre-benefit-showing-of-the-shining-hour.html | MANY RESERVE SEATS FOR THEATRE BENEFIT; Showing of 'The Shining Hour' to Further Charitable Work of Yorkville Music School. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/successful-study-made-of-eclipse-scientists-on-losap-island-find.html | SUCCESSFUL STUDY MADE OF ECLIPSE; Scientists on Losap Island Find Conditions Perfect in Brief Time of Totality. CORONAL STREAMERS SEEN Dr. Cohn of California Says the Sun's Halo Was of Type Noted at Times of Fewest Spots. | True | By Dr. Willi M. Cohn. Leader of the American Eclipse Expedition.wireless To the New York Times.copyright, 1934, By Science Service. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/morris-a-eiseman.html | MORRIS A -- EISEMAN. | True | pecial 1.o THE NEW 'ZORK TL%lES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/iie-ut-gen-jiro-tamon.html | I-IE. UT, GEN. JIRO TAMON. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/subway-cars-kept-warm-after-health-board-acts.html | Subway Cars Kept Warm After Health Board Acts | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/manhattan-beats-fordham-by-1614-gormans-toss-in-final-five-seconds.html | MANHATTAN BEATS FORDHAM BY 16-14; Gorman's Toss in Final Five Seconds Provides Upset in Maroons' Gym. JIM M'NALLY HIGH SCORER Scores Eight Points for Jasper Quintet -- De Philips Stars for the Losers. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/reichsrat-abolished-by-a-hitler-decree-federal-council-was.html | REICHSRAT ABOLISHED BY A HITLER DECREE; Federal Council Was Superfluous Because of Unification of Powers in Reich Government. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/columbia-freshmen-win-take-relay-final-event-to-beat-rutgers-cub.html | COLUMBIA FRESHMEN WIN.; Take Relay, Final Event, to Beat Rutgers Cub Swimmers, 34-27. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/johnson-renamed-akc-president-inglee-and-rice-also-reelected-as.html | JOHNSON RENAMED A.K.C. PRESIDENT; Inglee and Rice Also Re-elected as Vice President and Secretary-Treasurer. MORE DIRECTORS ADDED Licenses Granted to Judges and Trial Boards Are Appointed for Ensuing Year. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/dollfuss-regime-betrays-anxiety-government-radio-appeal-to-women-to.html | DOLLFUSS REGIME BETRAYS ANXIETY; Government Radio Appeal to Women to Urge Men to Yield Arms Shows Nervousness. FOREIGN SYMPATHY WANES Fighting Spirit of Socialists Wins Admiration of Foes Within the Country. DOLLFUSS REGIME SHOWS ANXIETY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/rangoon-to-mandalay.html | Rangoon to Mandalay.' | True | A.D.E. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/captain-t-i-arms-of-the-navy-dead-heart-attack-in-street-fatal-to.html | CAPTAIN T. I. ARMS OF THE NAVY DEAD; Heart Attack in Street Fatal to Disbursing Officer of Third Naval District. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/income-tax-rules-cited-losses-due-to-acts-of-god-may-be-deducted-by.html | INCOME TAX RULES CITED.; Losses Due to 'Acts of God' May Be Deducted by Taxpayers. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/penn-mutual-adds-15865490-assets-insurance-company-reports-increase.html | PENN MUTUAL ADDS $15,865,490 ASSETS; Insurance Company Reports Increase to $530,453,764 in 1933 Statement. 498,763 POLICIES LISTED 140,916,321 Paid In During Last Year -- Figures Given Also by Other Concerns. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/lent-sewing-classes-to-open.html | Lent Sewing Classes to Open. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/an-appointment-criticized-objections-to-the-naming-of-a-deputy.html | AN APPOINTMENT CRITICIZED.; Objections to the Naming of a Deputy Commissioner of Markets. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/johnston-asks-a-new-trial.html | Johnston Asks a New Trial. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/the-marbury-home-in-sutton-pl-sold-lady-mendl-disposes-of-home-that.html | THE MARBURY HOME IN SUTTON PL. SOLD; Lady Mendl Disposes of Home That Was Bequeathed to Her. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/fordham-in-debate-tonight.html | Fordham in Debate Tonight. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/to-speak-on-family-welfare.html | To Speak on Family Welfare. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/100000-warehouse-planned-by-railroad.html | $100,000 Warehouse Planned by Railroad | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/security-dealers-will-pass-on-code-meet-with-brokers-here-monday-to.html | SECURITY DEALERS WILL PASS ON CODE; Meet With Brokers Here Monday to Consider New Draft of Fair-Practice Rules. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/french-stocks-decline.html | French Stocks Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/army-in-front-3326-dawalt-sets-pace-in-victory-over-lehigh-quintet.html | ARMY IN FRONT, 33-26.; Dawalt Sets Pace in Victory Over Lehigh Quintet. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/two-killed-in-spain-in-first-strike-clash-civil-guard-and.html | TWO KILLED IN SPAIN IN FIRST STRIKE CLASH; Civil Guard and Construction Workers Exchange Shots -- Reds Seize Catalan Town. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/roland-r-witte-is-found-shot.html | Roland R. Witte Is Found Shot. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/suffield-quintet-scores-assumes-lead-in-second-quarter-to-defeat.html | SUFFIELD QUINTET SCORES; Assumes Lead In Second Quarter to Defeat Westminster, 27-16. | True | Special to THE NEW YORK TIMES. | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/plans-highspeed-train-new-haven-railroad-seeks-bids-for-streamlined.html | PLANS HIGH-SPEED TRAIN.; New Haven Railroad Seeks Bids for Stream-Lined Equipment. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/socialist-women-fight-beside-men-help-carry-the-munitions-and.html | SOCIALIST WOMEN FIGHT BESIDE MEN; Help Carry the Munitions and Reload Rifles in All-Night Struggle in Floridsdorf. SCORES ARE CASUALTIES Many Children Are Also the Victims of Bombardment -- All Austrian Schools Shut. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/christopher-j-gelson.html | CHRISTOPHER J. GELSON. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/ruspoli-named-captain.html | Ruspoli Named Captain. | True | | C1B 216153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/divorce-to-miss-mackaiII-british-film-actress-gets-decree-in-los.html | DIVORCE TO MISS MACKAILL; British Film Actress Gets Decree in Los Angeles. | True | | C1B 216153 |
| 1934-02-15 | 1934-02-15 | https://www.nytimes.com/1934/02/15/archives/mrs-coll-on-trial-for-bronx-murder-widow-of-slain-gangster-and-two.html | MRS. COLL ON TRIAL FOR BRONX MURDER; Widow of Slain Gangster and Two Alleged Aides Smilingly Confer in Courtroom. | True | | C1B 216153 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/utica-curlers-triumph-defeat-caledonians-of-new-york-in-allen-medal.html | UTICA CURLERS TRIUMPH.; Defeat Caledonians of New York in Allen Medal Final. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/son-born-to-mrs-p-c-barney.html | Son Born to Mrs. P. C. Barney. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/44-states-prepare-model-labor-code-washington-conference-agrees-to.html | 44 STATES PREPARE MODEL LABOR CODE; Washington Conference Agrees to Divide Country Into Six Regional Units. | True | By Louis Stark. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-cabinet-aid-named-in-brazil-constitutional-convention-will.html | NEW CABINET AID NAMED IN BRAZIL; Constitutional Convention Will Debate Debts of States to Us Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/first-view-of-damage-caused-by-shellfire-in-vienna-our-envoy-sails.html | FIRST VIEW OF DAMAGE CAUSED BY SHELL-FIRE IN VIENNA.; OUR ENVOY SAILS FOR VIENNA POST Earle on Departure Denies He Was Ordered to Return by the President. IS 'SICKENED BY STRIFE Deplores Shedding of Blood by Rival Parties -- His Wife and Sons Are Abroad. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/to-act-on-postseason-game.html | To Act on Post-Season Game. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/capital-reduction-planned.html | Capital Reduction Planned. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/frederick-horn-by.html | FREDERICK HORN BY*. | True | Special to THE IW YORK T[.ZES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/william-t-jerome-buried.html | William T. Jerome Buried. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/clears-claims-on-home-details-of-walker-residence-sale-placed-on.html | CLEARS CLAIMS ON HOME; Details of Walker Residence Sale Placed on Record. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mediation-is-barred-by-republic-steel-attorneys-tell-labor-board.html | MEDIATION IS BARRED BY REPUBLIC STEEL; Attorneys Tell Labor Board Corporation Will Not Submit to Interference. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/bar-backs-court-reform-county-group-urges-passage-of-bill-to-reduce.html | BAR BACKS COURT REFORM.; County Group Urges Passage of Bill to Reduce High Fees. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/grains-lack-trend-in-erratic-trading-developments-in-europe-and-far.html | GRAINS LACK TREND IN ERRATIC TRADING; Developments in Europe and Far East Awaited, With Crop Reports Ignored. CHANGES IN PRICES SMALL Wheat Permanent Over-Supply Is Probable, Broomhall Tells Chicago Operators. | True | Special to THE NEW YORK TIMES. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/borah-denounces-libel-by-britons-he-answers-baldwin-and-nicolson-on.html | BORAH DENOUNCES 'LIBEL' BY BRITONS; He Answers Baldwin and Nicolson on Our Failure to Ratify Peace Treaty. TURMOIL IS LAID TO PACT Senator Says Wilson Would Not Have Signed if He Had Known It Would Stand. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/to-discuss-roosevelt-suggestion.html | To Discuss Roosevelt Suggestion. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nine-city-projects-approved-for-loans-work-here-to-cost-8694573-on.html | NINE CITY PROJECTS APPROVED FOR LOANS; Work Here to Cost $8,694,573 on List Sanctioned by the State Advisory Board. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/dress-group-fights-domination-here-nra-aid-sought-in-jersey-as-15.html | DRESS GROUP FIGHTS 'DOMINATION' HERE; NRA Aid Sought in Jersey as 15 Plants Are Reported Shut Due to 'Manipulation.' | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/benefit-games-tonight-basketball-tripleheader-on-program-at-71st.html | BENEFIT GAMES TONIGHT.; Basketball Triple-Header on Program at 71st Regiment Armory. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/riohard-fay-weds-muriel-kiessling-ceremony-by-the-rev-g-a.html | RIOHARD FAY WEDS MURIEL KIESSLING; Ceremony by the Rev. G. A. Cunningham in 'St. John's Church, Stamford, Conn. BRIDE HAS 3 ATTENDANTS Reception Held at Gurdon Gables, Estate of Her Parents, in New Canaan. | True | 8pecfal to T Nmv NoK T. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/flight-to-midway-delayed.html | Flight to Midway Delayed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/boston-six-draws-with-maroons-44-late-rally-enables-bruins-to-gain.html | BOSTON SIX DRAWS WITH MAROONS, 4-4; Late Rally Enables Bruins to Gain Tie -- Chicago Victor Over Ottawa, 5-2. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ranger-sextet-buys-leduc.html | Ranger Sextet Buys Leduc. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/college-to-mark-anniversary.html | College to Mark Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/proof-in-bus-case-asked-attorney-for-companies-seeks-particulars-in.html | PROOF IN BUS CASE ASKED.; Attorney for Companies Seeks Particulars in Franchise Suit. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/heads-williams-glee-club.html | Heads Williams Glee Club. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/title-wrestling-tomorrow.html | Title Wrestling Tomorrow. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/cotton-points-up-in-big-turnover-early-advance-meets-realizing.html | COTTON POINTS UP IN BIG TURNOVER; Early Advance Meets Realizing, Reselling and Releases of Spots by Producers. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/whitney-extends-market-bill-fight-letter-assailing-measure-sent-to.html | WHITNEY EXTENDS MARKET BILL FIGHT; Letter Assailing Measure Sent to Exchange Members and Corporation Heads. CRITICISM IS DETAILED Appeals Warn of Threats to Market in Securities and 'Prejudice to Investors.' | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/makes-24-home-loans.html | Makes 24 Home Loans. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/clementon-bank-to-reopen.html | Clementon Bank to Reopen. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/trade-unions-in-britain-show-a-swift-decline.html | Trade Unions in Britain Show a Swift Decline | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/grain-export-larger-wheat-moving-freely.html | Grain Export Larger; Wheat Moving Freely | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/rev-w-c-fitzimmons.html | REV. W. C. FITZIMMONS. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/confirmation-held-up-senators-object-to-supplanting-prettyman-in.html | CONFIRMATION HELD UP.; Senators Object to Supplanting Prettyman in Revenue Post. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/2-killed-at-oil-plant-men-are-crushed-to-death-as-big-piece-of.html | 2 KILLED AT OIL PLANT.; Men Are Crushed to Death as Big Piece of Machinery Falls. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/austrian-socialists-yield-leaders-flee-the-country-resistance.html | Austrian Socialists Yield; Leaders Flee the Country; Resistance Collapses and Government Begins 'Mopping Up' as White Flag Flies on Housing Blocks -- Prisons Filled. | True | By Frederick T. Birchall. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nazi-chief-explains-reich-curb-on-jews-frick-tells-foreign.html | NAZI CHIEF EXPLAINS REICH CURB ON JEWS; Frick Tells Foreign Newspaper Men and Diplomats 'Alien Race' Dominated Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/hits-soviet-credit-bank-senator-tydings-contends-russia-cannot-pay.html | HITS SOVIET CREDIT BANK.; Senator Tydings Contends Russia Cannot Pay for Goods. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/fourth-salome-at-opera-strauss-musicdrama-preceded-by-puccinis.html | FOURTH 'SALOME' AT OPERA; Strauss Music-Drama Preceded by Puccini's 'Gianni Schicchi.' | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/at-t-income-off-to-737-per-share-net-for-1933-compares-with-782-in.html | A.T. & T. INCOME OFF TO $7.37 PER SHARE; Net for 1933 Compares With $7.82 in 1932 -- Decrease in Expenses Reported. DEFICIT UP TO $30,503,699 Gifford Says System Shared in General Improvement in Business Last Year. A.T. & T. INCOME OFF TO $7.37 PER SHARE | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/norman-wilkinson-stage-designer-dies-he-was-a-governor-of.html | NORMAN WILKINSON, STAGE DESIGNER, DIES; He Was a Governor of Shakespeare Memorial Theatre at' Stratford-on-Avon. | True | Wireless to THZ NEW YORK TLES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/harry-k-noyes.html | HARRY K. NOYES. | True | Special Cable to T[E EW YORX TlaES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/road-would-buy-three-engines.html | Road Would Buy Three Engines. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/3-bank-law-bills-signed-by-lehman-action-validates-all-emergency.html | 3 BANK LAW BILLS SIGNED BY LEHMAN; Action Validates All Emergency Insurance Measures Passed Last Year. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/price-index-up-in-week-annalists-wholesale-commodity-figure-is-now.html | PRICE INDEX UP IN WEEK.; Annalist's Wholesale Commodity Figure Is Now 106.8. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/student-and-girl-found-slain.html | Student and Girl Found Slain. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/settles-with-bank-of-us-rosenblatt-exdirector-agrees-to-pay.html | SETTLES WITH BANK OF U.S.; Rosenblatt, Ex-Director, Agrees to Pay Broderick $76,000. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/baker-stursberg.html | Baker -- Stursberg. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/jungle-wreckers-find-derelict-dead-victim-of-cold-discovered-as.html | JUNGLE' WRECKERS FIND DERELICT DEAD; Victim of Cold Discovered as Shacks Are Razed for Garage at 38th St. and 10th Av. BUNKMATE BARELY ALIVE Outcasts Gather Small Treasures and Vanish as Pickaxes Make Short Work of 'Homes.' | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/black-hawks-gain-in-race.html | Black Hawks Gain in Race. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/druggists-held-for-liquor-sale.html | Druggists Held for Liquor Sale. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/three-at-yale-named-to-faculty-places-ten-fellows-and-associate.html | THREE AT YALE NAMED TO FACULTY PLACES; Ten Fellows and Associate Fellows of Colleges Are Also Appointed. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/18-games-scheduled-for-fordham-nine-maroon-to-open-campaign-against.html | 18 GAMES SCHEDULED FOR FORDHAM NINE; Maroon to Open Campaign Against Columbia on April 4 -Several New Teams Listed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/walter-mcd-johnston.html | WALTER McD. JOHNSTON, | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/paris-holds-reich-has-large-armies-note-insists-special-guards-and.html | PARIS HOLDS REICH HAS LARGE ARMIES; Note Insists Special Guards and the Storm Troops Are Really Military Units. PACIFIC AIM IS STRESSED But Settlement of Question of Troops Is Demanded in Advance of Any Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/william-wallace-kefi-teacher-of-electricity-and-physics-lectured.html | WILLIAM WALLACE KEFI.; Teacher of Electricity and Physics Lectured Tuesday. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/womens-golf-dates-set.html | Women's Golf Dates Set. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/bill-hits-advertising-but-proposed-sales-tax-does-not-touch.html | BILL HITS ADVERTISING.; But Proposed Sales Tax Does Not Touch Retailing of Papers. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nyu-girls-list-meets-fencing-squad-will-inaugurate-seasons-program.html | N.Y.U. GIRLS LIST MEETS.; Fencing Squad Will Inaugurate Season's Program Tonight. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/trio-slain-in-cuba-on-way-to-trial-three-others-are-injured-as.html | TRIO SLAIN IN CUBA ON WAY TO TRIAL; Three Others Are Injured as Motorcar Is Attacked With Machine Guns. ASSASSINS IN A COLLISION They Escape on Foot After Crash -- Believed to Have Made Mistake in Their Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/andrus-93-today-sees-better-days-millionaire-straphanger-says.html | ANDRUS, 93 TODAY; SEES 'BETTER DAYS; ' Millionaire Straphanger' Says Greatest Problem of the Country Now Is Taxes. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/students-denounce-war-700-at-two-nyu-meetings-protest-military.html | STUDENTS DENOUNCE WAR.; 700 at Two N.Y.U. Meetings Protest Military Action. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/hardships-of-city-patients.html | Hardships of City Patients. | True | HUMANITARIAN | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/evans-british-explorer-heads-antarctic-survey.html | Evans, British Explorer, Heads Antarctic Survey | True | By the Canadian Press. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nyac-five-tops-columbus-council-triumphs-30-to-28-for-third-victory.html | N.Y.A.C. FIVE TOPS COLUMBUS COUNCIL; Triumphs, 30 to 28, for Third Victory in Four Games in McLoughlin Trophy Play. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/peter-f-tiernan.html | PETER F. TIERNAN. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/women-were-active-in-austrian-warfare-have-fought-side-by-side-with.html | WOMEN WERE ACTIVE IN AUSTRIAN WARFARE; Have Fought Side by Side With Socialist Men, Refusing to Take Chances to Flee. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nabors-thrown-by-calza-italian-triumphs-in-3248-with-flying-mare.html | NABORS THROWN BY CALZA; Italian Triumphs in 32:48 With Flying Mare and Body Hold. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/jesters-defeated-by-local-team-51-squash-racquets-squad-from-london.html | JESTERS DEFEATED BY LOCAL TEAM, 5-1; Squash Racquets Squad From London Turned Back as Tour Is Concluded. | True | By Allison Danzig. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/miami-jails-husband-of-new-york-bride-selfstyled-war-flier-arrested.html | MIAMI JAILS HUSBAND OF NEW YORK BRIDE; Self-Styled War Flier Arrested Three Days After Marrying Daughter of H.F. Marks. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/pacifist-condemns-leagues-politeness-norwegian-delegate-to-brussels.html | PACIFIST CONDEMNS LEAGUE'S POLITENESS; Norwegian Delegate to Brussels Congress Urges More Sincerity in Action at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/harry-t-edgar-a-former-executive-of-stone-webster-inc.html | HARRY T. EDGAR.; A Former Executive of Stone & Webster, Inc, | True | Ipecial to THg I'sw YORK TES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/urges-state-keep-forestation-aims-osborne-in-report-to-lehman.html | URGES STATE KEEP FORESTATION AIMS; Osborne, in Report to Lehman, Stresses the Importance of Protective Measures. BENEFITS FROM CCC TOLD Acreage Damage Through Fires Was Cut Through Corps Workers -- 2,077 Blazes Set Record. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/yarr-gets-coaching-post.html | Yarr Gets Coaching Post. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/heads-100year-group-cc-paulding-elected-president-medal-awarded-to.html | HEADS 100-YEAR GROUP.; C.C. Paulding Elected President -- Medal Awarded to Whalen. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/syndicate-buys-house-on-6th-av-blockfront.html | Syndicate Buys House On 6th Av. Blockfront | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/keep-deposit-law-roosevelt-urges-president-sends-to-fletcher.html | KEEP DEPOSIT LAW, ROOSEVELT URGES; President Sends to Fletcher Bennett's Request to Carry On Insurance until 1935. SEVERAL CHANGES ASKED About 99 Per Cent of the Banks Have Complied With Act, Insuring 50,000,000 Accounts. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/power-stock-changes-hands.html | Power Stock Changes Hands. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/spur-salmon-fishermen-high-prices-send-ships-out-from-north-pacific.html | SPUR SALMON FISHERMEN.; High Prices Send Ships Out From North Pacific Ports. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/aid-sought-for-schools.html | Aid Sought for Schools. | True | ALICE STONE BLACKWELL | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/james-van-1cklen.html | JAMES VAN $1CKLEN. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/naish-enters-long-flight-briton-to-race-in-monoplane-from-london-to.html | NAISH ENTERS LONG FLIGHT; Briton to Race in Monoplane From London to Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/safety-drive-widened-uncle-robert-carries-campaign-into-a-fourth.html | SAFETY DRIVE WIDENED.; Uncle Robert Carries Campaign Into a Fourth School. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/reds-had-no-part-in-austrian-rising-communism-in-nation-almost.html | REDS HAD NO PART IN AUSTRIAN RISING; Communism in Nation Almost Non-Existent Because of Policy of Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/26300-for-old-bible-that-sum-has-been-raised-in-britain-toward.html | 26,300 FOR OLD BIBLE.; That Sum Has Been Raised in Britain Toward Codex Purchase. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/british-shift-seen-by-austrian-envoy-minister-to-london-asks.html | BRITISH SHIFT SEEN BY AUSTRIAN ENVOY; Minister to London Asks Dollfuss to End Slaughter and Call Off Threatened Executions. | True | By Ferdinand Kuhn Jr. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/navy-takes-over-new-cruiser-here-the-new-orleans-10000ton-miniature.html | NAVY TAKES OVER NEW CRUISER HERE; The New Orleans, 10,000-Ton 'Miniature Battleship,' Commissioned at Yard. COST PUT AT $11,000,000 Increased Strength of Armor Is Achieved -- Carries Nine 8-Inch Guns and Two Planes. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/washington-propaganda.html | Washington Propaganda. | True | Mrs. CHARLES P. NORCROSS | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-jersey-golf-listed-state-amateur-tourney-to-be-played-at.html | NEW JERSEY GOLF LISTED.; State Amateur Tourney to Be Played at Ridgewood June 6-9. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nyu-five-downs-temple-by-21-to-19-rubensteins-field-goal-in-the.html | N.Y.U. FIVE DOWNS TEMPLE BY 21 TO 19; Rubenstein's Field Goal in the Last Two Minutes Gives Violet Winning Margin. VICTORS FORCED TO RALLY Erase 19-to-17 Lead by Owls to Capture Eleventh Straight Game at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/policy-holder-asks-caution-rash-action-on-control-of-public.html | POLICY HOLDER ASKS CAUTION; Rash Action on Control of Public Utilities Is Deplored. | True | POLICY HOLDER | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/hotel-strike-ends-mediation-is-voted-union-membership-ratifies.html | HOTEL STRIKE ENDS; MEDIATION IS VOTED; Union Membership Ratifies Agreement Made by Leaders With Employer Group. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mdonald-is-back-from-jewish-parley-sets-german-refugees-at-50000.html | M'DONALD IS BACK FROM JEWISH PARLEY; Sets German Refugees at 50,000 -- Warburg Also Attended London Conference. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/discount-cut-on-west-coast.html | Discount Cut on West Coast. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/scandal-is-laid-to-tokyo-ministers-danger-is-seen-that-the-cabinet.html | SCANDAL' IS LAID TO TOKYO MINISTERS; Danger Is Seen That the Cabinet May Fall Whether Change Is Found True or Not. | True | Special Cable to THE NEW YORK TIMES. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/in-washington-frances-adherence-to-democracy-wins-favor.html | In Washington; France's Adherence to Democracy Wins Favor. | True | By Arthur Krock. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/rockefeller-sr-leaves-for-florida-home-24-employes-go-with-him-on.html | Rockefeller Sr. Leaves for Florida Home; 24 Employes Go With Him on Private Train | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-weber-heilbroner-store.html | New Weber & Heilbroner Store. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ruth-slenczynski-sails-child-pianist-and-father-to-join-mother-and.html | RUTH SLENCZYNSKI SAILS.; Child Pianist and Father to Join Mother and Sisters in Paris. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/elizabeth-watson-engaged-to-be-wed-betrothal-of-smith-college.html | ELIZABETH WATSON ENGAGED TO BE WED; Betrothal of Smith College Graduate to F. Malcolm McLaughlin Made Known.. NUPTIALS IN EARLY SPRING Fiance a Grandson of the Late John McLaughlin, of Noted Philadelphia Family. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/dressen-giants-enlists-for-1934-vergezs-understudy-convalescing-in.html | DRESSEN, GIANTS, ENLISTS FOR 1934; Vergez's Understudy, Convalescing in Houston Hospital, Accepts Terms. SALTZGAVER JOINS YANKS Third Baseman Sends Document to Barrow -- No Further Word From Gomez, a Holdout. | True | By Roscoe McGowen. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/railway-express-shifts-cr-graham-succeeds-cw-roble-retiring-after.html | RAILWAY EXPRESS SHIFTS.; C.R. Graham Succeeds C.W. Roble, Retiring After 50 Years. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/pond-says-yale-must-be-football-conscious-the-year-round-in-order.html | Pond Says Yale Must Be Football Conscious The Year Round in Order to Produce Winner | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/coequel-conquers-gay-joe-by-length-filly-gains-third-triumph-in.html | COEQUEL CONQUERS GAY JOE BY LENGTH; Filly Gains Third Triumph in Four Florida Starts in Eau Gallie Purse at Miami. BROWN TONEY RUNS THIRD Victor Returns $9.80 for $2 Straight After Covering Mile in 1:37 1-5. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/decrease-in-outstanding-bank-credit-shown-in-reserve-systems-report.html | Decrease in Outstanding Bank Credit Shown in Reserve System's Report | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/clubs-may-bar-pros-german-tennis-league-against-troupes-of-tilden.html | CLUBS MAY BAR PROS.; German Tennis League Against Troupes of Tilden Type. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/daniell-goes-to-jail-in-default-of-fine-bomber-of-stock-exchange.html | DANIELL GOES TO JAIL IN DEFAULT OF FINE; 'Bomber' of Stock Exchange Elects to Serve 30 Days Rather Than Pay $500. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/lehman-is-near-a-break-with-farley-and-flynn-over-stand-on-city.html | LEHMAN IS NEAR A BREAK WITH FARLEY AND FLYNN OVER STAND ON CITY BILL; STIRRED BY INTERFERENCE Feels if They Kept Hands Off the Legislature the Measure Would Pass. FARLEY SHIFT REPORTED Albany Hears of Phone Talk With Governor in Which He Reversed Public Attitude. EXECUTIVE TO TRY AGAIN Will Attempt to Force Enough Democrats Into Line to Get Act Through Assembly. LEHMAN NEAR SPLIT WITH PARTY CHIEFS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/police-told-to-exercise-to-overcome-softness.html | Police Told to Exercise To Overcome'Softness' | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/shooting-gallery-is-built-under-the-white-house.html | Shooting Gallery Is Built Under the White House | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nyac-wins-at-handball.html | N.Y.A.C. Wins at Handball. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/harvard-begins-new-prize-system-fellowships-are-established-for.html | HARVARD BEGINS NEW PRIZE SYSTEM; Fellowships Are Established for Freshmen of 'Rare Ability and Promise.' FIRST ARE SET FOR JULY Five Will Be Awarded to Students From the Midwest -- Plan Is to Be Extended. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-gs-eastwick-a-dinner-hostess-entertains-at-the-st-regis-mrs-hm.html | MRS. G.S. EASTWICK A DINNER HOSTESS; Entertains at the St. Regis -Mrs. H.M. Alexander Is Honored at Luncheon. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/nazi-austria-sure-germans-are-told-habitch-national-socialist-chief.html | NAZI AUSTRIA SURE, GERMANS ARE TOLD; Habitch, National Socialist Chief for Country, Says Dollfuss Acts for Aliens. HIS VIEW CALLED REICH'S He Asserts Brown Shirts Are Biding Time, but Are Ready to Make Sacrifice. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/morrow-gift-revealed-he-left-50000-in-trust-fund-to-university-of.html | MORROW GIFT REVEALED.; He Left $50,000 in Trust Fund to University of Mexico. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/packers-get-code-to-cover-markets-aaa-draft-aims-to-stabilize.html | PACKERS GET CODE TO COVER MARKETS; AAA Draft Aims to Stabilize Wholesale Prices and to Effect Economies. TRUST LAWS WILL STAND Exceptions May Be Made, However -- License Plan Is Waived, but Books May Be Scanned. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/greece-lets-insull-stay-but-only-in-bed-premier-says-the-fugitive.html | GREECE LETS INSULL STAY, BUT ONLY IN BED; Premier Says the Fugitive May Remain in Country Until 'Health Improves.' | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/5-tax-on-sports-proposed-in-bill.html | 5% TAX ON SPORTS PROPOSED IN BILL | True | Albany Measure Would Affect Events Where Admission Is More Than 40 Cents.Special to THE NEW YORK TIMES. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/wedell-wins-race-at-new-orleans-speed-flier-is-first-in-25mile.html | WEDELL WINS RACE AT NEW ORLEANS; Speed Flier Is First in 25-Mile Event -- Harold Neuman Gets Sweepstakes. JUMPING THRILLS CROWD Flier's Motor Stalls and Spectators See Near-Crash -- Tribute Is Paid to Captain Nelson. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/sails-to-meet-byrd-ship-the-discovery-leaves-dunedin-with-doctor.html | SAILS TO MEET BYRD SHIP.; The Discovery Leaves Dunedin With Doctor and Supplies. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/frisco-to-ask-rfc-loan-trustees-apply-to-court-for-aid-on-march-1.html | FRISCO TO ASK RFC LOAN.; Trustees Apply to Court for Aid on March 1 Maturities. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/americans-play-tie-with-red-wings-11-mcveighs-tally-equalizes-the.html | AMERICANS PLAY TIE WITH RED WINGS, 1-1; McVeigh's Tally Equalizes the Count After Sorrell Scores in First Period. | True | By Joseph C. Nichols. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/railroad-reports.html | RAILROAD REPORTS. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/curry-wont-quit-as-tammany-head-kenneally-sends-report-of-leaders.html | CURRY WON'T QUIT AS TAMMANY HEAD; Kenneally Sends Report of Leader's Stand After Conference in Florida. OPEN FIGHT IN ABEYANCE Hostile Moves to Await Chief's Return -- Quayle's Chances in Brooklyn Advanced. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/decision-is-split-in-gold-bond-cases-dutch-court-upholds-legal.html | DECISION IS SPLIT IN GOLD BOND CASES; Dutch Court Upholds 'Legal Currency' on Issue Within the United States. OTHERS MUST PAY METAL Difference in Two Oil Company Securities Was in Giving Option in Coinage to Holders. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/asks-the-league-to-act-head-of-socialist-international-urges.html | ASKS THE LEAGUE TO ACT.; Head of Socialist International Urges Intervention in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/larigan-squash-victor-defeats-kirkland-to-capture-veterans.html | LARIGAN SQUASH VICTOR.; Defeats Kirkland to Capture Veterans' Championship. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/gas-routs-200-at-luncheon-in-42d-st-cafe-man-dies-3-overcome-crowds.html | Gas Routs 200 at Luncheon in 42d St. Cafe; Man Dies, 3 Overcome; Crowds Block Traffic | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/suspends-tax-collector-atlantic-city-official-acts-pending-audit-of.html | SUSPENDS TAX COLLECTOR; Atlantic City Official Acts Pending Audit of Accounts. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/silverman-protests-army-contract-ban-new-york-dealer-calls-on-dern.html | SILVERMAN PROTESTS ARMY CONTRACT BAN; New York Dealer Calls on Dern to Carry Out Deal Held Up by 'Bias' of Officers. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/traylor-funial-to-be-tomorrow-vice-presidents-of-his-bank-to-be.html | TRAYLOR FUN,IAL TO BE TOMORROW; Vice Presidents of His Bank to Be Active Pallbearers- Many Messages Received. | True | pecdal to T lgw YonK TLXX. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/eastern-railroad-presidents-authorize-committee-to-study-labor.html | Eastern Railroad Presidents Authorize Committee to Study Labor Legislation | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/fm-law-predicts-rise-in-bank-loans-he-tells-trust-conference-that.html | F.M. LAW PREDICTS RISE IN BANK LOANS; He Tells Trust Conference That Superliquidity Is No Longer Necessary. OPTIMISTIC ON BUSINESS Dr. H.W. Chase Says National Recovery Is Dependent on Cooperation. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/british-commons-back-trade-war-only-44-liberals-and-laborites.html | BRITISH COMMONS BACK TRADE WAR; Only 44 Liberals and Laborites Oppose Retaliatory Tariffs Against France. OFFER TO NEGOTIATE MADE Runciman Demands, However, That Paris End 'Discriminations' During Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/dangerous-footways.html | Dangerous Footways. | True | SIMON BRIMBERG | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/right-triumphs-in-georgia.html | RIGHT TRIUMPHS IN GEORGIA. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/middletown-pastor-accepts-call-here-the-rev-thomas-j-jones-to-come.html | MIDDLETOWN PASTOR ACCEPTS CALL HERE; The Rev. Thomas J. Jones to Come to the Welsh-American Congregational Church. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/locatelli-bout-canceled.html | Locatelli Bout Canceled. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/livestock-value-rises.html | Livestock Value Rises. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/dorman-joins-loan-concern.html | Dorman Joins Loan Concern. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/public-service-body-charges-obstruction-report-to-legislature-says.html | PUBLIC SERVICE BODY CHARGES OBSTRUCTION; Report to Legislature Says Utilities Have Tried to Break Down Regulation. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/4year-postmastership-awarded.html | 4-Year Postmastership Awarded. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mathieson-alkali-increases-profit-reports-170-a-share-net-for-1933.html | MATHIESON ALKALI INCREASES PROFIT; Reports $1.70 a Share Net for 1933, Against 86c a Year Before. CONGOLEUM-NAIRN GAINS Earnings Rise From $674,402 to $2,062,881 -- Statements by Other Corporations. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/neighborhood-houses-luncheon.html | Neighborhood Houses Luncheon. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/fewer-hurt-here-on-transit-lines-boards-report-for-1933-shows-41080.html | FEWER HURT HERE ON TRANSIT LINES; Board's Report for 1933 Shows 41,080 Injuries, Compared with 45,746 in 1932. NO LET-UP IN SERVICE Increase Is Recorded on the B.M.T. Despite Decline in Passenger Traffic. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/student-is-reinstated-city-college-grants-petition-of-antiwar.html | STUDENT IS REINSTATED.; City College Grants Petition of Anti-War Demonstrator. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/george-b-robbins-a-vice-president-of-amour-co-for-thirtyfive-years.html | GEORGE B, ROBBINS.; A Vice President of Armour & Co, for Thirty-five Years, | True | Special to THE i',TEW YORK TLgES. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/5000-parade-here-to-fight-cwa-cuts-leaders-threaten-bloodshed-if.html | 5,000 PARADE HERE TO FIGHT CWA CUTS; Leaders Threaten 'Bloodshed' if Pay Scale or Relief Projects Are Curtailed. MARCHERS DEFY POLICE Meet Order to Move On With Passive Resistance -- Get Pledge of Consideration. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/finish-biography-in-1936-leaders-in-american-dictionary-study.html | FINISH BIOGRAPHY IN 1936.; Leaders in American Dictionary Study Progress of Task. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/princeton-flag-at-half-sinful.html | Princeton ]Flag at Half Sinful. | True | Special to THE @EW @'ORK TIldES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/auto-club-fights-gasoline-tax.html | Auto Club Fights Gasoline Tax. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/75000000-bill-issue-tenders-on-treasury-offer-dated-feb-21-received.html | $75,000,000 BILL ISSUE.; Tenders on Treasury Offer Dated Feb. 21 Received Until Monday. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-york-train-derailed.html | New York Train Derailed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/dartmouth-quintet-wins-bonniwell-sets-pace-in-30to22-conquest-of.html | DARTMOUTH QUINTET WINS; Bonniwell Sets Pace in 30-to-22 Conquest of Colgate. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/labor-here-plans-a-protest-today-workers-to-quit-t-3-pm-and-mass-at.html | LABOR HERE PLANS A PROTEST TODAY; Workers to Quit t 3 P.M. and Mass at the Garden for Austria Demonstration. MAYOR, WOLL TO SPEAK Unions and Socialists Arrange Meeting -- Police to Go on Duty Without Nightsticks. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/divorces-gn-farquhar.html | Divorces G.N. Farquhar. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/g-iv-mkinney-dead-new-york-lawyer-son-of-associate-of-john-d.html | G. iv. M'KINNEY DEAD; NEW YORK LAWYER; Son of Associate of John D. Rockdeller Sr. in Standard Oil's Founding. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/wholesale-prices-rise-7-in-week-commodity-index-went-to-733-in-the.html | WHOLESALE PRICES RISE .7% IN WEEK; Commodity Index Went to 73.3 in the Period Ended Feb. 10, Bureau of Labor Reports. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/puerto-rico-unity-urged-on-parties-democrats-ask-the-governor-to.html | PUERTO RICO UNITY URGED ON PARTIES; Democrats Ask the Governor to Extend 'New Deal' as Far as Local Conditions Permit. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/259-concerns-list-reacquired-stock-stock-exchange-announces-shares.html | 259 CONCERNS LIST REACQUIRED STOCK; Stock Exchange Announces Shares Taken In and Held in Company Treasuries. REPORTS ARE VOLUNTARY Rule Adopted in December Is Mandatory Only on Issues Listed After That Time. 259 CONCERNS LIST REACQUIRED STOCK | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mayor-says-cwa-falls-to-aid-needy-assails-rules-that-let-man-with.html | MAYOR SAYS CWA FALLS TO AID NEEDY; Assails Rules That Let 'Man With Starving Children' Go Without Work. DEUTSCH SEES 'BUNGLING' Roused by Plea by Non-A.F.L Unionists, He Blames Red Tape and Politics. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-high-price-set-by-new-hampshire-bonds-2400000-issue-awarded-on.html | New High Price Set by New Hampshire Bonds; $2,400,000 Issue Awarded on 100.8399 Bid | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/samuel-lord-warrin.html | SAMUEL LORD WARRIN. | True | Special to TH ITEW 'OIZK TIMES. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/off-for-haverford-party.html | Off for Haverford Party. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/finns-offer-to-fight-for-dollfuss.html | Finns Offer to Fight for Dollfuss | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/quake-in-india-is-linked-with-rise-in-land-level.html | Quake in India Is Linked With Rise in Land Level | True | By Science Service. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/finds-mrs-moody-better-excoach-thinks-she-will-be-able-to-practice.html | FINDS MRS. MOODY BETTER; Ex-Coach Thinks She Will Be Able to Practice by May 1. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/fur-union-referendum-ordered.html | Fur Union Referendum Ordered. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/spirited-bidding-lifts-bond-prices-total-days-transactions-on-stock.html | SPIRITED BIDDING LIFTS BOND PRICES; Total Day's Transactions on Stock Exchange $22,689,700 -- Corporation List Strong. 7 POINTS MAXIMUM GAIN $1,025,000 of Uncalled Fourth Liberty 4 1/4s Sold in Single Block at 10225-32. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/seward-park-five-gains-psal-lead-beats-textile-25-to-17-and.html | SEWARD PARK FIVE GAINS P.S.A.L. LEAD; Beats Textile, 25 to 17, and Replaces Loser at Top in Manhattan Division. COMMERCE VICTOR, 33-16 Downs Stuyvesant to Advance in Race -- Evander Childs and McBurney Also Win. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ted-sloan-left-9500.html | Ted Sloan Left $9,500. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/salvador-licari.html | SALVADOR LICARI. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/everything-in-the-news-current-events-provide-thrills-mystery-humor.html | EVERYTHING IN THE NEWS.; Current Events Provide Thrills, Mystery, Humor and Recreation. | True | BOLTON HALL | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS.; New Bond and Note Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/walgreen-stock-listed.html | Walgreen Stock Listed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/2-new-york-women-die-in-auto-crash-audubon-nj-mayor-is-injured-in.html | 2 NEW YORK WOMEN DIE IN AUTO CRASH; Audubon (N.J.) Mayor Is Injured in Collision Near Henderson, N.C. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/three-offers-to-hamas-mara-among-those-who-seek-to-match-him-with.html | THREE OFFERS TO HAMAS.; Mara Among Those Who Seek to Match Him With Baer. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/doumergue-wins-chamber-support-french-premier-enlists-backing-of.html | DOUMERGUE WINS CHAMBER SUPPORT; French Premier Enlists Backing of 400 Deputies in Truce -- 125 in Opposition. BUDGET TO BE VOTED FIRST Reds Shout 'Assassin!' During Plea for Unity of Frenchmen to Guarantee World Peace. | True | By P.j. Philip.wireless To the New York Times. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/berlin-eases-early-gains.html | Berlin Eases Early Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mkenzie-to-act-in-loading-fight-dock-commissioner-accepts-post-of.html | M'KENZIE TO ACT IN LOADING FIGHT; Dock Commissioner Accepts Post of Mediator After Conference Fails. RACKET CHARGES RENEWED Stevedores' Representatives Again Contend They Seek Only Living Wages. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/yonkers-omits-payroll-fails-to-pay-115000-wages-3-teachers.html | YONKERS OMITS PAYROLL.; Fails to Pay $115,000 Wages -- 3 Teachers Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/king-gustaf-disapproves-tennis-shorts-for-women.html | King Gustaf Disapproves Tennis Shorts for Women | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/healy-ally-fails-to-win-dismissal-court-rejects-plea-dodge-did-not.html | HEALY ALLY FAILS TO WIN DISMISSAL; Court Rejects Plea Dodge Did Not Show Wrongloing in $4,000 Payment for 'Pull.' PROSECUTOR STRIKES BACK Demands Stop Be Put to Rumors That Politicians Are Able to Deliver Judges. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mme-beulah-shacknove-voice-teacher-had-radio-city-music-hall.html | MME. BEULAH SHACKNOVE.; Voice Teacher Had Radio City Music Hall Singers as Pupils. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/chemical-company-formed.html | Chemical Company Formed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-garrett-b-wall.html | MRS. GARRETT B. WALL. | True | Special to TItE IISW-Yolli TLIES, | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ickes-aide-warns-city-to-push-jobs-or-lose-pwa-loans-col-waite-here.html | ICKES AIDE WARNS CITY TO PUSH JOBS OR LOSE PWA LOANS; Col. Waite, Here, Says Funds Will Be Used Elsewhere if Works Are Not Rushed. DEMANDS BIG PAYROLLS Local Obstacles Must Not Halt Recovery Program, Mayor and Others Are Told. ICKES AIDE WARNS CITY TO PUSH JOBS | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/honor-miss-anthony-in-congress.html | Honor Miss Anthony in Congress | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/land-expert-got-city-fees-quickly-bill-of-one-was-met-before-he.html | LAND EXPERT GOT CITY FEES QUICKLY; Bill of One Was Met Before He Testified in Condemnation Cases, Windels Finds. OWNERS STILL UNPAID Few if Any Have Received Claims Awarded in Cropsey Av. Widening Project. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/tuberculosis-conference-set.html | Tuberculosis Conference Set. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/caffery-is-confirmed-senate-approves-louisianan-as-ambassador-to.html | CAFFERY IS CONFIRMED.; Senate Approves Louisianan as Ambassador to Cuba. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ny-central-loan-discussed.html | N.Y. Central Loan Discussed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/pat-paterson-is-married.html | Pat Paterson Is Married. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/directors-had-pool-in-their-own-stock-head-of-american-commercial.html | DIRECTORS HAD POOL IN THEIR OWN STOCK; Head of American Commercial Alcohol Testifies Before Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/lillian-e-_-hallto-wed-will-become-bride-of-harris-c-parsons-on-feb-.html | LILLIAN E_ HALL.TO WED.; Will Become Bride of Harris C, { Parsons on Feb. 24, { | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-deal-in-civil-service.html | NEW DEAL IN CIVIL SERVICE. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/sift-police-brutality-officials-act-in-fifth-av-row-mayor-rebuffs.html | SIFT POLICE 'BRUTALITY.'; Officials Act in Fifth Av. Row -- Mayor Rebuffs Minor. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/oryans-car-in-crash-police-commissioner-shaken-by-collision-in.html | O'RYAN'S CAR IN CRASH.; Police Commissioner Shaken by Collision in Lafayette Street. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/book-notes.html | BOOK NOTES | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/rfc-aid-is-held-vital-to-1500-jersey-firms-recovery-program-will-be.html | RFC AID IS HELD VITAL TO 1,500 JERSEY FIRMS; Recovery Program Will Be Retarded Unless 'Weakened' Concerns Get Help. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/alexander-walker-rites-dr-a-e-keigwin-eulogizes-the-former-banker-a.html | ALEXANDER WALKER RITES.; Dr. A. E. Keigwin Eulogizes the Former Banker at Funeral. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/as-the-case-now-stands.html | AS THE CASE NOW STANDS. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/airways-offers-to-sell-northern-railways-consider-buying-northwest.html | AIRWAYS OFFERS TO SELL.; Northern Railways Consider Buying Northwest Mall Line. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/irish-comedy-for-yale.html | Irish Comedy for Yale. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mcormick-honored-at-parley-on-prisons-feted-at-dinner-as-leaders.html | M'CORMICK HONORED AT PARLEY ON PRISONS; Feted at Dinner as Leaders From All Parts of Nation Open Private Conference. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/deals-in-manhattan-two-buildings-bought-on-8th-av-brown-sells-flat.html | DEALS IN MANHATTAN.; Two Buildings Bought on 8th Av. -- Brown Sells Flat. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/saskatoon-six-victor-again.html | Saskatoon Six Victor Again. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/bolivia-admits-28-dead-says-paraguay-lost-300-in-recent-attacks.html | BOLIVIA ADMITS 28 DEAD.; Says Paraguay Lost 300 in Recent Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/cm-amorys-give-palm-beach-party-prominent-colonists-guests-at.html | C.M. AMORYS GIVE PALM BEACH PARTY; Prominent Colonists Guests at Dinner -- Lady Duncan Is Honored by the Behrs. FRANK GOULDS ENTERTAIN Other Hosts Are C.L. Hardings, T.R. Cowells, Austin Healys, and Lammot du Ponts. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/tammany-seeking-deal-mayor-says-economy-bill-would-pass-in-a-minute.html | TAMMANY SEEKING DEAL MAYOR SAYS; Economy Bill Would Pass in a Minute if He Would Play Politics, He Asserts. STILL BARS COMPROMISE Tells Merchants That Foes Try Merely to Protect 'Payroll Padders and Loafers.' TAMMANY SEEKING DEAL, MAYOR SAYS | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/laughable-but-uncalled-for.html | Laughable but Uncalled For. | True | JESSIE HOTCHKISS DAVIS | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/hunts-body-names-richard-whitney-reelected-chairman-as-craven-and.html | HUNTS BODY NAMES RICHARD WHITNEY; Re-elected Chairman as Craven and Bryan Are Also Returned to Office. | True | By Bryan Field. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ousted-by-cooper-union-youth-refuses-to-apologize-for-remarks-about.html | OUSTED BY COOPER UNION.; Youth Refuses to Apologize for Remarks About Faculty. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/will-make-survey-on-loans-to-cities-professor-leland-of-chicago-is.html | WILL MAKE SURVEY ON LOANS TO CITIES; Professor Leland of Chicago Is Drafted by Morgenthau to Outline Relief Plan. SPECIAL LAW IS FAVORED Treasury Head Holds It Would Be Needed -- Jones Believes R.F.C. Funds Sufficient. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/root-89-gets-greetings-receives-congratulations-from-many-has.html | ROOT, 89, GETS GREETINGS; Receives Congratulations From Many -- Has Birthday Luncheon. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/army-mail-chief-lands-at-newark-major-bq-jones-leads-in-5-langley.html | ARMY MAIL CHIEF LANDS AT NEWARK; Major B.Q. Jones Leads in 5 Langley Field Planes - Plans Fleet of 70. PILOTS FLY OVER ROUTES Sixty at Mitchel Field Take Postal Oath -- Young Officers Eager for the Practice. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/edward-a-carlson.html | EDWARD A. CARLSON, | True | Special to THE NEW YORK TIaES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/foreign-exchange-thursday-feb-15-1934.html | FOREIGN EXCHANGE; Thursday, Feb. 15, 1934. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/paper-board-group-would-reduce-mills-plan-to-scrap-the-uneconomical.html | PAPER BOARD GROUP WOULD REDUCE MILLS; Plan to Scrap the Uneconomical for Stabilization Presented to the NRA. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/heads-jersey-city-police-wolfe-becomes-safety-director-in-city.html | HEADS JERSEY CITY POLICE.; Wolfe Becomes Safety Director in City Commission Changes. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/detroit-kidnapper-sentenced.html | Detroit Kidnapper Sentenced. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/church-drive-started-st-georges-episcopal-congregation-increase.html | CHURCH DRIVE STARTED.; St. George's Episcopal Congregation Increase Members and Income | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/soviet-may-move-to-aid-bulgarians-held-in-reich.html | Soviet May Move to Aid Bulgarians Held in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/general-baking-enjoined-companys-meeting-is-halted-by-stockholders.html | GENERAL BAKING ENJOINED; Company's Meeting Is Halted by Stockholders' Suit. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/roosevelt-approves-46-navy-promotions-rosendahl-in-group-of.html | ROOSEVELT APPROVES 46 NAVY PROMOTIONS; Rosendahl in Group of Lieutenant Commanders to Be Made Commanders. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/unarmed-austrian-war-minister-visits-foes-to-urge-surrender-under.html | Unarmed Austrian War Minister Visits Foes To Urge Surrender Under Dollfuss Amnesty | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/miss-ruth-hill-plans-marriage-for-feb-22-m-doo-j-only-attendant-at.html | MISS RUTH HILL PLANS MARRIAGE FOR FEB. 22; ,M Doo j; . Only Attendant at Wedding to Rumsey [ff. McGregor. | True | Special to T i%V Yoa: TS. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/hits-plan-to-curb-cotton-holdings-but-brooks-group-in-report-to.html | HITS PLAN TO CURB COTTON HOLDINGS; But Brooks Group in Report to Senator Smith Backs Southern Delivery. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/vienna-firing-ends-socialists-disarmed-thousands-of-rifles-40.html | VIENNA FIRING ENDS; SOCIALISTS DISARMED; Thousands of Rifles, 40 Machine Guns and Ammunition Taken by Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/jane-burr-gets-150000.html | Jane Burr Gets $150,000. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/davison-quits-republican-post.html | Davison Quits Republican Post. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/starhemberg-scores-schlegel.html | Starhemberg Scores Schlegel. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/bozeman-defeats-denton-50-to-34-registers-sixth-consecutive-triumph.html | BOZEMAN DEFEATS DENTON, 50 TO 34; Registers Sixth Consecutive Triumph in World's Cue Championship Play. COCHRAN VICTOR, 50 TO 47 Wins Hard-Fought Duel From Matsuyama -- Thumblad Beats De Oro as Reiselt Also Scores. | True | By Lincoln A. Werden. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/four-produce-seats-sold.html | Four Produce Seats Sold. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/brown-to-appear-at-senate-hearing-testimony-may-be-used-against-him.html | BROWN TO APPEAR AT SENATE HEARING; Testimony May Be Used Against Him in Any Court, He Tells Fess. BRITTIN STARTS JAIL TERM Lacks Money or Inclination to Fight Case -- MacCracken Is Free on Appeal Bond. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/miss-miley-beats-miss-hicks-1-up-19yearold-kentuckian-upsets-former.html | MISS MILEY BEATS MISS HICKS, 1 UP; 19-Year-Old Kentuckian Upsets Former U.S. Champion in Florida Golf. MISS ORCUTT ALSO WINS Turns Back Miss Amory, 4 and 2, to Reach Final --- Victors Play for Title Today. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/cochet-and-plaa-honored.html | Cochet and Plaa Honored. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/transit-commission.html | TRANSIT COMMISSION. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/roosevelt-jr-on-slate.html | Roosevelt Jr. on Slate. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/two-new-records-by-equitable-life-premiums-on-group-insurance-and.html | TWO NEW RECORDS BY EQUITABLE LIFE; Premiums on Group Insurance and New Ordinary Annuity Contracts at Peaks in 1933. ASSETS AT $1,520,707,379 Payments of $219,919,118 and Dividends of $42,498,070 to Policy Holders in Year. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/subsidiaries-keep-mortgage-funds-title-company-officers-testify.html | SUBSIDIARIES KEEP MORTGAGE FUNDS; Title Company Officers Testify Affiliates Are Retaining Foreclosed Properties. 1,500 PIECES BOUGHT IN Evidence Taken on Application of $27,000,000 Certificate Holders for Trustees. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/walsh-exyale-mentor-named-to-coach-linemen-at-harvard-lane-former.html | Walsh, Ex-Yale Mentor, Named To Coach Linemen at Harvard; Lane, Former Dartmouth Star, Appointed to Direct Backs -- Fesler Remains in Charge of Ends - - Crimson to Have Three Non-Graduates on Coaching Staff for First Time. | True | Special to THE NEW YORK TIMES. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ends-food-distribution-jersey-official-stops-gifts-to-cwa-workers.html | ENDS FOOD DISTRIBUTION.; Jersey Official Stops Gifts to CWA Workers on Hopkins's Order. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/many-jews-reenter-poland-from-austria-more-than-1000-return-in-fear.html | MANY JEWS RE-ENTER POLAND FROM AUSTRIA; More Than 1,000 Return in Fear of Complete Control by Heimwehr or Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/donovan-resigns-in-new-rochelle-city-manager-quits-as-board-was.html | DONOVAN RESIGNS IN NEW ROCHELLE; City Manager Quits as Board Was About to Consider a Removal Resolution. POST TO BE FILLED SOON Westchester Citizens' Committee Praised for Putting Four Cities on Road to Recovery. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/muriel-mendels-bride-former-new-jersey-girl-s-wed-in-south-to-jamea.html | MURIEL MENDELS BRIDE.; Former New Jersey Girl !s Wed in South to Jamea D. Hedges, | True | Special to TH NW YOR TL'dKS. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-york-women-score.html | New York Women Score. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/chicago-exchange-seat-sale.html | Chicago Exchange Seat Sale. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/best-in-show-won-by-covert-dazzle-airedale-terrier-bitch-owned-by.html | BEST IN SHOW WON BY COVERT DAZZLE; Airedale Terrier Bitch Owned by Stewart Heads Entry of 733 Dogs in Newark. COCKER SPANIEL SCORES Ch. Windsweep Ladysman Tops Sporting Group -- Beagle Is Leading Hound. | True | By Henry R. Ilsley.special To the New York Times. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/roosevelt-backs-present-rail-pay-as-cut-is-proposed-for-extending.html | ROOSEVELT BACKS PRESENT RAIL PAY AS CUT IS PROPOSED; For Extending 10 Per Cent Deduction for 6 Months -- Roads to Ask 15%. WARNS AGAINST DISPUTES Controversy Now Would Be 'Most Disturbing' Managers and Unions Are Told. ROOSEVELT BACKS PRESENT RAIL PAY | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/franklin-unworried-over-ship-subsidies-president-will-do-the-right.html | FRANKLIN UNWORRIED OVER SHIP SUBSIDIES; ' President Will Do the Right Thing' He Says -- Sails to Wind Up Affairs of I.M.M. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/orchestras-fund-reaches-201000-philharmonic-announces-new-total-of.html | ORCHESTRA'S FUND REACHES $201,000; Philharmonic Announces New Total of Gifts and Pledges in $500,000 Campaign. DR. BUTLER MAKES APPEAL Civilized People Must Cherish Artistic Life Despite Hard Times, Educator Says. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/russian-benefit-dance-event-at-ambassador-tonight-will-aid-exiles.html | RUSSIAN BENEFIT DANCE.; Event at Ambassador Tonight Will Aid Exiles In Europe. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/rules-of-curb-amended-big-boards-lead-on-options-pools-and.html | RULES OF CURB AMENDED.; Big Board's Lead on Options, Pools and Specialists Followed. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/polo-committee-to-meet-monday-handicaps-to-be-fixed-and.html | POLO COMMITTEE TO MEET MONDAY; Handicaps to Be Fixed and Arrangements for Indoor Tournaments Made. NEW PLAN WILL BE USED Play to Be in Two Divisions, With U.S. Titles Decided by East-West Matches. | True | By Robert F. Kelley. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/sports-of-the-times-the-milkman-of-the-hockey-circuit.html | Sports of the Times; The Milkman of the Hockey Circuit. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/reports-water-in-niagara-unit-trade-board-examiner-says-it-and.html | REPORTS 'WATER' IN NIAGARA UNIT; Trade Board Examiner Says It and 'Appreciation' Made Up $17,531,621. HIGH EARNINGS COUNTED Rates on Common Equity in 1931 Should Be Put Down at 67%, the Statement Avers. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/not-perfect.html | NOT PERFECT. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-colls-plea-denied-judge-rules-she-must-be-tried-for-murder-with.html | MRS. COLL'S PLEA DENIED.; Judge Rules She Must Be Tried for Murder With Alleged Aides. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/bars-rivera-reprisal-salons-of-america-to-exhibit-in-rockefeller.html | BARS RIVERA REPRISAL.; Salons of America to Exhibit in Rockefeller Center. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/wants-a-city-manager-mount-vernon-group-hears-plea-to-name-walker.html | WANTS A CITY MANAGER.; Mount Vernon Group Hears Plea to Name Walker to Post. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/only-one-spectator-at-game.html | Only One Spectator at Game. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mainguay-net-victor-advances-to-the-second-round-in-bermuda.html | MAINGUAY NET VICTOR.; Advances to the Second Round In Bermuda Tournament. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/rev-james-d-kailer.html | REV, JAMES D. KAILER. | True | Special to THZ NEW YORK TLES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-hurd-advances-at-golf-in-bermuda-american-star-reaches.html | MRS. HURD ADVANCES AT GOLF IN BERMUDA; American Star Reaches Semi-Final Round in Riddels Bay Tournament. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/zogg-first-in-ski-race-leads-way-in-st-moritz-event-switzerland.html | ZOGG FIRST IN SKI RACE.; Leads Way in St. Moritz Event - Switzerland Wins Team Test. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/the-lindbergh-letter-colonels-admirers-disapprove-of-his-treatment.html | THE LINDBERGH LETTER.; Colonel's Admirers Disapprove of His Treatment by Washington. | True | Mrs. GEORGE RUCKDESCHEL | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-blodgett-held-able-to-make-will-surrogate-rules-issue-now-is.html | MRS. BLODGETT HELD ABLE TO MAKE WILL; Surrogate Rules Issue Now Is Undue Influence -- Rector Testifies at Trial. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/2700-for-corot-canvas-nude-by-henner-is-sold-for-2350-at-auction.html | $2,700 FOR COROT CANVAS.; Nude by Henner Is Sold for $2,350 at Auction. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/whitneys-lone-eagle-ii-wins.html | Whitney's Lone Eagle II Wins. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/jersey-standard-stock-for-employes-at-43.html | Jersey Standard Stock For Employes at $43 | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/start-baseball-drills-15-columbia-varsity-battery-candidates-report.html | START BASEBALL DRILLS.; 15 Columbia Varsity Battery Candidates Report to Coakley. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/survey-of-disease-to-aid-hospitals-dr-haven-emerson-will-head-study.html | SURVEY OF DISEASE TO AID HOSPITALS; Dr. Haven Emerson Will Head Study of Tuberculosis in City to Fix Housing Needs. GOLDWATER MAPS PLANS Will Seek $191,000 From City to Relieve Overcrowding -- Names Engineer as Aide. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-offices-taken-by-stock-brokers-additional-quarters-in-midtown.html | NEW OFFICES TAKEN BY STOCK BROKERS; Additional Quarters in Midtown Taken by Bache and Hentz Firms. PAPER CONCERN LEASES Fraser Industries, Inc., Rent Space in Madison Av. Building -- Other Deals Listed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/daughter-to-h-h-pratts-jr.html | Daughter to H. H Pratts Jr. | True | Special to TI. NEW YOR TnES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/asks-1500000-on-bridge-burkans-request-covers-plans-for-triborough.html | ASKS $1,500,000 ON BRIDGE.; Burkan's Request Covers Plans for Triborough Approach. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/roosevelt-visits-new-streamline-train-shows-enthusiasm-of-boy-in-in.html | Roosevelt Visits New Streamline Train; Shows Enthusiasm of Boy in Inspection | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/city-fails-to-meet-transit-payroll-defaults-on-35000-due-state.html | CITY FAILS TO MEET TRANSIT PAYROLL; Defaults on $35,000 Due State Board and Mayor Blames Economy Bill Foes. MORE PAYLESS PAY DAYS Says He Will Issue Stock on Court Order, but Holds It Won't Help 'Poor Fellows.' CITY FAILS TO MEET TRANSIT PAYROLL | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/south-africans-bar-wrestling-as-brutal-johannesburg-officials-act-a.html | SOUTH AFRICANS BAR WRESTLING AS BRUTAL; Johannesburg Officials Act After Wild Scenes Are Enacted at a Bout. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/czechs-are-accused-hungarian-paper-asserts-prague-arms-austrian.html | CZECHS ARE ACCUSED.; Hungarian Paper Asserts Prague Arms Austrian Socialists. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/freed-in-waldorf-row.html | Freed in Waldorf Row. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/tugwell-sees-end-of-laissez-faire-he-and-hill-in-new-textbook-hold.html | TUGWELL SEES END OF LAISSEZ FAIRE; He and Hill, in New Textbook, Hold We Must Develop a Planned Social Regime. NEW DEAL JUST A START Authors Declare Russia Has Proved That Nations Are Not Bound by Natural Laws. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/hal-skelly-as-a-hollywood-ruffian-in-a-comedy-adapted-from-queer.html | Hal Skelly as a Hollywood Ruffian in a Comedy Adapted From "Queer People." | True | By Brooks Atkinson. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/publicity-clause-sought-in-tax-bill-patman-opens-drive-as-house.html | PUBLICITY CLAUSE SOUGHT IN TAX BILL; Patman Opens Drive as House Continues Debate -- Treadway Calls Plan Dangerous. EXEMPT SECURITIES SAFE Leaders Say No Effort Will Be Made This Session to Levy on Such Obligations. | True | Special to THE NEW YORK TIMES. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/offers-a-hearing-on-air-contracts-representative-mead-says-house.html | OFFERS A HEARING ON AIR CONTRACTS; Representative Mead Says House Committee Will Go Into Mail Lines' Complaints. ACTION URGED BY BRANCH Farley's Aide Appeals for Bill Authorizing Temporary Awards Without Bidding. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/jury-reform-in-jersey.html | JURY REFORM IN JERSEY. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ransom-in-golf-final-defeats-williamson-at-pinehurst-meets.html | RANSOM IN GOLF FINAL.; Defeats Williamson at Pinehurst -- Meets Whittemore Today. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/daughter-to-the-dr-hydes.html | Daughter to the D.R. Hydes. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/vienna-fortresses-now-ruined-homes-many-nonsocialists-found-in-huge.html | VIENNA FORTRESSES NOW RUINED HOMES; Many Non-Socialists Found in Huge Dwellings From Which They Feared to Flee. ONE BIG CENTRE ESCAPED 2,000 Men at Laaberg Remained at Peace Because Fascists Did Not Molest Them. | True | By G.er. Gedye.wireless To the New York Times. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/trade-board-cites-smelting-concern-charges-monopoly-in-merger-of.html | TRADE BOARD CITES SMELTING CONCERN; Charges Monopoly in Merger of American Refining and Federated Metals. COMPANY DENIES CHARGE Officials State That Review Board and Attorney General Passed On Purchase. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/kaplan-resigns-civil-service-job-could-not-continue-as-head-of.html | KAPLAN RESIGNS CIVIL SERVICE JOB; Could Not Continue as Head of Board Without Mayor's Support, He Declares. FINEGAN TO SUCCEED HIM Brooklyn Lawyer, Who Headed New Deal Party, Is Chosen by LaGuardia. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/cold-aids-lumber-men-adirondack-roads-kept-in-condition-for-hauling.html | COLD AIDS LUMBER MEN.; Adirondack Roads Kept in Condition for Hauling Logs. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/newfoundland-loan-extension.html | Newfoundland Loan Extension. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/loans-to-brokers-go-lower-in-week-reserve-banks-here-report-drop-of.html | LOANS TO BROKERS GO LOWER IN WEEK; Reserve Banks Here Report Drop of $43,000,000 to a Total of $853,000,000. OTHER BORROWINGS FALL Excess Reserves $92,000,000 -- Demand Deposits Up and Time Deposits Off. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/will-rogers-proposes-a-policy-of-isolation.html | Will Rogers Proposes A Policy of Isolation | True | WILL ROGERS | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/kaiser-in-2-years-forecast-in-reich-observer-believes-the-duke-of.html | KAISER IN 2 YEARS FORECAST IN REICH; Observer Believes the Duke of Brunswick Has the Best Chance for Throne. HITLER ONE POSSIBILITY Wilhelm, Ex-Crown Prince's Son, and Philippe of Hesse Also Are Mentioned. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/graham-hoyts-have-daughter.html | Graham Hoyts Have Daughter. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/sikorsky-losses-on-navy-bids-told-against-these-in-1931-and-1933.html | SIKORSKY LOSSES ON NAVY BIDS TOLD; Against These, in 1931 and 1933, Profits Since 1927 Are Put at 16.4 to 29.2%. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/red-bank-poloists-stop-saxon-woods-triumph-14-12-to-5-as-dwyer-gets.html | RED BANK POLOISTS STOP SAXON WOODS; Triumph, 14 1/2 to 5, as Dwyer Gets 13 Goals - - Squadron A Defeats Riding Club. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/baxter-gains-at-squash-beats-laroque-to-reach-class-c-final-lordi.html | BAXTER GAINS AT SQUASH.; Beats LaRoque to Reach Class C Final -- Lordi Also Advances. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/blake-book-brings-5200-rare-copy-once-owned-by-disraeli-first.html | BLAKE BOOK BRINGS $5,200; Rare Copy Once Owned by Disraeli -- First Edition Boswell Sold. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/diphtheria-declines-here.html | Diphtheria Declines Here. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/russians-admire-austrian-rebels-and-they-are-surprised-at-the.html | RUSSIANS ADMIRE AUSTRIAN REBELS; And They Are Surprised at the Violent Resistance Put Up by Socialists. | True | By Walter Duranty. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ruth-and-partner-tie-for-golf-lead-yankees-star-and-burke-card-66.html | RUTH AND PARTNER TIE FOR GOLF LEAD; Yankees' Star and Burke Card 66 in Pro-Amateur Tourney in Florida. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/asks-facts-in-deal-by-general-motors-trade-board-head-requests.html | ASKS FACTS IN DEAL BY GENERAL MOTORS; Trade Board Head Requests Information on Purchase of Aviation Company. TRUST ACT VIOLATION SEEN Letter to Senator Black Says, if Law Has Been Broken I.C.C. May Have Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/british-plan-to-charter-a-liner-for-cup-races.html | British Plan to Charter A Liner for Cup Races | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/begins-life-term-at-68.html | Begins Life Term at 68. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/young-bride-killed-by-auto.html | Young Bride Killed by Auto. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/gold-holdings-rise-68921000-in-week-federal-systems-unusual.html | GOLD HOLDINGS RISE $68,921,000 IN WEEK; Federal System's Unusual Increase Reflects Heavy Imports of the Metal. DEPOSITS UP $64,000,000 Money Circulation Larger by $4,000,000 -- Member-Bank Borrowings Down. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/guatemala-offers-air-transport.html | Guatemala Offers Air Transport | True | By Tropical Radio To the New York Times. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/marion-e-de-rhibl-to-be-april-bridb-i-engagement-to-be-wed-to-i.html | MARION E. DE RHIbI TO BE APRIL BRIDB I; Engagement to Be Wed to i Frederick S. Whitlock, | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/harry-hershfield-bankrupt.html | Harry Hershfield Bankrupt. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/launch-freighter-today-builders-to-float-first-american-cargo.html | LAUNCH FREIGHTER TODAY.; Builders to Float First American Cargo Vessel in 12 Years. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/rev-c-t-mccann.html | REV. C. T, McCANN. | True | Special to TE NsW oRI TIS. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mortgage-aid-group-formed.html | Mortgage Aid Group Formed. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/money-and-credit-thursday-feb15-1934.html | MONEY AND CREDIT; Thursday, Feb.15, 1934. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/operator-resells-bronx-apartment-winter-makes-quick-turnover-of.html | OPERATOR RESELLS BRONX APARTMENT; Winter Makes Quick Turnover of Six-Story Building on Seneca Avenue. DEAL ON THE CONCOURSE Old Wilson House at 162d Street Is Bought for a Funeral Chapel. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/commodity-markets-futures-contracts-in-upward-trend-here-with.html | COMMODITY MARKETS.; Futures Contracts in Upward Trend Here, With Trading Active - - Cash Prices Advance. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/scottsboro.html | Scottsboro. | True | L.N. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/sales-in-new-jersey-small-housing-parcels-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Small Housing Parcels Make Up Bulk of Turnover. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/to-get-back-funds-from-ship-lines-shipping-board-obtains-six.html | TO GET BACK FUNDS FROM SHIP LINES; Shipping Board Obtains Six Agreements to Hold Mail Payments for Loans. SUMS TOTAL $44,000,000 Lines Are in 'Technical Default,' Director Explains -- Actual Amount Due $4,500,000. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mayor-seeks-park-space-for-bocce-italian-game.html | Mayor Seeks Park Space For Bocce, Italian Game | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/toscanini-directs-beethoven-ninth-master-work-is-paired-with-the.html | TOSCANINI DIRECTS BEETHOVEN 'NINTH'; Master Work Is Paired With the Eighth Symphony at Philharmonic Concert. AS CLIMAX OF THE CYCLE Schola Cantorum and Quartet of Soloists Contribute to a Notable Performance. | True | By Olin Downes. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-albert-j-meyer.html | MRS, ALBERT J. MEYERS. | True | Special to T NIIW Yox TIMS. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/prague-sees-need-of-plan-on-austria-foreign-intervention-under.html | PRAGUE SEES NEED OF PLAN ON AUSTRIA; Foreign Intervention Under Geneva Treaty Predicted if Freedom Is Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/baer-sued-for-50000-fighter-denies-charges-of-woman-says-he.html | BAER SUED FOR $50,000.; Fighter Denies Charges of Woman -- Says He Befriended Her. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/coffee-exchange-seat-off-300.html | Coffee Exchange Seat Off $300. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/barbados-divorce-bill-gains.html | Barbados Divorce Bill Gains. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/put-boy-in-river-father-confesses-rockford-ill-man-tells-of-lad.html | PUT BOY IN RIVER, FATHER CONFESSES; Rockford (Ill.) Man Tells of Lad Dying After Slap and of Pushing Body Through Ice. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/167-rise-noted-in-bank-clearings-dun-and-bradstreet-report-total.html | 16.7% RISE NOTED IN BANK CLEARINGS; Dun and Bradstreet Report Total for Week in 22 Cities at $4,161,357,000. UP TO $2,913,995,000 HERE New York Transactions Gain 18 Per Cent Over 1933 Period Drop in 5 Other Centres. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/brown-denies-mail-deals-involved-any-illegality-he-will-testify.html | BROWN DENIES MAIL DEALS INVOLVED ANY ILLEGALITY; HE WILL TESTIFY MONDAY; HE DEFENDS CONFERENCES No Suggestion Ever Made of Divided Operations, Brown Declares. BIDDING IS ALSO UPHELD Major Operations Went for 'Lowest Responsible' Offer, His Statement Asserts. FARLEY IGNORES TWA SUIT Will Not Appear Here Today -- Head of the Line Declares President Was 'Misled.' AIR-MAIL COLLUSION IS DENIED BY BROWN | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/new-board-named-for-taxicab-study-mayor-appoints-deutsch-as-head-of.html | NEW BOARD NAMED FOR TAXICAB STUDY; Mayor Appoints Deutsch as Head of Inquiry to Draft Rules for Industry. TO AID NRA CODE EFFORTS First Payment of Drivers' Share of Taxes to Be Made at the Garages Saturday. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/financial-markets-stock-exchange-trading-increases-sharply-advance.html | FINANCIAL MARKETS; Stock Exchange Trading Increases Sharply -- Advance Extended -- Wheat Moves Higher. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/reserve-ratio-up-in-bank-of-england-5382-is-reported-against-3412.html | RESERVE RATIO UP IN BANK OF ENGLAND; 53.82% Is Reported, Against 34.12% in Corresponding Period in 1933. GOLD HOLDINGS HIGHER Circulation Decreases, Notes in Reserve Rise and Discounts Hold at 2% in Week. . | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/ew-sheldon-dead-leader-in-finanoig-was-director-in-insurance.html | E.W. SHELDON DEAD; LEADER IN FINANOIg. Was Director in Insurance, Railroad and Real Estate as Bank Official. NOTED AS PHILANTHROPIST Head of Milbank Fund for 25 Years-- Trustee of Princeton, Barnard and Library Here. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/joseph-b-bourne-olqcb-broker-dies-formerly-with-morgan-harjes-co-of.html | JOSEPH B. BOURNE, OlqCB BROKER, DIES; Formerly With Morgan, Harjes & Co. of Paris-- Passed Much of Life in France. CITED BY PERSHING IN WAR As Captain of Infantry He Served on Liaison Staff--Received Legion of Honor Cross. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/shifts-in-curb-listings-excello-aircraft-new-common-admitted-many.html | SHIFTS IN CURB LISTINGS; Ex-Cell-O Aircraft New Common Admitted -- Many Removals. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/two-play-versions-given-mount-holyoke-sees-symbolic-and-realistic.html | TWO PLAY VERSIONS GIVEN.; Mount Holyoke Sees Symbolic and Realistic Interpretations. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/frederick-tackelbf__rg.html | FREDERICK TACKELBF__RG. | True | Wireless to THr- iNSW YORK TIMS. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/donovan-defeats-steifberg-at-net-fordham-player-wins-64-60-to-gain.html | DONOVAN DEFEATS STEIFBERG AT NET; Fordham Player Wins, 6-4, 6-0, to Gain State Intercollegiate Semi-Finals. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/the-screen-janet-gaynor-lionel-barrymore-and-others-in-a-film.html | THE SCREEN; Janet Gaynor, Lionel Barrymore and Others in a Film Version of "The House of Connelly." | True | By Mordaunt Hall. | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/buy-site-in-larchmont.html | Buy Site in Larchmont. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/the-reorganization-bill.html | THE REORGANIZATION BILL. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/to-unify-navy-command.html | To Unify Navy Command. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/oryan-warns-police-they-face-pay-cuts.html | O'Ryan Warns Police They Face Pay Cuts | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/milliners-fight-sales-tax.html | Milliners Fight Sales Tax. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/election-by-trust-group-eh-letchworth-again-heads-state-association.html | ELECTION BY TRUST GROUP; E.H. Letchworth Agnin Heads State Association. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mangan-holder-of-us-twomile-record-will-meet-strong-field-in-nyac.html | Mangan, Holder of U.S. Two-Mile Record, Will Meet Strong Field in N.Y.A.C. Games | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/sewell-collins-producer-is-dead-american-theatrical-man-and.html | SEWELL COLLINS, PRODUCER, IS DEAD; American Theatrical Man and Cartoonist Succumbs at 57' in His Home in London. STAGED 'LEFT BANK' HERE Wife, Margaret Moffatt, Forced to Go on in Comedy Role Despite News of Death. | True | Special Cable to Tg NSW YOK Trn8. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/hands-off-austria-is-romes-policy-italy-sees-no-reason-for-any.html | HANDS OFF AUSTRIA IS ROME'S POLICY; Italy Sees No Reason for Any Other Nation to Meddle in Domestic Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/changes-in-seats-on-curb.html | Changes in Seats on Curb. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/more-students-are-quarantined.html | More Students Are Quarantined. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/slum-fight-lauded-by-civic-leaders-project-of-housing-authority.html | SLUM FIGHT LAUDED BY CIVIC LEADERS; Project of Housing Authority Means the 'Dawn of a New Day,' They Declare. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/thomas-c-eipper-former-deputy-state-industrial-commissioner-and.html | THOMAS C. EIPPER.; Former Deputy State Industrial Commissioner and Code Referee. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/text-of-browns-answer-to-charges-of-collusion-on-air-mail.html | Text of Brown's Answer to Charges of Collusion on Air Mail. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-mary-e-hyde.html | MRS, MARY E, HYDE, | True | ISpeca to T Zw Yol: TZ18, | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/7-longshoremen-saved-rescued-from-east-river-after-being-hurled.html | 7 LONGSHOREMEN SAVED.; Rescued From East River After Being Hurled From Gangplank. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/labor-council-votes-to-boycott-germany-martin-plettl-exiled-worker.html | LABOR COUNCIL VOTES TO BOYCOTT GERMANY; Martin Plettl, Exiled Worker, Says Nazis Have Made Slaves of Employe Class. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/dinner-to-honor-be-david.html | Dinner to Honor B.E. David. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-nelson-l-robinson.html | MRS, NELSON L. ROBINSON. | True | | C1B 217213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/lehman-presents-farmer-awards-governor-attends-farm-and-home-week.html | LEHMAN PRESENTS FARMER AWARDS; Governor Attends Farm and Home Week Exercises at Cornell University. MRS. ROOSEVELT SPEAKS She Declares the National Purpose Is to Improve Life of All the People. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/seat-transfer-planned-stock-exchange-also-announces-sale-of-2.html | SEAT TRANSFER PLANNED.; Stock Exchange Also Announces Sale of 2 Memberships. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/mrs-seaman-keeps-lead-scores-eighth-straight-victory-in-marshall.html | MRS. SEAMAN KEEPS LEAD.; Scores Eighth Straight Victory in Marshall Club Chess. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/roosevelt-plans-loans-to-industry-president-and-black-consider.html | ROOSEVELT PLANS LOANS TO INDUSTRY; President and Black Consider Intermediate Banks to Supply Long-Term Capital. FINAL DECISION DEFERRED New Monetary Law Does Not Interfere With the Federal Reserve, Roosevelt Says. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/paris-gold-stocks-reach-2year-low-loss-of-3300000000-francs-in-10.html | PARIS GOLD STOCKS REACH 2-YEAR LOW; Loss of 3,300,000,000 Francs in 10 Days Brings Holdings to 74,882,000,000. HOARDERS TAKE A BILLION Bank's Statement Shows a Heavy Strain Week of Feb. 2, but Outlook Brightens. PARIS GOLD STOCKS REACH 2-YEAR LOW | True | Wireless to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/peggy-fears-hearing-put-off.html | Peggy Fears Hearing Put Off. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/curb-chairmen-named-standing-committees-for-193435-announced-by.html | CURB CHAIRMEN NAMED.; Standing Committees for 1934-35 Announced by Exchange. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/260000-dropped-in-tapering-cwa-releasing-of-10-a-week-till-may-1.html | 260,000 DROPPED IN TAPERING CWA; Releasing of 10% a Week Till May 1 Wind-up Starts as President Signs Bill. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/roosevelt-thanks-senate-for-greeting-replying-to-birthday.html | ROOSEVELT THANKS SENATE FOR GREETING; Replying to Birthday Resolution, He Praises Chamber's Cooperation for Recovery. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/decree-to-sheila-terry-actress-in-los-angeles-divorces-new-york.html | DECREE TO SHEILA TERRY.; Actress In Los Angeles Divorces New York Ex-Banker. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/bridge-in-aid-of-stony-wold.html | Bridge in Aid of Stony Wold. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/outstanding-notes-decline.html | Outstanding Notes Decline. | True | | C1B 217213 |
| 1934-02-16 | 1934-02-16 | https://www.nytimes.com/1934/02/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 217213 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/refiguring-the-dollar.html | Refiguring the Dollar. | True | WILLIAM R. LEONARD | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/president-signs-restaurant-code-also-approves-laundry-terms.html | PRESIDENT SIGNS RESTAURANT CODE; Also Approves Laundry Terms, Expecting the Two Will Swell Payrolls by $250,000,000. WAITERS TO GET ALL TIPS Both Are Conditional for 90 Days, With Reports to Follow on the Adequacy of Wages. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/newsprint-output-rises-canadian-production-in-january-was-largest.html | NEWSPRINT OUTPUT RISES.; Canadian Production in January Was Largest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/will-take-over-tobacco-spain-and-italy-agree-to-trade-on-liquor.html | WILL TAKE OVER TOBACCO.; Spain and Italy Agree to Trade on Liquor, Congressman Hears. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cwa-gives-priority-in-jobs-to-neediest-after-laguardia-and-deutsch.html | CWA Gives Priority in Jobs to Neediest After LaGuardia and Deutsch Protest | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/book-notes.html | BOOK NOTES | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/brooklyn-jewels-win-charity-game-7000-at-71st-regiment-armory-see.html | BROOKLYN JEWELS WIN CHARITY GAME; 7,000 at 71st Regiment Armory See Trenton Moose Five Lose by 18 to 17. BATTLE GOES TO OVERTIME Bronx Americans Conquer Union City Reds, 26 to 24 -- Philadelphia Team Scores. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/pratt-triumphs-3432-turns-back-brooklyn-poly-five-as-reiser-leads.html | PRATT TRIUMPHS, 34-32.; Turns Back Brooklyn Poly Five as Reiser Leads Attack. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/bills-make-state-vest-realty-title-senator-buckley-offers-new.html | BILLS MAKE STATE VEST REALTY TITLE; Senator Buckley Offers New Transfer System to Give the City $2,500,000 a Year. ENDING DOUBT OF VALIDITY Benefits to Property Owners Stressed --Labor Protection Measures in Assembly. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/firm-on-disbanding-cwa-but-president-reassures-needy-400000-a-week.html | FIRM ON DISBANDING CWA.; But President Reassures Needy -- 400,000 a Week Cut Off. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cotton-advances-as-control-looms-progress-of-bankhead-bill-and-hope.html | COTTON ADVANCES AS CONTROL LOOMS; Progress of Bankhead Bill and Hope Roosevelt Will Back Plan Induce Buying. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/byrd-ship-fights-way-out-of-pack-bear-of-oakland-battles-for-hours.html | BYRD SHIP FIGHTS WAY OUT OF PACK; Bear of Oakland Battles for Hours to Escape Being Frozen In All Winter. BOGS FALL INTO CREVASSE Sledge Huskies Finally Saved From Fissure After Tractor Narrowly Misses Plunge. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/french-idle-increase-total-rises-7921-in-week-ended-feb-10-to.html | FRENCH IDLE INCREASE.; Total Rises 7,921 in Week Ended Feb, 10 to 343,715. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/school-to-give-isham-play.html | School to Give Isham Play. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-armstrongs-party.html | MRS. ARMSTRONG'S PARTY | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/asserts-universe-is-going-to-pieces-dr-shapley-says-times-are-not.html | ASSERTS UNIVERSE 'IS GOING TO PIECES'; Dr. Shapley Says Times Are Not What They Were 100,000,000,000 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/lieut-h-c-blodgett-former-annapolis-football-star-dies-in.html | LIEUT. H. C. BLODGETT.; Former Annapolis Football Star Dies in California, | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hunter-team-is-beaten-loses-to-manhattanville-girls-at-basketball.html | HUNTER TEAM IS BEATEN.; Loses to Manhattanville Girls at Basketball, 59 - 11. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/credit-union-organized-group-here-files-certificate-with-banking.html | CREDIT UNION ORGANIZED.; Group Here Files Certificate With Banking Department. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hitler-said-to-decry-dollfusss-violence-entice-your-opponents-over.html | HITLER SAID TO DECRY DOLLFUSS'S VIOLENCE; ' Entice Your Opponents Over by Convincing Them,' He Is Quoted as Declaring. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/expedition-stores-are-housed.html | Expedition Stores Are Housed. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/squash-club-scores-41-gains-final-in-class-b-metropolitan-league.html | SQUASH CLUB SCORES, 4-1.; Gains Final in Class B Metropolitan League Tourney. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/censors-unmade-movies-reich-propaganda-ministry-may-veto-subjects.html | CENSORS UNMADE MOVIES.; Reich Propaganda Ministry May Veto Subjects Before Filming. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/pointer-wins-trials-spunky-creek-joann-champion-in-allage-stake.html | POINTER WINS TRIALS.; Spunky Creek Joann Champion in All-Age Stake. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/royal-commission-rules-newfoundland-dominion-status-formally.html | Royal Commission Rules Newfoundland; Dominion Status Formally Superseded | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/welfare-island-passes-revoked.html | Welfare Island Passes Revoked. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/changes-among-brokers-stock-exchange-announces-new-partnerships-of.html | CHANGES AMONG BROKERS.; Stock Exchange Announces New Partnerships of Members. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/bronx-sextet-triumphs-over-new-york-a-c-in-eastern-amateur-league-c.html | Bronx Sextet Triumphs Over New York A. C. In Eastern Amateur League Contest, 7-3 | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/course-in-retailing-offered.html | Course in Retailing Offered. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/for-fewer-taxicabs.html | For Fewer Taxicabs. | True | EDWARD PEALE | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/laguardia-assails-lyons-on-city-bill-mayor-says-bronx-president.html | LAGUARDIA ASSAILS LYONS ON CITY BILL; Mayor Says Bronx President Failed to Get Support at Albany for Measure. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/retort-from-kansas-city.html | Retort From Kansas City. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/dartmouth-downs-harvard-six-32-triumphs-in-fast-contest-at-boston.html | DARTMOUTH DOWNS HARVARD SIX, 3-2; Triumphs in Fast Contest at Boston to Capture Series With the Crimson. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/gasoline-boycott-begins-puerto-ricans-protest-against-decision-in.html | GASOLINE BOYCOTT BEGINS; Puerto Ricans Protest Against Decision in Fair Price Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/an-ambitious-dancer.html | An Ambitious Dancer. | True | A.D.S. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/2-industrial-units-increase-profits-underwood-elliott-fisher.html | 2 INDUSTRIAL UNITS INCREASE PROFITS; Underwood Elliott Fisher Reports $1.99 a Share in 1933 -- 762,071 Loss in 1932. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/wants-mile-stars-for-boston-meet-bingham-hopes-to-have-cunningham.html | WANTS MILE STARS FOR BOSTON MEET; Bingham Hopes to Have Cunningham, Bonthron and Venzke in Special Event. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/american-acquitted-of-murder.html | American Acquitted of Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-g-w-kirby.html | MRS. G. W. KIRBY. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hell-diver-victor-in-6furlong-dash-triumphs-over-ultimate-vote-by.html | HELL DIVER VICTOR IN 6-FURLONG DASH; Triumphs Over Ultimate Vote by Two Lengths With Vonnie Next at the Finish. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/princeton-upsets-yale-five-4129-wins-on-home-court-to-gain-tie-with.html | PRINCETON UPSETS YALE FIVE, 41-29; Wins on Home Court to Gain Tie With Elis at Second Place in League. SEIBERT MAKES 17 POINTS Fairman Scores 11 for Victors -- Miles and Reese Play Well for Losers. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/profit-by-western-union-net-last-year-4364882-against-loss-in-1932.html | PROFIT BY WESTERN UNION; Net Last Year $4,364,882, Against Loss in 1932. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/german-shippers-unite-seek-to-combat-bid-of-trieste-for-austrias.html | GERMAN SHIPPERS UNITE.; Seek to Combat Bid of Trieste for Austria's Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/columbus-council-wins-downs-st-peters-five-2826-in-overtime.html | COLUMBUS COUNCIL WINS.; Downs St. Peter's Five, 28-26, in Overtime Encounter. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/nyu-group-to-give-play-today.html | N.Y.U. Group to Give Play Today | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/w-va-selects-tallman-names-member-of-state-legislature-football.html | W. VA. SELECTS TALLMAN.; Names Member of State Legislature Football Coach. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/would-oust-mcracken-lawyer-here-asks-removal-from-bar-association.html | WOULD OUST M'CRACKEN.; Lawyer Here Asks Removal From Bar Association Post. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/soprano-and-pianist-heard.html | Soprano and Pianist Heard. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/new-bird-refuge-in-jersey.html | New Bird Refuge in Jersey. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/heads-planning-board-ab-mann-is-named-by-lehman-first-move-in-state.html | HEADS PLANNING BOARD.; A.B. Mann Is Named by Lehman - First Move in State Program. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/col-tobin-is-honored-commander-receives-seventh-regiment-cross-of.html | COL. TOBIN IS HONORED.; Commander Receives Seventh Regiment Cross of Honor. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/bombing-a-great-city.html | BOMBING A GREAT CITY. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/taxicab-code-group-of-nine-is-formed-individuals-and-fleet.html | TAXICAB CODE GROUP OF NINE IS FORMED; Individuals and Fleet Operators Will Cooperate With Mayor's Committee. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/harvard-cubs-win-2625-beat-boston-university-freshmen-on-masons.html | HARVARD CUBS WIN, 26-25.; Beat Boston University Freshmen on Mason's Late Shot. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/city-thanks-untermyer-on-mayors-motion-estimate-board-votes.html | CITY THANKS UNTERMYER.; On Mayor's Motion, Estimate Board Votes Gratitude. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/veterans-pageant-attended-by-8000-250-posts-and-other-groups-mass.html | VETERANS PAGEANT ATTENDED BY 8,000; 250 Posts and Other Groups Mass Colors at Ball -- Van Zandt Decries Bonus Cut. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/macwhite-art-on-view-wife-of-free-state-minister-shows-51-paintings.html | MacWHITE ART ON VIEW.; Wife of Free State Minister Shows 51 Paintings Today. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/vaudeville-programs-listed.html | Vaudeville Programs Listed. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/nitrate-order-given-americans-by-french-synthetic-producers-in.html | NITRATE ORDER GIVEN AMERICANS BY FRENCH; Synthetic Producers in Norway and Germany Also Get Contracts After Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/russia-in-the-dark-on-austrian-revolt-communist-international-does.html | RUSSIA IN THE DARK ON AUSTRIAN REVOLT; Communist International Does Not Know Who Directed It -- No Direct News in Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/lehigh-swimmers-pick-bell.html | Lehigh Swimmers Pick Bell. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/5680000-in-erie-county-bonds-awarded-to-lehman-brothers-syndicate.html | $5,680,000 in Erie County Bonds Awarded To Lehman Brothers Syndicate at 100.359 | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hull-gets-fraternity-honor.html | Hull Gets Fraternity Honor. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/reich-gets-grace-of-year-on-debts-standstill-accord-renewed-in.html | REICH GETS GRACE OF YEAR ON DEBTS; Standstill Accord Renewed in Berlin by Foreign Short-Term Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cuba-suppresses-medical-college-acts-as-result-of-strike-of-doctors.html | CUBA SUPPRESSES MEDICAL COLLEGE; Acts as Result of Strike of Doctors and Nurses -- Labor Agitators Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/charter-for-new-export-and-import-bank.html | Charter for New Export and Import Bank | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/silver-bid-to-46c-amid-wild-rumors-highest-price-in-four-years.html | SILVER BID TO 46C AMID WILD RUMORS; Highest Price in Four Years Reached in Rise of 3/4C in Sales of 14,500,000 Ounces. ADVANCE ALSO IN LONDON Reported Plans of Administration Affecting Metal, All Unconfirmed, Spur Buying. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mail-pilot-plays-tag-in-path-of-a-meteor-declares-he-had-to-swerve.html | MAIL PILOT PLAYS TAG IN PATH OF A METEOR; Declares He Had to Swerve His Plane to Avoid Crash With the Heavenly Visitor. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/20-national-banks-open-19824000-deposits-involved-in-licensing-from.html | 20 NATIONAL BANKS OPEN.; $19,824,000 Deposits Involved in Licensing From Feb. 1 to 10. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/lawyer-had-15000-violin-hr-limburg-left-stradivarius-estate-is.html | LAWYER HAD $15,000 VIOLIN.; H.R. Limburg Left Stradivarius -- Estate Is $231,118. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hotels-picketed-strikers-parade-windows-shattered-despite-police.html | HOTELS PICKETED; STRIKERS PARADE; Windows Shattered Despite Police Escort -- One Seized as Hurler of Missile. THURSDAY PEACE BROKEN Labor Board Charges Workers Violated Agreement -- Union Protests to Capital. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/three-named-to-manage-45000000-loans-guaranteed-by-national-surety.html | Three Named to Manage $45,000,000 Loans Guaranteed by National Surety Company | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/garden-meeting-wednesday.html | Garden Meeting Wednesday. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/medal-students-feted-350-roosevelt-award-winners-guests-of.html | MEDAL STUDENTS FETED.; 350 Roosevelt Award Winners Guests of Association. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/capital-goods.html | CAPITAL GOODS. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/silk-code-authority-will-quit-paterson-group-under-general-haskell.html | SILK CODE AUTHORITY WILL QUIT PATERSON; Group Under General Haskell to Have Offices in Empire State Building. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/ethical-culturist-gets-medal.html | Ethical Culturist Gets Medal. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/new-bull-liner-launched.html | New Bull Liner Launched. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/to-honor-presidents-mother.html | To Honor President's Mother. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/control-of-profit-called-nra-aim-roper-says-government-will.html | CONTROL OF PROFIT CALLED NRA AIM; Roper Says Government Will Relinquish Its Hold as Soon as Possible. STRESSES DUTY OF TRADE Regulation Will Be Similar to That of Utilities, He Tells Political Education League. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/liverpools-cotton-week-further-increase-of-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK; Further Increase of British Stocks -- Imports Larger. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hobart-triumphs-4130-defeats-oberlin-quintet-spies-tallying-24.html | HOBART TRIUMPHS, 41-30.; Defeats Oberlin Quintet, Spies Tallying 24 Points. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/austrian-family-commit-suicide.html | Austrian Family Commit Suicide | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/taft-six-victor-31-downs-loomis-covey-moore-and-sherwood-scoring.html | TAFT SIX VICTOR, 3-1.; Downs Loomis -- Covey, Moore and Sherwood Scoring. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/nehru-jailed-in-india-nationalist-gets-seventh-jail-sentence-for.html | NEHRU JAILED IN INDIA.; Nationalist Gets Seventh Jail Sentence for Sedition. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/federal-sales-tax-demanded-in-house-mcgugin-opening-republicans.html | FEDERAL SALES TAX DEMANDED IN HOUSE; McGugin, Opening Republicans' Fight, Says Bill Fails to Balance the Budget. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/lieber-of-giants-signs-a-contract-healey-now-the-only-player-not.html | LIEBER OF GIANTS SIGNS A CONTRACT; Healey Now the Only Player Not Yet in Fold for the Forthcoming Campaign. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/exchange-studies-air-stocks-sales-questionnaire-to-members-asks.html | EXCHANGE STUDIES AIR STOCKS SALES; Questionnaire to Members Asks Names Covering Deals Prior to Cancellation. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/western-zone-gets-ready-lieut-col-arnold-announces-staff-and-plans.html | WESTERN ZONE GETS READY.; Lieut. Col. Arnold Announces Staff and Plans on Air Mail. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/companies-hesitate-to-sell-own-shares-lawyers-say-securities-act.html | COMPANIES HESITATE TO SELL OWN SHARES; Lawyers Say Securities Act Will Cause Retirements or Stock Dividends. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/100000000-gold-sets-days-record-receipts-here-also-make-a-new-mark.html | $100,000,000 GOLD SETS DAY'S RECORD; Receipts Here Also Make a New Mark for Month and Single Vessel. $55,000,000 ON THE EUROPA $45,000,000 on the Paris -- $100,000,000 More Due in the Next Few Days. $100,000,000 GOLD SETS DAY'S RECORD | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/henry-w-sackett-once-banker-dies-brother-of-former-ambassador-to.html | HENRY W. SACKETT, ONCE BANKER,; DIES Brother of Former Ambassador to Germany Had Been Active in Securities Trade Since 1892. | True | Special [o THE NZ%V YORK Tns. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/interminable-verbosities-legal-records-on-appeal-are-inundating-law.html | INTERMINABLE VERBOSITIES.; Legal Records on Appeal Are Inundating Law Libraries. | True | FRANCES D. LYON | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-klein-sets-fast-pace.html | Miss Klein Sets Fast Pace. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-wilbur-e-johnson.html | MRS. WILBUR E. JOHNSON, | True | Special to THP- NV YOR Tns. [ | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-mary-e-batterman.html | MISS MARY E. BATTERMAN. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/law-hits-truck-owners.html | Law Hits Truck Owners. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/new-export-bank-ready-to-function-federal-institution-to-aid.html | NEW EXPORT BANK READY TO FUNCTION; Federal Institution to Aid Foreign Commerce Waits Only on G.N. Peek. HE CONSIDERS PRESIDENCY Charter Provides for $11,000,000 Capital, With Dividends Payable to the RFC. NEW EXPORT BANK READY TO FUNCTION | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mt-vernon-agrees-to-increase-budget-city-officials-accept-plan-of.html | MT. VERNON AGREES TO INCREASE BUDGET; City Officials Accept Plan of the Citizens' Committee to Improve Its Finances. RISE IS PUT AT $1,250,000 Last of 22 Westchester Areas to Take Advice -- County to Ask Airport Loan. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hold-ceylon-to-106-runs-marylebone-bowlers-prevail-as-match-opens.html | HOLD CEYLON TO 106 RUNS; Marylebone Bowlers Prevail as Match Opens at Colombo. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/find-no-rabies-in-4-biting-dogs.html | Find No Rabies in 4 Biting Dogs | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/george-c-grolling.html | GEORGE C. GROLLING. | True | Special to TH IIz YORK Tzzs. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/little-hope-seen-in-paris.html | Little Hope Seen in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/british-pleased-over-accord.html | British Pleased Over Accord. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/procita-and-ponzi-divide.html | Procita and Ponzi Divide. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/yale-turns-back-princeton-7-to-2-piles-up-60-lead-in-first-two.html | YALE TURNS BACK PRINCETON, 7 TO 2; Piles Up 6-0 Lead in First Two Periods to Win Easily in Hockey Series Opener. MILLS AND GILLIGAN STAR Eli Goals Distributed Among Six Players -- Long Dashes Feature the Attack. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/rensselaer-wins-4133-conquers-hamilton-college-quintet-as-hovey.html | RENSSELAER WINS, 41-33.; Conquers Hamilton College Quintet as Hovey Excels. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/boy-sleepwalker-killed-princeton-youth-is-believed-to-have-fallen.html | BOY SLEEPWALKER KILLED; Princeton Youth Is Believed to Have Fallen From Window. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/geller-advances-to-tennis-final-beats-hawley-also-of-nyu-64-36-62.html | GELLER ADVANCES TO TENNIS FINAL; Beats Hawley, Also of N.Y.U., 6-4, 3-6, 6-2, in State Intercollegiate Play. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/75-at-columbia-win-kings-crown-highest-nonathletic-award-of-college.html | 75 AT COLUMBIA WIN KING'S CROWN; Highest Non-Athletic Award of College Made for Extra-Curricular Activities. NINE GROUPS ARE HONORED 16 on Staff of The Spectator, Student Daily Newspaper, Are Recipients of Emblem. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/soviet-and-britain-sign-trade-treaty-russia-agrees-to-increase-her.html | SOVIET AND BRITAIN SIGN TRADE TREATY; Russia Agrees to Increase Her Purchases Gradually to Equalize Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/jeritza-to-sing-at-a-charity-event-operatic-star-to-give-recital-in.html | JERITZA TO SING AT A CHARITY EVENT; Operatic Star to Give Recital in Carnegie Hall Tonight Under Zionist Auspices. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mayos-give-500000-brothers-donating-it-to-medical-research-return.html | MAYOS GIVE $500,000.; Brothers, Donating It to Medical Research, 'Return It to the Sick.' | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/see-passage-soon-of-seaway-treaty-leaders-believe-senators-are-won.html | SEE PASSAGE SOON OF SEAWAY TREATY; Leaders Believe Senators Are Won, President Expecting Vote by March 1. HAYDEN TO SPEAK FOR IT He Will Try to Show That Railroads Would Not Be Damaged -- Salmon Pact Is a Factor. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/french-stocks-decline.html | French Stocks Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/marsellushumphrey.html | Marsellus---Humphrey | True | . I Special to TrE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/government-vote-drops-in-british-byelection.html | Government Vote Drops In British By-Election | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/court-awaits-accused-justice-in-laundry-inquiry-in-brooklyn-sits.html | COURT AWAITS ACCUSED.; Justice In Laundry Inquiry In Brooklyn Sits All Day in Vain. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/insull-ousting-promised-greek-foreign-minister-tells-us-fugitive.html | INSULL OUSTING PROMISED; Greek Foreign Minister Tells U.S. Fugitive Must Go in Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/walter-tisne-dies-exnewspaper-man-editor-of-francoamerican.html | !WALTER . TISNE DIES; EX-NEWSPAPER MAN; Editor of Franco.American Literature and One-Time Foreign Correspondent. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-roosevelt-in-glens-falls.html | Mrs. Roosevelt in Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/two-bronx-flats-sold-to-investor-houses-acquired-on-concourse-and.html | TWO BRONX FLATS SOLD TO INVESTOR; Houses Acquired on Concourse and Mount Eden Av. Hold 150 Families. DEALS IN MANHATTAN Several Properties Change Hands in Sales and Leases -- Brooklyn Site to Be Improved. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/carloadings-rise-in-canada.html | Carloadings Rise in Canada. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/scenting-a-new-racket.html | Scenting a New Racket. | True | J.F. ROONEY | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/longfellow-architect-dead-nephew-of-the-poet-designed-many.html | LONGFELLOW, ARCHITECT, DEAD; Nephew of the Poet Designed Many Important Buildings .In and Near Boston. STUDIED AT BEAUX ARTS Buildings at Harvard and Radcliffe and Cambridge City | True | I gpelal to T lqmw YORK Tg. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cunard-anthology-on-negro-is-issued-daughter-of-a-london-hostess.html | CUNARD ANTHOLOGY ON NEGRO IS ISSUED; Daughter of a London Hostess Publishes 855-Page Volume After Several Years' Work. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/e-p-e-king-weds-mrs-eaton.html | E. P. E. King Weds Mrs. Eaton. | True | Special to TE NEW YORK TIl.S. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/the-late-william-travers-jerome.html | The Late William Travers Jerome. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/french-reply-assailed.html | French Reply Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/jn-hill-had-2356197-banker-and-railroad-official-left-700000-to.html | J.N. HILL HAD $2,356,197.; Banker and Railroad Official Left $700,000 to Public. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/text-of-senator-blacks-radio-talk-on-air-mail.html | Text of Senator Black's Radio Talk on Air Mail | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/white-sox-sign-two-players.html | White Sox Sign Two Players. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/noted-milers-race-in-garden-tonight-bonthron-cunningham-venzke-to.html | NOTED MILERS RACE IN GARDEN TONIGHT; Bonthron, Cunningham, Venzke to Run in Baxter Classic at N.Y.A.C. Games. 16,000 WILL WATCH MEET Spitz, Marty, Brown, Graber and Hornbostel Among Other Stars on the Program. | True | By Arthur J. Daley. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/to-limit-philippine-sugar-program-initiated-by-murphy-to-restrict.html | TO LIMIT PHILIPPINE SUGAR; Program Initiated by Murphy to Restrict Output. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/deficit-in-exports-shocks-the-nazis-imports-show-excess-for-the.html | DEFICIT IN EXPORTS SHOCKS THE NAZIS; Imports Show Excess for the First Time in Four Years -- Jews Are Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sloops-sent-to-nassau-six-star-class-yachts-shipped-for-racing-star.html | SLOOPS SENT TO NASSAU.; Six Star Class Yachts Shipped for Racing Starting March 1. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/jersey-abandons-liquor-board-plan-legislative-group-fears-3man.html | JERSEY ABANDONS LIQUOR BOARD PLAN; Legislative Group Fears 3-Man Board Would Inject Politics in Business. FULL POWER TO BURNETT Amendments Also Would Raise His Pay $3,000 -- Substitute Budget Bills Sought. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/honors-president-eliot-harvard-teachers-record-marks-his-100th.html | HONORS PRESIDENT ELIOT.; Harvard Teacher's Record Marks His 100th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/lehman-asks-aid-on-utility-bills-people-will-act-unless-the.html | LEHMAN ASKS AID ON UTILITY BILLS; People Will Act Unless the Companies Give 'Fair Rates,' He Asserts at Cornell. HE WARNS ON STATE HELP Cut Is Likely If Localities Do Not Use It More 'Wisely,' the Governor Declares. | True | From a Staff Correspondent. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/quintardbond.html | Quintard--Bond. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/i-mrg-m-p-b-bbidge-is-wed.html | I Mrg. M. P. B=bbidge is Wed. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/police-memorial-in-hands-of-berle-court-directs-bank-to-turn-over.html | POLICE MEMORIAL IN HANDS OF BERLE; Court Directs Bank to Turn Over $338,395 Collected for a Veterans' Monument. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/gertrude-b-kelly-surgeon-2-dead-arly-woman-physician-here-was.html | GERTRUDE B. KELLY, SURGEON, 2, DEAD; arly Woman Physician Here Was Leader for Years in Behalf of Irish Freedom, NOTED FOR PHILANTHROPY Once Supporter of Single Tax Movement--Took Part in Many Demonstrations. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/stavisky-scandal-to-be-investigated-french-deputies-sidetrack-it-as.html | STAVISKY SCANDAL TO BE INVESTIGATED; French Deputies. Sidetrack it as a Political Issue by Setting Up Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/changes-in-produce-boards-list.html | Changes in Produce Board's List | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/stage-projects-to-go-on-new-cwa-appropriation-will-permit-of.html | STAGE PROJECTS TO GO ON.; New CWA Appropriation Will Permit of Activities Till May 1. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/loews-earnings-maintained.html | Loew's Earnings Maintained. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/removal-of-sidewalk-ice.html | Removal of Sidewalk Ice. | True | ELI BENEDICT | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-george-g-r1ss.html | MRS. GEORGE G, R1SS, | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/c-p-coady-is-dead-exrepresentative-once-maryland-legislator-he.html | C. P. COADY IS DEAD; EX-REPRESENTATIVE; Once Maryland Legislator, He Fought Blue Laws Served as Collector of Baltimore. | True | gpecal to THg Nzw YORK Tlg. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/to-redeem-preferred-stock.html | To Redeem Preferred Stock. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/steel-rate-rising-youngstown-district-expects-50-operations-next.html | STEEL RATE RISING.; Youngstown District Expects 50% Operations Next Week. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/crashes-fatal-to-two-huntington-woman-killed-and-jersey-man-dies-of.html | CRASHES FATAL TO TWO.; Huntington Woman Killed and Jersey Man Dies of Injuries. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/john-hancocklife-increases-assets-total-655664366-at-end-of-1933.html | JOHN HANCOCKLIFE INCREASES ASSETS; Total $655,664,366 at End of 1933, Against $639,455,690 a Year Before. SAFETY FUND $44,153,600 Annual Statements Issued by Other Insurance Companies, With Comparisons. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/afghanistan-will-elect-new-national-assembly.html | Afghanistan Will Elect New National Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/invitations-issued-to-double-bridal-mary-waller-to-be-wed-to-w-t.html | INVITATIONS ISSUED TO DOUBLE BRIDAL; Mary Wall<er to Be Wed to W. T. Miles and Her Sister, Maxine, to S. B. Vought. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/consul-accused-in-suit-jtj-mali-belgian-and-brother-deny-contempt.html | CONSUL ACCUSED IN SUIT.; J.T.J. Mali, Belgian, and Brother Deny Contempt of Court. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/seventh-regiment-wins-beats-crescents-3628-in-eastern-athletic-club.html | SEVENTH REGIMENT WINS.; Beats Crescents, 36-28, in Eastern Athletic Club League Game. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/for-oil-concern-plan-court-authorizes-election-of-directors-by.html | FOR OIL CONCERN PLAN.; Court Authorizes Election of Directors by American Republics. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hinesculley-win-at-nice-american-team-beats-journugentien-to-gain.html | HINES-CULLEY WIN AT NICE; American Team Beats Journu-Gentien to Gain Doubles Final. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/exodus-from-city-held-due-to-taxes-residents-and-businesses-are.html | EXODUS FROM CITY HELD DUE TO TAXES; Residents and Businesses Are Reported Moving to Jersey to Escape State Levies. SALES IMPOST ASSAILED Merchants' Group, at Public Hearing, Told It Should Be Passed to Consumer. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/injunction-denied-in-airmail-test-brought-by-twa-no-jurisdiction.html | INJUNCTION DENIED IN AIR-MAIL TEST BROUGHT BY TWA; No Jurisdiction Because the Government Did Not Consent to Suit, Judge Knox Rules. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/ice-checks-liner-at-pier-europa-held-back-two-hours-at-landing-by.html | ICE CHECKS LINER AT PIER.; Europa Held Back Two Hours at Landing by Heavy Floes. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/coolidges-desk-for-library.html | Coolidge's Desk for Library. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/air-line-to-quit-feb-28-united-states-airways-says-loss-of-mail.html | AIR LINE TO QUIT FEB. 28.; United States Airways Says Loss of Mail Contract Will Force Step. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/radio-tube-patents-declared-infringed-federal-court-upholds-10-of.html | RADIO TUBE PATENTS DECLARED INFRINGED; Federal Court Upholds 10 of 11 Counts of 3 Concerns Against Majestic Distributors. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/happy-days-for-hens.html | Happy Days for Hens. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/pirate-ii-beats-rivals-takes-red-bank-ice-boat-race-elisabeth-r.html | PIRATE II BEATS RIVALS.; Takes Red Bank Ice Boat Race -- Elisabeth R. Second. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/huge-federal-fund-for-roads-is-urged-650000000-appropriation-in.html | HUGE FEDERAL FUND FOR ROADS IS URGED; $650,000,000 Appropriation in Next Two Years Is Asked by Highway Group. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/notre-dame-game-off.html | Notre Dame Game Off. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/what-a-young-lawyer-wants-to-know.html | What a Young Lawyer Wants to Know. | True | MAURICE L.A. GELLIS | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/commodity-markets-silver-futures-lead-general-rise-in-active.html | COMMODITY MARKETS.; Silver Futures Lead General Rise in Active Trading Here -- Cash Prices Move Up. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/nyac-bouts-on-monday.html | N.Y.A.C. Bouts on Monday. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/new-utrecht-tops-lane-five-29-to-20-wins-on-home-court-to-retain.html | NEW UTRECHT TOPS LANE FIVE, 29 TO 20; Wins on Home Court to Retain Second Place in Brooklyn P.S.A.L. Race. MADISON DEFEATS TILDEN Breaks Tie for Third Position With 30-23 Victory -- Other School Results. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/league-group-called-committee-will-decide-on-postal-relations-with.html | LEAGUE GROUP CALLED.; Committee Will Decide on Postal Relations With Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/stein-victor-on-mat-tosses-mcdougal-in-3635-at-22d-engineers-armory.html | STEIN VICTOR ON MAT.; Tosses McDougal in 36:35 at 22d Engineers Armory. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/aida-at-the-metropolitan.html | Aida' at the Metropolitan. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sends-20000-to-roosevelt-fund.html | Sends $20,000 to Roosevelt Fund. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/coward-in-new-play-acts-with-yvonne-printemps-in-his-comedy.html | COWARD IN NEW PLAY.; Acts With Yvonne Printemps in His Comedy, 'Conversation Piece.' | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/exchange-slipped-on-alcohol-issue-altschul-admits-listing-committee.html | EXCHANGE 'SLIPPED' ON ALCOHOL ISSUE; Altschul Admits Listing Committee Failed to Check on Commercial Subsidiary. POOL ACCOUNT IDENTIFIED Carried by W.E. Hutton & Co., but Partner in Firm Denies That He Knew Its Nature. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/soviet-acts-to-save-3-tried-for-reich-fire-makes-them-citizens-and.html | Soviet Acts to Save 3 Tried for Reich Fire; Makes Them Citizens and Demands Release | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/canadian-wheat-exports-jump.html | Canadian Wheat Exports Jump. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/4-boys-held-in-thefts-two-pistols-found-in-their-clubroom-eldest-is.html | 4 BOYS HELD IN THEFTS.; Two Pistols Found in Their 'Club-room' -- Eldest Is 16. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/panama-plot-described-witness-says-revolt-was-planned-after-killing.html | PANAMA PLOT DESCRIBED.; Witness Says Revolt Was Planned After Killing of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-benjamin-m-miller-wlfe-of-governor-of-alabama-vic-tim-of.html | MRS. BENJAMIN M. MILLER.; Wlfe of Governor of Alabama Vic- ' tim of Diabetes. J ! | True | Special to THE IKW YORK TL'IS. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/2d-judge-limits-oil-code-federal-court-at-dallas-bans-curbs-on.html | 2D JUDGE LIMITS OIL CODE; Federal Court at Dallas Bans Curbs on Intrastate Dealers. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/denies-threat-at-leticia-peruvian-foreign-minister-says-parley-is.html | DENIES THREAT AT LETICIA.; Peruvian Foreign Minister Says Parley Is Making Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/plane-profit-39-martin-testifies-company-loses-100-to-300-on.html | PLANE PROFIT 3.9%, MARTIN TESTIFIES; Company Loses 100 to 300% on Experiments for Navy, He Tells Committee. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/concert-is-given-by-junior-league-yale-singers-assist-glee-club-of.html | CONCERT IS GIVEN BY JUNIOR LEAGUE; Yale Singers Assist Glee Club of Organization in Annual Event in Great Hall. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/students-honor-new-dean.html | Students Honor New Dean. | True | Special to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/palm-beach-gives-prizes-to-artists-leopold-seyffert-gets-award-for.html | PALM BEACH GIVES PRIZES TO ARTISTS; Leopold Seyffert Gets Award for Best Picture Shown at Annual Exhibition. GARDEN CLUB HEARS TALK ' Flower Arrangements' Subject of Address by Mrs. Walter R. Hine of Short Hills, N.J. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/appeal-to-president-urged.html | Appeal to President Urged. | True | By W.a. Warn.special To the New York Times. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/yale-swim-team-defeats-columbia-annexes-7-of-the-8-events-to.html | YALE SWIM TEAM DEFEATS COLUMBIA; Annexes 7 of the 8 Events to Register Triumph, 51 1/2 - 19 1/2, in the Lions' Pool. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-orcutt-wins-florida-golf-title-defeats-miss-miley-medalist-by.html | MISS ORCUTT WINS FLORIDA GOLF TITLE; Defeats Miss Miley, Medalist, by 5 and 4 in Final on Palm Beach Links. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/asks-credit-expansion-concrete-products-group-official-cites-big.html | ASKS CREDIT EXPANSION.; Concrete Products Group Official Cites Big Drop in Yearly Sales. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/settle-halibut-liver-dispute.html | Settle Halibut Liver Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/3-army-fliers-killed-assigned-to-air-mail-two-second-lieutenants-in.html | 3 ARMY FLIERS KILLED; ASSIGNED TO AIR MAIL; Two Second Lieutenants in Crash in Utah --Third Burned to Death in Idaho. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mcburney-swimmers-score.html | McBurney Swimmers Score. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/off-stock-exchange-list.html | Off Stock Exchange List. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/columbus-council-prevails.html | Columbus Council Prevails. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/bride-commits-suicide-swallows-poison-after-husband-rebukes-her-for.html | BRIDE COMMITS SUICIDE.; Swallows Poison After Husband Rebukes Her for Smoking. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hesitation-continues-in-the-wool-market-weeks-activity-moderate.html | HESITATION CONTINUES IN THE WOOL MARKET; Week's Activity Moderate, Demand for Goods Light -- Foreign Markets Somewhat Heavy. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/roosevelt-adds-150000000-to-cwa-budget-held-upset-only-300000000-of.html | ROOSEVELT ADDS $150,000,000 TO CWA; BUDGET HELD UPSET; Only $300,000,000 of Amount Just Voted Left for 1934-35 Direct Aid. MAY USE THOMAS PLAN By Non-Inflation Device, He Could Increase Credit, but Debt Would Also Rise. ROOSEVELT ADDS $150,000,000 TO CWA | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/19674300-sought-by-municipalities-bonds-for-award-next-week-compare.html | $19,674,300 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Compare With $14,884,371 Average This Year. $5,000,000 FOR JERSEY Price Level of High-Grade Issues Lifted Further by Keen Bidding. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/brooklyn-college-on-top-scores-by-2421-over-trenton-state-teachers.html | BROOKLYN COLLEGE ON TOP; Scores by 24-21 Over Trenton State Teachers' Quintet. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/eden-arms-mission-seen-as-hopeless-but-he-sets-out-from-london-to.html | EDEN ARMS MISSION SEEN AS HOPELESS; But He Sets Out From London to Explain British Plan Further on Continent. | True | By Charles A. Selden. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/9-coll-jurors-chosen-lawyers-indicate-widow-will-contend-she-was.html | 9 COLL JURORS CHOSEN.; Lawyers Indicate Widow Will Contend She Was 'Framed.' | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/wins-dash-to-save-bail-canadian-reaches-alaskan-court-in-time-to.html | WINS DASH TO SAVE BAIL.; Canadian Reaches Alaskan Court in Time to Avert Forfeiture. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/3-powers-discuss-warning-to-nazis-britain-france-and-italy-are.html | 3 POWERS DISCUSS WARNING TO NAZIS; Britain, France and Italy Are Reported Virtually Agreed on Note Backing Austria. | True | By P.j. Philip. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/kathleen-richardson-wed.html | Kathleen Richardson Wed. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/rectifiers-protest-fee-complaint-to-liquor-board-holds-15000.html | RECTIFIERS PROTEST FEE.; Complaint to Liquor Board Holds $15,000 Exorbitant. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sewelldriggs.html | Sewell--Driggs. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-hutchings-in-final-conquers-miss-joplin-60-61-in-bermuda.html | MISS HUTCHINGS IN FINAL.; Conquers Miss Joplin, 6-0, 6-1, in Bermuda Tennis Tourney. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/dr-lowell-warns-of-ohild-labor-ban-amendment-would-permit-prying-by.html | DR. LOWELL WARNS OF OHILD LABOR BAN; Amendment Would Permit 'Prying' by Officials, He Declares on Radio. CONGRESS POWER CITED Former Harvard Head Says It Could Order Military Training for Boys if It Wished. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/john-homer-plunkett-president-of-flintkote-roofing-co-here-was-43.html | JOHN HOMER PLUNKETT.; President of Flintkote Roofing Co. Here Was 43. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/island-governors-confer.html | Island Governors Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/columbia-matmen-set-back-harvard-two-victories-by-falls-provide-the.html | COLUMBIA MATMEN SET BACK HARVARD; Two Victories by Falls Provide the Margin in 16-14 Triumph at the Lion Gym. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/gunmen-loot-boris-suite-of-2000-gems-bind-3-hotel-employes-opera.html | Gunmen Loot Bori's Suite of $2,000 Gems, Bind 3 Hotel Employes; Opera Singer Away | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/von-seeckt-to-train-armies-for-nanking-former-head-of-the.html | VON SEECKT TO TRAIN ARMIES FOR NANKING; Former Head of the Reichswehr Will Go Next Month to Aid Gen. Chiang Kai-shek. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/army-mail-carriers.html | ARMY MAIL. CARRIERS. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/financial-markets-stocks-remain-firm-but-without-extending-their.html | FINANCIAL MARKETS; Stocks Remain Firm, but Without Extending Their Recent Gains -- Rise in Silver Excites Comment. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/traylor-heavily-insured-one-policy-for-750000-was-taken-out-by.html | TRAYLOR HEAVILY INSURED; One Policy for $750,000 Was Taken Out by Banker in 1931. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/plan-5year-loans-to-small-business-president-is-studying-proposal.html | PLAN 5-YEAR LOANS TO SMALL BUSINESS; President Is Studying Proposal to Create a Chain of Intermediate Banks. | True | Special to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/louise-hale-left-63627-actress-and-writer-gave-most-of-estate-to.html | LOUISE HALE LEFT $63,627.; Actress and Writer Gave Most of Estate to Two Sisters. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/17-states-send-entries-to-national-track-meet.html | 17 States Send Entries To National Track Meet | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/5000-reds-battle-with-socialists-at-garden-rally-20-injured-when.html | 5,000 REDS BATTLE WITH SOCIALISTS AT GARDEN RALLY; 20 Injured When Communists Raid Anti-Dollfuss Meeting -- Women Kicked and Beaten. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/net-loss-of-trust-rose-to-726151-central-states-electric-in-1933.html | NET LOSS OF TRUST ROSE TO $726,151; Central States Electric in 1933 Added $645,032 to $80,119 Deficit in 1932. STOCK DIVIDENDS DROP Deficiency in Cash Income Put at $2,026,076 -- Consolidated Surplus Is $4,320,117. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mayor-is-assailed-by-transit-board-accused-of-using-318-state.html | MAYOR IS ASSAILED BY TRANSIT BOARD; Accused of Using 318 State Employes as Pawns in His Economy Bill Fight. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/vecchi-work-repeated-mme-dessoff-again-directs-her-chorus-in.html | VECCHI WORK REPEATED.; Mme. Dessoff Again Directs Her Chorus in 'L'Amfiparnaso.' | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hoppe-turns-back-de-oro-by-50-to-13-plays-brilliantly-to-set.html | HOPPE TURNS BACK DE ORO BY 50 TO 13; Plays Brilliantly to Set Best-Game Mark of 28 Innings in Title Cue Play. LAYTON TOPS KIECKHEFER Wins, 50 to 47, to Enter Triple Tie for 2d Place -- Matsuyama and Denton Score. | True | By Lincoln A. Werden. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/farley-comes-here-to-confer-on-rift-over-economy-bill-meeting.html | FARLEY COMES HERE TO CONFER ON RIFT OVER ECONOMY BILL; Meeting Scheduled for Today to Discuss the Measure With Steingut and Dunnigan. HE DENIES LEHMAN BREAK His Friends Assert He Did Not Induce Legislators to Vote Down LaGuardia Program. ROOSEVELT'S AID URGED Supporters Want Governor to Appeal to President in Move to Force Enactment. FARLEY DISAVOWS RIFT WITH LEHMAN | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/black-denounces-airmail-grants-chairman-of-senate-inquiry-committee.html | BLACK DENOUNCES AIR-MAIL GRANTS; Chairman of Senate Inquiry Committee Defends Farley's Cancellation Order. SAYS AVIATION WILL GAIN Senator Byrnes Predicts Permanent Legislation at This Session of Congress. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/charities-aided-by-walker-will-banker-left-100000-to-four-groups.html | CHARITIES AIDED BY WALKER WILL; Banker Left $100,000 to Four Groups -- Bequests to Church and Hospital. HUTH RESIDUE FOR PUBLIC Three Religious Faiths Will Share in Estate of Former Magistrate and Legislator. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/thomas-h-white.html | THOMAS H. WHITE. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/program-by-dancers-tonight.html | Program by Dancers Tonight | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-george-c-thomas.html | MRS, GEORGE C, THOMAS, | True | Special to THg NIW YORK TKS. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hedwig-reil-dead-once-noted-singer-viennese-artist-sang-erda-in.html | HEDWIG REIL DEAD; ONCE NOTED SINGER; Viennese Artist Sang; Erda in Metropolitan Premiere of 'Rheingold' in 1889. BECAME VIOLINIST'S BRIDE After One Season at the Opera a Vocal Injury Brought an End to Her Career. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/retail-sales-gain-20-to-40-per-cent-dun-bradstreet-reports.html | RETAIL SALES GAIN 20 TO 40 PER CENT; Dun & Bradstreet Reports Improvement in Industry Continued in Week. HOLIDAY BUYING LIVELIER Awards for Engineering and Building Contracts Keep Up Increase, Survey Shows. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/dog-breeders-are-rebuked-they-are-accused-of-having-disregarded.html | DOG BREEDERS ARE REBUKED.; They Are Accused of Having Disregarded Question of Utility. | True | MONTGOMERY HARE | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/halliwell-case-dropped.html | Halliwell Case Dropped. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sues-on-5-theatre-mortgages.html | Sues on 5 Theatre Mortgages. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/honor-for-murals-is-paid-to-orozco-dartmouth-students-join-with.html | HONOR FOR MURALS IS PAID TO OROZCO; Dartmouth Students Join With Professors at Dinner in Tribute to Artist. | True | BY Edward Alden Jewell.special To the New York Times. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/india-to-have-reserve-bank.html | India to Have Reserve Bank. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/church-activities-of-interest-in-city-dr-john-mcdowell-to-be-guest.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. John McDowell to Be Guest of Honor Monday at Dinner of Presbyterian Union. OXFORD GROUP TO MEET Annual Missionary Service of Episcopal Girls' Friendly Society to Be Tomorrow. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/art-group-drops-protest-on-rivera-society-decides-to-show-in.html | ART GROUP DROPS PROTEST ON RIVERA; Society Decides to Show in Rockefeller Center After Hearing Explanation. ACTS ON ARTIST'S LETTER ' Prefer Destruction Rather Than Mutilation of Conception,' Mexican Had Written. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/fight-city-liquor-tax-dealers-prepare-for-court-test-favor-analysis.html | FIGHT CITY LIQUOR TAX.; Dealers Prepare for Court Test -- Favor Analysis for Purity. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/color-photos-explained-advertising-club-speaker-tells-of-new-medium.html | COLOR PHOTOS EXPLAINED.; Advertising Club Speaker Tells of 'New Medium of Expression.' | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/morgan-runs-gauntlet-of-puerto-rican-jobless.html | Morgan Runs Gauntlet Of Puerto Rican Jobless | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/forlorn-cat-actor-seeks-happy-home-dinah-of-alice-in-wonderland.html | FORLORN CAT ACTOR SEEKS HAPPY HOME; Dinah of 'Alice in Wonderland' Show Here Awaits Adoption in Speyer Hospital. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/jeanette-macdonald-and-ramon-novarro-in-the-film-version-of-the-cat.html | Jeanette MacDonald and Ramon Novarro in the Film Version of 'The Cat and the Fiddle.' | True | By Mordaunt Hall. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/grains-are-dull-in-narrow-range-trading-slightly-active-near-end-as.html | GRAINS ARE DULL IN NARROW RANGE; Trading Slightly Active Near End as Result of Strength in Stocks and Cotton. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/4666000-pwa-loan-is-approved-for-dlw.html | $4,666,000 PWA Loan Is Approved for D.L.&W. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/farley-and-flynn.html | FARLEY AND FLYNN. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/two-near-death-in-plane-meet-woman-parachute-jumper-falls-into-lake.html | TWO NEAR DEATH IN PLANE MEET; Woman Parachute Jumper Falls Into Lake at New Orleans -- Racer Crashes. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/steady-improvement-hailed-by-dr-warren-in-speech-at-cornell-he.html | STEADY IMPROVEMENT HAILED BY DR. WARREN; In Speech at Cornell He Cites 45% Rise in Farm Prices as Recovery Evidence. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sports-of-the-times-footprints-on-the-sands-of-time.html | Sports of the Times; Footprints on the Sands of Time. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/peruvian-officials-deny-selling-withdrawn-stamp.html | Peruvian Officials Deny Selling Withdrawn Stamp | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/whittemore-wins-golf-final.html | Whittemore Wins Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cosmopolitan-dance-tonight.html | Cosmopolitan Dance Tonight | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/roxy-theatre-accepts-union.html | Roxy Theatre Accepts Union. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/violin-recital-given-by-efrem-zimbalist-performance-of-handel.html | VIOLIN RECITAL GIVEN BY EFREM ZIMBALIST; Performance of Handel Sonata in E Reveals Best Phases of His Artistry. | True | HT. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/carmela-ponselle-not-to-wed-bushman-engagement-ended-by-mutual.html | CARMELA PONSELLE NOT TO WED BUSHMAN; Engagement Ended by Mutual Consent -- Actor and First Wife May Be Reconciled. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/doris-schottenfels-a-bride.html | Doris Schottenfels a Bride | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/philatelists-dinner-tonight.html | Philatelists' Dinner Tonight. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/newspapers-win-fight-on-gougers-court-upholds-refusal-to-sell-to.html | NEWSPAPERS WIN FIGHT ON GOUGERS; Court Upholds Refusal to Sell to Dealers Charging 5-Cents for Early Edition. JUDGE COMMENDS POLICY Says Press Has Duty to Combat Racketeering as Well as to Spread Information. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/26500000-listed-in-new-securities-readjustment-issues-make-up.html | $26,500,000 LISTED IN NEW SECURITIES; Readjustment Issues Make Up $15,000,000 in Trade Board Statements. NEW YORK CONCERNS FILE One Proposes Realty Foundation Reorganization -- Another to Set Up 'Rest Cabin' Chain. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-ml-griggs-in-reno-former-miss-charity-crocker-plans-suit-for.html | MRS. M.L. GRIGGS IN RENO.; Former Miss Charity Crocker Plans Suit for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/will-rogers-analyzes-contents-of-air-mail.html | Will Rogers Analyzes Contents of Air Mail | True | WILL ROGERS | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/plan-for-bank-in-hoboken-third-reorganization-project-of-jefferson.html | PLAN FOR BANK IN HOBOKEN; Third Reorganization Project of Jefferson Trust to Go to RFC. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/moves-to-abolish-electoral-college-norris-gets-before-the-senate.html | MOVES TO ABOLISH ELECTORAL COLLEGE; Norris Gets Before the Senate His Proposal for Popular Election of President. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cathedral-office-robbed-cardinal-dougherty-near-by-as-bandits-get.html | CATHEDRAL OFFICE ROBBED; Cardinal Dougherty Near By as Bandits Get $2,800 Payroll. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/stocks-in-london-paris-and-berlin-prices-rise-on-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Rise on the British Exchange -- One-Day-Loans in Good Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/a-brilliant-cast-in-das-rheingold-high-standard-maintained-in-vocal.html | A BRILLIANT CAST IN 'DAS RHEINGOLD'; High Standard Maintained in Vocal Artistry and Staging of Wagnerian Opera. HOFMANN A NOBLE WOTAN Miss Olszewska as Fricka Helps to Make the Metropolitan's Performance Memorable. | True | By Olin Downes. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-george-s-comstock-member-of-pioneer-family-in-pennsylvania-iron.html | MRS. GEORGE S. COMSTOCK; Member of Pioneer Family In Pennsylvania Iron Field. | True | Special to THE NSW YORK Tnv8. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/rail-veteran-honored-commuters-mark-new-haven-conductors-60-years.html | RAIL VETERAN HONORED.; Commuters Mark New Haven Conductor's 60 Years' Service. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/envoys-plea-to-austria-is-credited-to-macdonald.html | Envoy's Plea to Austria Is Credited to MacDonald | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/a-a-busch-sr-buried-i-i-funeral-held-at-country-estate-of-st-louis.html | A. A. BUSCH SR. BURIED.; I I Funeral Held at CoUntry Estate of St, Louis Brewer, | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/providence-five-defeats-harvard-triumphs-by-25-to-18-after-leading.html | PROVIDENCE FIVE DEFEATS HARVARD; Triumphs by 25 to 18 After Leading at Half, 7 to 6, in Cambridge Game. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/defers-saar-decisions-council-committee-wont-act-on-police.html | DEFERS SAAR DECISIONS.; Council Committee Won't Act on Police Proposals Till Later. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/solomon-pleads-guilty-to-fraud-charge-as-convict-he-promised-to-aid.html | Solomon Pleads Guilty to Fraud Charge As Convict He Promised to Aid Roams City | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/peru-frees-apra-members.html | Peru Frees Apra Members. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/frontier-nurses-need-aid-devoted-women-do-vital-work-for-poor.html | FRONTIER NURSES NEED AID.; Devoted Women Do Vital Work for Poor Mountain Folk. | True | ERNEST POOLE | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/w-cronin-wilson-british-actor-often-appeared-in-edgar-wallace-plays.html | W. CRONIN WILSON,; British Actor Often Appeared in Edgar Wallace Plays, | True | Special Cable to T Nw YORK TZME. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/vines-defeats-tilden-wins-68-62-75-63-to-widen-lead-in-tennis-tour.html | VINES DEFEATS TILDEN.; Wins, 6-8, 6-2, 7-5, 6-3, to Widen Lead in Tennis Tour. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sues-steel-corporation-cold-metal-process-company-charges-patent.html | SUES STEEL CORPORATION.; Cold Metal Process Company Charges Patent Infringement. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mgr-f-j-mcmurray-pastor-of-church-of-the-holy-innocants-in-brpoklyn.html | MGR. F. J. McMURRAY.; Pastor of Church of the Holy Innocants in Brpoklyn. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/robber-beats-woman-breaks-staten-island-residents-leg-in-stealing.html | ROBBER BEATS WOMAN.; Breaks Staten Island Resident's Leg In Stealing Purse. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/charles-f-reineke-consulting-engineer-for-hudson-navigation.html | CHARLES F. REINEKE.; Consulting Engineer for Hudson Navigation Corporation, | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-sophie-guggenheimer-becomes-bride-of-dewitt-e-untermeyer-in.html | Miss Sophie Guggenheimer Becomes Bride 'Of Dewitt E. Untermeyer in the Park Lane | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/listed-bonds-rise-in-active-trading-domestic-corporation-issues.html | LISTED BONDS RISE IN ACTIVE TRADING; Domestic Corporation Issues Lead Further Upswing on Stock Exchange. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/to-speak-at-elks-fete-laguardia-to-take-park-in-66th-anniversary.html | TO SPEAK AT ELKS FETE.; LaGuardia to Take Park in 66th Anniversary Celebration Here. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/matrimonial-bureau-is-sued-for-25000-woman-tells-court-she-found.html | MATRIMONIAL BUREAU IS SUED FOR $25,000; Woman Tells Court She Found Man She Was to Wed Had a Wife and Six Children. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/coal-barge-strike-threatened-today-crews-to-quit-craft-linking.html | COAL BARGE STRIKE THREATENED TODAY; Crews to Quit Craft Linking Mines of Virginia With This City and New England. WAGE INCREASE IS ISSUE Maritime Workers' Union Already Has Forced Ship Owners to Meet Some of Its Demands. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hog-average-kept-in-chicago-market-is-unchanged-at-450-with-top.html | HOG AVERAGE KEPT IN CHICAGO MARKET; Is Unchanged at $4.50, With Top Steady at $4.75 -- Spread Narrows. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/schwab-72-quits-whist-club-post-his-resignation-in-line-with-a.html | SCHWAB, 72, QUITS WHIST CLUB POST; His Resignation in Line With a Desire to Retire From Nearly All Activities. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-helen-a-wartout.html | MISS HELEN A, $WARTOUT, | True | Special to THK Ilzw YOaK TrS. YONKERS, | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/new-pacific-radio-opens.html | New Pacific Radio Opens. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/bendix-plants-to-raise-pay.html | Bendix Plants to Raise Pay. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/australian-states-widen-their-revolt-all-except-new-south-wales-ask.html | AUSTRALIAN STATES WIDEN THEIR REVOLT; All Except New South Wales Ask Larger Revenue Share and Curb on Central Power. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/investmentbank8-draft-own-rules-association-proposes-code-rules-to.html | INVESTMENTBANK8 DRAFT OWN RULES; Association Proposes Code Rules to End Abuses and Safeguard Future Business. STOCKS DATA DEMANDED Tentative Draft Seeks to Curb Hasty Issues and High-Pressure Selling. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/escapes-jail-by-exile-miami-beach-ejects-alleged-impostor-who.html | ESCAPES JAIL BY EXILE.; Miami Beach Ejects Alleged Impostor Who Married New York Girl | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/poor-churches-to-get-recorded-sermons-congregationalist-plan-is.html | Poor Churches to Get Recorded Sermons; Congregationalist Plan Is First of Kind | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/florida-foresees-30000000-season-10000000-already-bet-at-parimutuel.html | FLORIDA FORESEES $30,000,000 SEASON; $10,000,000 Already Bet at Pari-Mutuel Windows of Horse and Dog Tracks. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/olean-road-house-burns.html | Olean Road House Burns. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sandino-visits-managua.html | Sandino Visits Managua. | True | By Tropical Radio To the New York Times. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/city-tax-rate-up-23-points-to-256-due-to-provide-438696450-under.html | CITY TAX RATE UP 23 POINTS TO $2.56; Due to Provide $438,696,450 Under Bank Agreement -- Rise Defended by Cunningham. HIS FIRST ESTIMATE $2.70 Figure Is Based on Budget Adopted by Last Regime and on Assessments, He Says. CITY TAX RATE UP 23 POIHTS TO $2.56 | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/raymond-convert.html | RAYMOND CONVERT. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/rachmaninoff-accepts-post.html | Rachmaninoff Accepts Post. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mexico-restricts-entry-of-foreign-business-men.html | Mexico Restricts Entry Of Foreign Business Men | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/free-philippines-gets-new-impetus-revision-of-independence-act-to.html | FREE PHILIPPINES GETS NEW IMPETUS; Revision of Independence Act to Meet Islands' Objections Is Forecast. BUT NOT AT THIS SESSION Roosevelt and Dern Believe Settlement in Sight -- Quezon Issues Optimistic Statement. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-grace-r-horne-i-owner-of-boston-art-galleries-had.html | MISS GRACE. R. HORNE; I ' Owner of Boston Art Galleries Had | True | Special to The New York Times. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/decries-arms-shipments-paraguayan-minister-to-chile-protests-to.html | DECRIES ARMS SHIPMENTS.; Paraguayan Minister to Chile Protests to Peru's Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/vienna-quiet-again-nazis-woo-rebels-dead-put-at-1000-wounded-at.html | VIENNA QUIET AGAIN; NAZIS WOO REBELS; Dead Put at 1,000, Wounded at 5,000 -- Damaged City Still Under Martial Law. SOCIALISTS SEEK REVENGE Three-Power Note of Warning to Germany Is Discussed in Paris, Rome and London. VIENNA NOW QUIET; NAZIS WOO REBELS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/missing-bryant-park-statues-are-found-in-storage-yard-under.html | Missing Bryant Park Statues Are Found In Storage Yard Under Williamsburg Bridge | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/edward-w-sheldon.html | EDWARD W. SHELDON. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/press-milk-board-fight-independents-charge-price-rules-are-forcing.html | PRESS MILK BOARD FIGHT.; Independents Charge Price Rules Are Forcing Them to Wall. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/savage-girls-top-nyu-team-1310-drive-in-final-period-decides.html | SAVAGE GIRLS TOP N.Y.U. TEAM, 13-10; Drive in Final Period Decides Basketball Game -- Miss Palmer High Scorer. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/hydrogen-is-held-protector-of-sun-eddington-says-transmutation.html | HYDROGEN IS HELD PROTECTOR OF SUN; Eddington Says Transmutation Prevents Its Exploding and Saves Radiation. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/chief-almgren-first-by-length-and-half-mrs-copenhavers-racer-beats.html | CHIEF ALMGREN FIRST BY LENGTH AND HALF; Mrs. Copenhaver's Racer Beats Northgalis at Agua Caliente, With Mild, Favorite, Third. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/barrymores-lose-on-claim.html | Barrymores Lose on Claim. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/four-elected-to-cotton-board.html | Four Elected to Cotton Board. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/rk-mellon-reports-his-share-holdings-forced-to-give-list-at-hearing.html | R.K. MELLON REPORTS HIS SHARE HOLDINGS.; Forced to Give List at Hearing on Plea to Become Director of Pennsylvania Railroad. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/laguardia-sits-as-a-magistrate-to-reopen-war-on-slot-machines.html | LaGuardia Sits as a Magistrate To Reopen War on Slot Machines; Converts Police Station Into Court to Serve Notice on Racketeers That Federal Decision Will Not Thwart City's Drive -- Lenient to Storekeepers. MAYOR ON BENCH IN GAMBLING WAR | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mexican-divorce-causes-mixup.html | Mexican Divorce Causes Mix-Up. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/3-more-austrians-hanged-six-others-sentenced-to-death-for-part-in.html | 3 MORE AUSTRIANS HANGED; Six Others Sentenced to Death for Part in Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/brooklyn-poly-six-wins-hull-scores-four-times-in-50-victory-over.html | BROOKLYN POLY SIX WINS.; Hull Scores Four Times in 5-0 Victory Over Lynbrook High. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/nyu-girl-fencers-lose-violet-bows-to-brooklyn-college-rivals-5-to-4.html | N.Y.U. GIRL FENCERS LOSE; Violet Bows to Brooklyn College Rivals, 5 to 4. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/tokyo-party-duel-menaces-cabinet-accusation-against-minister-of.html | TOKYO PARTY DUEL MENACES CABINET; Accusation Against Minister of Education Is Move to Get Control of Seiyukai. RESIGNATION IS EXPECTED Premier Is Ill and Unable to Consult Colleagues on Way to Meet the Situation. | True | By Hugh Byas.wireless To the New York Times. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/blodgett-will-upheld-by-court-surrogate-rules-she-was-of-sound-mind.html | BLODGETT WILL UPHELD BY COURT; Surrogate Rules She Was of Sound Mind When She Made Last Changes. CUT IN GIFTS 'LOGICAL' ' People Often Tire of Demands of Friends and Charity,' Foley Declares. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/restaurants-poll-guests-on-hiring-nra-orchestras.html | Restaurants Poll Guests On Hiring NRA Orchestras | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/challenges-from-twin-cities.html | Challenges From Twin Cities. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/six-naval-fliers-save-lives-in-leap-jump-2000-feet-with-their.html | SIX NAVAL FLIERS SAVE LIVES IN LEAP; Jump 2,000 Feet With Their Parachutes as Plane Crashes on Hawaiian Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/schmeling-is-assailed-attacked-by-german-paper-for-refusing-to-box.html | SCHMELING IS ASSAILED.; Attacked by German Paper for Refusing to Box in Homeland. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/insull-suit-review-granted-receiver-collusion-charge-by-judge-evans.html | INSULL SUIT REVIEW GRANTED RECEIVER; Collusion Charge by Judge Evans Will Be Taken Up by His Colleagues. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/balk-federal-suit-in-mortgage-issue-certificate-holders-get-order.html | BALK FEDERAL SUIT IN MORTGAGE ISSUE; Certificate Holders Get Order Stopping Judge in Albany From Naming Trustees. CALL IT STATE COURT CASE Alger Puts Off Hearings to Complete General Plan for Relief of Investors. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/fxassemblyman-cahill.html | F-X-ASSEMBLYMAN CAHILL. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/stock-market-bill-viewed-as-faulty-loophole-in-measure-is-held.html | STOCK MARKET BILL VIEWED AS FAULTY; 'Loophole' in Measure Is Held Likely to Drive Trading in Securities Abroad. LONDON FACILITIES CITED Wall Street Extends Drive to Enlist Opposition -- Grubb Urges Study by Curb. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/h-c-richman-dies-a-philanthropist-official-of-cleveland-firm-ownlng.html | H, C, RICHMAN DIES; A PHILANTHROPIST; Official of Cleveland- Firm Ownlng Clothing Factory and Sixty Retail Stores. LIBERAL TOWARD LABOR Concern Never Had Strike- Established Foundation for Help-- Workers Co-Owners. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/poe-book-brings-3400-at-auction-rare-1831-edition-of-poems-is.html | POE BOOK BRINGS $3,400 AT AUCTION; Rare 1831 Edition of 'Poems' Is Bought at Dispersal of the Bonner Library. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/miss-perkins-backs-30hour-week-policy-but-she-tells-house-committee.html | MISS PERKINS BACKS 30-HOUR WEEK POLICY; But She Tells House Committee That Trial Should Precede Fixed Law. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/two-more-resignations-rumored-in-capital-lw-robert-of-treasury-gets.html | Two More Resignations Rumored in Capital; L.W. Robert of Treasury Gets New Duties | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/cheneyflske.html | Cheney--Flske. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-hurd-gains-final-advances-with-miss-pearson-in-bermuda-golf.html | MRS. HURD GAINS FINAL.; Advances With Miss Pearson in Bermuda Golf Tourney. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/letup-in-the-cold-is-due-late-today-but-temperature-is-expected-to.html | LET-UP IN THE COLD IS DUE LATE TODAY; But Temperature Is Expected to Near Zero in Early Hours of This Morning. HALF-MONTH SETS RECORD Average Has Been 19 Degrees So Far This February -- Rain or Snow Likely Tomorrow. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/troth-annoijlqcbd-of-ellenor-cook-daughter-of-late-dr-ansel-g-cook.html | TROTH ANNOIJlqCBD, OF ELLENOR COOK; Daughter of Late Dr. Ansel G. Cook to Be the Bride of John Philip Lane. WEDDING IN THE SPRING Bride-Elect Well Known for Song Recitals--Fiance Fought With the 26th Division. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/mrs-oarl-akeley-honored-at-dinner-col-and-mrs-hm-jacoby-give-party.html | MRS. OARL AKELEY HONORED AT DINNER; Col. and Mrs. H.M. Jacoby Give Party at Home on Eve of Their Trip to South. J. M. MOREHEADS HOSTS Ex-Diplomat and Wife Entertain -- Platt Hubbard Gives Tea for Prince and Princess Christian. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/telegraph-speed-told-72-messages-can-now-be-sent-on-4wire-channel.html | TELEGRAPH SPEED TOLD.; 72 Messages Can Now Be Sent on 4-Wire Channel, Engineer Says. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/william-findlay-brown-i-philadelphia-lawyer-was-a-membet-of-a-park.html | WILLIAM FINDLAY BROWN.; I Philadelphia Lawyer Was a Membet of a Park Board. | True | 8pecla' to THZ IEw YORE TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/will-aid-jewish-youth-plan-to-widen-scope-of-centres-is-heard-at.html | WILL AID JEWISH YOUTH.; Plan to Widen Scope of Centres Is Heard at Conference. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/gains-in-blue-ridge-and-shenandoah-assets-of-concerns-now-under.html | GAINS IN BLUE RIDGE AND SHENANDOAH; Assets of Concerns Now Under Atlas Corporation Control Increased in Year. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/horace-manns-five-takes-league-title-new-yorkers-subdue-princeton.html | HORACE MANN'S FIVE TAKES LEAGUE TITLE; New Yorkers Subdue Princeton Prep, 33-24, to Win Eastern Private School Laurels. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/manhattan-team-wins-swim-meet-defeats-fordham-40-to-31-as-four-new.html | MANHATTAN TEAM WINS SWIM MEET; Defeats Fordham, 40 to 31, as Four New Jasper Pool Records Are Established. HAYES TAKES TWO EVENTS Is Leading Point Scorer for the Victors -- Maroon Freshmen Triumph by 32 to 29. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/restriction-by-exchange-all-adams-express-stock-regained-is-under.html | RESTRICTION BY EXCHANGE; All Adams Express Stock Regained Is Under Registration Rule. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/lawrenceville-on-top-defeats-princeton-freshmen-at-polo-11-12-to-5.html | LAWRENCEVILLE ON TOP.; Defeats Princeton Freshmen at Polo, 11 1/2 to 5 1/2. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/liens-protected-at-auction-sales-mortgagees-bid-in-eighteen.html | LIENS PROTECTED AT AUCTION SALES; Mortgagees Bid In Eighteen Properties in the Bronx and Manhattan. BANKS GET MOST OF THEM Emigrant Industrial Savings Bank Acquires Block of Eight Lots on Harding Avenue. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/held-on-bogus-money-charge.html | Held on Bogus Money Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/detectives-to-carry-smaller-revolvers.html | Detectives to Carry Smaller Revolvers | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/decries-sterilization-cardinal-faulhaber-says-german-law-offends.html | DECRIES STERILIZATION.; Cardinal Faulhaber Says German Law Offends Conscience. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/on-music-festival-board.html | On Music Festival Board. | True | Special to THE NEW YORK TIMES. | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/liu-five-scores-over-rider-30-to-23-bender-leads-victors-in-scoring.html | L.I.U. FIVE SCORES OVER RIDER 30 TO 23; Bender Leads Victors in Scoring With Eleven Points -- Winners Ahead at Half, 15 to 10. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/sales-in-new-jersey-hoboken-industrial-plant-is-bought-from-trust.html | SALES IN NEW JERSEY.; Hoboken Industrial Plant Is Bought From Trust Company. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/air-mail-offices-put-in-brooklyn-major-joness-headquarters-moved.html | AIR MAIL OFFICES PUT IN BROOKLYN; Major Jones's Headquarters Moved From Newark Airport to Floyd Bennett Field. NO CHANGE IN TERMINAL But Some See Step in LaGuardia Plan for Using Municipal Port. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/employment-opportunities.html | EMPLOYMENT OPPORTUNITIES. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/new-plan-for-state-sales-tax-is-urged-as-certain-to-be-a-help-to.html | New Plan for State Sales Tax Is Urged As Certain to Be a Help to Retailers | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/jj-edgerton-gets-chicago-seat.html | J.J. Edgerton Gets Chicago Seat | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/ragged-army-due-feb-22.html | Ragged Army' Due Feb. 22. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/how-to-list-bad-debts-income-tax-bureau-explains-method-of.html | HOW TO LIST BAD DEBTS.; Income Tax Bureau Explains Method of Deduction. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/gruening-to-edit-post-stern-announce-appointment-of-nation-editor.html | GRUENING TO EDIT POST.; Stern Announce Appointment of Nation Editor. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/bonds-for-11948813-offered-this-week-eleven-new-issues-placed-on.html | BONDS FOR $11,948,813 OFFERED THIS WEEK; Eleven New Issues Placed on Market, All of Them in Municipal Field. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/phils-get-catcher-holden.html | Phils Get Catcher Holden. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/feature-at-miami-to-blessed-event-favorite-closes-strongly-to.html | FEATURE AT MIAMI TO BLESSED EVENT; Favorite Closes Strongly to Defeat Curacao by Margin of Half a Length. MONEL IS THIRD AT WIRE Winner Runs Mile in 1:362-5 -- Davoc and Major General Score for B.B. Stable. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/harvard-liberals-elect-th-quinn-chosen-club-president-constitution.html | HARVARD LIBERALS ELECT.; T.H. Quinn Chosen Club President -- Constitution Adopted. | True | Special to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/dates-are-shifted-by-polo-officials-executive-committee-meets.html | DATES ARE SHIFTED. BY POLO OFFICIALS; Executive Committee Meets Monday -- Handicap Group to Convene on Tuesday. TRIOS IN ACTION TONIGHT N.Y.A.C. Tourney Finals on Program -- Games at Squadron A and C Armories Also. | True | By Robert F. Kelley. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/the-redpaced-ghost.html | THE RED-PACED GHOST. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/pewed-after-twenty-years.html | Pewed After Twenty Years. | True | | C1B 216364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/copeland-to-push-threecity-inquiry-will-ask-senate-for-25000-to.html | COPELAND TO PUSH THREE-CITY INQUIRY; Will Ask Senate for $25,000 to Tackle Crime in Kansas City and the Twin Cities. HE DRAWS SHARP REPLIES Missouri City Manager Advises 'Castor Oil' -- Minneapolis Mayors Issue Challenges. | True | | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/reventlow-condemns-exkaiser-as-traitor-prints-letter-to-officers-as.html | Reventlow Condemns Ex-Kaiser as Traitor; Prints Letter to Officers as Attack on Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-17 | 1934-02-17 | https://www.nytimes.com/1934/02/17/archives/assails-dollfuss-on-air-berlin-broadcaster-makes-attack-in-spanish.html | ASSAILS DOLLFUSS ON AIR.; Berlin Broadcaster Makes Attack in Spanish Language. | True | Wireless to THE NEW YORK TIMES. | C1B 216364 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/austrians-guarded-on-mission-here-taken-off-liner-by-cutter-to.html | AUSTRIANS GUARDED ON MISSION HERE; Taken Off Liner by Cutter to Avoid a Demonstration -- Go to Washington. AUSTRIAN MISSION IS GUARDED HERE | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/news-of-new-york-schools.html | NEWS OF NEW YORK SCHOOLS | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/minnesota-trade-slow-warm-weather-hurts-business-some-lines-gain.html | MINNESOTA TRADE SLOW.; Warm Weather Hurts Business -- Some Lines Gain. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-onesided-insect-duel-how-the-lowly-cuban-horsefly-conquers-his.html | A ONE-SIDED INSECT DUEL; How the Lowly Cuban Horsefly Conquers His Feared and Deadly Enemy, the Tarantula | True | By John B. Ewald | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/st-nicks-beaten-95-hershey-sextet-scores-5-goals-in-last-period-to.html | ST. NICKS BEATEN, 9-5.; Hershey Sextet Scores 5 Goals in Last Period to Win. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/harvard-mermen-stop-dartmouth-display-wellbalanced-power-to-triumph.html | HARVARD MERMEN STOP DARTMOUTH; Display Well-Balanced Power to Triumph, 38 to 33, in Meet at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/maurice-e-cain.html | MAURICE E. CAIN. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dr-allen-k-fox.html | DR. ALLEN K. FOX. | True | Special to THE lqZW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/commissioner-urges-changes-in-state-motor-vehicle-law.html | COMMISSIONER URGES CHANGES IN STATE MOTOR VEHICLE LAW | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/detachable-murals-for-the-migratory-new-wall-adornments-that-can-be.html | DETACHABLE MURALS FOR THE MIGRATORY; New Wall Adornments That Can Be Moved Include Screens And Fabrics MOVABLE WALL DECORATIONS | True | By Walter Rendell Storey | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/plan-many-cruises-abroad.html | Plan Many Cruises Abroad. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/book-collecting.html | Book Collecting | True | H.W. SCHWARTZ | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/losenstein-lodesk.html | losenstein -- lodesk. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/aid-for-milk-fund-in-opera-premiere-first-performance-of-linda-di.html | AID FOR MILK FUND IN OPERA PREMIERE; First Performance of 'Linda di Chamounix' a Benefit for Philanthropic Unit. MANY BABIES ARE HELPED Free Distribution Through 46 Agencies Reaches Homes of 7,000 Here Daily. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mayor-visits-new-store-congratulates-weber-heilbroner-on-broadway.html | MAYOR VISITS NEW STORE.; Congratulates Weber & Heilbroner on Broadway Venture. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/brooklyn-action-near-farley-expected-to-confer-today-on-mccooey.html | BROOKLYN ACTION NEAR.; Farley Expected to Confer Today on McCooey Successor. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/school-lacrosse-gaining-impetus-plan-to-add-sport-to-spring.html | SCHOOL LACROSSE GAINING IMPETUS; Plan to Add Sport to Spring Schedule for Girls Is Endorsed at Meeting. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lauds-property-survey-thomas-s-holden-views-it-as-basis-of-city.html | LAUDS PROPERTY SURVEY.; Thomas S. Holden Views It as Basis of City Planning. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/harvard-team-ties-princeton-on-mat-crimson-wrestlers-deadlock-meet.html | HARVARD TEAM TIES PRINCETON ON MAT; Crimson Wrestlers Deadlock Meet, 14-14, After Trailing Rivals, 14 to 3. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-swim-meets-at-exeter.html | Two Swim Meets at Exeter. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bondholders-win-by-referee-ruling-paramount-publix-claimants-who.html | BONDHOLDERS WIN BY REFEREE RULING; Paramount Publix Claimants Who Failed to File Get Recognition of Rights. CHASE NATIONAL TO ACT Individuals Held Protected Under Blanket Claim of Bank as the Trustee. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/20000-paris-reds-honor-dead.html | 20,000 Paris Reds Honor Dead. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hews-platform-planks.html | Hews Platform Planks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rutgers-conquers-penn-in-swim-3833-spences-50second-century-on-last.html | RUTGERS CONQUERS PENN IN SWIM, 38-33; Spence's 50-Second Century on Last Lap of Relay Decides League Meet. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/financial-markets-advances-continue-in-sections-of-stock-list-bonds.html | FINANCIAL MARKETS; Advances Continue in Sections of Stock List -- Bonds at New High Marks -- Dollar Remains Steady. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/warn-of-missing-dynamite.html | Warn of Missing Dynamite. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dogs-remain-a-white-house-habit-the-roosevelts-continue-a-tradition.html | DOGS REMAIN A WHITE HOUSE HABIT; The Roosevelts Continue a Tradition That Has Been Observed by Many Presidents | True | By Arthur F. Jones Jr. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/chicago-retail-trade-eases-but-wholesale-orders-jump-auto-sales.html | CHICAGO RETAIL TRADE EASES; But Wholesale Orders Jump -- Auto Sales Active. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-poetry-of-the-american-indians-songs-of-the-tewa-translated-by.html | The Poetry of the American Indians; SONGS OF THE TEWA. Translated by Herbert Joseph Spinden. 125 pp. New York: Published Under the Auspices of The Exposition of Indian Tribal Arts. Indian Poetry | True | EDA LOU WALTON. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/plan-information-for-working-women-directors-of-professional.html | PLAN INFORMATION FOR WORKING WOMEN; Directors of Professional Relations Institute Meet in Washington. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lincolndouglas-debate-in-galesburg-recalled-knox-college-renews-its.html | LINCOLN-DOUGLAS DEBATE IN GALESBURG RECALLED; Knox College Renews Its Old Main, Where Railsplitter and Little Giant Met on the Fateful Slavery Issue. | True | By Albert Britt, President of Knox College. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/choate-six-defeats-lawrenceville-32-pudvah-wycoff-and-meyer-tally.html | CHOATE SIX DEFEATS LAWRENCEVILLE, 3-2; Pudvah, Wycoff and Meyer Tally for Victors in Exciting Game at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/time-supply-takes-bahamas-handicap-910-choice-defeats-agrarian-by.html | TIME SUPPLY TAKES BAHAMAS HANDICAP; 9-10 Choice Defeats Agrarian by Two Lengths in Feature Race at Hialeah. SPRINGSTEEL TIES MARK Equals Track Record for Mile in 1:35 4-5 -- New Figure Set by Pot au Brooms. NOTABLES IN ATTENDANCE Gov. Gen. Clifford of Bahamas and Earl and Countess of Athlone See Races. TIME SUPPLY TAKES BAHAMAS HANDICAP | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wesleyan-on-top-3110-easily-beats-amherst-five-in-little-three-game.html | WESLEYAN ON TOP, 31-10.; Easily Beats Amherst Five in Little Three Game. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/reformed-script.html | REFORMED SCRIPT | True | ERNEST P. HORRWITZ | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/foreign-exchange-saturday-feb-17-1934.html | FOREIGN EXCHANGE; Saturday, Feb. 17, 1934. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/massanutten-debate-friday.html | Massanutten Debate Friday. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/many-seek-part-of-states-unclaimed-900000.html | Many Seek Part of State's Unclaimed $900,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/clash-on-utilities-looms-at-albany-lehman-bills-set-for-hearing.html | CLASH ON UTILITIES LOOMS AT ALBANY; Lehman Bills Set for Hearing Tuesday and Silence in Legislature Is Held Ominous. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/voyager-at-buenos-aires-lone-norwegian-in-small-boat-to-cross.html | VOYAGER AT BUENOS AIRES; Lone Norwegian in Small Boat to Cross Pacific to Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rileys-valentine.html | RILEY'S VALENTINE | True | JOHN C. BROWNELL | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/coblentz-schweitzer.html | Coblentz -- Schweitzer. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/campaign-of-nazis-reopens-in-vienna-detonators-are-exploded-and.html | CAMPAIGN OF NAZIS REOPENS IN VIENNA; Detonators Are Exploded and Heimwehr Flags Are Replaced by Swastikas. DOLLFUSS GIVES HIS STAND Says Radicals Left Government No Course but Force -- Puts Slain at 239. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/reppin-is-declared-no-infant-in-law-prosecutor-argues-that-colorado.html | REPPIN IS DECLARED NO 'INFANT' IN LAW; Prosecutor Argues That Colorado Statutes Allow Death for Former Newark Youth. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/twin-cities-begin-shakeup-of-police-minneapolis-chief-ousted-and.html | TWIN CITIES BEGIN SHAKE-UP OF POLICE; Minneapolis Chief Ousted and Former Federal Agent Named to Post. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/romulus-or-remus-is-back-home-once-again.html | Romulus (or Remus) Is Back Home Once Again | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/goering-regulates-dancing.html | Goering Regulates Dancing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/terry-off-to-camp-sees-a-close-race-but-predicts-giants-will-win.html | TERRY OFF TO CAMP.; Sees a Close Race, but Predicts Giants Will Win Again. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/with-all-of-lake-erie-to-draw-from-city-suffers-water-shortage-due.html | With All of Lake Erie to Draw From, City Suffers Water Shortage Due to Ice Pack | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nervous-europe-awaits-move-by-nazis-in-austria-national-socialist.html | NERVOUS EUROPE AWAITS MOVE BY NAZIS IN AUSTRIA; National Socialist Party, Encouraged By Hitler, May Try to Profit From Bad Situation in Vienna. HEIMWEHR CHIEFS NOW ON TOP Dollfuss and Prince Starhemberg, Backed by Mussolini, Pledged to Fight Anschluss After Bloody Defeat of Socialists. | True | By Edwin L. James. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/stuyvesant-winner-3129-tops-haaren-quintet-in-overtime-on-olands.html | STUYVESANT WINNER, 31-29; Tops Haaren Quintet in Overtime on Oland's Goal. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-e-f-ramsdel-mother-wife-and-daughter-of-physicians-dies-in.html | MRS. E. F. RAMSDEL; [. Mother, Wife and Daughter of Physicians Dies in Sleep, | True | Special to T I,W Yo Ts. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/throngs-pay-visit-to-church-statue-sculpture-of-blessed-virgin-at.html | THRONGS PAY VISIT TO CHURCH STATUE; Sculpture of Blessed Virgin at St. Theresa of Avila Is Hailed by Art Critics. THE WORK OF A SPANIARD Represents Apparition in 1830 -- Pastor Establishes Novena, Which Is Widely Attended. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/car-foundry-sales-on-coast.html | Car & Foundry Sales on Coast. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/washington-received-wide-birthday-homage-but-the-spirit-in-which.html | WASHINGTON RECEIVED WIDE BIRTHDAY HOMAGE; But the Spirit in Which His Anniversary Is Now Observed Has Grown Up During Recent Decades | True | By Dorothie Bobbe. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/move-to-simplify-governing-bodies-wisconsin-and-illinois-are-both.html | MOVE TO SIMPLIFY GOVERNING BODIES; Wisconsin and Illinois Are Both Burdened by Too Intricate System. MILWAUKEE LEADS WAY City to Vote on Revised Charter April 3 -- State Action Is Being Urged. MOVE TO SIMPLIFY GOVERNING BODIES | True | By S.j. Duncan-Clark. Editorial Correspondence. the New York Times.by S.j. Duncan-Clark. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/amateurs-to-be-at-the-helms-of-all-americas-cup-yachts-corinthian.html | Amateurs to Be at the Helms Of All America's Cup Yachts; Corinthian shippers to Hold Sway This Year for First Time in History of Series -- Work of Setting Up Frames of New Defense Boat, Rainbow, Started at Bristol. | True | By James Robbins. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nyu-fencers-win-at-princeton-116-gain-commanding-lead-in-foil-and.html | N.Y.U. FENCERS WIN AT PRINCETON, 11-6; Gain Commanding Lead in Foil and Epee Divisions for Third Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/ski-honors-taken-by-magnus-satre-salisbury-outing-club-star-wins.html | SKI HONORS TAKEN BY MAGNUS SATRE; Salisbury Outing Club Star Wins 17-Kilometer Race at Norfolk, Conn. | True | By Frank Elkins. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/publicity-advised-by-head-of-trusts-fred-y-presley-commends-section.html | PUBLICITY ADVISED BY HEAD OF TRUSTS; Fred Y. Presley Commends Section of Market Measure as Check on Speculation. ONE CHANGE PROPOSED He Would Have Margin Requirements Regulated by Federal Reserve Board. PUBLICITY ADVISED BY HEAD OF TRUSTS | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/schwab-suit-is-settled-complaint-never-filed-in-action-over-stock.html | SCHWAB SUIT IS SETTLED.; Complaint Never Filed In Action Over Stock Transfers. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/6000-richmonds-largest-boxing-crowd-see-virginia-triumph-over-yales.html | 6,000, Richmond's Largest Boxing Crowd, See Virginia Triumph Over Yale's Team | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/vienna-revisited-contrasts-of-artistic-activities-in-days-before-in.html | VIENNA REVISITED; Contrasts of Artistic Activities in Days Before Internal Strife | True | By Herbert F. Peyser. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/californian-is-converted.html | CALIFORNIAN IS CONVERTED | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/character-in-conflict-covering-two-years-by-iv-morris-307-pp-new.html | Character in Conflict; COVERING TWO YEARS. By I.V. Morris. 307 pp. New York: Reynal & Hitchcock. Inc. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/aau-title-meet-draws-fine-field-cunningham-bonthron-venzke-will.html | A.A.U. TITLE MEET DRAWS FINE FIELD; Cunningham, Bonthron, Venzke Will Seek 1,500-Meter Crown in Garden. MANY TO DEFEND LAURELS Metcalfe and Dawson Listed to Compete Saturday -- N.Y.A.C. Team Again Favored. | True | By Arthur J. Daley. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-legal-group-banned-court-denies-incorporation-saying-present.html | NEW LEGAL GROUP BANNED; Court Denies Incorporation, Saying Present Bodies Are Adequate. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/richardsons-second-case-a-tale-of-scotland-yard-by-sir-basil.html | RICHARDSON'S SECOND CASE: A TALE OF SCOTLAND YARD. By Sir Basil Thomson, K.C.B. 278 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mothers-day-stamp-ordered.html | Mothers' Day Stamp Ordered. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/in-defense-of-the-classics.html | In Defense of the Classics. | True | GERTRUDE LEIGHTON | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RICHARD L. STOKES | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/blue-jeans-at-fete-meet-disapproval-of-women.html | Blue Jeans at Fete Meet Disapproval of Women | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/neither-fascist-nor-bolshevik.html | NEITHER FASCIST NOR BOLSHEVIK. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/minister-hurt-by-train-auto-of-the-rev-ce-capwell-83-is-struck-at.html | MINISTER HURT BY TRAIN.; Auto of the Rev. C.E. Capwell, 83, Is Struck at Norwalk. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/womens-colleges-stress-life-needs-dr-mchale-sees-changing-curricula.html | WOMEN'S COLLEGES STRESS LIFE NEEDS; Dr. McHale Sees Changing Curricula -- Concerned With Human Relationships. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/drive-on-stock-frauds-eight-indictments-in-week-reported-by.html | DRIVE ON STOCK FRAUDS.; Eight Indictments in Week Reported by Bennett's Office. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/adult-education-in-maplewood-varied-courses-in-jersey-town-attract.html | ADULT EDUCATION IN MAPLEWOOD; Varied Courses in Jersey Town Attract About 400 'Pupils' Who Show Unusual Zest in Studies | True | By J. Keith Torbert, Chairman Arrangements Committee, Maplewood Project. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/four-towns-scan-manager-systems-westchester-taxpayers-show.html | FOUR TOWNS SCAN MANAGER SYSTEMS; Westchester Taxpayers Show Increased Interest in Municipal Affairs. | True | By John H. Crider. Special Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/prisoners-give-bread-to-poor.html | Prisoners Give Bread to Poor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/german-market-irregular.html | German Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/harvard-poloists-subdue-princeton-capt-davis-and-mcguckin-set-pace.html | HARVARD POLOISTS SUBDUE PRINCETON; Capt. Davis and McGuckin Set Pace in Thrilling Triumph by 7 1/2 to 5. DAVEY EXCELS FOR TIGERS Three Crimson Goals in Final Chukker Break Deadlock in Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-york-slums.html | NEW YORK SLUMS. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/labor-office-sees-us-as-a-member-american-delegation-report.html | LABOR OFFICE SEES U.S. AS A MEMBER; American Delegation Report, Published in Geneva, Urges Affiliation. | True | By Clarence K. Streit. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dr-f-p-bachman-educator-dead-exofficial-of-the-general-education.html | DR. F. P. BACHMAN, EDUCATOR, DEAD; Ex-Official of the General Education Board Fatally Stricken in South. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/germany-will-free-3-bulgarian-reds-foreign-office-spokesman-says.html | GERMANY WILL FREE 3 BULGARIAN REDS; Foreign Office Spokesman Says Action Awaits 'Formalities' -- Soviet Passports Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/electron-theory-of-dirac-revised-california-scholars-dispose-of.html | ELECTRON THEORY OF DIRAC REVISED; California Scholars Dispose of Main Difficulties but Obtain Original Results. EXTEND HEISENBERG LAW Two Limitations to Experimental Knowledge Set Up by Oppenheimer and Furry. ELECTRON THEORY OF DIRAC REVISED | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mme-jeritza-ill-unable-to-appear-mme-koshetz-and-gorodnitzki-appear.html | MME. JERITZA ILL, UNABLE TO APPEAR; Mme. Koshetz and Gorodnitzki Appear as Substitutes for Hadassah Benefit. CONCERT BRINGS $7,000 Singer Caught Cold on Train -- Other Artists Applauded at Carnegie Hall. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/japanese-minister-admits-taking-gift-but-hatoyama-insists-it-was.html | JAPANESE MINISTER ADMITS TAKING GIFT; But Hatoyama Insists It Was Not a Bribe -- Accuser Withdraws Court Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pierpont-two-others-arraigned.html | Pierpont, Two Others Arraigned. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/right-of-congress-to-deal-with-its-witnesses-upheld.html | RIGHT OF CONGRESS TO DEAL WITH ITS WITNESSES UPHELD | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/zeppelin-service-to-resume.html | Zeppelin Service to Resume. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/airmail-upheaval-fits-philosophy-of-new-deal-president-considers.html | AIR-MAIL UPHEAVAL FITS PHILOSOPHY OF NEW DEAL; President Considers the Conditions Revealed the Kind He Promised The People to Uproot. WEIGHS LINDBERGH PROTEST Administration Believes Aviation Executives Exploited Flier's Public Position -- Feels It Can Justify Cancellation Before Trial. | True | By Arthur Krock. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/shipping-groups-at-odds-on-code-representatives-of-shippers-owners.html | SHIPPING GROUPS AT ODDS ON CODE; Representatives of Shippers, Owners and Labor Still Uncertain of Terms. RATES ARE BIG ISSUE Weaver Indicates That He Will Submit Draft to Johnson and Revise It Later. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/de-foe-victor-on-points-gets-decision-over-covelli-in-bouf-at.html | DE FOE VICTOR ON POINTS.; Gets Decision Over Covelli in Bouf at Ridgewood Grove. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/falls-four-stories-to-death.html | Falls Four Stories to Death. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/valeria-burgess-to-be-june-bride-betrothal-of-soarsdale-girl-to-dr.html | VALERIA BURGESS TO BE JUNE BRIDE; Betrothal of Soarsdale Girl to Dr. Philip G. Stevens Has Beerl Announced. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/concert-to-be-given-for-fund-at-barnard-columbia-madrigal-singers.html | CONCERT TO BE GIVEN FOR FUND AT BARNARD; Columbia Madrigal Singers to Appear March 2 at the Casa Italiana. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/roxbury-quintet-lists-two-games-at-home.html | Roxbury Quintet Lists Two Games at Home | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/janet-artoriu-bbcomb8-a-bride-wed-to-john-e-estabrook-in-st-lukes-e.html | JANET SARTORIUS BBCOMB8; A BRIDE Wed to John E. Estabrook in St. Luke's Episcopal Church, Montclair. BRIDE HAS 5 ATTENDANTS Her Sister, Betty, Is Maid of Honor -- Lewis F. Hartman Serves as Best Man, | True | SDecial to THE NEW YORK TILB. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-die-in-homemade-plane.html | Two Die in Home-Made Plane. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/deafness-found-blessing.html | DEAFNESS FOUND BLESSING | True | ELISHA FLAGG | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wider-aims-in-guidance-occupational-needs-of-the-nation-as-well-as.html | WIDER AIMS IN GUIDANCE; Occupational Needs of The Nation as Well as Individual Studied | True | By Harry D. Kitsson, Professor of Education, Teachers College, Columbia University. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/recital-planned-to-aid-the-blind-jewish-guild-engages-bori-and.html | RECITAL PLANNED TO AID THE BLIND; Jewish Guild Engages Bori and Spalding for Carnegie Hall Benefit on April 15. CHARITY BROAD IN SCOPE Group Maintains Workshops and Homes and Medical Care for the Destitute. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bars-to-city-economy.html | BARS TO CITY ECONOMY. | True | By Mayor Laguardia, In A Speech Before the Members' Council of the Merchants Association. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/helen-retires-antheils-setting-of-american-libretto-to-be-sung-here.html | HELEN RETIRES"; Antheil's Setting of American Libretto To Be Sung Here Next Week | True | By Olin Downes. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/irvin-s-cobb-irvin-s-cobb-his-life-and-achievements-by-fred-g.html | Irvin S. Cobb; IRVIN S. COBB: HIS LIFE AND ACHIEVEMENTS. By Fred G. Neuman. Introduction by O.O. McIntyre. Illustrated. 275 pp. Paducah, Ky.: Young Publishing Company. $2.50. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/daughter-to-r-d-wrigleys-jr.html | Daughter to R. D. Wrigleys Jr., | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/strict-orders-urged-for-clean-streets-dr-bernard-sachs-asks-mayor.html | STRICT ORDERS URGED FOR CLEAN STREETS; Dr. Bernard Sachs Asks Mayor to Put Sanitation Department Under Military Discipline. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/psal-champions-bow-in-fencing-george-washington-beaten-by-cleveland.html | P.S.A.L. CHAMPIONS BOW IN FENCING; George Washington Beaten by Cleveland and Clinton as Tourney Starts. FLUSHING TEAM EXCELS Scores Two Victories, One by a Shut-Out -- Results of Other Matches. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pinehurst-golf-events.html | PINEHURST GOLF EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/airmail-defense-renewed-by-brown-former-postmaster-general-holds.html | AIR-MAIL DEFENSE RENEWED BY BROWN; Former Postmaster General Holds 1930 Meetings Aimed at Lowest Costs. DENIES FRAUD, COLLUSION Operators Here Are Silent as United Aircraft Files New Protest With Farley. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/exeter-rally-wins-3431-academy-quintet-overcomes-new-hampshire.html | EXETER RALLY WINS, 34-31.; Academy Quintet Overcomes New Hampshire Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/actor-cat-finds-home-dinah-who-appeared-with-eva-le-gallienne-is.html | ACTOR CAT FINDS HOME.; Dinah, Who Appeared With Eva Le Gallienne, Is Adopted. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dance-to-aid-infants.html | Dance to Aid Infants. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/reverie-in-an-attic.html | Reverie In an Attic | True | By Brooks Atkinson. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/builder-of-aviation.html | BUILDER OF AVIATION. | True | From The Chicago Tribune. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/red-mens-rally-attended-by-11000-order-pledges-itself-to-conduct.html | RED MEN'S RALLY ATTENDED BY 11,000; Order Pledges Itself to Conduct Campaign of Americanism Throughout Nation. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mayor-spurs-war-on-slot-machines-mechanical-larceny-must-go-with.html | MAYOR SPURS WAR ON SLOT MACHINES; ' Mechanical Larceny' Must Go With Other Rackets, He Says in Warning Owners. LINKS THEM WITH CRIME Makers and Distributers Are Known, He Hints, Pledging to Hit at Source. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/measure-drivers-vision.html | MEASURE DRIVER'S VISION. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/virginia-may-make-own-hard-liquors-otherwise-it-is-feared-state.html | VIRGINIA MAY MAKE OWN HARD LIQUORS; Otherwise, It Is Feared, State Stores Cannot Compete With Bootleggers. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wine-and-food-society-has-regional-banquet.html | Wine and Food Society Has Regional Banquet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/henderson-waits-on-eden.html | Henderson Waits on Eden. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/savage-five-prevails-turns-back-cooper-union-4232-reitman-scores-14.html | SAVAGE FIVE PREVAILS.; Turns Back Cooper Union, 42-32 -- Reitman Scores 14 Points. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/day-and-night-study.html | Day and Night Study. | True | LLOYD M. CROSGRAVE | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/trade-board-frees-shares-for-clubs-securities-to-be-issued-for-non.html | TRADE BOARD FREES SHARES FOR CLUBS; Securities to Be Issued for Non- Profit Purposes Exempted From Registration. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/alumnae-plan-bridge-tea.html | Alumnae Plan Bridge Tea. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/general-duportail.html | GENERAL DUPORTAIL | True | JOHN W. CAVANAGH | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/parker-rustproof-plans-unit.html | Parker Rust-Proof Plans Unit. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/novadelagene-to-split-stock.html | Novadel-Agene to Split Stock. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tennessee-at-odds-with-two-states-illinois-and-north-carolina-stir.html | TENNESSEE AT ODDS WITH TWO STATES; Illinois and North Carolina Stir Controversies and Dismay Commonwealth. LICENSE AND PARK ISSUES McCormick's Ponies Were Taxed and Boycott Started -- Mountain Route in Dispute. | True | By W.g. Foster. Special Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/airmail-change-stirs-california-chambers-of-commerce-there-swamp.html | AIR-MAIL CHANGE STIRS CALIFORNIA; Chambers of Commerce There Swamp Washington With Telegrams. SANTA MONICA HARD HIT Douglas Plant There May Lose $3,500,000 Order From Transcontinental and Western. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/housing-personnel-praised.html | Housing Personnel Praised. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/scientific-plans-for-schools-asked-thousands-wasted-by-use-of.html | SCIENTIFIC PLANS FOR SCHOOLS ASKED; Thousands Wasted by Use of Obsolete Standards in Building, Survey Finds. CHOICE OF SITE HELD VITAL Dr. Englehardt, After 4-Year Study, Cites Importance of a Strategic Location. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/storm-king-on-top-3326-defeats-hackley-school-quintet-by-strong.html | STORM KING ON TOP, 33-26.; Defeats Hackley School Quintet by Strong Team-Work. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hunt-mrs-rl-macduffie-police-of-two-states-seek-missing-new-york.html | HUNT MRS. R.L. MacDUFFIE; Police of Two States Seek Missing New York Woman. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tailleur-in-big-role-orossen-stresses-the-simple-tailormade-english.html | TAILLEUR IN BIG ROLE; O'Rossen Stresses the Simple Tailor-Made -- English Materials Are Featured | True | K.C. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/boston-dog-show-attracts-fanciers-entry-for-the-eastern-clubs.html | BOSTON DOG SHOW ATTRACTS FANCIERS; Entry for the Eastern Club's Exhibition This Week Is the Largest in Years. | True | By Henry R. Ilsley. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/david-frederick-pride.html | DAVID FREDERICK PRIDE, | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/defends-child-labor-act-publisher-of-parents-magazine-replies-to.html | DEFENDS CHILD LABOR ACT; Publisher of Parent's Magazine Replies to Lowell Criticism. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/farley-to-address-drug-dinner.html | Farley to Address Drug Dinner. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-chapter-at-rutgers-kappa-phi-kappa-education-fraternity-is.html | NEW CHAPTER AT RUTGERS; Kappa Phi Kappa, Education Fraternity, Is Installed. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/will-ash-gov-lehman-to-veto-receiver-bills.html | Will Ash Gov. Lehman To Veto Receiver Bills | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/yale-jv-riders-score-stop-princetop-jayvees-128-12-wesson-makes.html | YALE J.V. RIDERS SCORE.; Stop Princetop Jayvees, 12-8 1/2 - - Wesson Makes Seven Goals. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/frederick-c-small.html | ,FREDERICK C. SMALL. | True | Special to Tins l'sw 'ORK Ta. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/building-fast-locomotive.html | Building Fast Locomotive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tax-collector-arrested-atlantic-city-official-accused-in-17000.html | TAX COLLECTOR ARRESTED.; Atlantic City Official Accused in $17,000 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/family-of-3-killed-by-monoxide-fumes-neighbors-in-elizabeth-nj.html | FAMILY OF 3 KILLED BY MONOXIDE FUMES; Neighbors in Elizabeth, N.J., Discover the Bodies Upon Tracing Escaping Steam. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tyranny-charged-in-schools-here-laws-sought-to-end-star-chamber.html | TYRANNY CHARGED IN SCHOOLS HERE; Laws Sought to End 'Star Chamber' Suppresssion of Teachers and Students. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cochran-triumphs-ties-for-cue-lead-defending-champion-defeats.html | COCHRAN TRIUMPHS; TIES FOR CUE LEAD; Defending Champion Defeats Thurnblad, 50 to 36, to Gain in Tourney. HOPPE UPSET BY DENTON Loses, 50 to 46, as Bozeman Is Halted by Hall, 50 to 40, in 63 Innings. COCHRAN IS VICTOR; TIES FOR CUE LEAD | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pmc-trio-beats-governors-island-bolsters-chance-to-capture-league.html | P.M.C. TRIO BEATS GOVERNORS ISLAND; Bolsters Chance to Capture League Laurels by Scoring Victory, 8 to 2 1/2. | True | By Robert F. Kelley. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/twins-to-mrs-r-stephenson.html | Twins to Mrs. R. Stephenson. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cottons-backlog-best-since-1928.html | Cotton's Backlog Best Since 1928 | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cates-wllkin.html | Cates -- Wllkin. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hitchcock-will-filed-senator-leaves-omaha-newspaper-to-board-for.html | HITCHCOCK WILL FILED.; Senator Leaves Omaha Newspaper to Board for Ten Years. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/southwest-holds-gains-bank-clearances-increase-building-permits.html | SOUTHWEST HOLDS GAINS.; Bank Clearances Increase, Building Permits Expand. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/boston-wool-market.html | Boston Wool Market. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/england-worried-by-unemployables-despite-trade-revival-mass-of.html | ENGLAND WORRIED BY 'UNEMPLOYABLES; Despite Trade Revival, Mass of Chronic Jobless Forms Unsolved Problem. SHORTER HOURS URGED Labor Party Leaders See Code System Similar to Ours as Essential Measure. | True | By Ferdinand Kuhn, Jr.special Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/merry-mount-travels.html | MERRY MOUNT' TRAVELS. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/on-english-byways-enchanted-ways-through-england-and-scotland-by.html | On English Byways; ENCHANTED WAYS THROUGH ENGLAND AND SCOTLAND. By John Prioleau. Illustrated from drawings by G.E. Chambers and with many maps. 287 pp. New York: William Morrow & Co., Inc. $2.50 | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/koplik-biermsm.html | Koplik -- Biermsm. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/belgian-hijackers-rob-vendors-of-french-paper.html | Belgian Hijackers Rob Vendors of French Paper | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/we-are-held-able-to-stave-off-war-if-we-brought-about-francogerman.html | WE ARE HELD ABLE TO STAVE OFF WAR; If We Brought About Franco-German Peace, Rest of Europe Would Be Reassured. NO ONE WANTS TO FIGHT Paris Editor Declares Threat of Battle Is Result of Ill-Founded Fear. | True | By Jules Sauferwen, Foreign Editor of le Soir, Paris.copyright, 1934, By Nana, Inc. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/reds-protest-pilsudski-rule.html | Reds Protest Pilsudski Rule. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/horrigan-tops-bath-beach-field.html | Horrigan Tops Bath Beach Field. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/leopold-succeeds-to-throne-at-32-prince-was-prepared-for-task-of.html | LEOPOLD SUCCEEDS TO THRONE AT 32; Prince Was Prepared for Task of Ruling Belgium From His Early Childhood. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/with-clive-in-london-england-sees-her-first-play-on-the-conqueror.html | WITH CLIVE IN LONDON; England Sees Her First Play on the Conqueror of India | True | CHARLES MORGAN. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hugh-h-harrison.html | HUGH H. HARRISON. | True | Special to THE NEW Yoa TS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dollfuss-to-broadcast-today.html | Dollfuss to Broadcast Today. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tenth-district-is-active-kansas-city-reports-increases-in-several.html | TENTH DISTRICT IS ACTIVE.; Kansas City Reports Increases in Several Retail Lines. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/southern-townspeople-scarlet-woman-by-octavus-roy-cohen-300-pp-new.html | Southern Townspeople; SCARLET WOMAN. By Octavus Roy Cohen. 300 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/philadelphia-trade-brisk-prices-still-below-normal-but-above-1933.html | PHILADELPHIA TRADE BRISK.; Prices Still Below Normal but Above 1933 Low Level. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/boys-club-50-years-old-former-madison-square-members-attend-dinner.html | BOYS' CLUB 50 YEARS OLD.; Former Madison Square Members Attend Dinner Reunion. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mccormick-books-on-sale-collection-of-rockefeller-daughter-to-be.html | McCORMICK BOOKS ON SALE.; Collection of Rockefeller Daughter to Be Auctioned Friday. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/swastikas-on-new-font-upset-swedish-village.html | Swastikas on New Font Upset Swedish Village | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/engineers-present-medal-wednesday-pope-yeatman-mining-consultant-to.html | ENGINEERS PRESENT MEDAL WEDNESDAY; Pope Yeatman, Mining Consultant, to Receive Saunders Emblem at Dinner Here. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/union-sextet-victor-registers-triumph-over-williams-by-score-of-51.html | UNION SEXTET VICTOR.; Registers Triumph Over Williams by Score of 5-1. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cotton-goes-up-breaks-rallies-white-house-stand-on-bill-to-limit.html | COTTON GOES UP, BREAKS, RALLIES; White House Stand on Bill to Limit Crop Forces Early Prices Higher. END 3 POINTS UP TO 2 OFF Heavy Buying by Consumers During Week Put Market Near Peaks of 1930. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/susan-errant-by-nancy-hoyt-268-pp-indianapolis-the-bobbs-merrill.html | SUSAN ERRANT. By Nancy Hoyt. 268 pp. Indianapolis: The Bobbs- Merrill Company. $2. | True | By Beatrice Sherman | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/british-ministers-wage-trade-wars-thomas-strives-with-ireland.html | BRITISH MINISTERS WAGE TRADE WARS; Thomas Strives With Ireland Elliott With Denmark and Runciman With France. | True | By Ferdinand Kuhn Jr. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-fliers-killed-at-new-orleans-parachute-jumper-and-pilot-die-as.html | TWO FLIERS KILLED AT NEW ORLEANS; Parachute Jumper and Pilot Die as Plane Lands in Lake Pontchartrain. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/peace-congress-closes-our-silence-on-league-deplored-by-delegates.html | PEACE CONGRESS CLOSES.; Our Silence on League Deplored by Delegates at Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/julia-newberry-and-her-sketch-book-more-about-the-author-of-the.html | Julia Newberry and Her Sketch Book; More About the Author of the Inimitable "Diary," and Some of Her Sketches JULIA NEWBERRY'S SKETCH BOOK: Or, the Life of Two Future Old Maids. By Tracy D. Mygatt. Illustrated. 102 pp. New York: W.W. Norton Co., Inc. $2.50. | True | By Anita Moffett | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/andover-quintet-loses-bows-to-tufts-freshmen-by-score-of-36-to-22.html | ANDOVER QUINTET LOSES.; Bows to Tufts Freshmen by Score of 36 to 22. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/sharing-with-other-nations.html | SHARING WITH OTHER NATIONS | True | AEALrRICE T. PRICE | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mussolini-moves-to-seal-austrohungarian-accord.html | Mussolini Moves to Seal Austro-Hungarian Accord | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-truce-in-france.html | A TRUCE IN FRANCE. | True | By Gaston Doumergue, Premier of France, In His First Appearance Before the Chamber of Deputies. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/virginia-clark-a-bride-married-in-san-mateo-calif-to-dr-gerald-gray.html | VIRGINIA CLARK A BRIDE.; Married in San Mateo, Calif., to Dr. Gerald Gray. i / | True | Special to TRE NEW YORE TrÉs. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/child-experts-meet-at-nyu-march-8-problems-of-the-physically.html | CHILD EXPERTS MEET AT N.Y.U. MARCH 8; Problems of the Physically Handicapped to Be Discussed by Conference Speakers. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/china-to-guard-trains-against-bandit-raids.html | China to Guard Trains Against Bandit Raids | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/crash-kills-a-kansas-flier.html | Crash Kills a Kansas Flier. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/edward-c-hatch.html | EDWARD C. HATCH. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/shaw-admits-he-is-old-retiring-from-platform.html | Shaw Admits He Is Old, Retiring From Platform | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/daughter-to-r-r-atterbrys-jr-.html | Daughter to R. R. Atterb.rys Jr. ) | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dollfuss-spurned-socialists-aid-fugitive-party-leader-declares.html | Dollfuss Spurned Socialists' Aid, Fugitive Party Leader Declares; Bauer, Breaking Silence, Says Austrian Chancellor Rebuffed All Overtures After German Nazis Gained Power -- Deutsch Tells of Fleeing Half-Blind to Border. DOLLFUSS SPURNED AID, SOCIALIST SAYS | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/program-in-poconos.html | PROGRAM IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/australia-scored-on-aviation-policy-time-made-in-the-race-from.html | AUSTRALIA SCORED ON AVIATION POLICY; Time Made in the Race From London to Melbourne Is Expected to Cast Discredit. SLOW SPEEDS FOR SERVICE Government Sanctions Them on Singapore Line to Give Obsolete Craft a Chance. | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nyu-five-beats-st-johns-4730-scores-its-12th-victory-in-row-by.html | N.Y.U. FIVE BEATS ST. JOHN'S, 47-30; Scores Its 12th Victory in Row by Staging Whirlwind Last-Period Drive. IN VAN AT HALF, 20-18 Gross, Violet's Star Forward, Tallies 13 Points for High-Scoring Honors. ROSEN ALSO PLAYS WELL 2,000 Jam University Heights Gym to See Battle, While 4,000 Are Turned Away. N.Y.U. FIVE BEATS ST. JOHN'S, 47-30 | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/deer-are-starving-in-snow.html | Deer Are Starving in Snow. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/in-re-killer-kilian.html | IN RE KILLER KILIAN | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/essential-state-services.html | ESSENTIAL STATE SERVICES. | True | By Governor Lehman, In A Radio Broadcast For the Committee On Education. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/stanard-wins-dog-race-lap.html | Stanard Wins Dog Race Lap. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/caught-duck-on-wing-sail-skater-overtook-mallard-on-lake-erie-ice.html | CAUGHT DUCK ON WING.; Sail Skater Overtook Mallard on Lake Erie Ice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wliam-b-self-retired-exporter-and-importer-victim-of-a-stroke.html | W!!LIAM B. SELF.; Retired Exporter and Importer Victim of a Stroke, | True | Special to T N YOR Ts. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/squadron-a-team-defeats-red-bank-scores-by-5-12-to-5-to-take.html | SQUADRON A TEAM DEFEATS RED BANK; Scores by 5 1/2 to 5 to Take Low-Goal Honors in N.Y.A.C. Polo Tourney. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/elias-abelsky.html | ELIAS ABELSKY. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/army-board-sifts-death-of-3-fliers-wing-ice-is-suspected-in-the.html | ARMY BOARD SIFTS DEATH OF 3 FLIERS; Wing Ice Is Suspected in the Utah Crash of Lieutenants Grenier and White. EASTHAM FLEW IN A FOG Then Dived to Ground in Idaho on Way to Air-Mail Duty -- Grenier a New Hampshire Athlete. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/orchestra-to-play-for-2-music-causes-concert-march-20-will-benefit.html | ORCHESTRA TO PLAY FOR 2 MUSIC CAUSES; Concert March 20 Will Benefit Greenwich House School and Sigma Alpha Iota. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/longs-objections-to-counsel-fought-head-of-louisiana-womens-group.html | LONG'S OBJECTIONS TO COUNSEL FOUGHT; Head of Louisiana Women's Group Demands Own Lawyers in Senate Hearing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/child-amendment-divides-bay-state-overwhelmingly-defeated-ten-years.html | CHILD AMENDMENT DIVIDES BAY STATE; Overwhelmingly Defeated Ten Years Ago, It Comes Up Once More. FURTHER HEARINGS HELD Ratification by General Court Would Be Stimulus to Hesitant States. CHILD AMENDMENT DIVIDES BAY STATE | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/multiple-job-ban-to-help-teachers-board-hopes-move-also-will-permit.html | MULTIPLE JOB BAN TO HELP TEACHERS; Board Hopes Move Also Will Permit Building Up of a Strong Reserve Corps. WORK FOR 2,500 IS SEEN Survey Shows Many Families With More Than One Member in System -- Law Is Debated. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/books-and-authors.html | Books and Authors | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-g-h-hatfield.html | MRS. G. H. HATFIELD. | True | pectal to Tr NzW Yo TES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pittsburgh-honors-banzhaf.html | Pittsburgh Honors Banzhaf. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/gains-in-richmond-area-soft-coal-output-ahead-of-last-year-hotels.html | GAINS IN RICHMOND AREA.; Soft Coal Output Ahead of Last Year -- Hotels Thriving. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/miss-baums-hollywood-falling-star-by-vicki-baum-translated-by-ida.html | Miss Baum's Hollywood; FALLING STAR. By Vicki Baum. Translated by Ida Zeitlin. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dill-aims-to-prohibit-overborder-studios.html | DILL AIMS TO PROHIBIT OVER-BORDER STUDIOS | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/programs-of-the-week-seasons-first-pelleas-and-lakme-at.html | PROGRAMS OF THE WEEK; Season's First 'Pelleas' and 'Lakme' at Metropolitan -- Ensembles and Recitals | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/gift-trade-optimistic-expect-a-record-attendance-and-active-buying.html | GIFT TRADE OPTIMISTIC.; Expect a Record Attendance and Active Buying at Show. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/high-school-graduates-two-boy-sculptors-first-to-take-experimental.html | High School Graduates Two Boy Sculptors, First to Take Experimental Art Course Here | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/air-field-plan-opposed.html | Air Field Plan Opposed, | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-nuder-gender-by-joseph-hilton-smyth-230-pp-new-york-robert-m.html | THE NUDER GENDER. By Joseph Hilton Smyth. 230 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/frank-quinn-dead-a-magazine-editor-the-delineator-adventure-and.html | FRANK QUINN DEAD; A MAGAZINE EDITOR; The Delineator, Adventure and Everybody's Among Publications He Edited. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/stamp-tax-for-livestock.html | Stamp Tax for Livestock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/text-of-british-announcement-of-the-accord-of-three-powers-on.html | Text of British Announcement of the Accord Of Three Powers on Austrian Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/brownvlener.html | BrownVlener. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/living-almost-off-the-land-a-living-from-the-land-by-william-b.html | Living (Almost) Off the Land; A LIVING FROM THE LAND. By William B. Duryee. Illustrated. 189 pp. New York: Whittlesey House, McGraw-Hill Book Company, Inc. $1.50. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-hurd-wins-final-in-bermuda-golf-play.html | Mrs. Hurd Wins Final In Bermuda Golf Play | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tinkling-joy-returns-to-tin-pan-alley-since-repeal-new-yorks-agents.html | TINKLING JOY RETURNS TO TIN PAN ALLEY; Since Repeal, New York's Agents Are Busy Supplying Talent for Gay Nights the Country Over JOY RETURNS TO TIN-PAN ALLEY | True | By Rose C. Feld | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/with-washington-on-the-march-the-letters-of-an-army-surgeon-give.html | WITH WASHINGTON ON THE MARCH; The Letters of an Army Surgeon Give New Glimpses of the Rank and File, Who Suffered Deeply in the Revolution but Never Lost Faith in Their Cause MARCHING WITH WASHINGTON The Letters of an Army Surgeon Give New Glimpses of the Victorious Soldiers IN CAMP WITH THE "POOR CONTINENTALS" | True | By Margaret Skavlan | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/milton-squads-to-be-active.html | Milton Squads to Be Active. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hinesmiss-thomas-gain-final-in-nice-tennis.html | Hines-Miss Thomas Gain Final in Nice Tennis | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bird-slaughter.html | BIRD SLAUGHTER | True | ROY PINNEY | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-contests-for-suffield.html | Two Contests for Suffield. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/laguardia-meets-albany-backers-confers-at-city-hall-with-12.html | LAGUARDIA MEETS ALBANY BACKERS; Confers at City Hall With 12 Republican Assemblymen on Need for City Bill. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cornell-takes-shoot-defeats-syracuse-rifle-team-on-indoor-range.html | CORNELL TAKES SHOOT.; Defeats Syracuse Rifle Team on Indoor Range, 685-619. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/in-the-klondike-the-world-is-yours-by-gb-lancaster-322-pp-new-york.html | In the Klondike; THE WORLD IS YOURS. By G.B. Lancaster. 322 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/to-survey-1933-retail-results.html | To Survey 1933 Retail Results. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/jersey-constitution-viewed-as-obsolete-mccampbell-tells-taxpayers.html | JERSEY CONSTITUTION VIEWED AS OBSOLETE; McCampbell Tells Taxpayers State Cannot Have Honest Rule Under 1884 Document. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/beatrice-lillie-is-ill-actress-to-enter-london-hospital-today-for.html | BEATRICE LILLIE IS ILL.; Actress to Enter London Hospital Today for Operation. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/traveling-with-the-birds-a-book-on-bird-migration-by-rudyard.html | TRAVELING WITH THE BIRDS. A BOOK ON BIRD MIGRATION. By Rudyard Boulton. Illustrated by Walter Alois Weber. 64 pp. Chicago: M.A. Donohue & Co. $1.50. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/win-awards-at-union-eleven-seniors-are-named-for-stage-appointments.html | WIN AWARDS AT UNION.; Eleven Seniors Are Named for Stage Appointments. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/ccny-fencers-score-rout-mit-team-15-to-2-in-the-lavender-gymnasium.html | C.C.N.Y. FENCERS SCORE.; Rout M.I.T. Team, 15 to 2, in the Lavender Gymnasium. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/winter-resorts-cut-prices.html | Winter Resorts Cut Prices, | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/murder-mansion-by-jh-wallis-ton-co-2.html | MURDER MANSION. By J.H. Wallis. ton & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/st-pauls-six-to-see-action.html | St. Paul's Six to See Action. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/airmail-expenditures.html | AIR-MAIL EXPENDITURES. | True | By Senator Hugo L. Black, Chairman of the Committee Investigating Mail Contracts, In A Radio Broadcast. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/taxes-levied-on-motorists-reached-highest-point-in-1933.html | TAXES LEVIED ON MOTORISTS REACHED HIGHEST POINT IN 1933 | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cut-and-uncut-wagner.html | CUT AND UNCUT WAGNER | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/paris-looks-at-detroit-french-engineer-reports-on-the-automobile-in.html | PARIS LOOKS AT DETROIT; French Engineer Reports On the Automobile in This Country | True | By E.y. Watson. Detroit. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/sergeantatarms-in-senate-performs-manysided-duties.html | SERGEANT-AT-ARMS IN SENATE PERFORMS MANY-SIDED DUTIES | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/police-radio-for-pelham-manor.html | Police Radio for Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/english-oarsmen-nearing-top-form-oxford-and-cambridge-crews.html | ENGLISH OARSMEN NEARING TOP FORM; Oxford and Cambridge Crews Preparing for Time-Honored Race on the Thames. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/chainstore-sales-rose-143-per-cent-fishman-with-527-and-montgomery.html | CHAIN-STORE SALES ROSE 14.3 PER CENT; Fishman With 52.7% and Montgomery Ward With 45.9% Led 24 Systems for January. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/flies-to-dying-mother.html | Flies to Dying Mother. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-new-head-at-hollins-old-college-installing-its-third-president.html | A NEW HEAD AT HOLLINS; Old College, Installing Its Third President, Holds to Its Liberal Tradition | True | By Mary Parmenter. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/code-authorities-vs-trade-groups-nra-anxious-to-separate-both.html | CODE AUTHORITIES VS. TRADE GROUPS; NRA Anxious to Separate Both Bodies and Give Former Sole Control Over Industry. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/praised-by-roosevelt-army-and-navy-chaplains-termed-builders-of.html | PRAISED BY ROOSEVELT.; Army and Navy Chaplains Termed Builders of 'Character.' | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/onebody-legislature-urged-for-nebraska-norris-will-open-campaign.html | ONE-BODY LEGISLATURE URGED FOR NEBRASKA; Norris Will Open Campaign for Constitutional Reform to Aim at Efficiency. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cole-blease-in-race-he-plans-fight-with-six-others-for-south.html | COLE BLEASE IN RACE.; He Plans Fight With Six Others for South Carolina Governorship. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lasalles-ship-believed-by-some-to-be-buried-in-old-swamp.html | LaSalle's Ship Believed By Some to Be Buried In Old Swamp | True | C.W. HAWTHORNE | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/securities-removed-from-curb.html | Securities Removed From Curb. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bond-calls-few-again-last-week-small-lots-of-municipals-to-be.html | BOND CALLS FEW AGAIN LAST WEEK; Small Lots of Municipals to Be Retired This Month; Varied List for Future. TOTAL FAR UNDER AVERAGE Caterpillar Tractor and Union Oil of California Lead New Redemptions in Size. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/joseph-e-widener-palm-beach-host-notables-in-his-dinner-party-given.html | JOSEPH E. WIDENER PALM BEACH HOST; Notables in His Dinner Party Given After the Bahama Handicap at Miami. H.H. ROGERSES ENTERTAIN They Have Guests at the Colony Club -- Mrs. E.N. Orr Gives Tea for Her Daughter. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/young-fliers-back-with-mayan-finds-buck-and-nixon-both-19-took.html | YOUNG FLIERS BACK WITH MAYAN 'FINDS; Buck and Nixon, Both 19, Took Pictures of Ruins Believed Previously Unknown. ALSO SAW STRANGE TRIBES Will Report Their Observations on Flights Over Yucatan to Pennsylvania University. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/to-protect-road-sides-groups-combine-to-fight-unsightly-structures.html | TO PROTECT ROAD SIDES; Groups Combine to Fight Unsightly Structures -- Other News | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/card-party-to-be-on-ship-relief-society-for-the-aged-will-entertain.html | CARD PARTY TO BE ON SHIP; Relief Society for the Aged Will Entertain on Feb. 26. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/canada-launches-inquiry-on-buying-committee-of-11-members-of-the.html | CANADA LAUNCHES INQUIRY ON BUYING; Committee of 11 Members of the House of Commons Is Appointed. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/st-louis-trade-buoyant-retail-and-wholesale-gains-are-held.html | ST. LOUIS TRADE BUOYANT.; Retail and Wholesale Gains Are Held -- Industries Busier. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/becchi-is-named-by-italian-team-replaces-cattaneo-in-international.html | BECCHI IS NAMED BY ITALIAN TEAM; Replaces Cattaneo in International Motorboat Races in Florida Next Month. WILL BRING NEW CRAFT Former European 12-Liter Titleholder Due With Mates Feb. 28 -- Outboard Drivers Listed. | True | By James Robbins. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/heads-instrumental-clubs.html | Heads Instrumental Clubs. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/ccny-five-tops-fordham-35-to-21-clinches-victory-with-spurt-in.html | C.C.N.Y. FIVE TOPS FORDHAM, 35 TO 21; Clinches Victory With Spurt in Second Half to Win Twelfth in Row. C.C.N.Y. CONQUERS FORDHAM QUINTET | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-cold-reception-cowpuncher-by-charles-ballew-300-pp-new-york.html | A Cold Reception; COWPUNCHER. By Charles Ballew. 300 pp. New York: William Morrow & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rutgers-triumphs-3928-downs-lafayette-quintet-after-trailing-at.html | RUTGERS TRIUMPHS, 39-28.; Downs Lafayette Quintet After Trailing at Half, 19-16. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/blood-of-victims-used-as-ink-in-death-record.html | Blood of Victims Used As Ink in Death Record | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/large-opera-audiences-faust-matinee-and-lohengrin-in-evening-well.html | LARGE OPERA AUDIENCES.; ' Faust' Matinee and 'Lohengrin' in Evening Well Attended. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/manhattan-cubs-score-top-concordia-quintet-5146-after-overtime.html | MANHATTAN CUBS SCORE.; Top Concordia Quintet, 51-46, After Overtime Struggle. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/amity-for-france-urged-on-britain-augur-would-avoid-peril-of-new.html | AMITY FOR FRANCE URGED ON BRITAIN; Augur Would Avoid Peril of New Brand of Fascism to Strengthen Nazism. | True | By Augur. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hints-for-opera-and-orchestra.html | Hints for Opera and Orchestra. | True | BENJAMIN GROSBAYNE | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/coffee-served-to-167348.html | Coffee Served to 167,348. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/to-handle-russian-liquors.html | To Handle Russian Liquors. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/flower-show-tea-room-young-society-women-to-aid-the-opportunity.html | FLOWER SHOW TEA ROOM.; Young Society Women to Aid the Opportunity Shop. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/loyalty-of-a-family-lionel-barrymores-stirring-acting-in-this-side.html | LOYALTY OF A FAMILY; Lionel Barrymore's Stirring Acting in "This Side of Heaven" -- Other Films | True | By Mordaunt Hall. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/chicago-gambling-house-uses-live-mouse-to-tempt-patrons-who-wish-to.html | Chicago Gambling House Uses Live Mouse To Tempt Patrons Who Wish to Take Chance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lindberghs-hop.html | LINDBERGH'S HOP. | True | From The Buffalo Courier-Express. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/chang-warns-of-war-young-marshal-back-from-tour-foresees-trouble.html | CHANG WARNS OF WAR.; Young Marshal, Back From Tour, Foresees Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/on-words-and-music.html | On Words and Music. | True | CARL VAN VECHTEN | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mayor-surprises-idle-transit-staff-visits-commission-finds-few-of.html | MAYOR SURPRISES IDLE TRANSIT STAFF; Visits Commission, Finds Few of 318 Employes at Work -- 2 Officials 'Not In.' | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-new-champlin-cyclopedia-for-young-folks-plants-and-animals.html | THE NEW CHAMPLIN CYCLOPEDIA FOR YOUNG FOLKS. Plants and Animals. Edited by Deette Rolfe. 560 pp. Nero York: Henry Holt & Co. $6. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/david-owens-dead-an-insurance-man-new-yorher-succumbs-nt-79-in-ohi.html | DAVID OWENS DEAD; AN INSURANCE MAN; New Yorher Succumbs nt 79 in Ohi. -- A Patron of American Painters. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/his-mother-tells-about-the-president-mrs-roosevelt-amid-the-same.html | HIS MOTHER TELLS ABOUT THE PRESIDENT; Mrs. Roosevelt, Amid the Same Friendly Atmosphere in Which Her Son Grew Up, Recalls His Early Development MOTHER OF THE PRESIDENT Mrs. Roosevelt Tells of Her Son's Boyhood | True | By S.j. Woolf | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/scientist-departs-for-honduran-wilds-captain-murray-to-film-three.html | SCIENTIST DEPARTS FOR HONDURAN WILDS; Captain Murray to Film Three Tribes and Seek Relics of Ancient Peoples. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/other-shows.html | OTHER SHOWS | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/8-burned-to-death-in-tenement-here-entire-family-of-5-and-3-in.html | 8 BURNED TO DEATH IN TENEMENT HERE; Entire Family of 5 and 3 in Another Trapped as Flames Sweep 7th St. Building. DOG DIES GIVING ALARM A Mother Cut Off With Her Two Children Trying to Aid Them -- Cold Hampers Firemen. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-double-nasturtium-golden-gleam-hybrids-here-named-varieties-are.html | NEW DOUBLE NASTURTIUM; Golden Gleam Hybrids Here; Named Varieties Are to Follow | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dr-anna-soss-sij-todr-se-sawsl-exdean-at-george-washington.html | DR. ANNA SOSS SI)J TODR. S.E. SAWSl; !Ex-Dean at George Washington University Bride of Dean of Columbia College. CEREMONY BY DR. FOSDICK Miss Lincla J. Kinoannon Attends Bride -- John. B. Hawkes Best Man for His Father, | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/john-d-up-and-around-at-94-he-stands-the-long-trip-to-florida-well.html | JOHN D. UP AND AROUND.; At 94 He Stands the Long Trip to Florida Well. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/12825572-chinese-abroad.html | 12,825,572 Chinese Abroad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pilots-use-belgian-sand-for-emergency-landings.html | Pilots Use Belgian Sand For Emergency Landings | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/freedom-injures-catalan-writing-its-reestablishment-as-the-official.html | FREEDOM INJURES CATALAN WRITING; Its Re-establishment as the Official Language Causes Loss of Interest. PLAYS NOW IN CASTILIAN Government Subsidy Planned to Revive Theatre for Works in Ancient Tongue. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/salesman-dies-of-gunshot.html | Salesman Dies of Gunshot. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/african-pioneers.html | African Pioneers. | True | S.R. MORTIMER, JAS. GRAY | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/insurance-policy-exempt-from-suit-appeals-court-rules-payments-can.html | INSURANCE POLICY EXEMPT FROM SUIT; Appeals Court Rules Payments Can Be Attached Only for Necessaries. JEWELRY ACTION VOIDED Widow of F.W. Rauch Acts to Get Back Sums Collected Under Garnishee Order. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/everybody-pays.html | EVERYBODY PAYS. | True | From The Chicago Daily News. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/2624166-catholics-reported-in-china-converts-last-year-numbered.html | 2,624,166 CATHOLICS REPORTED IN CHINA; Converts Last Year Numbered 69,715, a Records -- 1,614 Natives Are Priests. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/my-madelyn-wins-solano-handicap-mrs-creechs-juvenile-leads-field-of.html | MY MADELYN WINS SOLANO HANDICAP; Mrs. Creech's Juvenile Leads Field of Eight in Agua Caliente Feature. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/fire-deaths-laid-to-slums-by-post-such-tragedies-will-recur-while.html | FIRE DEATHS LAID TO SLUMS BY POST; Such Tragedies Will Recur While Old-Law Buildings Remain, He Declares. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/temple-quintet-scores-downs-georgetown-34-to-29-in-eastern.html | TEMPLE QUINTET SCORES.; Downs Georgetown, 34 to 29, in Eastern Conference Game. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/first-flight-monday-afternoon.html | First Flight Monday Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/furniture-sale-brings-9952.html | Furniture Sale Brings $9,952. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/skiing-at-montreal.html | SKIING AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/an-old-temple-totters.html | AN OLD TEMPLE TOTTERS | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/canada-foresees-fighting-session-following-precedent-of-election.html | CANADA FORESEES FIGHTING SESSION; Following Precedent of Election Years, Debates in Parliament Should Be Bitter. MUCH WORK TO BE DONE Retail Trade Inquiry Interests Both Parties -- Confidence in Future Prevails. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/87000000-in-gold-swells-flow-here-100000000-more-is-on-way-with.html | $87,000,000 IN GOLD SWELLS FLOW HERE; $100,000,000 More is on Way, With $350,000,000 Imports Possible This Month. FRANC DROPS, POUND RISES Silver Rumors Cause French to Fear New Drain of Capital to the United States. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/vast-drink-exhibit-on-show-tomorrow-beer-and-wine-exposition-to.html | VAST DRINK EXHIBIT ON SHOW TOMORROW; Beer and Wine Exposition to Display Exotic Libations and Correct Accessories. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/taboos-restrict-colors.html | TABOOS RESTRICT COLORS. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/norris-dam-work-ahead-of-schedule-rock-now-being-removed-for-the.html | NORRIS DAM WORK AHEAD OF SCHEDULE; Rock Now Being Removed for the Foundation of Major TVA Project. 4,000 MEN ARE EMPLOYED Reservoir Will Cover 83 Miles -- New Town Was Built to House Workers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/princeton-cub-six-on-top-stoningtons-2-goals-feature-32-victory.html | PRINCETON CUB SIX ON TOP; Stonington's 2 Goals Feature 3-2 Victory Over Yale Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/sled-injuries-fatal-harry-houdini-hinson-nephew-of-the-magician.html | SLED INJURIES FATAL.; Harry Houdini Hinson, Nephew of the Magician, Dies After Crash. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/navys-swimmers-rout-city-college-open-their-isa-season-with-5813.html | NAVY'S SWIMMERS ROUT CITY COLLEGE; Open Their I.S.A. Season With 58-13 Victory - - Water Polo Squad Scores by 41-10. QUINTET ALSO IN FRONT Overwhelms Lehigh by 54 to 29 -- Columbia Fencers Are Beaten at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nazi-germany-is-cautioned-by-britain-france-and-italy-to-keep-hands.html | NAZI GERMANY IS CAUTIONED BY BRITAIN, FRANCE AND ITALY TO KEEP HANDS OFF AUSTRIA; VIENNA APPEALED FOR AID Three Powers Agree on Necessity to Maintain Austrian Integrity. FRANCE FOR FIRM ACTION Italy Fears Creation of Hitler State on Her Frontier -- All Differ on Next Steps. NAZIS AGITATE IN VIENNA Dollfuss Government, Worried by Foreign Criticism, Blames Socialists for Bloodshed. GERMANY WARNED BY THREE POWERS | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/peace-lecturer-loses-schwimmer-suit-against-fox-and-sinclair-is.html | PEACE LECTURER LOSES.; Schwimmer Suit Against Fox and Sinclair Is Dismissed. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/disquieting-signs-in-france-remain-all-parties-see-whole-trouble.html | DISQUIETING SIGNS IN FRANCE REMAIN; All Parties See Whole Trouble Breaking Out Again if Truce Does Not Bring Improvement. SHIFT TO FASCISM FEARED Doumergue Cabinet Is Called Last Guard of Republican-Parliamentarian Regime. DISQUIETING SIGNS IN FRANCE REMAIN | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/by-wireless-from-paris-theres-lots-of-skirt-interest-this-season.html | BY WIRELESS FROM PARIS; There's Lots of Skirt Interest This Season -- Lelong Is Showing the Prow Silhouette | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/insurance-receiver-named.html | Insurance Receiver Named. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rev-john-b-davies.html | REV. JOHN B. DAVIES, | True | Specit to NEW YOR 'I'2s. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/democrats-honor-mrs-j-roosevelt-presidents-mother-attends-tea-and.html | DEMOCRATS HONOR MRS. J. ROOSEVELT; President's Mother Attends Tea and Reception of New Lenox Hill Club. GROUP IS ANTI-TAMMANY 15th A.D. Organization Is Pledged to Seek Reorganization of Party in the City. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/toronto-triumphs-64-conquers-boston-in-open-game-conacher-scoring.html | TORONTO TRIUMPHS, 6-4; Conquers Boston in Open Game, Conacher Scoring Twice. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/one-medal-enough.html | One Medal Enough. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/murrays-bayonets-threaten-judges-oklahoma-governor-resents-supreme.html | MURRAY'S BAYONETS THREATEN JUDGES; Oklahoma Governor Resents Supreme Court's Salary Decision. DECLINED TO CUT PAY Executive Plans to Use Militia if Checks to Jurists Are Not Reduced. | True | By Walter M. Harrison. Editorial Correspondence. the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/reminiscent.html | Reminiscent. | True | GEORGE HYDE PRESTON | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-army-has-varied-peacetime-jobs-to-its-duties-has-now-been-added.html | THE ARMY HAS VARIED PEACE-TIME JOBS; To Its Duties Has Now Been Added the Big Task of Flying the Air Mail | True | By Hal H. Smith. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/oldtimers-recall-hops-pioneers-of-flying-relate-crude-efforts-of.html | OLD-TIMERS RECALL HOPS; Pioneers of Flying Relate Crude Efforts of Only Two Decades Ago | True | By Reginald M. Cleveland. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bad-coins-for-monte-carlo.html | BAD COINS FOR MONTE CARLO | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/more-autos-in-sofia.html | More Autos in Sofia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bad-grammar-noted-in-school-board-report.html | Bad Grammar Noted In School Board Report | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/does-200-bird-paintings-dr-gm-sutton-of-cornell-completes.html | DOES 200 BIRD PAINTINGS.; Dr. G.M. Sutton of Cornell Completes Pennsylvania Collection. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/trade-holds-swift-pace-credit-group-finds-sales-larger-last-week.html | TRADE HOLDS SWIFT PACE.; Credit Group Finds Sales Larger Last Week for Many Concerns. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-james-d-weir.html | MRS. JAMES D. WEIR. | True | Special to WB NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-position-of-women-in-russia-fannina-halles-interesting-study.html | The Position of Women in Russia; Fannina Halle's Interesting Study Traces Their History Through Czarist Times Down to the Present Regime WOMAN IN SOVIET RUSSIA. By Fannina W. Halle, New York: The Viking Press. 409 pp. $4.50. Women in Soviet Russia | True | By Manya Gordon | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/what-the-american-people-are-thinking-about-the-new-pioneers-the.html | What the American People Are Thinking About; THE NEW PIONEERS. The first Picture of American People, East -- West -- North -- South, Under the New Deal. By James Remington McCarthy. 343 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. The American People | True | FLORENCE FINCH KELLY. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/committee-for-the-nation-believed-somewhat-weak-in-economics-and.html | Committee for the Nation Believed Somewhat Weak in Economics And Too Optimistic | True | S.E. HARRIS | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/healey-in-giant-fold-tierney-off-to-miami-today-with-entire-team.html | HEALEY IN GIANT FOLD.; Tierney Off to Miami Today With Entire Team Signed. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-one-sane-man-by-francis-beeding-314-pp-boston-little-brown-co-2.html | THE ONE SANE MAN. By Francis Beeding. 314 pp. Boston: Little, Brown & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/virginia-assembly-will-sit-as-in-1705-williamsburg-session-feb-24.html | VIRGINIA ASSEMBLY WILL SIT AS IN 1705; Williamsburg Session Feb. 24 Will Mark Reconstruction of the Old Capitol. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/war-plane-first-at-new-orleans-wins-feature-event-at-fair-grounds.html | WAR PLANE FIRST AT NEW ORLEANS; Wins Feature Event at Fair Grounds, Beating Our Justice by Two Lengths. BLUE DAY ALSO SCORES Tam's Racer Takes Fort Sumner Handicap -- Westrope Victor on Dug In. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rutgers-prom-on-feb-23-large-committee-selected-for-junior-class.html | RUTGERS PROM ON FEB. 23.; Large Committee Selected for Junior Class Dance. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/italian-program-tonigt-augusto-rosso-heads-patrons-for-geographic.html | ITALIAN PROGRAM TONIGT.; Augusto Rosso Heads Patrons for Geographic Theatre's Show. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-tax-problem-in-close-holdings-bill-in-congress-affects-personal.html | NEW TAX PROBLEM IN CLOSE HOLDINGS; Bill in Congress Affects Personal Companies Which Avoid Higher Brackets. PROPOSED LEVY ANALYZED Pending Measure Is Expected to Add Large Amount of Federal Revenue. NEW TAX PROBLEM IN CLOSE HOLDINGS | True | By Godfrey N. Nelson.by Godfrey N. Nelson | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/seek-to-stimulate-salvadorean-trade-missions-from-argentina-and.html | SEEK TO STIMULATE SALVADOREAN TRADE; Missions From Argentina and Mexico Will Reach There Next Month. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/merry-mount-on-the-air.html | Merry Mount" on the Air. | True | JOSEPHINE K. PIERCY | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/owen-howard-fleming-retired-importer-was-prominent-in-plainfield-n.html | OWEN HOWARD FLEMING.; Retired Importer Was Prominent in Plainfield (N. J.) Circles. | True | Special to Taz Nw YORK TrES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/boxer-veterans-meet-imperial-order-of-dragon-inducts-lieut-mccloy.html | BOXER VETERANS MEET.; Imperial Order of Dragon Inducts Lieut. McCloy as New Head. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/great-meadows-guard-suspended.html | Great Meadows Guard Suspended | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/steering-britain-through-heavy-seas-sir-herbert-samuel-points-out.html | STEERING BRITAIN THROUGH HEAVY SEAS; Sir Herbert Samuel Points Out That Today, as in 1914, the Nation, Avoiding Alliances, Works to Maintain Peace GUIDING THE BRITISH NATION Sir Herbert Samuel Points Out That Today, As in 1914, the Goal Sought Is Peace | True | By Sir Herbert Samuel | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/activities-of-musicians-steinthomson-four-saints-in-three-acts.html | ACTIVITIES OF MUSICIANS; Stein-Thomson, "Four Saints in Three Acts," Comes To New York -- Other Items | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/with-sly-humor-the-flowering-thorn-by-margery-sharp-311-pp-new-york.html | With Sly Humor; THE FLOWERING THORN. By Margery Sharp. 311 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/heavy-suit-reorders-feature-trade-here-fall-staples-notably-active.html | HEAVY SUIT REORDERS FEATURE TRADE HERE; Fall Staples Notably Active, Buying Office Says -- New Dress Styles Coming. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-big-yachting-races-enliven-nassau-program.html | TWO BIG YACHTING RACES ENLIVEN NASSAU PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-england-gains-again-retail-and-wholesale-trade-far-ahead-of.html | NEW ENGLAND GAINS AGAIN.; Retail and Wholesale Trade Far Ahead of Last Year. TRADE RISES AGAIN IN MOST OF NATION | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/more-law-courts-wanted.html | MORE LAW COURTS WANTED | True | GILBERT D. LAMB | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/city-bars-snow-workers-under-30-as-too-lazy.html | City Bars Snow Workers Under 30 as Too Lazy | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/boy-finds-gold-hoard-drops-old-desk-which-spills-coins-in-street.html | BOY FINDS GOLD HOARD.; Drops Old Desk, Which Spills Coins In Street. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/next-recovery-step.html | NEXT RECOVERY STEP. | True | From The Raleigh News and Observer. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/high-for-coal-output-heating-requirements-16-above-those-of.html | HIGH FOR COAL OUTPUT.; Heating Requirements 16% Above Those of Previous Winter. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/grizzly-bear-cubs-are-coming-here-from-tibet.html | Grizzly Bear Cubs Are Coming Here From Tibet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/foe-of-smugglers-loses-patrol-job-mcgill-customs-harbor-chief.html | FOE OF SMUGGLERS LOSES PATROL JOB; McGill, Customs Harbor Chief, Transferred to Shore Duty -- Reason Not Revealed. GOT CLUES FROM DREAMS Official Claimed Psychic Aid in Some of His Important Liquor Seizures. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cwa-bars-agencies-from-filling-jobs-private-groups-lose-right-to.html | CWA BARS AGENCIES FROM FILLING JOBS; Private Groups Lose Right to Place Workers as One Breaks Pledge on Waiving Fee. FEDERAL LIST USED NOW Daniels Tells Stenographers to Cease Paying Concern Out of $24 Weekly Wage. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/police-reserve-has-reunion.html | Police Reserve Has Reunion. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/miss-hutchings-victor-beats-mrs-freisenbruch-60-57-64-in-bermuda.html | MISS HUTCHINGS VICTOR.; Beats Mrs. Freisenbruch, 6-0, 5-7, 6-4, in Bermuda Net Final. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the British Exchange -- International Group Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-naval-ratios-predicted-by-saito-but-ambassador-points-out.html | NEW NAVAL RATIOS PREDICTED BY SAITO; But Ambassador Points Out Question Is Not Between Us and Japan Alone. WAR TALK 'RIDICULOUS ' Best of Customers' Do Not Fight -- Japan Is Counting on 'Good Sense' of the Soviet. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/city-harvest-by-margaret-cheney-dawson-213-pp-new-york-the.html | CITY HARVEST. By Margaret Cheney Dawson. 213 pp. New York: The Macmillan Company. $2. | True | LOUIS KRONENBERGER. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/fordham-prep-scores-conquers-st-anns-quintet-2814-in-chsaa-contest.html | FORDHAM PREP SCORES.; Conquers St. Ann's Quintet, 28-14, in C.H.S.A.A. Contest. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/exhibits-for-yale-alumni-arts-gallery-will-show-early-prints-for.html | EXHIBITS FOR YALE ALUMNI; Arts Gallery Will Show Early Prints for Event Thursday. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/philadelphia-to-see-romance-of-a-people-three-organizations-combine.html | PHILADELPHIA TO SEE ROMANCE OF A PEOPLE; Three Organizations Combine to Portray the History of Jewish Race. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/veterans-get-more-time-to-enroll-for-ccc-work.html | Veterans Get More Time To Enroll for CCC Work | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/fifty-years-ago.html | FIFTY YEARS AGO | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/18-british-fascists-held-in-tithe-war-black-shirts-picket-farms-in.html | 18 BRITISH FASCISTS HELD IN 'TITHE WAR'; Black Shirts Picket Farms in Norfolk to Bar Seizure of Stock by Bailiffs. PUBLICITY GESTURE SEEN Police Say Mosley's Followers Seek to Attract Notice by Aid to Recalcitrant Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-full-visa-for-the-american-theatre-regarding-miss-cooper-of.html | A FULL VISA FOR THE AMERICAN THEATRE; Regarding Miss Cooper of London, Now A Debutante in New York | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/german-barks-win-11000mile-race-two-4masted-vessels-set-record.html | GERMAN BARKS WIN 11,000-MILE RACE; Two 4-Masted Vessels Set Record Second to English Tea Clipper in 1854. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/police-cleared-in-palestine-riots-praise-of-force-by-board-of.html | POLICE CLEARED IN PALESTINE RIOTS; Praise of Force by Board of Inquiry Annoys Arabs Who Complained of Them. 93 WITNESSES TESTIFIED Investigators Say None Proved an Instance Discreditable to Law-Enforcement Agents. | True | By Joseph W. Levy.special Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mystery-in-lacy-nightgown.html | Mystery in Lacy Nightgown. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-york-to-see-the-abbey-players-dublin-company-plans-to-tour.html | NEW YORK TO SEE THE ABBEY PLAYERS; Dublin Company Plans to Tour United States This Fall From Coast to Coast. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/james-t-sinclair.html | JAMES T. SINCLAIR, | True | Special to .Nsw' YO. T,S. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/on-another-dynasty-the-curtain-falls-hohenzollerns-join-the.html | ON ANOTHER DYNASTY THE CURTAIN FALLS; Hohenzollerns Join The Hapsburgs and Romanoffs in the Wings Offstage | True | By P.w. Wilson | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/priest-found-dead-in-hotel-bathtub-body-of-rev-tm-schwertner-of.html | PRIEST FOUND DEAD IN HOTEL BATHTUB; Body of Rev. T.M. Schwertner of Washington, D.C., Lay Under a Scalding Shower. HAD EDITED A MAGAZINE Dominican, Believed Victim of Heart Disease, Had Been Here About Six Months. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/blind-typists-win-prizes.html | Blind Typists Win Prizes. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/ticket-renter-on-probation.html | Ticket Renter on Probation. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-games-for-bordentown.html | Two Games for Bordentown. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/art-sales-quicken-over-a-wide-front-purchases-by-individuals-and.html | ART SALES QUICKEN OVER A WIDE FRONT; Purchases by Individuals and Museums Bring Cheer to Galleries and Painters. NATIVE WORKS INCLUDED Metropolitan Among the Buyers of Output of Contemporary American Artists. | True | By Edward Alden Jewell. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/programs-announced-for-today-in-the-churches-of-the-city.html | Programs Announced for Today in the Churches of the City | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-grigsbygrunow-action.html | New Grigsby-Grunow Action. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/check-english-batsmen-ceylon-trundlers-make-strong-showing-in.html | CHECK ENGLISH BATSMEN.; Ceylon Trundlers Make Strong Showing in Cricket Play. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/de-monchy-arrives-here.html | De Monchy Arrives Here. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HORACE GREEN. President, Duffield & Green. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/english-tennis-team-victor.html | English Tennis Team Victor. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/all-europe-watches-the-austrian-drama-the-battles-between-the.html | ALL EUROPE WATCHES THE AUSTRIAN DRAMA; The Battles Between the Socialists and the Government Echo in the Capitals of the Continent, Where the Question of Italian or Nazi Control of the Republic Is One of Deepest Concern | True | By Shepard Stone. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/coyle-wins-twice-on-ardsley-court-gains-semifinals-of-squash.html | COYLE WINS TWICE ON ARDSLEY COURT; Gains Semi-Finals of Squash Racquets Play by Beating Kinney and Alexander. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hunter-hopes-to-build-a-girls-brain-trust-to-be-a-real-influence-in.html | Hunter Hopes to Build a Girls' Brain Trust To Be a Real Influence in Municipal Affairs | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/always-tomorrow-by-ruby-m-ayres-300-pp-new-york-doubleday-doran-co.html | ALWAYS TOMORROW. By Ruby M. Ayres. 300 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/power-revenues-down-32-in-1933-aggregate-for-the-industry-in-this.html | POWER REVENUES DOWN 3.2% IN 1933; Aggregate for the Industry in This Country Is Put at $1,773,415,600. SALES OF ENERGY UP 3.1% Average Number of Ultimate Consumers 0.9% Fewer Than Year Before. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nazis-send-workmen-to-alps-for-vacation-give-gala-sendoff-to-first.html | NAZIS SEND WORKMEN TO ALPS FOR VACATION; Give Gala Send-Off to First 1,000 on 'Strength Through Joy' Organized Junket. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/aikens-polo-plans.html | AIKEN'S POLO PLANS. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/killed-by-freight-train.html | Killed by Freight Train. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/associates-attend-sheldon-funeril-church-is-filled-at-service.html | ASSOCIATES. ATTEND SHELDON FUNERIL; Church Is Filled at Service Conducted for Banker by Bishop Manning. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/holds-roosevelt-averted-dictator-dickinson-tells-u-of-p-his.html | HOLDS ROOSEVELT AVERTED DICTATOR; Dickinson Tells U. of P. His Leadership Barred Changes Such as Europe Had. RESPONSIVE TO PEOPLE Government Units Are Moving Together Instead of Hauling Apart, Commerce Aide Says. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/army-pilots-as-postmen-how-the-air-corps-is-placed-to-carry-air.html | ARMY PILOTS AS POSTMEN; How the Air Corps Is Placed to Carry Air Mail -- Organization Details | True | By Lauren D. Lyman. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/find-gravestone-in-airport.html | Find Gravestone in Airport. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/correspondent-questions-facts-of-story-reply-from-librettist.html | Correspondent Questions Facts of Story -- Reply From Librettist | True | KATHARINE METCALF ROOF | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/fair-play.html | Fair Play. | True | ARBY Strebor, Brooklyn | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/i-daughter-to-mrs-a-l-sigmund-i.html | I Daughter to Mrs. A. L. Sigmund. I | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/goebbels-orator-in-varied-fields-german-propaganda-minister-keeps.html | GOEBBELS ORATOR IN VARIED FIELDS; German Propaganda Minister. Keeps Press Busy Giving His Speeches Preferred Place. ADDRESSES MOVIE MAKERS Says Nazi State Will Help Them Conquer World, but Bids Them Show Individuality. | True | By Guido Enderis.special Cable To the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/news-and-gossip-of-a-mad-broadway-area-mgm-intends-to-dip-seriously.html | NEWS AND GOSSIP OF A MAD BROADWAY AREA; M-G-M Intends to Dip Seriously Into the Font of Drama -- Other Items | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tales-of-the-erie-canal-country-mostly-canallers-by-walter-d.html | Tales of the Erie Canal Country; MOSTLY CANALLERS. By Walter D. Edmonds. 467 pp. Boston: Little, Brown & Co. $2.50. | True | FEED T. MARSH. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nyu-swim-team-beats-rider-4625-captures-five-out-of-eight-events.html | N.Y.U. SWIM TEAM BEATS RIDER, 46-25; Captures Five Out of Eight Events, With Altschuler Winning Twice. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/faber-quits-baseball-after-a-20year-career.html | Faber Quits Baseball After a 20-Year Career | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/exhibit-to-cover-i-roster-of-hobbies-50odd-methods-of-using-leisure.html | EXHIBIT TO COVER I ROSTER OF HOBBIES; 50-Odd Methods of Using Leisure Time to Be Shown at Macy's Tomorrow. EXPERTS TO GIVE POINTERS List for Three-Week Program Ranges From Plane Models to Winter Sports. EXHIBIT TO COVER ROSTER OF HOBBIES | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/woll-sees-danger-to-labor-in-nra-he-declares-recovery-act-is.html | WOLL SEES DANGER TO LABOR IN NRA; He Declares Recovery Act Is Predicated Upon the Welfare of Industry. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bonds-in-all-lines-continue-upturns-average-of-40-corporation.html | BONDS IN ALL LINES CONTINUE UPTURNS; Average of 40 Corporation Issues Reaches Highest Point in Two Years. TRADING VOLUME HEAVY Mean Price of 10 Foreign Loans Is Best Since 1922 on the Stock Exchange. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/strike-in-suburbs-held-sure.html | Strike in Suburbs Held Sure. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/further-reduction-in-reichsbank-gold.html | FURTHER REDUCTION IN REICHSBANK GOLD | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mural-painting.html | MURAL PAINTING. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hospital-ruling-praised-cullman-hails-goldwaters-order-on.html | HOSPITAL RULING PRAISED.; Cullman Hails Goldwater's Order on Compensation Cases. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/municipal-bonds-go-torecord-tops-demand-increased-by-investment.html | MUNICIPAL BONDS GO TO.RECORD TOPS; Demand Increased by Investment Value and by Lack of New Corporation Issues. TAX FEARS ALSO ARE FELT Agitation in Congress for Removing Exemption Feature of New Loans Spurs Buying. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nazis-start-series-of-new-feast-days-abolish-jewish-holidays-and.html | NAZIS START SERIES OF NEW FEAST DAYS; Abolish Jewish Holidays and Inaugurate Red-Letter Festivals. | True | Special Correspondence, THE NEW YORK TIMES | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/baxter-squash-victor-beats-lordi-in-final-for-national-class-c.html | BAXTER SQUASH VICTOR.; Beats Lordi in Final for National Class C Title. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/brazilian-heir-lost-two-years-is-found-in-rags-and-starving-his.html | Brazilian Heir, Lost Two Years, Is Found In Rags and Starving, His Memory Gone | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/strikers-continue-picketing-of-hotels-regional-labor-board-makes-no.html | STRIKERS CONTINUE PICKETING OF HOTELS; Regional Labor Board Makes No Move for Settlement as Union Charges Bias. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/st-paul-debates-gity-power-plant-bond-issue-to-build-one-is.html | ST. PAUL DEBATES GITY POWER PLANT; Bond Issue to Build One Is Proposal of Present Labor Mayor. VOTERS ARE DIVIDED Sentiment Strong for Lower Rate but Against Bond Issues at This Time. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/arthur-bligh.html | ARTHUR BLIGH. | True | Special to THE NW YORK TXmYZS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wins-300-store-prize-housewife-bests-7000-entries-in-hearn-essay.html | WINS $300 STORE PRIZE.; Housewife Bests 7,000 Entries in Hearn Essay Contest. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/alvina-kuestner-wed-new-rochelle-girl-become-bride-of-calvin.html | ALVINA KUESTNER WED.; New Rochelle Girl Become; Bride of Calvin Goodwin Parks, | True | 8pecial to T N Yo | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/many-subscriptions-for-hospital-party-theatre-benefit-feb-27-to-aid.html | MANY SUBSCRIPTIONS FOR HOSPITAL PARTY; Theatre Benefit Feb. 27 to Aid Visiting Committee of State Charities Group. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/teacher-lobby-fund-explained-by-lasher-committee-head-declares-that.html | TEACHER LOBBY FUND EXPLAINED BY LASHER; Committee Head Declares That Only $1 Each Is Asked of Instructors Group. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/imp-beats-rivals-in-iceboat-trial-wins-opening-test-to-decide-long.html | IMP BEATS RIVALS IN ICE-BOAT TRIAL; Wins Opening Test to Decide Long Branch Yachts for Challenge Series. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cornell-subdues-columbia-quintet-triumphs-over-rivals-3029-in.html | CORNELL SUBDUES COLUMBIA QUINTET; Triumphs Over Rivals, 30-29, in Thrilling League Battle at Morningside Gym. GAME CLOSE FROM START Lions in Front at 7-6, Then Visitors Forge Ahead to Lead at Half, 15-11. CORNELL SUBDUES COLUMBIA QUINTET | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/anglofrench-truce-on-trade-is-expected-france-reports-continued.html | ANGLO-FRENCH TRUCE ON TRADE IS EXPECTED; France Reports Continued Fall in Total of Exports and Imports During January. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/proposed-curb-on-exchanges-raises-a-broad-social-issue-questions.html | PROPOSED CURB ON EXCHANGES RAISES A BROAD SOCIAL ISSUE; Questions Involved Are These: To What Extent Is Speculation Harmful or Desirable and What Restrictions Are Needed? | True | By S. Palmer Harman. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/another-mile-onward-john-wexley-author-of-they-shall-not-die-steps.html | ANOTHER MILE ONWARD; John Wexley, Author of 'They Shall Not Die,' Steps Forward | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-burton-to-wed-in-may.html | Mrs. Burton to Wed in May. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/whalen-to-talk-to-press-club.html | Whalen to Talk to Press Club. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-bahai-faith.html | The Baha'i Faith | True | C.R. WOOD. Secretary Baha'i Publishing Committee. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/interest-in-music-is-keen-in-jersey-local-symphony-orchestras-are.html | INTEREST IN MUSIC IS KEEN IN JERSEY; Local Symphony Orchestras Are Flourishing in Many Communities. VOCAL SOCIETIES THRIVE Within Decade Orgnizations Have Spread All Over the State. | True | By Richard D. Burritt. Special Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bread-stamps-abolished.html | Bread Stamps Abolished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-lineup-mounting-collars-in-many-expressions.html | THE LINE-UP; Mounting Collars in Many Expressions | True | By Virginia Pope. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/world-trade-league-questions-bank-plan-gf-bauer-head-of-group-holds.html | WORLD TRADE LEAGUE QUESTIONS BANK PLAN; G.F. Bauer Head of Group, Holds Federal Institution Is Not Needed for Exports. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-utica-rinks-gain-curling-final-first-and-second-teams-halt.html | TWO UTICA RINKS GAIN CURLING FINAL; First and Second Teams Halt Respective Saranac Rivals by 15-9 and 13-12. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/art-dealers-protest-hold-they-should-be-represented-in-municipal.html | ART DEALERS PROTEST.; Hold They Should Be Represented in Municipal Exhibit. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/polish-socialists-show-sympathy.html | Polish Socialists Show Sympathy | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/jacks-house-by-lincoln-fay-robinson-258-pp-new-york-the-viking.html | JACK'S HOUSE. By Lincoln Fay Robinson. 258 pp. New York: The Viking Press. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/deutschland-is-delayed-liner-with-reconstructed-bow-arrives-24.html | DEUTSCHLAND IS DELAYED.; Liner, With Reconstructed Bow, Arrives 24 Hours Late. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bulgarian-lawyers-want-women-barred.html | Bulgarian Lawyers Want Women Barred | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dollar-rises-in-paris.html | Dollar Rises in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-poetry-of-william-carlos-williams-collected-poems-19211931-by.html | The Poetry of William Carlos Williams; COLLECTED POEMS: 1921-1931. By William Carlos Williams. 134 pp. New York: The Objectivist Press. $2. | True | C.G. POORE. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pacific-bookings-gain-lines-on-coast-also-report-rise-in-freight.html | PACIFIC BOOKINGS GAIN.; Lines on Coast Also Report Rise in Freight. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/americans-safe-in-vienna.html | Americans Safe in Vienna. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dummer-quintet-in-front-academy-players-turn-back-the-harvard.html | DUMMER QUINTET IN FRONT; Academy Players Turn Back the Harvard Freshmen, 35 to 31. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/virginia-st-john-wed-stratford-girl-is-bride-of-r-g-walker-of.html | VIRGINIA ST. JOHN WED.; Stratford Girl Is Bride of R. G. Walker of Kenosha, Wis. | True | Bpecia[ to T NzW Yo TS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/city-food-survey-to-aid-housewives-90-cwa-experts-gathering-data-on.html | CITY FOOD SURVEY TO AID HOUSEWIVES; 90 CWA Experts Gathering Data on Cost and Value of All Market Products. FACTS ON PUBLIC FILE Study of Pushcart Buying Is Speeded -- Pier Sign Warns Fulton Fish Racketeers. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/reds-denounced-for-garden-raid-labor-group-charges-they-aided.html | REDS DENOUNCED FOR GARDEN RAID; Labor Group Charges They Aided Dollfuss by Breaking Up Protest Meeting. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-songs-they-used-to-sing-in-they-all-sang-mr-marks-recalls-the-a.html | The Songs They Used to Sing In "They All Sang" Mr. Marks Recalls the Affecting Ballads of Manhattan's Days as a Singing Isle THEY ALL SANG. From Tony Pastor to Rudy Vallee. As Told to Abbott J. Liebling by Edward B. Marks. Illustrated. 321 pp. New York: The Viking Press. $5.50. | True | By Edward M. Kingsbury | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/franz-iviarquardt-financial-and-real-estate-editor-of-the.html | FRANZ IVIARQUARDT.; Financial and Real Estate Editor of The Staats-Zeitung. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/federal-review-of-trade-continued-moderate-gain-shown-in-week-to.html | FEDERAL REVIEW OF TRADE.; Continued Moderate Gain Shown in Week to Feb. 10. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/chocolate-to-yield-title-featherweight-champion-no-longer-able-to.html | CHOCOLATE TO YIELD TITLE; Featherweight Champion No Longer Able to Make Weight. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/summer-schools-planned.html | Summer Schools Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/study-child-museum-education-officials-seek-data-on-brooklyn.html | STUDY CHILD MUSEUM.; Education Officials Seek Data on Brooklyn Institution. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-sixminute-egg-the-postman-always-p-rings-twice-by-james-m-cain.html | A Six-Minute Egg; THE POSTMAN ALWAYS P. RINGS TWICE. By James M. Cain. 188 pp. New York: Alfred A. Knopf. $2. | True | HAROLD STRAUSS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lag-in-credit-usual-in-revival-periods-bank-loan-expansion-fails-to.html | LAG IN CREDIT USUAL IN REVIVAL PERIODS; Bank Loan Expansion Fails to Keep Pace With Recovery, Statistics Show. NEED FOR AID HELD SLIGHT Business Comes Out of Slumps With Cash Position Strong and Trade Small, It Is Argued. CREDIT LAG USUAL IN REVIVAL PERIODS | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/gold-imports.html | GOLD IMPORTS. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/editorial-article-1-no-title-loss-of-grip-on-patronage-spells-end.html | Editorial Article 1 -- No Title; Loss of Grip on Patronage Spells End of Former Governor's Control. HUGHES CANDIDACY HURTS Man He Rebuffed Will Contest His Choice for Office in the Primary. | True | FERGUSON'S PASSING FORECAST IN TEXASBy Peter Molyneaux. Editorial Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dance-is-colorful-at-rosemary-hall-girls-at-greenwich-school-are.html | DANCE IS COLORFUL AT ROSEMARY HALL; Girls at Greenwich School Are Hostesses to Collegians at Midwinter Event. HOUSE PARTIES ARE GIVEN Students From Yale, Princeton, Columbia and Elsewhere Are Week-End Guests. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/benefit-for-boys-is-set-for-feb-27-date-of-dodsworth-theatre-party.html | BENEFIT FOR BOYS IS SET FOR FEB. 27; Date of 'Dodsworth' Theatre Party Changed -- Committees Named to Plan Event. LADS FROM 16 TO 21 AIDED Proceeds to Be Used to Further Rehabilitation on Work for Youthful Delinquents. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/french-bar-talks-while-reich-arms-british-envoy-is-informed-reply.html | FRENCH BAR TALKS WHILE REICH ARMS; British Envoy Is Informed Reply to German Note Is Final Word of Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/london-cable.html | LONDON CABLE | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/taft-quintet-victor-defeats-westminster-school-2421-in-closely.html | TAFT QUINTET VICTOR.; Defeats Westminster School, 24-21, in Closely Fought Game. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/adlers-will-is-filed-retired-glove-manufacturer-left-entire-estate.html | ADLER'S WILL IS FILED.; Retired Glove Manufacturer Left Entire Estate to Wife. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/china-agrees-to-pay-for-railway-supplies-nanking-to-start-reduction.html | CHINA AGREES TO PAY FOR RAILWAY SUPPLIES; Nanking to Start Reduction of Big Debt -- Other Americans Seek Like Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/camp-directors-to-meet-here.html | Camp Directors to Meet Here. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/amourfrench-for-love-by-cecil-barr-317-pp-new-york-liveright.html | AMOUR=FRENCH FOR LOVE. By Cecil Barr. 317 pp. New York: Live-right Publishing Corporation. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/chancellor-chase-host.html | Chancellor Chase Host. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/paris-riots-cause-gloating-in-rome-fascisti-cite-french-events-as.html | PARIS RIOTS CAUSE GLOATING IN ROME; Fascisti Cite French Events as Proof of the Excellence of Their Form of Rule. POINT TO AUSTRIA AS WELL See a World-Wide Trend of Public Opinion Toward the Things They Represent. PARIS RIOTS CAUSE GLOATING IN ROME | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/neutral-force-urged-to-police-saar-polls-league-committee-said-to.html | NEUTRAL FORCE URGED TO POLICE SAAR POLLS; League Committee Said to Plan to Ask Spain and Others to Send Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/russias-trend-to-main-street-in-the-present-movement-toward.html | RUSSIA'S TREND -- TO MAIN STREET?; In the Present Movement Toward Individualization, an Observer Discerns the Beginnings of a Period Not Unlike the Golden Oak Era Through Which We Passed Two Generations Ago TREND OF SOVIET RUSSIA -- TO MAIN STREET? In the Move Today Toward Individualization, an Observer Sees the Beginnings of a Period Not Unlike Our Golden Oak Era | True | By Anne O'Hare McCormickmoscow. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dollfuss-ends-10year-rule-of-the-socialists-in-vienna-spread-of.html | Dollfuss Ends 10-Year Rule Of the Socialists in Vienna; Spread of Hitlerism in Republic Hastened Long-Impending Outbreak -- Defeated Win Sympathy of the World. DR. DOLLFUSS ENDS RULE OF SOCIALISTS | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/will-meet-at-wesleyan-alumni-to-gather-next-weekend-for-midwinter.html | WILL MEET AT WESLEYAN.; Alumni to Gather Next Week-End for Midwinter Program. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/irish-envoys-wife-exhibits-paintings-showing-of-51-oils-by-mrs.html | IRISH ENVOY'S WIFE EXHIBITS PAINTINGS; Showing of 51 Oils by Mrs. Paula MacWhite Is Opened Here With Reception. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/consumer-opinion-sought-on-codes-johnson-says-meetings-in-capital.html | CONSUMER OPINION SOUGHT ON CODES; Johnson Says Meetings in Capital on Feb. 27 Are to Obtain Information. GUIDE FOR CODE DIRECTORS These Will Face 'Vital Questions' at March Conference, General States, Urging Team-Work. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/deaconess-h-peelclarke.html | DEACONESS H. PEEL-CLARKE. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/more-cold-and-snow-forecast-for-tomorrow-temporary-relief-today.html | More Cold and Snow Forecast for Tomorrow; Temporary Relief Today; Mercury at 9 Here | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pier-fee-rise-decried.html | Pier Fee Rise Decried. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/philatelist-title-awarded-at-show-curie-honored-as-champion-stamp.html | PHILATELIST TITLE AWARDED AT SHOW; Curie Honored as Champion Stamp Collector by the National Society. 33 OTHERS GET MEDALS Colby, Toastmaster at Dinner, Talks by Radiotelephone With Byrd in Antarctic. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-little-gardeners-from-the-german-of-elizabeth-morgenstern.html | THE LITTLE GARDENERS. From the German of Elizabeth. Morgenstern. Retold by Louise F. Encking. With Pictures by Marigard Bantzer. Unpaged. Chicago: Albert Whitman & Co. $1. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/amy-mollison-sails.html | Amy Mollison Sails. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/yale-wrestlers-win-from-tufts-24-to-8-register-three-falls-to-one.html | YALE WRESTLERS WIN FROM TUFTS, 24 TO 8; Register Three Falls to One for Visitors in Meet at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dinner-on-tuesday-for-bronx-centre-female-guardian-society-is.html | DINNER ON TUESDAY FOR BRONX CENTRE; Female Guardian Society Is Beneficiary of Event at the Home for Friendless. 40,000 CHILDREN HELPED Project, Founded in 1834 to Aid Unfortunate Women, Has Had Notable Record. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mr-zouch-superman-by-anthony-powell-262-pp-new-york-the-vanguard.html | MR. ZOUCH: SUPERMAN. By Anthony Powell. 262 pp. New York: The Vanguard Press. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dance-will-assist-adoption-nursery-spinsters-of-spence-school-plan.html | DANCE WILL ASSIST ADOPTION NURSERY; ' Spinsters' of Spence School Plan Event to Promote Work for Children. HOMES FOUND FOR 760 Record of Group Since 1915 -- Silver Spoon Dinner to Be Held on April 11. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/jewel-tea-units-joined-parent-company-and-food-stores-concern-are.html | JEWEL TEA UNITS JOINED.; Parent Company and Food Stores Concern Are Made One. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-clock-problem.html | A Clock Problem. | True | HARRISON W. SMITH | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/58th-wedding-anniversary.html | 58th Wedding Anniversary, | True | 8pecial to Tm Nzw YoaK TS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/schwalb-wins-at-bergen-beach.html | Schwalb Wins at Bergen Beach. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wagner-cycle-broadcast.html | WAGNER CYCLE BROADCAST? | True | HOWARD MORRISON | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/jury-convicts-picketers-yale-student-and-two-others-are-fined-in.html | JURY CONVICTS PICKETERS.; Yale Student and Two Others Are Fined In New Haven Case. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/zimbalist-and-his-audience.html | ZIMBALIST AND HIS AUDIENCE | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-taft-on-courts-witnesses-in-court-with-some-criticisms-of-court.html | A Taft on Courts; WITNESSES IN COURT. With Some Criticisms of court Procedure. By Henry W. Taft. Foreword by Frederick Evan Crane. 98 pp. New York: The Macmillan Company. $1.60 | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/ulm-flies-tasman-sea-solo.html | Ulm Flies Tasman Sea Solo. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dillinger-outlaw-gets-20year-term-crouch-exauto-race-driver-pleads.html | DILLINGER OUTLAW GETS 20-YEAR TERM; Crouch, Ex-Auto Race Driver, Pleads Guilty to Robbing Bank at Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/yale-tries-allen-as-varsity-stroke-sophomore-oarsman-gets-chance-in.html | YALE TRIES ALLEN AS VARSITY STROKE; Sophomore Oarsman Gets Chance in Crew That Is Composed Mostly of Veterans. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/land-has-no-owners.html | Land Has No Owners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-first-flight-over-everest-a-graphic-account-of-the-mountains-co.html | THE FIRST FLIGHT OVER EVEREST; A Graphic Account of the Mountain's Conquest From the Air FIRST OVER EVEREST. The Houston-Mount Everest Expedition, 1933. By Air Commodore P.F.M. Fellowes, Squadron Leader the Marquess of Douglas and Clydesdale, Colonel L.V. Stewart Blacker and P.T. Etherton. Illustrated from Photographs. New York: Robert M. McBride & Co. 264 pp. $3.50. The First Flight Over Mount Everest's Summit | True | By Henry E. Armstrong | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/shot-near-street-crowd-exconvict-wounded-in-east-side-row-laid-to.html | SHOT NEAR STREET CROWD; Ex-Convict Wounded in East Side Row Laid to Slot Machines. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lilger-t-reinhold.html | l-lilger t -- Reinhold. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/triumph.html | Triumph. | True | CHARLES WASHBURN | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-t-gildersleeve.html | MRS. T. GILDERSLEEVE. | True | Special to THE NEW YORK TS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/princeton-squash-victor-beats-yale-team-63-as-tiger-cubs-top-eli.html | PRINCETON SQUASH VICTOR; Beats Yale Team, 6-3, as Tiger Cubs Top Eli Yearlings, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/deutsch-on-hospital-board.html | Deutsch on Hospital Board. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/supplies-orders-pooled-producers-oppose-plan-of-trade-groups-to.html | SUPPLIES ORDERS POOLED.; Producers Oppose Plan of Trade Groups to Centralize Purchases. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-mystery-western-phantom-rustlers-by-francis-w-hilton-286-pp-new.html | A Mystery Western; PHANTOM RUSTLERS. By Francis W. Hilton. 286 pp. New Fork: H.C. Kinsey & Co., Inc. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/senator-warns-on-recovery-plan-roosevelt-needs-protection-from-his.html | SENATOR WARNS ON RECOVERY PLAN; Roosevelt Needs Protection From His 'Own Chiselers,' Vandenberg Says. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/czech-socialists-assail-dollfuss-they-tell-him-his-tactics-may.html | CZECH SOCIALISTS ASSAIL DOLLFUSS; They Tell Him His Tactics May Threaten Their Peace and That of Europe. SCORE HANGING OF INJURED ' Population Is Paralyzed With Horror at Events,' They Assert -- Fugitive Leaders Guarded. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pickup-in-the-south-atlanta-reports-increase-in-sales-orders-and.html | PICK-UP IN THE SOUTH.; Atlanta Reports Increase in Sales Orders and Employment. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hamilton-sextet-wins-conquers-cornell-50-ferry-starring-with-three.html | HAMILTON SEXTET WINS.; Conquers Cornell, 5-0, Ferry Starring With Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/commodity-exchange-admits-6.html | Commodity Exchange Admits 6. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cwa-workers-wear-red-surveyors-at-mitchel-field-made-conspicuous-to.html | CWA WORKERS WEAR RED.; Surveyors at Mitchel Field Made Conspicuous to Plane Pilots. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/red-leader-cuts-tongue-to-avoid-naming-friends.html | Red Leader Cuts Tongue To Avoid Naming Friends | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tabor-triumphs-4328-conquers-st-georges-quintet-in-game-at-newport.html | TABOR TRIUMPHS, 43-28.; Conquers St. George's Quintet in Game at Newport. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/style-show-to-aid-jacob-riis-centre-mrs-langdon-w-post-in-charge-of.html | STYLE SHOW TO AID JACOB RIIS CENTRE; Mrs. Langdon W. Post in Charge of Exhibition March 7 for City Settlement. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/albert-acclaimed-on-1919-visit-here-king-queen-and-crown-prince.html | ALBERT ACCLAIMED ON 1919 VISIT HERE; King, Queen and Crown Prince Made a Triumphal Tour From Coast to Coast. MANY HONORS FOR RULER He Went to Wilson's Bedside -- Called His Reception in New York 'Wonderful.' | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/childrens-dimes-for-philharmonic-schelling-audience-urged-to-aid-in.html | CHILDREN'S DIMES FOR PHILHARMONIC; Schelling Audience Urged to Aid in Drive to 'Save the Orchestra.' MUSIC OF TWO COUNTRIES Program of Native and Italian Compositions -- Taylor and Lange Take Baton. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/kent-sextet-scores-32-ends-season-unbeaten-by-turning-back-south.html | KENT SEXTET SCORES, 3-2.; Ends Season Unbeaten by Turning Back South Kent. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/syracuse-victor-3313-overpowers-western-reserve-quintet-pickard.html | SYRACUSE VICTOR, 33-13.; Overpowers Western Reserve Quintet, Pickard Excelling. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/ccc-and-cwa.html | CCC AND CWA. | True | From The San Francisco Chronicle. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/roosevelt-asks-control-of-cotton-endorses-the-bankhead-plan-to.html | ROOSEVELT ASKS CONTROL OF COTTON; Endorses the Bankhead Plan to Limit 1934 Ginnings to 9,500,000 Bales. FIRST STEP IN CROP CURB Wallace Sends Him Draft of Legislation to Regulate the Dealing on Exchanges. ROOSEVELT BACKS COMMODITY BILLS | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/to-induct-new-president-hollins-college-will-install-dr-bessie.html | TO INDUCT NEW PRESIDENT; Hollins College Will Install Dr. Bessie Randolph on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/fieldston-victor-2315-turns-back-hudson-guild-quintet-for-third.html | FIELDSTON VICTOR, 23-15.; Turns Back Hudson Guild Quintet for Third Triumph. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mayor-guest-at-exhibit-greeted-at-opening-of-show-of-da-vinci-art.html | MAYOR GUEST AT EXHIBIT.; Greeted at Opening of Show of Da Vinci Art Club. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/urgs-selective-selling-step.html | Urgs Selective Selling Step. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/perss-wa-betrothed-i-passaic-girl-will-be-married-to.html | PERS,S WA BETROTHED; .I Passaic Girl Will Be Married to | True | I | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/touhy-gang-faces-stiffer-life-fight-defense-is-silent-as-state.html | TOUHY GANG FACES STIFFER LIFE FIGHT; Defense Is Silent as State Opens New Factor Kidnap Trial With Stronger Case. HIDEOUT FARM LOCATED Costner, on Way From Baltimore, Confesses and Will Testify for Prosecution. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/st-paul-signs-heimach.html | St. Paul Signs Heimach. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hamiltons-pet-creation-is-assailed-in-jersey.html | Hamilton's Pet Creation Is Assailed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/refuses-to-settle-order-of-2-deaths-surrogate-foley-rules-that-no.html | REFUSES TO SETTLE ORDER OF 2 DEATHS; Surrogate Foley Rules That No Survivor Can Be Named in Common Disaster. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/war-held-threat-to-soviet-credits-exporters-here-fear-conflict-with.html | WAR HELD THREAT TO SOVIET CREDITS; Exporters Here Fear Conflict With Japanese Would Halt Payments on Bills. GOLD SUPPLIES LIMITED Will Be Needed in Event of War Is Claim -- Trade Delegation to Visit Here Shortly. | True | By Charles E. Egan. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/knitting-machin-sales-fair.html | Knitting Machin Sales Fair. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wright-captain-is-released-by-dodgers-once-great-shortstop-passes.html | Wright, Captain, Is Released by Dodgers; Once Great Shortstop Passes From Majors; WRIGHT RELEASED BY THE DODGERS | True | By Roscoe McGowen. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/aid-to-cooperation-seen.html | Aid to Cooperation Seen. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mayor-bumps-into-foes-of-his-city-bill-in-hotel.html | Mayor Bumps Into Foes Of His City Bill in Hotel | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wbltridgo-bdrd.html | Wbltridgo -- B;drd. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/annual-exhibit-of-flowers-this-week-has-enlisted-many-prominent.html | Annual Exhibit of Flowers This Week Has Enlisted Many Prominent Colonists | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/finken-lunn.html | Finken -- I]unn. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/yale-downs-army-in-polo-gamem-137-but-cadets-triumph-in-six-of.html | YALE DOWNS ARMY IN POLO GAMEM, 13-7; But Cadets Triumph in Six of Eight Other Varsity Events at West Point. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/stevens-quintet-in-van-conquers-haverford-in-overtime-period-at.html | STEVENS QUINTET IN VAN.; Conquers Haverford in Overtime Period at Hoboken, 22 to 21. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/an-immortal-teller-of-tales-miss-toksvigs-biography-of-hans.html | An Immortal Teller of Tales; Miss Toksvig's Biography of Hans Christian Andersen Is a Story of Gentle Human Living THE LIFE OF HANS CHRISTIAN ANDERSEN. By Signe Toksvig. 283 pp. Illustrated. New York: Harcourt, Brace & Co. $3. | True | By Percy Hutchison | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/englands-climactic-summer-of-1914-the-outbreak-of-war-1914-by-ep.html | England's Climactic Summer of 1914; THE OUTBREAK OF WAR, 1914. By E.P. Benson. Illustrated. 169 pp. Great Occasions Series. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/gambling-in-schools-charged-by-pastors-new-rochelle-group-deplores.html | GAMBLING IN SCHOOLS CHARGED BY PASTORS; New Rochelle Group Deplores Promotion of Policy Games Among Children. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/holdup-men-seize-35000-truckload-seven-invade-bronx-garage-bind.html | HOLD-UP MEN SEIZE $35,000 TRUCKLOAD; Seven Invade Bronx Garage, Bind Watchmen and Escape With Costly Apparel. BREWERY PAYROLL TAKEN Thugs Get $2,600 From Worker at Pilser Concern in Busy Area at 161st Street. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nassau-handicap-to-arnold.html | Nassau Handicap to Arnold. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/paderewski-the-man-the-musician-and-the-statesman-mr-phillips.html | Paderewski the Man, the Musician and the Statesman; Mr. Phillips Writes the First Full-Length Biography in English of "a Modern Immortal" PADEREWSKI: The Story of a Modern Immortal. By Charles Phillips. With an Introduction by Edward M. House. Illustrated. 563 pp. Nero York: The Macmillan Company. $4. | True | By C.g. Poore | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-nineteenth-century-rewarding-exhibition-that-contains-many-fine.html | THE NINETEENTH CENTURY; Rewarding Exhibition That Contains Many Fine Canvases, One Lent by the Louvre | True | By Edward Alden Jewell. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/when-clippers-advertised.html | WHEN CLIPPERS ADVERTISED | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/branding-the-performers-unique-noises-catch-phrases-and-theme-songs.html | BRANDING THE PERFORMERS; Unique Noises, Catch Phrases and Theme Songs Are Turned Into Ethereal Trademarks of Stardom | True | By Orrin E. Dunlap Jr. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/studio-activities-on-the-western-front.html | STUDIO ACTIVITIES ON THE WESTERN FRONT | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/donovan-retains-state-net-title-fordham-ace-defeats-geller-57-62-64.html | DONOVAN RETAINS STATE NET TITLE; Fordham Ace Defeats Geller, 5-7, 6-2, 6-4, in Intercollegiate Indoor Tourney. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/aldermen-piqued-at-proposal-of-professors-to-abolish-them-insist.html | Aldermen Piqued at Proposal Of Professors to Abolish Them; Insist Their Jobs Are Important to City and Resent 'Brain Trust Theories' - - Express Annoyance Also at Being Pushed Out of Limelight at Deutsch Luncheon. ALDERMEN RESENT BEING ABOLISHED | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/moneymad-people-more-money-by-charles-grant-276-pp-new-york-claude.html | Money-Mad People; MORE MONEY. By Charles Grant. 276 pp. New York: Claude Kendall, Inc. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/behind-the-studio-scenes-muffled-antarctic-voices-sound-like-men-on.html | BEHIND THE STUDIO SCENES; Muffled Antarctic Voices Sound Like Men on a Distant Planet -- "Mail" Is Flashed 9,000 Miles -- Plans of the Showmen | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/toward-stability.html | TOWARD STABILITY. | True | By President Roosevelt, In A Letter To Managers of Class I Railways and Railway Labor Executives. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nantucket-carries-on.html | Nantucket Carries On. | True | F. de BARROS | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/stores-confident-on-easter-trade-expect-sales-rise-of-2530-although.html | STORES CONFIDENT ON EASTER TRADE; Expect Sales Rise of 25-30%, Although Curbing of CWA May Affect Volume. | True | By Thomas F. Conroy. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/george-washingtons-private-life-in-an-old-chest-full-of-documents.html | George Washington's Private Life; In an Old Chest Full of Documents Mr. Decatur Has Discovered At Wealth of Material on the First President's Personal Affairs PRIVATE AFFAIRS OF GEORGE WASHINGTON, From the Records and Accounts of Tobias Lear, Esquire, His Secretary. By Stephen Decatur Jr. 357 pp. Boston: Houghton Mifflin Company. $5. | True | By Allen Sinclair Will | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/byrd-fears-little-america-base-will-be-lost-as-ice-threatens-to.html | Byrd Fears Little America Base Will Be Lost As Ice Threatens to Drift Away to Ross Sea | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/migrations-of-barbaric-tribes-viewed-as-beside-the-point-statistics.html | Migrations of Barbaric Tribes Viewed As Beside the Point -- Statistics And What They Prove | True | NICHOLAS S. SCHLOEDER | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/french-favor-strong-action.html | French Favor Strong Action. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-killed-in-subways-flagman-is-run-down-in-bronxcwa-worker-second.html | TWO KILLED IN SUBWAYS.; Flagman Is Run Down in Bronx-CWA Worker Second Victim. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/chemists-seek-method-to-utilize-farm-waste.html | Chemists Seek Method To Utilize Farm Waste | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/harvard-jayvees-bow-defeated-2216-by-dean-academy-quintet-at.html | HARVARD JAYVEES BOW.; Defeated, 22-16, by Dean Academy Quintet at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/england-beats-ireland-40.html | England Beats Ireland, 4-0. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/budget-to-stand-despite-aid-funds-but-150000000-has-been-borrowed.html | BUDGET TO STAND DESPITE AID FUNDS; But $150,000,000 Has Been 'Borrowed' From 1935 Relief Quota, Morgenthau Says. CWA WILL DROP 572,500 Those Least Needy Go First -- New York Will Lose 25,000 -- 3,104,400 Will Remain. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dr-john-m-barthmaier.html | DR. JOHN M. BARTHMAIER. | True | Special to THE IEW Noa Tcus. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hospitals-benefit-by-french-exhibit-durandruel-galleries-shows.html | HOSPITALS BENEFIT BY FRENCH EXHIBIT; Durand-Ruel Galleries Shows Paintings by Masters of the 19th Century. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cutters-to-hold-style-show.html | Cutters to Hold Style Show. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/paris-cinema-notes-french-producers-benefit-by-decreased.html | PARIS CINEMA NOTES; French Producers Benefit by Decreased Competition From Hitlerized Germany | True | By Herbert L. Matthews. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/odd-fellows-to-honor-leseur.html | Odd Fellows to Honor LeSeur. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/glider-contest-at-rio-de-janeiro.html | Glider Contest at Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/camps-have-a-firm-grip-a-fiftieth-anniversary-finds-25000-being.html | CAMPS HAVE A FIRM GRIP; A Fiftieth Anniversary Finds 25,000 Being Kept Up in Nation | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pelorus-jack-recalled.html | PELORUS JACK RECALLED | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/good-news-gains-best-in-dog-show-mrs-horens-wirehaired-fox-terrier.html | GOOD NEWS GAINS BEST IN DOG SHOW; Mrs. Horen's Wire-Haired Fox Terrier Triumphs in Elm City Exhibition. MRS. HOYT'S ENTRY WINS Nunsoe Duc de la Terrace Leads Non-Sporting Group -- Tinker's Choice Heads Hounds. | True | By Henry R. Ilsley.special To the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nebraska-charges-bryan-delays-pwa-governor-held-responsible-for.html | NEBRASKA CHARGES BRYAN DELAYS PWA; Governor Held Responsible for Retardation of Approved Projects. ICKES SCORES 'POLITICS' Secretary Sends Agent to Report -- Executive Explains His Cautious Attitude. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/roman-kiln-in-britain.html | ROMAN KILN IN BRITAIN | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/farley-endorses-city-economy-bill-leaders-defiant-party-chief-is.html | FARLEY ENDORSES CITY ECONOMY BILL; LEADERS DEFIANT; Party Chief Is Ready to Carry Fight Up-State if New Parley Today Fails. PLEDGES AID TO LEHMAN But Dunnigan Says No 'Whip-cracking' by Governor or Any One Else Will Work. FARLEY SUPPORTS CITY ECONOMY BILL | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/traylor-moijrned-by-chija6othron6-prominent-men-at-funeral-of.html | TRAYLOR MOIJRNED BY CHI;JA6OTHRON6; Prominent Men at Funeral of President of the First National Bank. .VICE PRESIDENTS BEARERS Dr. W. S. Meyers and Dr. Thomas Anderson Officiate -- Honorary Pallbearers Dispensed With. | True | Special to TIE BIEw YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/account-debits-drop-in-the-week-federal-board-report-shows-a.html | ACCOUNT DEBITS DROP IN THE WEEK; Federal Board Report Shows a Decrease of 19 Per Cent in Week to Feb. 14. 141 CITIES MAKE REPORT Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/japan-tests-new-arms-winter-warfare-equipment-used-against.html | JAPAN TESTS NEW ARMS.; Winter Warfare Equipment Used Against Manchurian Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/miss-c-m-whitridge-names-attendants-iarrlage-to-john-w-tlnson-will.html | MISS C. M. WHITRIDGE NAMES ATTENDANTS; /Iarrlage to John W. Stlnson Will Take Place in Baltimore on March 3. | True | Special to TH lmw YORK TLZS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/visiting-day-at-brown-centennial-of-manning-hall-will-be-marked-on.html | VISITING DAY AT BROWN.; Centennial of Manning Hall Will Be Marked on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/paris-mourns-albert-grieves-deeply-for-monarch-long-close-to-france.html | PARIS MOURNS ALBERT.; Grieves Deeply for Monarch, Long Close to France. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/american-composers-in-rome.html | AMERICAN COMPOSERS IN ROME. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-full-season-of-bloom-with-shrubs-longer-display-possible-with.html | A FULL SEASON OF BLOOM WITH SHRUBS; Longer Display Possible With Modern Varieties | True | By Helen van Pelt Wilson. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/belgian-king-met-death-in-picturesque-region.html | Belgian King Met Death In Picturesque Region | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/penn-five-beats-dartmouth-3522-8000-in-palestra-see-red-and-blue.html | PENN FIVE BEATS DARTMOUTH, 35-22; 8,000 in Palestra See Red and Blue Gain Seventh League Victory in 8 Starts. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/safety-for-pedestrians.html | Safety for Pedestrians. | True | FRANK H. HALE | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/dinner-here-honors-the-german-attache-mr-and-mrs-hl-groves-hosts-to.html | DINNER HERE HONORS THE GERMAN ATTACHE; Mr. and Mrs. H.L. Groves Hosts to Walter Becket and Wife -- Others Entertain. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/spirituality-seen-in-dickens-letter-his-answer-to-charge-of.html | Spirituality Seen In Dickens Letter; His Answer to Charge Of Irreverence Quoted To Show It | True | ARTHUR ELLIOT SPROUL | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/oriental-rug-sale-fixed-for-friday-antique-chinese-velvets-and.html | ORIENTAL RUG SALE FIXED FOR FRIDAY; Antique Chinese Velvets and Other Textiles Also Will Re Auctioned Here Saturday. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rochester-five-victor-defeats-oberlin-3026-with-strong-secondhalf.html | ROCHESTER FIVE VICTOR.; Defeats Oberlin, 30-26, With Strong Second-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-scottish-novel-of-distinction-in-cloud-howe-mr-gibbon-writes-the.html | A Scottish Novel of Distinction; In "Cloud Howe" Mr. Gibbon Writes the Second Part in a Trilogy of Contemporary Scottish Life | True | By Peter Monro Jack | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/trade-rises-again-in-most-of-nation-sustained-buying-power-and.html | TRADE RISES AGAIN IN MOST OF NATION; Sustained Buying Power and Unsatisfied Demand Were Reflected Last Week. IMPROVEMENT IN BUILDING Fears Over Ending of CWA Belittled by Some -- Reports From Federal Reserve Areas. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/brazils-exchange-puzzles-shippers-foreign-debts-left-by-previous.html | BRAZIL'S EXCHANGE PUZZLES SHIPPERS; Foreign Debts Left by Previous Regimes Exceeded Country's Gold Supply. REVOLT ADDED TO BURDEN Plans for Betterment Resulted in Freezing of Funds -- Thawing Process Considered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rfc-ready-to-lend-20000000-for-3-years-to-help-new-york-central.html | RFC Ready to Lend $20,000,000 for 3 Years To Help New York Central Meet Bond Needs | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/italys-celebration-of-ariostos-fame-italy-celebrates-ariosto.html | Italy's Celebration of Ariosto's Fame; Italy Celebrates Ariosto | True | HENRY FURST. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/from-the-norwegian-twins-the-norwegian-twins-by-lucy-fitch-perkins.html | FROM "THE NORWEGIAN TWINS"; THE NORWEGIAN TWINS. By Lucy Fitch Perkins. Illustrated by the Author. 149 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/attacking-the-citys-slum-problem-a-new-approach-instead-of-merely.html | ATTACKING THE CITY'S SLUM PROBLEM: A NEW APPROACH; Instead of Merely Replacing Present Slums With Housing of a Better Kind, New York Is Urged to Adopt an 'Articulated Program' Designed to Provide for Various Needs of the Population | True | By Albert Mayer. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/skirt-vogue-strong-for-spring-tobe-says-retail-stocks-should-be.html | SKIRT VOGUE STRONG FOR SPRING, TOBE SAYS; Retail Stocks Should Be Planned as Costume Aid -- Fox Trims in Lead for Coats. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lehigh-elects-berg.html | Lehigh Elects Berg. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/irene-club-50-years-old-oldest-group-in-girls-league-celebrates.html | IRENE CLUB 50 YEARS OLD.; Oldest Group in Girl's League Celebrates Anniversary. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bitter-fight-due-overtariff-plans-importers-prepare-to-oppose.html | BITTER FIGHT DUE OVERTARIFF PLANS; Importers Prepare to Oppose Protectionists Upon Issue of Reciprocal Treaties. SEEK LIST OF 1,000 ITEMS Will Name Products With Which President Can Bargain -- Map Tariff League Offensive. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/scranton-republican-is-sold.html | Scranton Republican Is Sold. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/spanish-treasure-raised-1635000-taken-from-sunken-galleons-in-vigo.html | SPANISH TREASURE RAISED; $1,635,000 Taken From Sunken Galleons in Vigo Bay. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hits-legalized-murder-rickenbacker-comments-on-army-fliers-deaths.html | HITS 'LEGALIZED MURDER.'; Rickenbacker Comments on Army Fliers' Deaths. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/437000000-owed-by-brazil-abroad-constituent-assembly-told-funding.html | 437,000,000 OWED BY BRAZIL ABROAD; Constituent Assembly Told Funding Pact Obviates Need of Readjustment Act. OLD REGIME IS CRITICIZED Finance Minister Says New Loans Were Floated to Meet Old Debts at Maturity. | True | Special Cable to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/public-school-heads-to-discuss-problems-superintendents-at.html | PUBLIC SCHOOL HEADS TO DISCUSS PROBLEMS; Superintendents, at Cleveland Meeting, Will Hear Reports Compiled by 4,000. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/recital-of-dances-for-charity-cause-shankar-billed-wednesday-in.html | RECITAL OF DANCES FOR CHARITY CAUSE; Shan-Kar Billed Wednesday in Behalf of Child Health Centre in Calcutta. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/children-and-autos.html | Children and Autos. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/20000-cleaners-order-shutdown-retailers-in-metropolitan-area-charge.html | 20,000 CLEANERS ORDER SHUTDOWN; Retailers in Metropolitan Area Charge NRA Has Failed to Stop Price Cutting. DRIVERS' STRIKE CALLED Washington to Act Promptly on Move Threatening to Put 35,000 Out of Work. 20,000 CLEANERS ORDER SHUTDOWN | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/trends-and-topics-among-gardeners-spring-activities-grow-indoors.html | TRENDS AND TOPICS AMONG GARDENERS; Spring Activities Grow Indoors and Out | True | By F.f. Rockwell. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-other-side-lives-herewith-the-saga-of-backstage-at-she-loves-me.html | THE OTHER SIDE LIVES; Herewith the Saga of Backstage at "She Loves Me Not" | True | By Bosley Crowther. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/test-student-taste-in-music-at-cornell-questions-show-classical-and.html | TEST STUDENT TASTE IN MUSIC AT CORNELL; Questions Show Classical and Popular Preferences Equal -- Wagner Favorite Composer. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/benefits-at-satz-theatre.html | Benefits at Satz Theatre. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/actors-salary-data-cited-in-code-charge-equity-denies-minimum-pay.html | Actors' Salary Data Cited in Code Charge; Equity Denies Minimum Pay Is Standard | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-realistic-view-of-business-cycles-strategic-factors-in-business.html | A Realistic View of Business Cycles; STRATEGIC FACTORS IN BUSINESS CYCLES. By John Maurice Clark. 238 pp. New York: National Bureau of Economic Research. $1.50. | True | LOUIS RICH | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/holds-simon-hurt-relations-with-us-aj-toynbee-charges-british.html | HOLDS SIMON HURT RELATIONS WITH US; A.J. Toynbee Charges British Minister Failed at Crucial Time in Manchuria Problem. HE ASSERTS LONDON LOST Doubts 'Avoidance of New Enmities' Is Worth Diminution of Confidence and Good-Will. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/peddie-five-wins-4129-downs-stock-exchange-in-scoring-seventh.html | PEDDIE FIVE WINS, 41-29.; Downs Stock Exchange in Scoring Seventh Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-new-fine-arts-foundation-for-american-art.html | THE NEW FINE ARTS FOUNDATION FOR AMERICAN ART | True | By Elisabeth Luther Cary. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/china-has-a-new-year-at-this-time-debts-are-paid-and-the-people.html | CHINA HAS A NEW YEAR; At This Time Debts Are Paid and the People Hold Celebrations | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/housing-board-praised-welfare-council-gives-approval-to-laguardias.html | HOUSING BOARD PRAISED.; Welfare Council Gives Approval to LaGuardia's Five Appointees. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/france-looks-to-a-prime-average-man-doumergue-chosen-for-his.html | FRANCE LOOKS TO A PRIME AVERAGE MAN; Doumergue Chosen For His Uncommon Amount of Good Common Sense By EMIL LENGYEL FRANCE LOOKS TO HER PRIME AVERAGE MAN Gaston Doumergue, Recalled From Private Life to Serve in a Crisis, Was Selected for His Uncommon Amount of Common Sense | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/store-sales-up-25-for-half-of-month-gain-of-10-in-units-shown-in.html | STORE SALES UP 25% FOR HALF OF MONTH; Gain of 10% in Units Shown in Survey of 16 Key Cities by Dry Goods Group. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/moses-vail.html | MOSES VAIL, | True | SDeclsl to NEW YO Tr,. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/miss-parker-wins-figure-skating-title-bruns-captures-mens-crown-at.html | Miss Parker Wins Figure Skating Title; Bruns Captures Men's Crown at Ice Club; MISS PARKER WINS IN FIGURE SKATING | True | By Louis Effrat.by Louis Effrat. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |