# Exhibit A136

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-boys-flee-reformatory.html | Two Boys Flee Reformatory. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/smiles-at-the-border.html | SMILES AT THE BORDER. | True | From The Toronto Globe. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/quoting-huxley.html | Quoting Huxley. | True | MABEL CLARK | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/murder-to-music-by-glen-burne-280-pp-new-york-dodd-mead-co-2.html | MURDER TO Music. By Glen Burne. 280 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lawrenceville-five-overcomes-choate-frank-set-pace-by-scoring-19.html | LAWRENCEVILLE FIVE OVERCOMES CHOATE; Frank Set Pace by Scoring 19 Points in 38-25 Victory at Wallingford. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/tie-mexican-executive-kirkwood-espinosa-divide-golf-honors-with.html | TIE MEXICAN EXECUTIVE.; Kirkwood, Espinosa Divide Golf Honors With President Rodriguez. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rally-day-at-smith-annual-commemorative-exercises-will-be-held.html | RALLY DAY AT SMITH.; Annual Commemorative Exercises Will Be Held Thursday. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/those-first-nights-how-to-survive-a-first-night.html | Those First Nights; HOW TO SURVIVE A FIRST NIGHT | True | By A.e. Thomas. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/purim-party-planned-mr-neboh-sisterhood-to-give-fete-at-temple-feb.html | PURIM PARTY PLANNED.; Mr. Neboh Sisterhood to Give Fete at Temple Feb. 26. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cauchois-prevails-at-nyac-traps-beats-lawrence-in-shootoff-after.html | CAUCHOIS PREVAILS AT N.Y.A.C. TRAPS; Beats Lawrence in Shoot-Off After Tying at 96 Each -- Other Results. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/moran-sues-mrs-mack-comedian-asks-damages-for-accident-that-killed.html | MORAN SUES MRS. MACK.; Comedian Asks Damages for Accident That Killed His Partner. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/indoor-polo-test-to-first-division-turns-back-squadron-c-trio-in.html | INDOOR POLO TEST TO FIRST DIVISION; Turns Back Squadron C Trio in Last Game of Twin Bill at Brooklyn, 10 to 7. | True | By Kingsley Childs. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/hour-strike-set-in-philadelphia.html | Hour Strike Set in Philadelphia. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/sports-of-the-times-heavyweight-facts-figures-and-fancies.html | Sports of the Times; Heavyweight Facts, Figures and Fancies. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/zinnias-in-varied-types-novel-forms-clearer-colors-in-giants-and.html | ZINNIAS IN VARIED TYPES; Novel Forms, Clearer Colors, in Giants and Dwarfs Extend Usefulness of Easily Grown Favorites | True | By H. Stewart Ortloff. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/integration-begun-at-union-college-four-divisions-each-ruling-its.html | INTEGRATION BEGUN AT UNION COLLEGE; Four Divisions, Each Ruling Its Own Curricula, Operate Under New System. FIELDS OF STUDY CHARTED Definite Objectives Are Set and 'Topical,' 'Field' and 'Free' Majors Provided. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lake-placid-arranges-a-big-week-other-plans.html | Lake Placid Arranges a Big Week -- Other Plans | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/harvard-boxers-prevail-beat-new-hampshire-as-crimson-freshmen-also.html | HARVARD BOXERS PREVAIL.; Beat New Hampshire as Crimson Freshmen Also Win. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/profit-increased-by-american-can-company-reports-net-of-504-a-share.html | PROFIT INCREASED BY AMERICAN CAN; Company Reports Net of $5.04 a Share for 1933, Against $3.26 a Year Before. CASH PUT AT $8,592,553 Results of Operation Announced by Other Corporations, With Comparisons. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/paris-legion-post-gets-odd-queries-many-deal-with-specifications.html | PARIS LEGION POST GETS ODD QUERIES; Many Deal With Specifications for '40 Hommes ou 8 Chevaux' Cars to Be Built Here. OTHERS ASK FOR MEDALS Requests to Find 'Sweethearts' Usually Reveal Mademoiselle Is Now Madame. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/breeze-home-in-front.html | Breeze Home In Front. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/benefit-ball-to-be-given-at-camden.html | Benefit Ball to Be Given at Camden | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/roosevelt-signs-graphic-arts-code-master-agreement-combines-fifty.html | ROOSEVELT SIGNS GRAPHIC ARTS CODE; Master Agreement Combines Fifty Others in 'Unique Achievement.' UNION SECTION UPHELD President Declares Conditions in Draft Shall Not Interfere With Organizing Rights. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/among-the-victims.html | AMONG THE VICTIMS | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/sterilization-in-britain.html | STERILIZATION IN BRITAIN. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-r-a-lancaster-jr.html | MRS. R. A. LANCASTER JR. | True | Special to T /qztr YOR: TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/prelates-lament-irish-disorders-lenten-pronouncements-paint-dark.html | PRELATES LAMENT IRISH DISORDERS; Lenten Pronouncements Paint Dark Picture of Political Violence in Free State. | True | By Hugh Smith. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/prince-advertises-for-bride-in-japan-emperor-of-ethiopias-nephew.html | PRINCE ADVERTISES FOR BRIDE IN JAPAN; Emperor of Ethiopia's Nephew Selects Two From Scores of Applicants. BUT WILL WED ONLY ONE Araya Abeba Intimates He Favors Monogamy -- Will Go to Tokyo Soon for Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-last-stand.html | A LAST STAND. | True | By Nicholas Murray Butler, President of Columbia, Speaking At the Luncheon of the Columbia Alumni Federation. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/a-war-romance-valour-by-warwick-deeping-320-pp-new-york-robert-m.html | A War Romance; VALOUR. By Warwick Deeping. 320 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/find-128-bombs-in-new-grave.html | Find 128 Bombs in New Grave. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/to-describe-lakes-in-rockies.html | To Describe Lakes in Rockies. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/quebecs-dog-derby.html | QUEBEC'S DOG DERBY. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/russian-carnival-held-on-ship-here-decks-of-uss-illinois-scene-of.html | RUSSIAN CARNIVAL HELD ON SHIP HERE; Decks of U.S.S. Illinois Scene of Festive Benefit for Local Relief Undertakings. FOLK DANCING A FEATURE Varied Program Includes Events for Children -- Dinners Precede the Program. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/art-brevities.html | Art Brevities. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/scott-to-address-exporters.html | Scott to Address Exporters. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mailorder-firms-fight-pricefixing-national-group-protests-to.html | MAIL-ORDER FIRMS FIGHT PRICE-FIXING; National Group Protests to Johnson That NRA Codes Encourage Cost Raising. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/buenos-aires-model-camp-houses-5000-unemployed.html | BUENOS AIRES "MODEL CAMP" HOUSES 5,000 UNEMPLOYED | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/rye-rises-a-little-as-grain-list-sags-wheat-depressed-by-reports-of.html | RYE RISES A LITTLE AS GRAIN LIST SAGS; Wheat Depressed by Reports of Rains in Kansas and the Southwest. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/vagaries-of-eclipses.html | Vagaries of Eclipses. | True | W.T.C. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/spain-is-relieved-to-escape-revolt-carnival-week-passes-without.html | SPAIN IS RELIEVED TO ESCAPE REVOLT; Carnival Week Passes Without Threatened Armed Rising by Left-Wing Factions. NATION HEAVILY GUARDED Guns Seized From Many Civilians -- 25,000 Civil Guards Held in Readiness. | True | By William P. Carney.wireless To the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-bryant-park-ready-by-summer-it-will-have-shade-trees-grass-and.html | NEW BRYANT PARK READY BY SUMMER; It Will Have Shade Trees, Grass and Hedges -- Moses Begins Work on Plan. SOLELY A RESTING PLACE Prize-Winning Design to Be Followed -- Used of CWA Labor to Cut Cost. PRESENT AND FUTURE VIEWS OF BRYANT PARK, WHERE CITY WILL BEGIN IMMEDIATE CHANGE, USING CWA WORKERS. NEW BRYANT PARK READY BY SUMMER | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/plea-in-note-fails-to-prevent-suicide-man-leaps-to-death-in-chicago.html | PLEA IN NOTE FAILS TO PREVENT SUICIDE; Man Leaps to Death in Chicago Despite Woman's Letter Urging Him to Fight Defeat. SHE PROMISED HER LOVE Former New York Fiancee Is Named as One of Three Beneficiaries of His Insurance. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/finds-celtic-study-gains.html | Finds Celtic Study Gains. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/stauchs-arena-to-reopen.html | Stauch's Arena to Reopen. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-vanderbilts-to-aid-a-charity.html | The Vanderbilts to Aid a Charity | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/thomas-sends-protest.html | Thomas Sends Protest. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/wilson-wins-title-in-school-meet-triumphs-in-70yard-dash-in.html | WILSON WINS TITLE IN SCHOOL MEET; Triumphs in 70-Yard Dash in National Interscholastics at Newark. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/congress-dubious-about-the-budget-and-even-some-department.html | CONGRESS DUBIOUS ABOUT THE BUDGET; And Even Some Department Officials Question Certainty of Balancing It. | True | By Arthur Krock. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/junglemania-by-arthur-torrance-md-illustrated-310-pp-new-york-the.html | JUNGLEMANIA. By Arthur Torrance, M.D. Illustrated. 310 pp. New York: The Macaulay Company. $3. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nine-men-the-nation-watches-intently-the-justices-of-the-supreme.html | NINE MEN THE NATION WATCHES INTENTLY; The Justices of the Supreme Court Are Diverse in Views And Interests | True | By Mildred Adams | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/albert-millard-79-horticulturist-dies-estates-of-g-w-perkins-and.html | ALBERT MILLARD, 79, HORTICULTURIST, DIES; Estates of G. W. Perkins and Samuel Untermyer Among Those He Managed. | True | Special to T NKW No Tms, | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/12-die-as-fishing-boats-crash.html | 12 Die as Fishing Boats Crash. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/criticizes-work-in-sohool-bureaus-national-survey-monograph-advises.html | CRITICIZES WORK IN SOHOOL BUREAUS; National Survey Monograph Advises Less Compiling of Statistics, More Research. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/contact.html | CONTACT" | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/pennsylvania-sees-campaign-triangle-expects-reed-pinchot-and-guffey.html | PENNSYLVANIA SEES CAMPAIGN TRIANGLE; Expects Reed, Pinchot and Guffey to Seek United States Senatorship. GOVERNOR INDEPENDENT Other Two Almost Certain to Get Party Blessing for Primary Election. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/clark-proposal-gains-controllers-interest-in-store-cost-method.html | CLARK PROPOSAL GAINS.; Controllers' Interest in Store Cost Method Steadily Growing. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/canadian-exports-here-up-83.html | Canadian Exports Here Up 83% | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/commodity-markets-silver-and-cocoa-futures-gain-against-trend.html | COMMODITY MARKETS.; Silver and Cocoa Futures Gain Against Trend -- Trading in Fair Volume -- Cash Prices Lower. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/army-mail-fliers-on-24hour-duty-major-jones-takes-charge-of-eastern.html | ARMY MAIL FLIERS ON '24-HOUR DUTY'; Major Jones Takes Charge of Eastern Zone at Floyd Bennett Field. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/george-h-balfour-former-manager-of-union-bank-of-canada-dies-on.html | GEORGE H. BALFOUR,; Former Manager of Union Bank of Canada Dies on Coast at 85, | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-dance-in-the-opera-a-review-of-the-dancing-in-merry-mount-at.html | THE DANCE: IN THE OPERA; A Review of the Dancing in 'Merry Mount' At the Metropolitan -- Current Programs | True | By John Martin. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lenten-sewing-class-to-meet-on-tuesday-group-working-in-behalf-of.html | LENTEN SEWING CLASS TO MEET ON TUESDAY; Group Working in Behalf of New York Nursery and Child's Hospital Lists Schedule. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/peace-group-assailed-kings-legion-head-scores-attack-on-vinson-navy.html | PEACE GROUP ASSAILED.; Kings Legion Head Scores Attack on Vinson Navy Bill. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/will-call-on-president-mission-to-be-received-tomorrow-boehler.html | WILL CALL ON PRESIDENT.; Mission to Be Received Tomorrow -- Boehler Explains Aims. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/two-teams-at-ccny-will-tour-on-saturday.html | Two Teams at C.C.N.Y. Will Tour on Saturday | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/golf-tournament-in-the-north-victorias-handicap-match-this-week-is.html | GOLF TOURNAMENT IN THE NORTH; Victoria's Handicap Match This Week Is a Frank Bit Of Boasting About the Mild Winter Climate | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/clerical-governor-out-dollfuss-forces-party-comrade-to-resign-on.html | CLERICAL GOVERNOR OUT.; Dollfuss Forces Party Comrade to Resign on Heimwehr Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/yale-prom-next-friday-glee-club-concert-will-be-an-innovation-at-an.html | YALE PROM NEXT FRIDAY.; Glee Club Concert Will Be an Innovation at Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/in-classroom-and-on-campus-colleges-here-find-new-jobs-opening-up.html | IN CLASSROOM AND ON CAMPUS; Colleges Here Find New Jobs Opening Up Under the Influence of the NRA and the "New Leisure" | True | By Eunice Barnard. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/harvard-cubs-prevail-beat-andover-at-track-4239-as-dublel-takes.html | HARVARD CUBS PREVAIL; Beat Andover at Track, 42-39, as Dublel Takes Last Event. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/african-shadows-by-ugo-mochi-208-pp-new-york-robert-o-ballou-2.html | AFRICAN SHADOWS. By Ugo Mochi. 208 pp. New York: Robert O. Ballou. $2. | True | By Anne T. Eaton | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/shack-inmate-burned-to-death.html | Shack Inmate Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/names-bridal-party-marion-french-n-p-overmans-fiancee-chooses-four.html | NAMES BRIDAL PARTY.; Marion French, N. P. Overman's Fiancee, Chooses Four, | True | Special to Ttls lw YORK TISS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/16000-see-bonthron-win-mile-in-414-at-garden-cunningham-is-second.html | 16,000 SEE BONTHRON WIN MILE IN 4:14 AT GARDEN; CUNNINGHAM IS SECOND; FINISH PROVIDES THRILL Princeton Runner First by Inches in New York A.C. Games. TWO WORLD RECORDS SET Brown Pole Vaults 14 Feet 4 Inches -- Marty Breaks Mark in High Jump. BUERMEYER 500 TO ADAMS Triumphs Over Sandler in Wild Drive -- Johnson of Columbia Prevails in Sprint. SOME OF THE STARS ENTERED IN NATIONAL CHAMPIONSHIP MEET. BONTHRON SCORES IN MILE AT GARDEN | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/washington-art-exhibited-here-collection-of-miniatures-by-noted.html | WASHINGTON ART EXHIBITED HERE; Collection of Miniatures by Noted Colonial Artists to Be Shown on Anniversary. ONE OWNED BY LAFAYETTE Historical Society Also Displays Larger Portraits in Oils of Revolutionary Heroes. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/alice-mercer-to-wed-becomes-dunham-kirkhams-bridle-in-church.html | ALICE MERCER TO WED. Becomes Dunham Kirkham's Bridle in Church Ceremony Today, | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/securities-act-compared-with-british-law.html | Securities Act Compared With British Law | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/exeter-trackmen-score-triumph-over-huntington-squad-in-indoor-meet.html | EXETER TRACKMEN SCORE.; Triumph Over Huntington Squad in Indoor Meet, 46 1/2 to 21 1/2. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/st-johns-elects-woodcock.html | St. John's Elects Woodcock. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-challenge-of-the-new-leisure-the-new-leisure-challenges-the.html | The Challenge of the New Leisure; THE NEW LEISURE CHALLENGES THE SCHOOLS. Shall Recreation Enrich or Impoverish Life? Based on a Study Made for the National Recreation Association by John T. Lies. Foreword by John H. Finley. Illustrated. 326 pp. Washington, D.C.: National Education Association of the United States. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/4500000000-asked-for-homestead-aid-with-federal-fund-limited-to.html | $4,500,000,000 Asked for Homestead Aid, With Federal Fund Limited to $25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/grasshoppers-are-bigger-and-better-1934-model-resembles-dread-rocky.html | GRASSHOPPERS ARE BIGGER AND BETTER; 1934 Model Resembles Dread Rocky Mountain Locusts of Minnesota Fame. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/richards-to-run-for-governorship-new-jersey-state-senators.html | RICHARDS TO RUN FOR GOVERNORSHIP; New Jersey State Senator's Candidacy Announced at Atlantic City Luncheon. LEADERS PRAISE MOVE Wolber of Essex Will Not Be in Republican Contest, Says Heimberg of Newark. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cash-relief-for-the-needy-is-urged-by-social-workers-the-giving-of.html | CASH RELIEF FOR THE NEEDY IS URGED BY SOCIAL WORKERS; The Giving of Grocery Orders and the Payment of Rents Tend To Undermine Morale and Create Bitterness, It Is Contended | True | By William H. Matthews. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/title-to-pedersen-in-skating-at-oslo-takes-500meter-race-in-world.html | TITLE TO PEDERSEN IN SKATING AT OSLO; Takes 500-Meter Race in World Meet -- Wasenius Is Victor in 5,000-Meter Test. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-pace-of-recovery.html | THE PACE OF RECOVERY. | True | By George F. Warren, Monetary Adviser To the Administration, In A Speech At Ithaca, N.y. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/radio-news-program-goes-on-air-march-1-editor-of-publishers-bureau.html | RADIO NEWS PROGRAM GOES ON AIR MARCH 1; Editor of Publishers' Bureau Announces Plans for Broadcasts Twice Daily. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/around-of-galleries-comment-on-some-of-the-exhibitions-that-have.html | AROUND OF GALLERIES; Comment on Some of the Exhibitions That Have Opened Recently in Our Galleries | True | By Howard Devree. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/coast-guard-contract-let.html | Coast Guard Contract Let. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nazis-also-for-independence.html | Nazis Also for "Independence." | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/planting-for-posterity.html | Planting for Posterity. | True | EDWIN H. SHEPARD | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/high-tax-budget-voted-by-harrison-council-adopts-700000-rise-in.html | HIGH TAX BUDGET VOTED BY HARRISON; Council Adopts $700,000 Rise in Levy That Was Approved by Property Owners. TWO VOICE OPPOSITION Ferris Urges $223,000 Cut -- Committee Named to Raise Funds for Town Audit. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/modest-japanese-taxi-driver-wont-claim-reward-for-saving-ambassador.html | Modest Japanese Taxi Driver Won't Claim Reward for Saving Ambassador Grew's Dog | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/polishsoviet-pact-reported-extended-nonaggression-treatys-life-made.html | POLISH-SOVIET PACT REPORTED EXTENDED; Non-Aggression Treaty's Life Made Ten Years, Warsaw Hears as Beck Returns. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/nazi-officials-to-free-rest-of-germany-from-pseudobavarian.html | Nazi Officials to Free Rest of Germany From Pseudo-Bavarian Entertainments | True | Special Correspondence, THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/lists-deductible-taxes-revenue-bureau-warns-assessments-do-not.html | LISTS DEDUCTIBLE TAXES.; Revenue Bureau Warns Assessments Do Not Affect Income Levy. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/spain-searches-cars-for-arms.html | Spain Searches Cars for Arms. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/trust-companies-fight-utility-bills-in-albany-favoring-public.html | Trust Companies Fight Utility Bills In Albany Favoring Public Ownership | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-nazi-stage-lights-a-candle.html | THE NAZI STAGE LIGHTS A CANDLE | True | CLALRE TRASK. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/proposes-changes-in-securities-act-eustace-seligman-suggests.html | PROPOSES CHANGES IN SECURITIES ACT; Eustace Seligman Suggests President Name Group to Study Measure. POINTS TO BRITAIN'S LAW Threat to Supply of Capital Seen Unless Congress Adopts Modifications. PROPOSES CHANGES IN SECURITIES ACT | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/westchester-fetes-athletes.html | Westchester Fetes Athletes, | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/new-play-as-a-benefit-preview-of-ragged-army-for-ethical-culture.html | NEW PLAY AS A BENEFIT.; Pre-View of 'Ragged Army' for Ethical Culture Schools. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/move-to-create-poor-mans-court-lehman-appellate-justices-and-state.html | MOVE TO CREATE POOR MAN'S COURT; Lehman, Appellate Justices and State Commission Go Over Plan at Albany. LAW REVISION BILL READY Senator Buckley Will Offer a Measure Monday to Set Up Permanent Commission. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/iris-dreams-that-fade-in-wall-street-stock-traders-always-hopeful.html | IRIS DREAMS THAT FADE IN WALL STREET; Stock Traders, Always Hopeful, Often Lose Heavily Because They Throw Ordinary Business Caution to the Winds IRIS DREAMS THAT VANISH IN WALL STREET Stock Traders, Always Hopeful in Their Deals, Often Lose Heavily Because They Throw Ordinary Business Caution to the Winds | True | By F. A. Dewey | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/marrying-smithy-dies-in-scotland-hugh-mackies-anvil-was-a-bridal.html | MARRYING SMITHY DIES IN SCOTLAND; Hugh Mackie's Anvil Was a Bridal Altar That Foiled Irate Pursuing Parents. NUPTIALS SHORT, SNAPPY ' You Are Married,' He Announced After Two Brief Questions -- Succumbs at 85. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mrs-julius-lebhar.html | MRS. JULIUS LEBHAR, | True | Special to'im llw YORK [MES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/vassar-juniors-hold-prom.html | Vassar Juniors Hold Prom. | True | Spectal to T NEW YORr. TS. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/winships-actions-win-puerto-rico-new-governor-hailed-as-master-of.html | WINSHIP'S ACTIONS WIN PUERTO RICO; New Governor Hailed as Master of Discretion, Regarded as Important Trait. AVOIDS PARTISAN ROWS Beginning of the New Island Administration Is Viewed as Auspicious. | True | By Harwood Hill. Special Correspondence, the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/evy-acobs.html | evy -- acobs. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/to-honor-composer-panhellenic-will-give-reception-to-gena.html | TO HONOR COMPOSER.; Pan-Hellenic Will Give Reception to Gena Branscombe Feb. 25. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/projection-jottings-mr-laughton-as-louis-xvi-an-edgar-allan-poe.html | PROJECTION JOTTINGS; Mr. Laughton as Louis XVI -- An Edgar Allan Poe Thriller -- Further Items | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/held-in-15000-theft-bail-denied-to-men-accused-of-looting-jewelry.html | HELD IN $15,000 THEFT.; Bail Denied to Men Accused of Looting Jewelry Store. | True |  | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/russia-startled-by-austrian-news-bolsheviki-immersed-in-home.html | RUSSIA STARTLED BY AUSTRIAN NEWS; Bolsheviki, Immersed in Home Problems, Surprised at Revolt Stalin Predicted. PRESS WAXES ECSTATIC Believes Workers Will See Only Hope in Communism and Class Warfare. | True | By Walter Duranty.special Cable To the New York Times. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/cleveland-trade-swells-some-gains-are-as-much-as-60-per-cent-over.html | CLEVELAND TRADE SWELLS.; Some Gains Are as Much as 60 Per Cent Over 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/123yearold-woman-dies-at-home-in-ireland.html | 123-Year-Old Woman Dies at Home in Ireland | True | Wireless to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/championship-golf.html | CHAMPIONSHIP GOLF. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/eight-in-policy-ring-seized-in-hotel-raid-25000-slips-also.html | EIGHT IN 'POLICY RING' SEIZED IN HOTEL RAID; 25,000 Slips Also Confiscated by Police in Blow at Alleged Nation-Wide Racket. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/mendieta-calm-amid-crisis-talks-of-his-hopes-for-cuba-his-aim-says.html | MENDIETA, CALM AMID CRISIS, TALKS OF HIS HOPES FOR CUBA; His Aim, Says the President, Is Toward a True Democracy and He Advocates Closer Relations With the United States | True | By J.d. Phillips.havana. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/young-virginians-rain-on-the-mountain-by-green-peyton-308-pp-boston.html | Young Virginians; RAIN ON THE MOUNTAIN. By Green Peyton. 308 pp. Boston: Little, Brown & Co. $2. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/the-week-in-science-a-suit-for-the-stratosphere-american-prepares.html | THE WEEK IN SCIENCE: A SUIT FOR THE STRATOSPHERE; American Prepares to Ascend in a Sealed Rubber Garment That Can Withstand Internal Pressure at 90,000 Feet | True | By Waldemar Kaempffert. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/st-johns-beaten-by-la-salle-six-loses-by-10-as-the-victors-tighten.html | ST. JOHN'S BEATEN BY LA SALLE SIX; Loses by 1-0 as the Victors Tighten Grip on Intercounty League Lead. RIVERDALE WINS AGAIN Remains Unbeaten by Blanking Brooklyn Prep -- Jamaica Downs Lynbrook, 4-1. | True | | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/roxbury-five-prevails-routs-new-rochelle-high-398-bruett-and-kline.html | ROXBURY FIVE PREVAILS.; Routs New Rochelle High, 39-8 -- Bruett and Kline Excel. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |
| 1934-02-18 | 1934-02-18 | https://www.nytimes.com/1934/02/18/archives/bridge-tea-to-aid-childrens-home-bronxville-event-tomorrow-will.html | BRIDGE TEA TO AID CHILDREN'S HOME; Bronxville Event Tomorrow Will Benefit Irving House for Cardiac Cases. FASHION REVUE ARRANGED Westchester Women to Serve as Models in Show at County Centre in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 217429,C1B 217430,C1B 217431,C1B 217432,C1B 217433 ,C1B 217434,C1B 217435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/salvation-quest-urged-in-present-religion-must-be-measured-by-what.html | SALVATION QUEST URGED IN PRESENT; Religion Must Be Measured by What It Does in Life, Dr. W.H. Boddy Says. DECRIES 'DON'T' IN MORALS Only Goodness Based on Faith Is Free, He Declares -- Wants Laws to Become Lyrics. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-heinrich-yorksteiner.html | DR. HEINRICH YORK-STEINER. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/where-king-met-death.html | WHERE KING MET DEATH. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/brittin-file-destroyer-works-as-jail-file-clerk.html | Brittin, File Destroyer, Works as Jail File Clerk | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/big-oklahoma-raid-on-bandits-nets-17-suspects-are-taken-as-400.html | BIG OKLAHOMA RAID ON BANDITS NETS 17; Suspects Are Taken as 400 Officers Close Cordon on Cookson Hills Badlands. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/brown-to-testify-on-air-mail-today-he-is-expected-to-spend-most-of.html | BROWN TO TESTIFY ON AIR MAIL TODAY; He Is Expected to Spend Most of Two Days Before the Senatorial Committee. ARMY AVIATORS ARE READY Plans Are Whipped Into Shape for Taking Over Mail Service at Midnight Tonight. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/wolber-repudiates-heimberg.html | Wolber Repudiates Heimberg. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/harlahhballard-librariah-8t-dies-head-of-berkshire-athenaeum-in.html | HARLAHH.BALLARD, LIBRARIAH, 8t, DIES; Head of Berkshire Athenaeum in Pittsfield for 46 Years Well Known as Author. ACTIVE IN/NATURE STUDY Formed National Agassiz Group for Purpose in 1875Was Thirty-third Degree Mason. | True | Special to Tn= Nw YORK Trams. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/newspaper-code-is-signed-conditionally-child-labor-angle-thought.html | Newspaper Code Is Signed 'Conditionally'; Child Labor Angle Thought Still Pending | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/utica-blues-win-in-curling-final-beat-utica-reds-1712-for-paterson.html | UTICA BLUES WIN IN CURLING FINAL; Beat Utica Reds, 17-12, for Paterson Medal, 4th Major Trophy Annexed by Club. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/snow-and-cold-due-to-end-mild-weather-northwest-gale-is-expected-to.html | SNOW AND COLD DUE TO END MILD WEATHER; Northwest Gale Is Expected to Bring Low Temperatures Until Wednesday or Longer. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/cantline-gets-health-post.html | Cantline Gets Health Post. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/how-city-members-voted-on-the-laguardia-bill.html | How City Members Voted On the LaGuardia Bill | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/miss-graham-gives-a-dance-recital-appears-in-her-first-solo-program.html | MISS GRAHAM GIVES A DANCE RECITAL; Appears in Her First Solo Program in Five Years at Guild Theatre. TWO NEW CYCLES SHOWN ' Transitions' and 'Phantasy' and Other Presentations Are Warmly Received. | True | By John Martin. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lecture-at-hunter-tomorrow.html | Lecture at Hunter Tomorrow. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/the-rivera-mural.html | The Rivera Mural. | True | WALTER PACH | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/pitman-cards-46-in-skeet-event.html | Pitman Cards 46 in Skeet Event. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/new-haven-plans-50-streamline-coaches-air-conditioned-and-painted.html | New Haven Plans 50 Streamline Coaches, Air Conditioned and Painted in Gay Colors | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/thornton-h-bissell.html | THORNTON H. BISSELL. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/saves-wife-is-killed-by-auto.html | Saves Wife, Is Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/admiral-bernard-of-war-fame-dies-entered-royal-navy-in-1882-at-age.html | ADMIRAL BERNARD OF WAR FAME DIES; Entered Royal Navy in 1882 at Age of 14 -Commanded Ship in Battle of Jutland. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/general-demand-for-steel-rising-production-for-outlets-other-than.html | GENERAL DEMAND FOR STEEL RISING; Production for Outlets Other Than Auto Trade Up 25% Since November. INCREASE FOR RAILS SEEN Orders Expected Soon to Spur Mill Activity -- Heavy Melting Scrap Price Advanced $1. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/for-utility-bill-change.html | For Utility Bill Change. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/marshall-on-speculation.html | Marshall on Speculation. | True | E.K. MERAT | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/democracy-hard-pressed-fosdick-holds-it-this-nations-duty-to-defeat.html | DEMOCRACY HARD PRESSED; Fosdick Holds It This Nation's Duty to Defeat World Chaos. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lax-morals-laid-to-unbelief.html | Lax Morals Laid to Unbelief. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/-linda-di-chamounix-at-opera-on-march-1-gatti-sets-date-for-last-of.html | ' LINDA DI CHAMOUNIX' AT OPERA ON MARCH 1; Gatti Sets Date for Last of This Season's Novelties -- Lily Pons to Be the Heroine. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/alaskans-hit-nra-canners-plan.html | Alaskans Hit NRA Canners' Plan | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/votes-asked-for-mcrory-plan.html | Votes Asked for M'Crory Plan. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/bond-proposal-by-land-bank.html | Bond Proposal by Land Bank. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/prices-and-inflation.html | Prices and Inflation. | True | B. PAUL HERITAGE | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/green-excels-at-radburn.html | Green Excels at Radburn. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/fifth-av-corner-sold-to-dowling-operator-buys-site-at-56th-street.html | FIFTH AV. CORNER SOLD TO DOWLING; Operator Buys Site at 56th Street Held by Estate Since 1872. DEAL ON SIXTH AVENUE Three-Story Building Is One of Several in Manhattan Figuring in Leasehold Transactions. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/oats-being-liquidated-but-weeks-price-range-is-narrow-rye-gains.html | OATS BEING LIQUIDATED.; But Week's Price Range Is Narrow -- Rye Gains, Barley Lower. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/leopold-informed-in-swiss-village-crown-prince-told-of-death-by.html | LEOPOLD INFORMED IN SWISS VILLAGE; Crown Prince Told of Death by Wife, Who Gets Phone Message From Brussels. LEAVES FOR HOME QUICKLY The Condolences of President Lebrun Are Given to Him at Strasbourg. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/geographic-names.html | GEOGRAPHIC NAMES. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/cotton-active-in-south-week-characterized-by-wide-swings-in-new.html | COTTON ACTIVE IN SOUTH.; Week Characterized by Wide Swings in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/sports-of-the-times-coming-up-in-court.html | Sports of the Times; Coming Up in Court. | True | Reg. U.S. Pat. Off. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ruth-and-burke-lose-bow-to-chiapettaredmond-3-and-1-in-benefit-golf.html | RUTH AND BURKE LOSE.; Bow to Chiapetta-Redmond, 3 and 1, in Benefit Golf. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/business-upturn-gains-momentum-january-increases-extended-into-the.html | BUSINESS UPTURN GAINS MOMENTUM; January Increases Extended Into the Current Month, Statisticians Report. SEASONAL RISE EXCEEDED Improvement Featured Both Production and Primary Commodity Trade. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/the-edison-memorial.html | The Edison Memorial. | True | J.A. STEVENSON | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/planning-charity-event-debutante-group-to-meet-on-aid-to-foster.html | PLANNING CHARITY EVENT.; Debutante Group to Meet on Aid to Foster Home Department. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/women-lacrosse-players-undaunted-by-mud-stage-initial-practice-at.html | Women Lacrosse Players, Undaunted by Mud, Stage Initial Practice at Prospect Park | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/3000-see-celtics-lose.html | 3,000 See Celtics Lose. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/plan-to-simplify-veteran-aid-urged-economy-league-proposes-gnerous.html | PLAN TO SIMPLIFY VETERAN AID URGED; Economy League Proposes 'Generous Treatment of the Truly War Disabled.' | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-jamu-a-nydegger.html | DR. JAMu A. NYDEGGER. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/france-profoundly-moved.html | France Profoundly Moved. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/tale-of-a-capitalist.html | Tale of a "Capitalist." | True | T.R. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ywca-reception-feb27-committee-of-the-international-institute-will.html | Y.W.C.A. RECEPTION FEB.27; Committee of the International Institute Will Receive. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/to-act-for-dutch-indies-guaranty-trust-co-will-accept-dollar-bonds.html | TO ACT FOR DUTCH INDIES.; Guaranty Trust Co. Will Accept Dollar Bonds for Conversion. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/value-of-franc-cut-on-london-market-decline-laid-to-slowing-down-of.html | VALUE OF FRANC CUT ON LONDON MARKET; Decline Laid to Slowing Down of Movement of Gold From Paris to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/rensselaer-youth-killed-young-women-with-him-are-hurt-as-car-fails.html | RENSSELAER YOUTH KILLED; Young Women With Him Are Hurt as Car Fails to Make Turn. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/credit-tighter-in-berlin.html | Credit Tighter in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/composers-league-offers-new-music-fitelberg-suite-and-castros-nine.html | COMPOSERS LEAGUE OFFERS NEW MUSIC; Fitelberg Suite and Castro's 'Nine Preludes' Among Works Heard for First Time. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/tenor-to-tour-africa-john-mccormack-will-sail-march-16-for-25.html | TENOR TO TOUR AFRICA.; John McCormack Will Sail March 16 for 25 Concerts There. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/only-path-to-content-it-is-through-the-spirit-with-christ-as-guide.html | ONLY PATH TO CONTENT.; It Is Through the Spirit With Christ as Guide, Says Scherer. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/travel-films-as-benefit-showing-of-jh-rhoades-pictures-feb-27-to.html | TRAVEL FILMS AS BENEFIT.; Showing of J.H. Rhoades Pictures Feb. 27 to Aid Church Work. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/marano-is-winner-at-crescent-traps-prevails-in-toss-with-snouder.html | MARANO IS WINNER AT CRESCENT TRAPS; Prevails in Toss With Snouder After Tie at 45 Targets -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/crocodile-of-200000000-years-ago-dug-up-in-painted-desert-to-be.html | Crocodile of 200,000,000 Years Ago, Dug Up In Painted Desert, to Be Shown in Museum | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/rfc-mortgage-aid-up-to-100000000-won-for-new-york-jones-approves-in.html | RFC MORTGAGE AID UP TO $100,000,000 WON FOR NEW YORK; Jones Approves 'in Principle' the Moreland Plan for Certificate Holders. FOR 'DISTRESS CASES ONLY Program Backed by Lehman Supersedes Others Offered on Guaranteed Mortgages. RFC MORTGAGE AID WON FOR NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/severest-test-to-come-dr-sockman-says-america-has-not-passed.html | SEVEREST TEST' TO COME.; Dr. Sockman Says America Has Not Passed Greatest Crisis. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/austrian-securities-weaken-in-germany-boerse-reacts-slightly-to-the.html | AUSTRIAN SECURITIES WEAKEN IN GERMANY; Boerse Reacts Slightly to the Vienna Outbreak -- Rioting Affects Shipments. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/schafer-keeps-title-retains-worlds-figureskating-crown-at-stockholm.html | SCHAFER KEEPS TITLE.; Retains World's Figure-Skating Crown at Stockholm. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/berkshire-guests-ski-and-toboggan-winter-sports-attract-many-to-the.html | BERKSHIRE GUESTS SKI AND TOBOGGAN; Winter Sports Attract Many to the Hills -- Major Hugh Smiley Plans New Club. 200 ACRES ARE SET ASIDE Guilder Hollow Being Formed in West Egremont -- School in Sheffield Has Frolic. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/nan-angeblia.html | Nan -- Angeblia. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/belgian-reds-urge-protest.html | Belgian Reds Urge Protest, | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/john-barrymore-helen-chandler-and-alan-mowbray-in-a-film-version-of.html | John Barrymore, Helen Chandler and Alan Mowbray in a Film Version of 'Long-Lost Father.' | True | By Mordaunt Hall. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/schwab-has-quiet-birthday.html | Schwab Has Quiet Birthday. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/three-trusts-show-gain-in-asset-value-national-securities.html | THREE TRUSTS SHOW GAIN IN ASSET VALUE; National Securities Investment, Federated Capital, American, British & Continental Report. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/muncipal-loan.html | MUNCIPAL LOAN. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ice-prevents-boat-races-dinghy-regatta-canceled-with-long-island.html | ICE PREVENTS BOAT RACES.; Dinghy Regatta Canceled With Long Island Sound Frozen. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/french-deny-move-to-devalue-franc-bankers-surprised-at-rumors.html | FRENCH DENY MOVE TO DEVALUE FRANC; Bankers Surprised at Rumors Abroad -- Doumergue Pledged to Resist Such a Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/shankar-appears-here-dancer-and-company-open-final-farewell.html | SHAN-KAR APPEARS HERE.; Dancer and Company Open Final Farewell Engagement. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/other-art-notes.html | Other Art Notes. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/banks-and-the-market-solvency-held-to-depend-largely-on-speculative.html | BANKS AND THE MARKET.; Solvency Held to Depend Largely on Speculative Stock Values. | True | JOHN C. TEN EYCK | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/viennas-economic-life-normal-despite-rioting.html | Vienna's Economic Life Normal Despite Rioting | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/nazis-try-to-curb-film-ideas-abroad-will-ban-foreign-movies-from.html | NAZIS TRY TO CURB FILM IDEAS ABROAD; Will Ban Foreign Movies From Germany if Version Shown Elsewhere Offends Them. GOEBBELS MADE DICTATOR New Code Gives Him Power to Decide What May Be Filmed as Well as Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/veterans-resolutions.html | VETERANS' RESOLUTIONS. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/glendinning-to-speak-tomorrow.html | Glendinning to Speak Tomorrow | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/french-index-declines.html | French Index Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/plan-to-put-500000-in-palestine-land-american-quota-is-voted-by.html | PLAN TO PUT $500,000 IN PALESTINE LAND; American Quota Is Voted by Jewish Fund Conference to Further Settlement Work. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lawrence-wins-registered-test.html | Lawrence Wins Registered Test. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/suspended-warden-dies-after-stroke-daniel-e-sheehan-had-been.html | SUSPENDED WARDEN DIES AFTER STROKE; Daniel E. Sheehan Had Been Removed From Welfare Island After Raid. WENT UP-STATE TO FRIENDS Decision Withheld After Trial of Prison Official Is Annulled by His Death. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/patriotic-group-honors-its-dead-sons-of-the-revolution-also.html | PATRIOTIC GROUP HONORS ITS DEAD; Sons of the Revolution Also Commemorate Birthday of George Washington. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/capt-eden-seeks-11power-meeting-briton-said-to-propose-it-to-pave.html | CAPT. EDEN SEEKS 11-POWER MEETING; Briton Said to Propose It to Pave Way for Return of Reich to Arms Parley. | True | By Clarence K. Streit. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/gains-in-business-noted-in-chicago-cotton-raisers-in-the-south-are.html | GAINS IN BUSINESS NOTED IN CHICAGO; Cotton Raisers in the South Are Spending Liberally for Assorted Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mrs-stephen-w-crosby.html | MRS, STEPHEN W. CROSBY, | True | Special to T ATzw YORK Tns. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/spain-and-vatican-in-a-new-dispute-madrid-protests-chiding-of-the.html | SPAIN AND VATICAN IN A NEW DISPUTE; Madrid Protests Chiding of the Government by the Papal Nuncio. ACT CALLED MANOEUVRE Foreign Minister Held to Have Changed Mind About Wanting to Be Envoy to Holy See. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/back-jewish-fund-drive.html | Back Jewish Fund Drive. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/300-firemen-honor-their-dead.html | 300 Firemen Honor Their Dead. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/transvaal-gold-declines.html | Transvaal Gold Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/toscanini-again-hailed-gives-his-second-reading-of-two-beethoven.html | TOSCANINI AGAIN HAILED.; Gives His Second Reading of Two Beethoven Symphonies. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/homer-harkness-political-reporter-for-the-jersey-journal-covered.html | HOMER HARKNESS.; Political Reporter for The Jersey Journal Covered City Hall, | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/pirate-iceboat-victor-wins-fivemile-race-at-red-bank-title-series.html | PIRATE ICEBOAT VICTOR; Wins Five-Mile Race at Red Bank -- Title Series Opens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/1929-report-recalled.html | 1929 Report Recalled. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/prince-louis-of-monaco-mourns.html | Prince Louis of Monaco Mourns. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/henry-n-winchester.html | HENRY N. WINCHESTER, | True | Special to THE NEW YORK TES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ht-skelding-hurt-in-auto-collision-guaranty-trust-officer-and.html | H.T. SKELDING HURT IN AUTO COLLISION; Guaranty Trust Officer and Sister-in-Law Are Gravely Injured in Bronx. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/wins-in-oratory-contest-abraham-fleischman-enters-the-national.html | WINS IN ORATORY CONTEST; Abraham Fleischman Enters the National Finals. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/bridge-series-continued-parties-in-behalf-of-childrens-village-are.html | BRIDGE SERIES CONTINUED.; Parties in Behalf of Children's Village Are Scheduled. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/whitlock-praises-ruler-former-envoy-says-albert-was-ideal-head-of.html | WHITLOCK PRAISES RULER; Former Envoy Says Albert Was Ideal Head of State. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/offers-free-music-study-the-evening-textile-high-school-announces.html | OFFERS FREE MUSIC STUDY; The Evening Textile High School Announces Four Courses. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/154-games-are-listed-american-association-will-open-season-on-april.html | 154 GAMES ARE LISTED.; American Association Will Open Season on April 17. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/henryklineboyer-aide-to-quay-dies-school-teacher-at-16-he-was.html | [HENRYKLINEBOYER, AIDE TO QUAY, DIES; School Teacher at 16, He Was Admitted to Bar and Became Active in Politics. ONCE TREASURER OF STATE !Speaker of Pennsylvania House of Representatives in '80s and '90s and Ex-Official of Mint, | True | Special to THZ NW yoc Tz8. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/british-industrial-stock-index-up.html | British Industrial Stock Index Up | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/accountants-on-guard-institute-names-committee-to-study-new-state.html | ACCOUNTANTS ON GUARD.; Institute Names Committee to Study New State Laws. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/income-tax-deductions-interest-on-certain-indebtedness-is-a.html | INCOME TAX DEDUCTIONS.; Interest on Certain Indebtedness Is a Deductible Item. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mary-scriven-engaged-will-become-bride-next-june-of-frederic-h.html | MARY SCRIVEN ENGAGED.; Will Become Bride Next June of Frederic H. B=ssett. | True | Special to TE NEW YoR TJS. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/british-imports-up-199-increased-in-january-to-64671000-exports.html | BRITISH IMPORTS UP 19.9%; Increased in January to 64,671,000 -- Exports Rose 6.8 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/fey-opposed-dealing-with-the-socialists-austrian-vice-chancellor.html | FEY OPPOSED DEALING WITH THE SOCIALISTS; Austrian Vice Chancellor Says He Had No Faith in Accord With 'Red Bolshevists.' | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/pro-tennis-stars-to-play-tonight-tilden-will-oppose-plaa-in-opening.html | PRO TENNIS STARS TO PLAY TONIGHT; Tilden Will Oppose Plaa in Opening Contest of the Program at Garden. COCHET WILL MEET VINES Doubles Match to Conclude Card -- Advance Sale Is Reported Heavy. | True | By Allison Danzig. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/for-opera-comique-here-gallo-would-offer-lighter-works-on-a.html | FOR OPERA COMIQUE HERE.; Gallo Would Offer Lighter Works on a Permanent Basis. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/yoshe-kalb-for-princeton.html | Yoshe Kalb' for Princeton. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/hoover-lauds-king-he-helped-in-war-praises-albert-as-a-man-of-great.html | HOOVER LAUDS KING HE HELPED IN WAR; Praises Albert as 'a Man of Great Simplicity and Nobility of Courage.' | True | Copyright, 1934, by The New York Times and Nana, Inc. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/priests-body-is-claimed.html | Priest's Body Is Claimed. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/menorah-show-tonight-by-your-leave-to-further-work-of-association.html | MENORAH SHOW TONIGHT.; ' By Your Leave' to Further Work of Association. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/german-price-index-higher.html | German Price Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/handicap-at-rye-to-howard.html | Handicap at Rye to Howard. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/stamp-show-closes-crowds-set-record-more-than-2000000-of-byrd-issue.html | STAMP SHOW CLOSES; CROWDS SET RECORD; More Than 2,000,000 of Byrd Issue Sold -- Largest Single Sale Nets $8,000. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-patrick-j-m00ney-brooklyn-physician-recently-engaged-in-typhoid.html | DR, PATRICK J. M00NEY.; Brooklyn Physician Recently Engaged in Typhoid Fever Research, | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/boycott-german-goods-grand-street-boys-protest-the-nazis.html | BOYCOTT GERMAN GOODS.; Grand Street Boys Protest the Nazis' Anti-Semitism. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/park-delays.html | PARK DELAYS. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/teachers-hailed-by-bishop-manning-no-higher-service-rendered-than.html | TEACHERS HAILED BY BISHOP MANNING; No Higher Service Rendered Than by Public School Group, He Declares. 1,800 AT ANNUAL WORSHIP Religious Instruction After Hours Praised as Advance in Training of Youth. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/english-cricketers-win-beat-allceylon-by-10-wickets-in-match-at.html | ENGLISH CRICKETERS WIN.; Beat All-Ceylon by 10 Wickets In Match at Colombo. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/austrian-independence.html | AUSTRIAN INDEPENDENCE. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/tie-in-snowbird-golf-carlson-and-bird-all-even-for-first-half-of.html | TIE IN SNOWBIRD GOLF.; Carlson and Bird All Even for First Half of Match. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/capes-takes-two-races-scores-in-skate-sailing-contests-at-new-haven.html | CAPES TAKES TWO RACES.; Scores in Skate Sailing Contests at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/state-capitalism-urged-by-coughlin-radio-priest-calls-for-a-new.html | STATE CAPITALISM URGED BY COUGHLIN; Radio Priest Calls for a 'New Economy' Based on the Sermon on the Mount. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/foreign-exchange-rates-week-ended-feb-17-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 17, 1934. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/1300-in-union-city-see-veronicas-veil-passion-play-is-opened-for.html | 1,300 IN UNION CITY SEE 'VERONICA'S VEIL'; Passion Play Is Opened for the Twentieth Lenten Season in St. Joseph's Auditorium. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/livestock-prices-advance-in-week-government-buying-reported-as.html | LIVESTOCK PRICES ADVANCE IN WEEK; Government Buying Reported as Unsettling Market for Hogs in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mccrory-plan-urged-wiley-group-asks-cooperation-independents-oppose.html | McCRORY PLAN URGED.; Wiley Group Asks Cooperation -- Independents Oppose Action. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/nelson-eddy-gives-program-of-songs-ode-by-signer-of-declaration-of.html | NELSON EDDY GIVES PROGRAM OF SONGS; Ode by Signer of Declaration of Independence Included in Baritone's Offerings. VOCAL STYLE WINS FAVOR Items by Wolf, Jensen, Strauss and Others Applauded at Town Hall Recital. | True | H.H. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/reich-loans-drain-gold-reserve-cut-42873000-marks-by-dawes-and.html | REICH LOANS DRAIN GOLD.; Reserve Cut 42,873,000 Marks by Dawes and Young Programs. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/uncertainties-act-as-check-in-grain-trade-worried-by-doubts-on-crop.html | UNCERTAINTIES ACT AS CHECK IN GRAIN; Trade Worried by Doubts on Crop and Proposed Federal Regulation of Markets. PRICE RANGES ARE SMALL Wheat in Chicago 3/4c Up to 3/4c Off for Week -- More Interest in Cash Corn. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/kings-death-stuns-belgium-state-funeral-thursday-fell-climbing-peak.html | KING'S DEATH STUNS BELGIUM; STATE FUNERAL THURSDAY; FELL CLIMBING PEAK ALONE; FROST LOOSENED ROCKS | True | By P.j. Philip. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/helsel-tops-whitcomb-field.html | Helsel Tops Whitcomb Field. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/scores-hunt-boy-3-as-he-seeks-snow-police-search-neighborhood-in.html | SCORES HUNT BOY, 3, AS HE SEEKS SNOW; Police Search Neighborhood in Vain While Fritzie Roams North to Build Fort. HE HAD AN IDLE SHOVEL Found After Kidnapping Alarm, He Is Consoled When His New Coat Wins Admiration. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/adirondack-club-bobsled-victor-wins-title-in-aau-race-at-lake.html | ADIRONDACK CLUB BOB-SLED VICTOR; Wins Title in A.A.U. Race at Lake Placid, Beating Keene A.A. by 3 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/new-financing-active-in-london.html | New Financing Active in London | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/professor-queried-measuring-wall-st-policeman-dubious-about-test-to.html | PROFESSOR QUERIED MEASURING WALL ST.; Policeman Dubious About Test to Fit World's Gold Supply Into Narrow Canyon. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/german-ministry-of-economy-defends-its-policy-in-repurchasing.html | German Ministry of Economy Defends Its Policy in Repurchasing Dollar Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/organize-to-guard-utilities.html | Organize to Guard Utilities. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/merchants-association-fights-revision-of-commerce-act-on-rail-rate.html | Merchants' Association Fights Revision Of Commerce Act on Rail Rate Control | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/honored-at-amos-tuck-school.html | Honored at Amos Tuck School. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/general-realty-cut-loss-deficit-reduced-in-1933-from-535031-to.html | GENERAL REALTY CUT LOSS.; Deficit Reduced in 1933 From $535,031 to $448,442. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-frank-w-keating.html | DR. FRANK W. KEATING. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/boys-adrift-on-ice-saved-in-east-river-two-are-pulled-ashore-by-gas.html | BOYS ADRIFT ON ICE SAVED IN EAST RIVER; Two Are Pulled Ashore by Gas Company Crew -- Three Others Rescued by Police. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/code-for-theatres-reopened-by-nra-administrative-sections-are.html | CODE FOR THEATRES REOPENED BY NRA; Administrative Sections Are Expected to Be Changed to Widen Authority Control. FARES TO NRA PARLEY CUT Railroads Reduce Rates to the Capital for Consumer and Code Authorities' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/9467-study-at-illinois-u.html | 9,467 Study at Illinois U. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/thomas-larkin-77-fire-officer-dead-big-tom-retired-as-a-battaon.html | THOMAS LARKIN, 77, FIRE OFFICER, DEAD; Big Tom Retired as a Battaon ohlef Last Year -Taught at Firemen's School. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mr-mary-f-e-lowrie.html | MR,. MARY F. E. LOWRIE, | True | SpeCial to TIE NEW YORK Tlus. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/brookhattan-wins-at-soccer-4-to-0-beats-newark-germans-in-american.html | BROOKHATTAN WINS AT SOCCER, 4 TO 0; Beats Newark Germans in American League Contest -- Other Games. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/aid-to-france-is-praised.html | Aid to France Is Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/british-market-uneasy-some-confidence-is-regained-as-european.html | BRITISH MARKET UNEASY.; Some Confidence Is Regained as European Disorders Subside. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/women-offenders-increased-in-1933-conference-of-correctional.html | WOMEN OFFENDERS INCREASED IN 1933; Conference of Correctional Officials Told Rise Began With Economic Recovery. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ulster-gar-member-is-92.html | Ulster G.A.R. Member Is 92. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/yales-swim-team-has-title-in-sight-one-more-victory-will-give-elis.html | YALE'S SWIM TEAM HAS TITLE IN SIGHT; One More Victory Will Give Elis League Honors for Tenth Straight Year. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/commodity-markets-silver-futures-advance-others-mixed-in-active.html | COMMODITY MARKETS; Silver Futures Advance, Others Mixed in Active Trading Here for Week -- Cash Prices Up. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/czarist-russian-tragedy.html | Czarist Russian Tragedy. | True | H.T.S. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ottar-satre-wins-and-sets-record-establishes-new-hill-mark-of-171.html | OTTAR SATRE WINS AND SETS RECORD; Establishes New Hill Mark of 171 Feet in Ski Jumping at Norfolk, Conn. | True | By Frank Elkins. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/neutron-weighed-by-atom-smashers-california-experimenters-show-it.html | NEUTRON WEIGHED BY ATOM SMASHERS; California Experimenters Show It Is a Trifle Lighter Than Had Been Supposed. APPROACH NEARER TO GOAL Scientists Seeking to Harness Atomic Energy Find Deutons Unstable Under 'Gunning' | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/thomas-stephenson.html | THOMAS STEPHENSON. | True | Special to THE NEW YORK TS. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/book-notes.html | BOOK NOTES | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/would-end-road-toll-albany-bill-seeks-free-driving-on-bear-mountain.html | WOULD END ROAD TOLL; Albany Bill Seeks Free Driving on Bear Mountain Link. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-william-j-hendry.html | DR. WILLIAM J. HENDRY. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/o-g-dale-drowned-at-summer-home-consulting-engineerbreaks-through.html | O. G. DALE DROWNED AT SUMMER HOME; Consulting EngineerBreaks Through Ice on Bay at Mantoloking, N. J. | True | Special to T NEW YORK TZMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/test-of-god-found-in-mans-weakness-deity-as-a-father-bestows-aid-on.html | TEST OF GOD FOUND IN MAN'S WEAKNESS; Deity, as a Father, Bestows Aid on Those Who Need Him, Dr. MacMullen Says. DENIES ELECT ARE FAVORED Contends Love for Entire World Is Only Basis on Which Our Problems Will End. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/wynekoop-case-called-second-trial-for-murder-is-at-issue-today-in.html | WYNEKOOP CASE CALLED.; Second Trial for Murder Is at Issue Today in Chicago. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/tax-refund-to-city-held-fair-by-grimm-state-cannot-erase-necessity.html | TAX REFUND TO CITY HELD FAIR BY GRIMM; State Cannot Erase Necessity for Economy Bill, He Tells Foes of Measure. GETS 57% OF REVENUE HERE Of This, 45% Is Now Returned -- Local Savings Declared the Only Remedy. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/l-pennypacker-publisher-is-dead-member-of-pennsylvania-family.html | S. L. PENNYPACKER, PUBLISHER, IS DEAD; Member of Pennsylvania Family Noted as HistorianmC!assmate of Theodore Roosevelt. | True | Spcei&l to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/atlantic-city-downs-new-york-ac-six-93-fights-delay-coliseum-game.html | Atlantic City Downs New York A.C. Six, 9-3; Fights Delay Coliseum Game in Third Period | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/what-do-we-want.html | What Do We Want? | True | JOHN I. KNUDSON | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/50000-see-gordon-annex-auto-race-california-driver-wins-250mile.html | 50,000 SEE GORDON ANNEX AUTO RACE; California Driver Wins 250-Mile Stock Car Test at Los Angeles -- Three Hurt. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/coyle-victor-in-final-beats-pratt-in-squash-racquets-play-1512-1814.html | COYLE VICTOR IN FINAL; Beats Pratt in Squash Racquets Play, 15-12, 18-14, 8-15, 15-9. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/trading-in-gold-heavy-in-london-record-for-one-day-at-1600000-total.html | TRADING IN GOLD HEAVY IN LONDON; Record for One Day, at 1,600,000 -- Total Sent Here Put at 50,000,000. IMPORTS AT 32,000,000 23,000,000 Shipped in From France -- Bulk of Exports Sent to This Country. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/balance-of-trade-upset-in-germany-import-surplus-in-january-laid-to.html | BALANCE OF TRADE UPSET IN GERMANY; Import Surplus in January, Laid to Seasonal Influences, Breaks 4-Year Record. LOWER PRICES PREVAIL Exports to European Countries Declined 18%, Overseas 2%, Report Shows. | True | By Robert Crozier Long.wireless to the New York Times. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/5000-motorboat-stolen.html | $5,000 Motorboat Stolen. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lindbergh-profits-on-air-stocks-put-by-him-at-187838-colonel-issues.html | LINDBERGH PROFITS ON AIR STOCKS PUT BY HIM AT $187,838; Colonel Issues Statement on His Operations in Aviation Securities for 6 Years. DENIES HE RECEIVED GIFTS Made $150,000 in Pan American and $195,633 on TAT, but Reinvested Much of It. ARMY WILL FLY MAIL TODAY Two Routes Will Be Taken Over This Afternoon, the Others at Midnight. LINDBERGH STATES AIR STOCK PROFITS | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/arbitration-court-installs.html | Arbitration Court Installs. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lavis-cale.html | lavis -- Cale. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/burdens-eased-by-god.html | Burdens Eased by God. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/cleaners-to-close-all-shops-today-their-50000-employes-will-strike.html | CLEANERS TO CLOSE ALL SHOPS TODAY; Their 50,000 Employes Will Strike in Cooperation to Force Observance of Code. AIMED AT PRICE-CUTTING ' Vicious' Practices of Chain Concerns Blamed -- Aid of Mayor and Lehman Asked. CLEANERS TO STOP ALL WORK TODAY | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/theatre-notes.html | THEATRE NOTES | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/hinesculley-victors-beat-aeschlimanlotan-in-final-of-nice-tennis.html | HINES-CULLEY VICTORS.; Beat Aeschliman-Lotan in Final of Nice Tennis Doubles. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/500-at-dr-g-b-ellys-funeral.html | 500 at Dr. G. B. :(elly's Funeral. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/teachers-press-fight-on-city-bill-miss-miller-says-it-would-make.html | TEACHERS PRESS FIGHT ON CITY BILL; Miss Miller Says It Would Make Board 'Almost a Czar' in Control of New York. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/herrera-wins-havana-fight.html | Herrera Wins Havana Fight. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/man-is-killed-in-newark.html | Man Is Killed in Newark. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/rector-mourns-albert-sargent-here-calls-death-a-loss-to-the.html | RECTOR MOURNS ALBERT.; Sargent, Here, Calls Death a Loss to the Christian World. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/advice-to-legislators-action-on-economy-bill-should-start-a-train.html | ADVICE TO LEGISLATORS.; Action on Economy Bill Should Start a Train of Thought. | True | RANDOLPH E. ROTHSTEIN | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/australians-book-ships-to-capacity-for-tours.html | Australians Book Ships To Capacity for Tours | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/steel-output-up-4-points-trade-magazine-finds-trend-is-still.html | STEEL OUTPUT UP 4 POINTS; Trade Magazine Finds Trend Is Still Strongly Upward. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/assail-currency-action-germans-criticize-devaluation-by.html | ASSAIL CURRENCY ACTION.; Germans Criticize Devaluation by Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/the-late-alexander-walker.html | The Late Alexander Walker. | True | WILLIAM A. TAYLOR | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lott-victor-at-kingston-hall-also-scores-as-jamaica-tennis-tourney.html | LOTT VICTOR AT KINGSTON.; Hall Also Scores as Jamaica Tennis Tourney Starts. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/schools-warned-of-federal-rule-control-by-washington-would-foster.html | SCHOOLS WARNED OF FEDERAL RULE; Control by Washington Would Foster 'Prussian' System, Carnegie Report Says. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/stock-average-lower-fisher-index-records-1-34-decline-in-past-week.html | STOCK AVERAGE LOWER.; ' Fisher Index' Records 1 3/4% Decline in Past Week. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/black-hawks-beat-rangers-by-2-to-1-scoring-flurry-in-the-final.html | BLACK HAWKS BEAT RANGERS BY 2 TO 1; Scoring Flurry in the Final Period Decides for Chicago Sextet -- 13,000 Look On. GOTTSELIG COUNTS FIRST Thompson Follows With Victors' Second Goal -- Seibert Makes New York Tally. | True | By Joseph C. Nichols. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/hears-china-is-using-us-loan-for-arming-japan-gets-report-that.html | HEARS CHINA IS USING U.S. LOAN FOR ARMING; Japan Gets Report That Cotton Aid Is Converted Into Cash for Airdromes. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/part-payment-asked-for-transit-board-attorney-suggests-that-the.html | PART PAYMENT ASKED FOR TRANSIT BOARD; Attorney Suggests That the City Defray Regulatory Costs Till Suit Has Been Tried. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/arthur-f-warreh-educator-is-dead-a-leader-among-the-nations.html | ARTHUR F. WARREH, EDUCATOR., IS DEAD; A Leader Among the Nation's Schoolmasters, He Headed Collegiate School Here. LONG AT LAWRENCEVILLE He Had Taught Also at Penn Charter, Riverview Academy and Other Institutions. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/to-honor-bishop-stires-st-marys-alumnae-will-hold-annual-luncheon.html | TO HONOR BISHOP STIRES.; St. Mary's Alumnae Will Hold Annual Luncheon Saturday. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/airconditioning-contract.html | Air-Conditioning Contract. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/luncheon-bridge-planned-as-benefit-catholic-young-womens-club-to.html | LUNCHEON BRIDGE PLANNED AS BENEFIT; Catholic Young Women's Club to Entertain on March 8 at Central Park Casino. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/overcoming-laws-delays-governmental-litigation-production-control.html | OVERCOMING LAWS DELAYS.; Governmental Litigation Production Control Is Suggested. | True | HENRY S. MANLEY | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/minister-dies-of-hurts-the-rev-ca-capwell-was-victim-of-train-in.html | MINISTER DIES OF HURTS.; The Rev. C.A. Capwell Was Victim of Train in Norwalk. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dance-on-wednesday-for-virginians-here-group-plans-event-at-the.html | DANCE ON WEDNESDAY FOR VIRGINIANS HERE; Group Plans Event at the Plaza in Celebration of George Washington's Birthday. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/st-goddard-wins-sled-race.html | St. Goddard Wins Sled Race. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-henry-w-wandless-former-chief-of-eye-clinic-at-bellevue-college.html | DR. HENRY W. WANDLESS.; Former Chief of Eye Clinic at Bellevue College for 21 Years, | True | Special to THE YOIJ TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/harvard-memorial-hall-will-house-a-rifle-range.html | Harvard Memorial Hall Will House a Rifle Range | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/albert-most-delightful-man.html | Albert 'Most Delightful Man.' | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/curb-on-austria-urged-norman-thomas-asks-roosevelt-to-check-trade.html | CURB ON AUSTRIA URGED.; Norman Thomas Asks Roosevelt to Check Trade Relations. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/liquidity-rises-80-in-life-insurance-van-schaicks-annual-report.html | LIQUIDITY RISES 80% IN LIFE INSURANCE; Van Schaick's Annual Report Shows Big Gain in Cash and Federal Holdings in 1933. FOR NEW MORTGAGE PLAN State Superintendent Says a Specialized Agency May Be Created. LIQUIDITY RISES 80% IN LIFE INSURANCE | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/fight-on-dollfuss-will-be-continued-nazis-have-advantage-for-next.html | FIGHT ON DOLLFUSS WILL BE CONTINUED; Nazis Have Advantage for Next Clash in Austria in Moves to Create Dictatorship. BERLIN ACTS WITH CAUTION Chancellor Is Embarrassed by Cost of Maintaining Heimwehr He Fears to Disband. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-cousens-finds-youth-lacks-code-head-of-tufts-college-says.html | DR. COUSENS FINDS YOUTH LACKS CODE; Head of Tufts College Says Education Fails to Give Philosophy of Life. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/sovietbulgarian-tie-seen.html | Soviet-Bulgarian Tie Seen. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/end-of-cwa-fought-by-social-workers-washington-conference-urges.html | END OF CWA FOUGHT BY SOCIAL WORKERS; Washington Conference Urges Permanent National Welfare System Be Set Up. CASH RELIEF IS ADVOCATED PWA Closes First Phase With Order to State Boards to Demobilize Feb. 28. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/fire-razes-jersey-dwellings.html | Fire Razes Jersey Dwellings. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/passes-through-strasbourg.html | Passes Through Strasbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/department-stores-cut-drop-in-germany-december-turnover-10-per-cent.html | DEPARTMENT STORES CUT DROP IN GERMANY; December Turnover, 10 Per Cent Below 1932 Period, Marks | True | Wireless to HE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/reich-plans-job-fund-500000000-of-2800000000-marks-to-be-used-on.html | REICH PLANS JOB FUND.; 500,000,000 of 2,800,000,000 Marks to Be Used on Road Projects | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/frederick-h-lutzow-president-of-western-bearings-company-of-chicago.html | FREDERICK H. LUTZOW.; President of Western Bearings Company of Chicago Was 55. | True | Slecial to TH NEW YORK TS. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-peter-n-k-schwenk.html | DR. PETER N. K. SCHWENK. | True | Special to THS lsw NOR TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mount-vernon-youth-missing.html | Mount Vernon Youth Missing. | True | Special to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lawyers-oppose-women-on-juries-county-group-also-disapproves-bill.html | LAWYERS OPPOSE WOMEN ON JURIES; County Group Also Disapproves Bill to Make Death Penalty for Murder Optional. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/calls-for-revival-of-old-religion-father-sheen-at-st-patricks-says.html | CALLS FOR REVIVAL OF OLD RELIGION; Father Sheen at St. Patrick's Says Christianity of Past Is Vital for Today. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/byrd-ship-at-new-zealand-base.html | Byrd Ship at New Zealand Base. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/spiritual-freedom-urged.html | Spiritual Freedom Urged. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/sins-of-spirit-worst-those-of-flesh-not-so-insidious-dr-macleod.html | SINS OF SPIRIT WORST.; Those of Flesh Not So Insidious, Dr. MacLeod Declares. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/london-discount-rates-lower.html | London Discount Rates Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/liu-may-introduce-rugby.html | L.I.U. May Introduce Rugby. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/cotton-irregular-in-active-business-futures-prices-up-and-down-here.html | COTTON IRREGULAR IN ACTIVE BUSINESS; Futures Prices Up and Down Here, With Little Change for the Week. BANKHEAD BILL A FACTOR Market Influenced by Washington News -- Cloth Sales by Domestic Mills Again Large. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/walter-rumsey-marvin.html | WALTER RUMSEY MARVIN. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/new-party-urged-by-david-lawrence-he-says-republicans-should-be.html | NEW PARTY URGED BY DAVID LAWRENCE; He Says Republicans Should Be Liquidated in Favor of Individualistic Group. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/will-present-plan-to-alger.html | Will Present Plan to Alger. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/costume-ball-to-help-refugees.html | Costume Ball to Help Refugees. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/detroit-is-victor-on-wisemans-goal-sets-back-ottawa-2-to-1-in.html | DETROIT IS VICTOR ON WISEMAN'S GOAL; Sets Back Ottawa, 2 to 1, in Overtime Game, Strengthening Grip on Group Lead. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/british-gold-retained-bank-of-england-has-sent-no-metal-here-since.html | BRITISH GOLD RETAINED.; Bank of England Has Sent No Metal Here Since Dollar Was Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/american-metal-shifts-to-a-profit-net-income-of-103217-in-1933.html | AMERICAN METAL SHIFTS TO A PROFIT; Net Income of $103,217 in 1933 Follows 1932 Loss of $2,256,630. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/to-withhold-film-songs.html | To Withhold Film Songs. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/john-roger5-dead-inventor-was-77-typesetting-machine-expert.html | JOHN ROGER5 DEAD; INVENTOR WAS 77; Typesetting Machine Expert, Resident of Brooklyn, Held Nearly 500 Patents. WITH MERGENTHALER CO. Former School Superintendentt He Was a Trustee of Berea and Oberlin Colleges. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/swedish-ruler-mourns-king-gustav-cancels-all-social-engagements-for.html | SWEDISH RULER MOURNS; King Gustav Cancels All Social Engagements for Six Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/recent-riots-in-embassy-films.html | Recent Riots in Embassy Films. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/financial-markets-after-another-colorful-week-gold-imports-stock.html | FINANCIAL MARKETS; After Another Colorful Week -- Gold Imports, Stock Exchange Bill, and Progress of Recovery. | True | By Alexander D. Noyes. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/army-mail-planes-tuned-at-newark-pilots-make-final-tests-as-crowds.html | ARMY MAIL PLANES TUNED AT NEWARK; Pilots Make Final Tests as Crowds Throng the Airport -- One Forced to Land. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/london-and-paris-list-price-trends-british-commodity-index-for.html | LONDON AND PARIS LIST PRICE TRENDS; British Commodity Index for January Is 3.8 Points Above Level for 1933 Period. FRENCH AVERAGE DROPS Decline From 389 to 388 in Month Reported -- High Point of 854 Established in July, 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/italian-peasants-mourn-king.html | Italian Peasants Mourn King. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/bozeman-defeats-matsuyama-5025-gains-undisputed-cue-lead-scoring-in.html | BOZEMAN DEFEATS MATSUYAMA, 50-25; Gains Undisputed Cue Lead, Scoring in 27 Innings for Best Game Mark. LAYTON BEATS THURNBLAD Hoppe Turns Back Hall and Kenney Halts De Oro in World Title Play. | True | By Lincoln A. Werden. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/bus-fares-increased-six-jersey-areas-affected-by-rates-to.html | BUS FARES INCREASED.; Six Jersey Areas Affected by Rates to Washington Bridge. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/davila-sees-peril-in-dictatorships-rumanian-minister-asserts-at.html | DAVILA SEES PERIL IN DICTATORSHIPS; Rumanian Minister Asserts at Georgetown University There Is Danger to All Europe. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/2000-see-colors-massed-boy-and-girl-scouts-take-part-at-westchester.html | 2,000 SEE COLORS MASSED.; Boy and Girl Scouts Take Part at Westchester Exposition. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/quits-lumber-authority-ca-bruce-leaving-code-post-indicates.html | QUITS LUMBER AUTHORITY.; C.A. Bruce, Leaving Code Post, Indicates 'Political Pressure.' | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/uncle-tom-in-italian-giglio-group-presents-play-as-popolo-senza-dio.html | UNCLE TOM' IN ITALIAN.; Giglio Group Presents Play as 'Popolo Senza Dio.' | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/robbins-at-seigniory-club.html | Robbins at Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/school-honors-13-boys-stony-brook-deans-list-names-students-for.html | SCHOOL HONORS 13 BOYS; Stony Brook Dean's List Names Students for Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/trip-by-plane-barred-leopold-informed-of-death-by-wife.html | Trip by Plane Barred.; LEOPOLD INFORMED OF DEATH BY WIFE | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/albert-the-fiest.html | ALBERT THE FIEST. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/house-members-free-to-campaign-democrats-may-vote-as-they-please-so.html | HOUSE MEMBERS FREE TO CAMPAIGN; Democrats May Vote as They Please So Long as Roosevelt Program Is Unhurt. FENCE-BUILDING' BEGINS Some Court Veterans' Favor -Every Seat Will Be at Stake in Nov. 6 Elections. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/1000-hear-quartet-play-budapest-string-group-at-town-hall-in.html | 1,000 HEAR QUARTET PLAY.; Budapest String Group at Town Hall in Beethoven Program. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/higginson-sores-in-nyac-shoot-breaks-97-targets-to-annex-scratch.html | HIGGINSON SORES IN N.Y.A.C. SHOOT; Breaks 97 Targets to Annex Scratch Cup -- Miller Takes the Handicap Honors. McHUGH HIGH GUN AT RYE Prevails in Test at Westchester C.C. Traps With Card of 92 -- Other Results. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/washington-honored-in-new-jersey-areas-patriotic-groups-in.html | WASHINGTON HONORED IN NEW JERSEY AREAS; Patriotic Groups in Montclair, Orange and Newark Mark First President's Birth. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/transit-officials-annoyed-at-mayor-they-declare-he-gave-wrong.html | TRANSIT OFFICIALS ANNOYED AT MAYOR; They Declare He Gave Wrong Impression of Idleness on Part of Board's Staff. POINT TO FIELD WORK LaGuardia Visited Only One of Three Floors in Building, Commissioners Say. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/beverley-jones.html | BEVERLEY JONES. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/alici-iltcer-wid-in-ciriionn-ttl-daugfter-of-the-j-w-merc6rs-bride.html | ALICI IltCER WID IN CIRIIONN.; ttl Daugfter of the J. W. Merc6rs Bride of Dunham Kirkham in Transfiguration Church. !ATTENDED BY ANNA HAY !Couple Both First-Year Studenta at Yale Medical School -- J. H. Branson Best Man, | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/train-kills-maryland-educator.html | Train Kills Maryland Educator. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/gieseking-offers-varied-program-large-audience-at-carnegie-hall.html | GIESEKING OFFERS VARIED PROGRAM; Large Audience at Carnegie Hall Enthusiastically Greets Pianist in Recital. DEBUSSY ITEMS SUPERB Bach, Brahms, Schubert and Scarlatti Also Have Splendid Interpretation. | True | H.T. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/maryland-sunday-observed.html | Maryland Sunday' Observed. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/homeless-boys-aided-bureau-reports-on-experiment-in-welfare-work.html | HOMELESS BOYS AIDED.; Bureau Reports on Experiment In Welfare Work. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/5-political-rivals-meet-as-brothers-laguardia-smith-obrien-farley.html | 5 POLITICAL RIVALS MEET AS 'BROTHERS'; LaGuardia, Smith, O'Brien, Farley and Whitman at Elks' Meeting Here. THEIR GREETINGS HEARTY Mayor and His Predecessor Are Especially Cordial and Walk Arm-in-Arm. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/title-company-reports-gain-in-housing-demand.html | Title Company Reports Gain in Housing Demand | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/orioles-beat-bronx-six-triumph-4-to-3-at-baltimore-rivals-in-fistic.html | ORIOLES BEAT BRONX SIX.; Triumph, 4 to 3, at Baltimore -Rivals in Fistic Battle. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/foes-of-city-bill-will-see-lehman-farley-plea-fails-dunnigan-and.html | FOES OF CITY BILL WILL SEE LEHMAN; FARLEY PLEA FAILS; Dunnigan and Steingut Tell Chairman They Won't Back Measure as Written. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/1000-voice-protest-at-ruined-mural-meeting-adopts-resolutions.html | 1,000 VOICE PROTEST AT RUINED MURAL; Meeting Adopts Resolutions Condemning Destruction of Rockefeller Center Work. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/john-j-mgraw-ill-in-hospital-3-days-veteran-baseball-manager-is-in.html | JOHN J. M'GRAW ILL; IN HOSPITAL 3 DAYS; Veteran Baseball Manager Is in Serious Condition in New Rochelle. IMPROVEMENT IS NOTED Dr. Chapman Says the Disease Should Yield to Treatment if Gains Are Held. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/c-c-boone-dies-in-car-american-can-agent-is-victim-in-daytona-beach.html | C. C. BOONE DIES IN CAR,; American Can Agent Is Victim in Daytona Beach Crash, | True | Special to THS NEW YORK TS. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/open-fight-to-oust-fish-democrats-in-roosevelts-home-district-start.html | OPEN FIGHT TO OUST FISH.; Democrats in Roosevelt's Home District Start Boom for Ryder. | True | Special to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/warns-of-market-bill-brokerage-firm-asks-investors-to-resist-hasty.html | WARNS OF MARKET BILL.; Brokerage Firm Asks Investors to Resist 'Hasty Legislation.' | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/albert-is-mourned-by-wartime-allies-british-and-french-people-and.html | ALBERT IS MOURNED BY WARTIME ALLIES; British and French People and Governments Voice Grief Over Death of King. GEORGE V SENDS MESSAGE Prince of Wales to Represent Father at Funeral -- French Premier to Go to Brussels. PHOTOGRAPHS OF KING ALBERT OF THE BELGIANS AND OF HIS SUCCESSOR, HIS SON LEOPOLD. ALBERT IS MOURNED BY WARTIME ALLIES | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/socialist-leader-captured-in-alps-wallisch-the-commander-in-styrian.html | SOCIALIST LEADER CAPTURED IN ALPS; Wallisch, the Commander in Styrian Fighting, Is Caught by Ski Patrol. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/lessons-in-temptations-those-of-christ-similar-to-mans-rev-sm.html | LESSONS IN TEMPTATIONS; Those of Christ Similar to Man's, Rev. S.M. Shoemaker Jr. Says. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/card-party-for-hospital-benefit-planned-for-march-10-by-columbus.html | CARD PARTY FOR HOSPITAL.; Benefit Planned for March 10 by Columbus Hospital Group. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/roosevelt-cables-our-condolences-tells-queen-elizabeth-of-his.html | ROOSEVELT CABLES OUR CONDOLENCES; Tells Queen Elizabeth of His Personal Sorrow and That of the Nation. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/nails-on-san-juan-roads.html | Nails on San Juan Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/charles-newbold-welsh.html | CHARLES NEWBOLD WELSH, | True | Special to THE NEW YORK. TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/find-piles-of-gold-in-panama-graves-harvard-scientists-in-3year.html | FIND PILES OF GOLD IN PANAMA GRAVES; Harvard Scientists in 3-Year Secret Work Dig Up Rich Ornaments of Chiefs. FROM COLUMBUS'S TIME People, Differing From Mayans, Were Distinguished by Strong Belief in a Hereafter. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/commodity-average-rose-again-for-week-now-highest-since-april-1931.html | COMMODITY AVERAGE ROSE AGAIN FOR WEEK; Now Highest Since April, 1931 -- British Index Number Up, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/heads-the-gallatin-fund-james-h-perkins-new-chairman-of-memorial.html | HEADS THE GALLATIN FUND.; James H. Perkins New Chairman of Memorial Committee. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/junior-prom-wednesday-dean-gildersleeve-to-be-guest-at-barnard.html | JUNIOR PROM WEDNESDAY.; Dean Gildersleeve to Be Guest at Barnard Class Dance. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/belgiums-crown-prince-not-to-be-king-until-friday.html | Belgium's Crown Prince Not to Be King Until Friday | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/stocks-rise-in-vienna-conversion-of-austrian-dollar-securities.html | STOCKS RISE IN VIENNA.; Conversion of Austrian Dollar Securities Responsible. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/kings-simplicity-praised-gibson-tells-how-albert-showed-quality-to.html | KING'S SIMPLICITY PRAISED.; Gibson Tells How Albert Showed Quality to Hoover. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ship-carries-2925000-gold.html | Ship Carries $2,925,000 Gold. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/austrian-death-toll-is-still-put-at-1000-dollfuss-figue-of-240.html | AUSTRIAN DEATH TOLL IS STILL PUT AT 1,000; Dollfuss Figue of 240 Attacked on Basis of Investigations by Foreign Correspondents. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/tension-of-soviet-with-japan-eases-criticism-of-military-in-the.html | TENSION OF SOVIET WITH JAPAN EASES; Criticism of Military in the Tokyo Diet Helps Reduce Anxiety in Moscow. CORDIAL FETE IS AN AID Japanese Embassy Entertains Red Army Officers With Great Demonstrativeness. | True | By Walter Duranty.special Cable To the New York Times. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/weekend-festive-in-florida-colony-dr-and-mrs-rice-entertain-for-the.html | WEEK-END FESTIVE IN FLORIDA COLONY; Dr. and Mrs. Rice Entertain for the Earl and Countess of Athlone at Dinner. JOHN SHEPARDS JR. HOSTS Many Others Give Parties in Palm Beach -- 200 at Tea in the Harry Oakes Villa. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/soccer-americans-score-beat-philadelphia-germanamericans-40-to-gain.html | SOCCER AMERICANS SCORE; Beat Philadelphia German-Americans, 4-0, to Gain in Race. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/squall-balks-air-race-bushey-wins-the-days-only-contest-at-new.html | SQUALL BALKS AIR RACE.; Bushey Wins the Day's Only Contest at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/arthur-l-lamb.html | ARTHUR L, LAMB. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/californias-four-downs-texas-109-triumphs-on-goal-by-aidan-roark-in.html | CALIFORNIA'S FOUR DOWNS TEXAS, 10-9; Triumphs on Goal by Aidan Roark in Extra Period and Takes 3-Game Series. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/icc-again-ignored-by-rfc-on-rail-aid-20000000-conditional-loan-to.html | ICC AGAIN IGNORED BY RFC ON RAIL AID; $20,000,000 Conditional Loan to the N.Y.C. Given Without Commission's Action. LAW REQUIRES APPROVAL But No Formal Application Has Been Submitted Yet, Setting Forth Needs for Money. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/prince-leopold-liked-craps.html | Prince Leopold Liked Craps. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/sales-in-new-jersey-savings-bank-sells-a-21acre-homestead-in-mahwah.html | SALES IN NEW JERSEY.; Savings Bank Sells a 21-Acre Homestead in Mahwah. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/predicts-revolt-against-colleges-dr-gh-baker-finds-them-so-confused.html | PREDICTS REVOLT AGAINST COLLEGES; Dr. G.H. Baker Finds Them So Confused Parents May Keep Home Their Children. SEES DANGER OF WAR Says World Is Not Bad, but It Has Lost Its Way -- Deplores Costly Churches. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/british-steel-output-rises.html | British Steel Output Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/unite-to-support-bond-plan.html | Unite to Support Bond Plan. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/canadian-six-tops-st-nicholas-131-cities-service-oilers-set-seasons.html | CANADIAN SIX TOPS ST. NICHOLAS, 13-1; Cities Service Oilers Set Season's Amateur Record at Garden Rink. FARRANT SCORES 4 GOALS Jamaica Beats Stock Exchange, 3 to 1, in Metropolitan League Play-Off. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/geist-bloomfield.html | Geist -- Bloomfield. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/de-bruyn-scores-in-15mile-race-leads-throughout-to-defeat-steiner.html | DE BRUYN SCORES IN 15-MILE RACE; Leads Throughout to Defeat Steiner by Forty Yards in Contest in the Bronx. HANDICAP RUN TO PALMER Home Club Athlete Triumphs in St. Anselm's Test -- Ruckel Takes Fast-Time Honors. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/child-labor-foes-urge-state-to-act-call-on-citizens-to-ask-their.html | CHILD LABOR FOES URGE STATE TO ACT; Call on Citizens to Ask Their Legislators to Ratify the Amendment This Season. REPLY TO 'PROPAGANDA' Sole Issue Is Whether Gains for Children Under NRA Are to Be Permanent, They Say. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/hedgerow-group-to-tour-in-fall.html | Hedgerow Group to Tour in Fall | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/20-oil-companies-in-cartel-on-coast-concerns-handling-95-of.html | 20 OIL COMPANIES IN CARTEL ON COAST; Concerns Handling 95% of Gasoline There Pledge Selves to 'Orderly Marketing.' | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/americans-praise-alberts-virtues-colby-says-the-sincerity-of-his.html | AMERICANS PRAISE ALBERT'S VIRTUES; Colby Says the Sincerity of His Character Was a Great Asset of Belgium. COURAGE IS EMPHASIZED Coudert Sees a Very Real Loss Because of the Critical Situation in Europe. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/heavy-stone-fell-on-king-is-belief-visitor-to-scene-of-tragedy.html | HEAVY STONE FELL ON KING, IS BELIEF; Visitor to Scene of Tragedy Thinks Climbing Rope Tore Loose 120-Pound Rock. | True | Copyright, 1934, by the Nana, Inc. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/daughter-of-king-informed-of-death-princess-mafalda-of-italy.html | DAUGHTER OF KING INFORMED OF DEATH; Princess Mafalda of Italy Carries News to Crown Princess of Naples. ROYAL FAMILY IS GRIEVED Pope Sends Condolences to Queen of Belgians -- People Mourn Throughout Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mrs-john-stephens.html | MRS. JOHN STEPHENS. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mgr-ryan-assails-sterilization-aim-he-challenges-right-or-ability.html | MGR. RYAN ASSAILS STERILIZATION AIM; He Challenges Right or Ability of Any Person to Supervise Such Legislation. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/2-tons-of-quinine-curb-malaria-in-puerto-rico.html | 2 Tons of Quinine Curb Malaria in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/states-peach-crop-lost-1000000-damage-by-cold-is-reported-by.html | STATE'S PEACH CROP LOST.; $1,000,000 Damage by Cold Is Reported by Commissioner Baldwin. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/arthur-g-brown.html | ARTHUR G. BROWN. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/big-profits-spur-french-gold-drain-activity-laid-to-difference.html | BIG PROFITS SPUR FRENCH GOLD DRAIN; Activity Laid to Difference Between Dollar Rate and Price Fixed for Metal. COVER RATIO STILL HIGH Marginal Gains in Transactions for Bullion Cut by Decline of Our Currency Abroad. | True | By Fernand Maroni.wireless To the New York Times. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/an-old-philadelphia-custom.html | An Old Philadelphia Custom. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dollfuss-charges-fanatics-revolt-austrian-chancellor-is-heard-over.html | DOLLFUSS CHARGES FANATICS' REVOLT; Austrian Chancellor Is Heard Over Radio in All Parts of the United States. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/tariff-cut-as-aid-urged-by-wallace-he-suggests-widening-our-world.html | TARIFF CUT AS AID URGED BY WALLACE; He Suggests Widening Our World Market by Import Rise of $500,000,000 Above 1929. OPPOSED TO NATIONALISM Secretary Doubts Acceptance of Regimentation or Practicability of Free Trade. TARIFF CUT AS AID URGED BY WALLACE | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/our-money-policy-splits-economists-but-questionnaire-shows-that.html | OUR MONEY POLICY SPLITS ECONOMISTS; But Questionnaire Shows That Majority See Danger in Currency Expansion. HIT PRICE-RAISING PLAN 66.6% Hold Inflation Can Be Controlled, but Only 41.9% Think It Will Be. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/penn-five-holds-to-winning-pace-teams-two-victories-marked-league.html | PENN FIVE HOLDS TO WINNING PACE; Team's Two Victories Marked League Play During Week -- Princeton Gained. N.Y.U. STILL UNBEATEN Downed Three Strong Opponents -- C.C.N.Y., Also Undefeated, Ran String o Thirteen. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/resident-offices-report-on-trade-activity-in-wholesale-trades.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Trades Tapers Off as Retailers Finish Early Buying. DRY GOODS PRICES RISING Upward Movement Continued Through Week -- Untrimmed Dress Coats Reordered. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/miss-k-w-rogers-betrothed.html | Miss K. W. Rogers Betrothed. | True | Special to TH NSW YOK Tzs. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/french-revenues-off-states-total-down-487000000-francs-in-1933.html | FRENCH REVENUES OFF.; State's Total Down 487,000,000 Francs in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/sidney-allen-friede.html | SIDNEY ALLEN FRIEDE. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/no-action-on-kings-post-farley-too-busy-to-see-leaders-about.html | NO ACTION ON KINGS POST.; Farley Too Busy to See Leaders About McCooey's Successor. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/man-73-admits-killing-went-to-bed-after-shooting-friend-in.html | MAN, 73, ADMITS KILLING.; Went to Bed After Shooting Friend in Self-Defense, He Tells Police. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/mock-trial-of-hitler-to-be-held-at-garden-nazi-leader-invited-to.html | MOCK TRIAL OF HITLER TO BE HELD AT GARDEN; Nazi Leader Invited to Defend Cause Through Ambassador - Einstein May Be 'Witness.' | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/children-demand-end-of-firetraps-will-parade-to-city-hall-today-in.html | CHILDREN DEMAND END OF FIRETRAPS; Will Parade to City Hall Today in Protest on Deaths in 7th Street Blaze. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/inertia-in-religion-tilton-upbraids-church-folk-who-ignore-need.html | INERTIA IN RELIGION.; Tilton Upbraids Church Folk Who Ignore Need Around Them. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/miss-vera-_-voorhees-wed-marriage-to-john-f-streckfussi.html | MISS VERA_ VOORHEES WED,; Marriage to John F. Strec'kfussI | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/government-maturities-5130518700-in-year.html | Government Maturities $5,130,518,700 in Year | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/will-rogers-comments-on-belgiums-tragedy.html | Will Rogers Comments On Belgium's Tragedy | True | WILL EOGERS. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/siegbert-tarrasch-chess-expert-dead-a-founder-of-modern-school-of.html | SIEGBERT TARRASCH, CHESS EXPERT, DEAD; A Founder of Modern School of Playing -Succumbs at 72 in Munich. | True | Wireless to TErn NSW Yoax TrmEs. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/british-advance-shown.html | British Advance Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/girl-saves-child-in-icy-river.html | Girl Saves Child in Icy River. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/liturgy-held-paramount-dean-gates-says-this-is-index-to-what-church.html | LITURGY HELD PARAMOUNT.; Dean Gates Says This Is Index to What Church Believes. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/soviet-coal-plan-is-proposed-here-cage-fund-report-favors-group.html | SOVIET COAL PLAN IS PROPOSED HERE; Cage Fund Report Favors Group Ownership or Socialization of All Natural Resources. CITES ILLS IN INDUSTRY Elimination of Company Union Is Urged as an Immediate Step to Be Taken. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/harris-buys-play-de-luxe.html | Harris Buys Play, 'De Luxe.' | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/ordained-to-ministry-henry-von-spreckelsen-to-remain-lutheran.html | ORDAINED TO MINISTRY.; Henry von Spreckelsen to Remain Lutheran Mission Aide. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/prendergast-art-to-be-put-on-view-memorial-exhibition-of-his-work.html | PRENDERGAST ART TO BE PUT ON VIEW; Memorial Exhibition of His Work Opens Wednesday at the Whitney Museum. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/chicago-bears-score-397.html | Chicago Bears Score, 39-7. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/vienna-scenes-at-translux.html | Vienna Scenes at Trans-Lux. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/dr-idleman-says-nature-is-god-at-work-holds-deity-influences-man.html | Dr. Idleman Says Nature Is God at Work; Holds Deity Influences Man Through Laws | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/evensen-skating-victor-norwegian-wins-worlds-title-in-meet-at-oslo.html | EVENSEN SKATING VICTOR.; Norwegian Wins World's Title in Meet at Oslo. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/miss-mabel-filor-to-wed-physiciLq-her-mother-announces-her.html | MISS MABEL FILOR TO WED PHYSICI1q; Her Mother Announces Her Engagement tO Dr. M, L. Day of This City. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/gold-recedes-in-london-return-of-price-to-136s-4d-laid-to-rise-in.html | GOLD RECEDES IN LONDON.; Return of Price to '136s 4d Laid to Rise in Exchange Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/cardinal-hits-nazis-agiin-faulhaber-all-but-accuses-them-of-bad.html | CARDINAL HITS NAZIS AGAIN; Faulhaber All but Accuses Them of Bad Faith on Concordat. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/legislators-turn-to-utility-bills-with-deadlock-on-laguardia.html | LEGISLATORS TURN TO UTILITY BILLS; With Deadlock on LaGuardia Measure Holding, They Clear Decks for Other Action. HEARING TO BE TOMORROW Advocates of 2 Per Cent Sales Tax Will Also Press Their Drive This Week. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/nazis-would-unite-writers-of-world-new-german-union-of-national.html | NAZIS WOULD UNITE WRITERS OF WORLD; New German Union of National Authors Issues Call for an International Body. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/hits-lindbergh-protest-federal-bar-committee-charges-attempt-to.html | HITS LINDBERGH PROTEST.; Federal Bar Committee Charges Attempt to Discredit President. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/westinghouse-memorial-rollins-college-pays-tribute-to-trustees-in.html | WESTINGHOUSE MEMORIAL.; Rollins College Pays Tribute to Trustees in Service. | True | Special to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/strategy-will-play-large-part-when-star-milers-meet-saturday.html | Strategy Will Play Large Part When Star Milers Meet Saturday; Bonthron, Venzke and Cunningham Will Renew Their Rivalry in U.S. 1,500-Meter Test -Marty Supreme High Jumper. | True | By Arthur J. Daley. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/slot-machine-ring-raided-by-police-six-seized-in-broadway-office.html | SLOT MACHINE 'RING' RAIDED BY POLICE; Six Seized in Broadway Office With Records of Activities and $4,000 in Cash. SEARCH TAKES 20 HOURS Safe Broken Open in Face of Lawyers' Warning in Move Against Distributers. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/trading-firm-on-boerse-machineries-dominate-early-in-week-steels.html | TRADING FIRM ON BOERSE.; Machineries Dominate Early in Week -- Steels and Coals Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/yellow-jack-march-1-new-sidney-howard-play-will-come-to-the-martin.html | YELLOW JACK' MARCH 1.; New Sidney Howard Play Will Come to the Martin Beck. | True | | C1B 217367 |
| 1934-02-19 | 1934-02-19 | https://www.nytimes.com/1934/02/19/archives/fixing-a-judgefixer.html | FIXING A JUDGE-FIXER. | True | | C1B 217367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dr-caspar-levias-hebrew-scholar-72-had-taught.html | DR. CASPAR LEVIAS.; Hebrew Scholar, 72, Had Taught { | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/french-socialists-demand-elections-but-possible-gains-at-polls-are.html | FRENCH SOCIALISTS DEMAND ELECTIONS; But Possible Gains at Polls Are Not Expected to End Threat From Groups of the Right. PARIS EXPECTS NEW CLASH Chamber Votes Inquiry Into the Stavisky Scandal and Subsequent Shootings. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/store-space-leased-in-midtown-district-garment-quarters-also-are-in.html | STORE SPACE LEASED IN MIDTOWN DISTRICT; Garment Quarters Also Are in Demand -- Other Commercial Rentals Listed. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/vienna-altering-forts-socialists-will-be-evicted-from-municipal.html | VIENNA ALTERING 'FORTS.'; Socialists Will Be Evicted From Municipal Dwellings. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/john-f-goldenbogen.html | JOHN F. GOLDENBOGEN, | True | Special to THE NEW YOaK TL{ES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/lplscher-connor.html | IPlscher -- Connor. | True | I Special to Tm lbxw YOK Tns. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/justice-obrien-in-court-begins-bench-duties-so-quietly-few-know.html | JUSTICE O'BRIEN IN COURT.; Begins Bench Duties So Quietly Few Know About it. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/british-admiral-wins-keyes-gets-seat-in-parliament-in-portsmouth.html | BRITISH ADMIRAL WINS; Keyes Gets Seat in Parliament In Portsmouth By-Election. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/walter-r-marvin-banker-dies-at-61-presldent-of-trust-oompan-ofi.html | WALTER R. MARVIN, BANKER, DIES AT 61; Presldent of Trust oompan ofl Larchmont -- Ex-Offlcial of National Biscuit Co. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/britain-mourning-for-belgian-ruler-court-to-wear-black-for-two.html | BRITAIN MOURNING FOR BELGIAN RULER; Court to Wear Black for Two Weeks -- Memorial Service to Be Held in St. Paul's. PRINCE TO GO TO FUNERAL Admiral of Fleet and Company of Inniskilling Guards Also Will March in Procession. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/chocolate-title-vacated-by-board-state-commission-acts-after.html | CHOCOLATE TITLE VACATED BY BOARD; State Commission Acts After Featherweight Champion's Refusal to Box Klick. | True | By James P. Dawson. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/wf-kenny-and-son-sued-for-500000-letters-expartner-blames-them-for.html | W.F. KENNY AND SON SUED FOR $500,000; Letter's Ex-Partner Blames Them for His Expulsion From the Curb Exchange. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/big-british-fair-opens-industrial-exhibits-occupy-31-miles-frontage.html | BIG BRITISH FAIR OPENS; Industrial Exhibits Occupy 31 Miles' Frontage in Two Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/walter-c-parmley-engineer-dies-at-72-concrete-designs-he-invented.html | WALTER C. PARMLEY, ENGINEER, DIES AT 72; Concrete Designs He Invented Used Widely Had Been in City Sanitation Work. | True | Special to THE NEW YOK TFg. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mass-here-for-king-albert.html | Mass Here for King Albert. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/pound-at-78925-in-paris-sharp-rise-is-due-to-drop-in-british-need.html | POUND AT 78.925 IN PARIS.; Sharp Rise Is Due to Drop in British Need for Dollar, French Say. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/w-r-smith-dead-supplies-expert-deputy-city-commissioner-of-purohase.html | W. R. SMITH DEAD; SUPPLIES EXPERT; Deputy City Commissioner of Purohase Had Been Boer War Correspondent, I | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/new-treasury-bills-sold-at-57-average-interest.html | New Treasury Bills Sold At .57% Average Interest | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/scoring-gain-made-by-barry-bruins-stages-rapid-advance-to-join.html | SCORING GAIN MADE BY BARRY, BRUINS; Stages Rapid Advance to Join Contenders -- Now Fourth in American Group. CONACHER STILL IN FRONT League Pace-Setter Keeps Wide Margin -- Boucher of Rangers Trails by Six Points. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/january-trade-in-rural-areas-gains-45.html | January Trade in Rural Areas Gains 45% | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/court-orders-city-to-raise-324000-for-transit-board-mayor-says.html | COURT ORDERS CITY TO RAISE $324,000 FOR TRANSIT BOARD; Mayor Says Corporate Stock Will Be Voted, but He Doubts It Can Be Sold. PAY NOW IS IN ARREARS Haskell Accuses LaGuardia of 'Picayune and Pettifogging' Tactics on Visit. CITY MUST MEET TRANSIT BOARD PAY | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/east-side-mourns-five-fire-victims-funeral-of-spellman-family-is.html | EAST SIDE MOURNS FIVE FIRE VICTIMS; Funeral of Spellman Family Is Witnessed by Thousands -- Honor Guard for Father. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/sales-in-new-jersey-apartment-house-and-taxpayer-corners-conveyed.html | SALES IN NEW JERSEY.; Apartment House and Taxpayer Corners Conveyed. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/drastic-measures.html | Drastic Measures. | True | L.L. DARROW | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/american-artists-back-from-mexico-doris-rosenthal-and-howard-cook.html | AMERICAN ARTISTS BACK FROM MEXICO; Doris Rosenthal and Howard Cook Show Work Done Across the Rio Grande. ARE GUGGENHEIM FELLOWS Murals Appear to Be Mr. Cook's Field -- Miss Rosenthal Shows Mexican Atmosphere. | True | By Edward Alden Jewell. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/vast-crowds-in-brussels-bow-before-kings-coffin-as-body-reaches.html | VAST CROWDS IN BRUSSELS BOW BEFORE KING'S COFFIN AS BODY REACHES PALACE; 35,000 VETERANS GATHER Line 3 Miles of Route Showing War Medals and Their Flags. PAUSE FOR THE 'UNKNOWN' Procession Halts for a Minute at Tomb -- Body Will Lie in State Two Days. GREAT POMP FOR BURIAL Many Eminent Persons Will Be in Attendance -- Ceremony for New King Next Day. BRUSSELS THRONGS HONOR DEAL KING | True | By P.j. Philip.wireless To the New York Times. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/held-in-garden-disorder.html | Held in Garden Disorder. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/new-cocktail-wins-bartenders-contest-200yearold-brandy-at-the.html | New Cocktail Wins Bartenders' Contest; 200-Year-Old Brandy at the Liquor Show | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/charity-dance-march-3-many-notables-patrons-for-event-of-junior.html | CHARITY DANCE MARCH 3.; Many Notables Patrons for Event of Junior Jewish Federation, | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/woman-is-beaten-then-killed-by-auto-dragged-to-death-as-car-catches.html | WOMAN IS BEATEN, THEN KILLED BY AUTO; Dragged to Death as Car Catches Clothing After Escort Hits Her With Fist. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/few-words-to-put-leopold-on-throne-he-will-take-oath-before-a.html | FEW WORDS TO PUT LEOPOLD ON THRONE; He Will Take Oath Before a Brilliant Assemblage in the Belgian Capital. FATHER HELD UP TO HIM Premier Hopes Youth Who Will Be King of the Belgians Friday Will Follow Albert's Course. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/charles-dia0id-editor-75-isdead-in-troubled-period-of-ireland-14.html | CHARLES DIA0iD, EDITOR, 75, ISDEAD; In Troubled Period of Ireland 14 Years Ago He Was Jailed for Article in Paper. | True | Wireless to Tnla w YoaK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/george-henry-furman.html | GEORGE HENRY FURMAN, | True | Special to TH NW YORK Trs. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/jobless-man-killed-in-leap.html | Jobless Man Killed in Leap. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/fishery-issue-revived.html | Fishery Issue Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/money-and-credit-monday-feb-19-1934.html | MONEY AND CREDIT; Monday, Feb. 19, 1934. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/hunter-exhibits-stage-art.html | Hunter Exhibits Stage Art. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/may-testify-on-prison-welfare-island-convict-wins-delay-in-slaying.html | MAY TESTIFY ON PRISON.; Welfare Island Convict Wins Delay in Slaying Sentence. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/miss-lilliah-hall-honored-at-party-mrs-george-d-alia-hostess-at.html | MISS LILLIAH HALL HONORED 'AT PARTY; Mrs. George D. Alia Hostess at Luncheon for Her and Fiance, H. C. Parsons. MANYOTHERS ENTERTAIN Mrs. Robert A. Sands, Captain H. D. Grant and Mrs. Edgar A. Manning Among Hosts. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/statement-by-brown-on-air-mail-contracts.html | Statement by Brown on Air Mail Contracts | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/spain-defies-pope-in-choice-of-envoy-cabinet-rejects-conditions.html | SPAIN DEFIES POPE IN CHOICE OF ENVOY; Cabinet Rejects Conditions Imposed by Vatican for Receiving Diplomat. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/utility-loan-extended.html | Utility Loan Extended. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cotton-traders-ask-holiday.html | Cotton Traders Ask Holiday. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/laguardia-will-press-for-a-free-port-here.html | LaGuardia Will Press For a Free Port Here | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/reich-denies-backing-threat.html | Reich Denies Backing Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/italogerman-rift-over-austria-seen-giornale-ditalia-attacks.html | ITALO-GERMAN RIFT OVER AUSTRIA SEEN; Giornale d'Italia Attacks Hitlerites as Sponsors of Austrian Nazism. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/to-rotate-tax-checking-morgenthau-halts-examination-of-returns-by.html | TO ROTATE TAX CHECKING.; Morgenthau Halts Examination of Returns by Same Agents. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dividend-by-humble-oil-directors-declare-25c-a-share-quarterly-on.html | DIVIDEND BY HUMBLE OIL; Directors Declare 25c a Share Quarterly on New Stock. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/noted-artists-to-aid-municipal-exhibition-leon-kroll-heads.html | NOTED ARTISTS TO AID MUNICIPAL EXHIBITION; Leon Kroll Heads Committee of Thirteen to Hang Pictures for Show in Rockefeller Center. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/three-artists-exhibit.html | Three Artists Exhibit. | True | H.D. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rev-dr-s-a-steel.html | REV. DR. S. A. STEEL. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/building-leases-renewed.html | Building Leases Renewed. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/elect-hollister-at-yale.html | Elect Hollister at Yale. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/holland-is-grieved-palace-carillon-plays-funeral-march-to-mark.html | HOLLAND IS GRIEVED.; Palace Carillon Plays Funeral March to Mark Albert's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rail-stock-sale-reported-union-pacific-is-said-to-have-established.html | RAIL STOCK SALE REPORTED; Union Pacific Is Said to Have Established Loss to Cut Tax. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/theatre-has-small-fire-only-50-of-5200-in-capitol-leave-when-a.html | THEATRE HAS SMALL FIRE.; Only 50 of 5,200 in Capitol Leave When a Curtain Burns. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/terms-of-peerless-and-redmond-co-settlement-revealed-in-notice-to.html | TERMS OF PEERLESS AND REDMOND & CO.; Settlement Revealed in Notice to Exchange by Motor Concern That Turned Brewer. $150,000 PAID BY BROKERS 60,000 Shares Placed in Escrow for Optional Purchase by Them at $3 Each. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/oldenburg-outboard-champion-of-sweden-arrives-for-racing-program-in.html | Oldenburg, Outboard Champion of Sweden, Arrives for Racing Program in Florida | True | By James Robbins. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/darlinlon-feld.html | Darlinlon -- Feld. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rob-park-av-liquor-shop-holdup-men-take-taxis-ignition-key-to.html | ROB PARK AV. LIQUOR SHOP; Hold-Up Men Take Taxi's Ignition Key to Prevent Pursuit. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/study-of-exodus-from-city-urged-rt-walker-tells-city-hall.html | STUDY OF EXODUS FROM CITY URGED; R.T. Walker Tells City Hall Conference That Is First Step in Creating Master Plan. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/barnard-founder-guest-on-birthday-mrs-annie-nathan-meyer-67-is.html | BARNARD FOUNDER GUEST ON BIRTHDAY; Mrs. Annie Nathan Meyer, 67, Is Honored by Club of Women's College. HUSBAND'S AID REVEALED Playwright Describes Pioneer Fight to Win Support for Education of Girls. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/george-w-mcllrath.html | GEORGE W. McIlRATH. | True | Specfal to TH NEW YORK TLES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/lewis-scores-twice-in-nyac-bouts-defeats-casale-and-knocks-out.html | LEWIS SCORES TWICE IN N.Y.A.C. BOUTS; Defeats Casale and Knocks Out Slater in Final of 147-Pound Competition. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/british-admiral-wins-keyes-is-elected-to-parliament-from-north.html | BRITISH ADMIRAL WINS.; Keyes Is Elected to Parliament From North Portsmouth. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/title-is-captured-by-princeton-club-squash-racquets-team-downs.html | TITLE IS CAPTURED BY PRINCETON CLUB; Squash Racquets Team Downs Squash Club, 3-2, in Play-Off for Class C Crown. LEE TAKES NO. 1 CONTEST Member of Winning Squad Beats Starke in Four Games -- Reed, Whitehead Also Score. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/book-notes.html | BOOK NOTES | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mt-vernon-trust-ordered-reopened-justice-close-approves-plan-of.html | MT. VERNON TRUST ORDERED REOPENED; Justice Close Approves Plan of Reorganization After Conducting Hearings. DATE IS NOT DECIDED 55% of $9,500,000 Deposits to Be Released; 45% to Be in Stock and Certificates. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mrs-bydolek-in-front-scores-a-90-to-take-medal-in-golf-tourney-at.html | MRS. BYDOLEK IN FRONT.; Scores a 90 to Take Medal in Golf Tourney at Miami | True | Special to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cruisers-scour-sea-in-battle-exercises-the-navys-newest-ships-put.html | CRUISERS SCOUR SEA IN BATTLE EXERCISES; The Navy's Newest Ships Put Through Fast Paces Off the California Coast. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/italians-to-climb-andes-peak.html | Italians to Climb Andes Peak. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/3-professors-promoted-made-department-heads-at-city-college-physics.html | 3 PROFESSORS PROMOTED.; Made Department Heads at City College -- Physics Chief Retires. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/john-albion-currier.html | JOHN ALBION CURRIER, | True | 8pecIal to TJEE NIW OI1 TIMS. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/manila-accord-likely-washington-compromise-on-independence-gains.html | MANILA ACCORD LIKELY.; Washington Compromise on Independence Gains Wide Favor. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/taxicab-regulation.html | TAXICAB REGULATION. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/acting-master-on-caledonia.html | Acting Master on Caledonia. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/senate-in-battle-votes-supply-bill-parties-split-over-furniture.html | SENATE IN BATTLE, VOTES SUPPLY BILL; Parties Split Over Furniture Factory Project in $820,000,000 Postoffice Measure. PLAN CALLED SOCIALISTIC Members Charge Proposed Plant Would Compete With Private Industry. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/reich-lowers-flags-in-tribute-to-albert-press-pays-honor-to.html | REICH LOWERS FLAGS IN TRIBUTE TO ALBERT; Press Pays Honor to 'Chivalrous Opponent' -- Death Called 'Loss to All Europe.' | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/asphyxia-toll-put-at-50000-yearly-large-percentage-avoidable.html | ASPHYXIA TOLL PUT AT 50,000 YEARLY; Large Percentage Avoidable, Doctors Hold -- Hospitals Urged to Extend Help. AID OF UTILITIES IS ASKED Dangers From Electric Shock and Monoxide Poisoning in Autos Are Stressed. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/freisenbruch-net-victor-defeats-smith-64-75-64-in-final-of-bermuda.html | FREISENBRUCH NET VICTOR; Defeats Smith, 6-4, 7-5, 6-4, in Final of Bermuda Tourney. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/frown-on-belgian-reds-other-factions-cold-to-manifesto-against.html | FROWN ON BELGIAN REDS.; Other Factions Cold to Manifesto Against Leopold. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bond-guarantee-will-be-proposed-president-ready-to-put-government.html | BOND GUARANTEE WILL BE PROPOSED; President Ready to Put Government Behind Home Loan Paper Principal. $200,000,000 MORE SOUGHT Proceeds of Additional Issue of Securities Would Be Spent on Remodernizing of Dwellings. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/saves-father-from-suicide.html | Saves Father From Suicide. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/henry-eitee.html | HENRY EITEE, | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the British Exchange -- Industrials in Strong Demand. FRENCH LIST IRREGULAR Closing Prices Generally Highest of the Day -- German Market Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/206250-salary-paid-at-t-head-pay-of-all-utility-executives-that.html | $206,250 SALARY PAID A.T.& T. HEAD; Pay of All Utility Executives That Exceeds $10,000 Listed by I.C.C. $60,000 TO EXPRESS CHIEF Some Cable Company Officers Receive Annuities Besides Regular Salaries. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/consolidated-gas-nets-331-a-share-income-of-system-in-1933-fell.html | CONSOLIDATED GAS NETS $3.31 A SHARE; Income of System in 1933 Fell From $4.07 Earned for Common Stock in 1932. ONLY STEAM REVENUES UP Gas and Electricity Returns Drop -- Cortelyou Deplores Rise in Expenses and Taxes. CONSOLIDATED GAS NETS $3.31 A SHARE | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/fog-bars-flying-in-east-as-army-takes-over-mail-brown-defends-his.html | FOG BARS FLYING IN EAST AS ARMY TAKES OVER MAIL; BROWN DEFENDS HIS DEALS; ARMY BEGINS ITS ASK Newark Airport and New England Schedules Canceled for Day. START AT KANSAS CITY Military Pilots Also Take Off From Chicago, Dallas and San Francisco on Time. SHIPS GROUNDED IN SOUTH But Elsewhere Reports Indicated Young Military Pilots Were Flying Like Veterans. WEATHER BLOCKS AIR-MAIL FLIGHTS | True | By Lauren D. Lyman.by Lauren D. Lyman. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bonds-fluctuate-in-narrow-limits-principal-groups-on-stock-exchange.html | BONDS FLUCTUATE IN NARROW LIMITS; Principal Groups on Stock Exchange Irregular -- Rails Average Strong. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/norwegian-ship-sinks-in-baltic.html | Norwegian Ship Sinks in Baltic. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/old-comrades-try-to-die-together-friends-75-and-63-taken-to.html | OLD COMRADES TRY TO DIE TOGETHER; Friends, 75 and 63, Taken to Hospital From Gas-Filled Flat in Division St. FOUND BY BENEFACTORS Couple Paid Their Rent and Took Food to Them Every Day -- Both Were Melancholy. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/foreign-exchange-monday-feb-19-1934.html | FOREIGN EXCHANGE; Monday, Feb. 19, 1934. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/canadas-attitude-explained.html | Canada's Attitude Explained. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/broadway-parcel-bid-in-insurance-co-gets-16story-office-building.html | BROADWAY PARCEL BID IN.; Insurance Co. Gets 16-Story Office Building -- Other Auction Sales. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/treder-estate-11546491.html | Treder Estate $11,546,491. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/illinois-central-abandons-issue-authority-for-35000000-in-bonds-as.html | ILLINOIS CENTRAL ABANDONS ISSUE; Authority for $35,000,000 in Bonds as Loan Collateral Is Canceled by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/will-visit-lafayette-college.html | Will Visit Lafayette College. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mortgage-court-balks-alger-plan-frankenthaler-decides-over.html | MORTGAGE COURT BALKS ALGER PLAN; Frankenthaler Decides Over Commissioner's Protest to Name Trustees for Issue. LAWYERS SPURN RFC AID Untermyer Calls Proposal 'Nice for Bankers, but Destructive for the Investors.' | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bing-crosby-wins-new-orleans-dash-cattarinich-racer-annexes-second.html | BING CROSBY WINS NEW ORLEANS DASH; Cattarinich's Racer Annexes Second Victory in Row by Beating Max Way. FLAG BEARER HOME FIRST Leads Field of Eight to Score Over La Salle, With Preferred Next, in Fourth Race. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/breath-control.html | BREATH CONTROL. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rev-d-o-irving-dies-52-years-in-one-post-pastor-of-bethel.html | REV. D. O. IRVING DIES; 52 YEARS IN ONE POST; Pastor of Bethel Presbyterian Church Was Dean of East Orange Ministers. | True | Special to THE NW YORK T. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/10-hurt-in-bridge-crash-surface-car-derailed-hits-girder-on.html | 10 HURT IN BRIDGE CRASH.; Surface Car, Derailed, Hits Girder on Queensboro Span. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bayside-victor-at-squash-gains-class-b-title-by-blanking-short.html | BAYSIDE VICTOR AT SQUASH; Gains Class B Title by Blanking Short Hills in Play-Off. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/xelly-pauaer.html | Xelly -- P.auaer. | True | Special to TI NZW YORK TIIzg. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/pope-to-hold-royal-service.html | Pope to Hold Royal Service. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/oxford-students-aid-hunger-march-several-hundred-carry-red-flags.html | OXFORD STUDENTS AID HUNGER MARCH; Several Hundred Carry Red Flags and Sing the 'Internationale.' DEBUTANTES OFFER FOOD Automobiles Are Lent to Assist Infirm in Processions Forming to Start Next Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/waits-to-read-report.html | Waits to Read Report. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/b-o-seeks-1500000-loan.html | B. & O. Seeks $1,500,000 Loan. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/lehman-declines-to-alter-his-stand-on-laguardia-bill-said-to-be.html | LEHMAN DECLINES TO ALTER HIS STAND ON LAGUARDIA BILL; Said to Be Loath to Propose Amendments After Phone Talk With Farley. MAYOR GOING TO SEE ICKES Will Seek Extension on Loan -- Chides Foes of Measure for Causing Idleness. LEHMAN REFUSES TO CHANGE STAND | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/pupils-protest-red-publicity.html | Pupils Protest Red Publicity. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/liner-here-3-days-late-santa-elisa-delayed-by-bad-weather-and.html | LINER HERE 3 DAYS LATE.; Santa Elisa Delayed by Bad Weather and Damaged Propeller. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/canada-is-ready-for-reciprocity-premier-bennett-tells-commons-of.html | CANADA IS READY FOR RECIPROCITY; Premier Bennett Tells Commons of Informal Negotiations With Washington. | True | By the Canadian Press. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/store-sales-here-up-15-in-last-2-weeks.html | Store Sales Here Up 15% in Last 2 Weeks; | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/ill-man-leaps-to-death.html | Ill Man Leaps to Death. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/capt-james-j-dalton-i-prominent-mariner-had-served-ini.html | CAPT. JAMES J. DALTON.; { I Prominent Mariner Had Served inI Spanish-American War. I | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/barge-men-set-up-a-code-authority-group-is-first-in-the-shipping.html | BARGE MEN SET UP A CODE AUTHORITY; Group Is First in the Shipping Field to Organize for Enforcement finder NRA. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/text-of-the-code-for-daily-newspapers-as-finally-approved-by.html | Text of the Code for Daily Newspapers as Finally Approved by President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/icebound-nantucket.html | ICE-BOUND NANTUCKET. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/steel-plant-reopened-newton-company-resumes-work-in-ohio-unit.html | STEEL PLANT REOPENED.; Newton Company Resumes Work in Ohio Unit, Closed in 1931. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/gift-ware-show-opens-beverage-sets-featured-at-exhibit-which-draws.html | GIFT WARE SHOW OPENS.; Beverage Sets Featured at Exhibit, Which Draws 450 Buyers. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/edith-m-artley-wed-to-mario-e-lapenta-niece-of-the-rev-l-a.html | EDITH M. ARTLEY WED TO MARIO E. LAPENTA; Niece of the Rev. L. A. Edelblute Married at Holy Apostles Parish House on Feb. 9. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/da-doran-jr-joins-group-theatre-staff-will-be-associated-in.html | D.A. DORAN JR. JOINS GROUP THEATRE STAFF; Will Be Associated in Producing 'Gentlewoman,' by John Howard Lawson. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/japanese-select-davis-cup-squad-satoh-and-nunoi-named-with-3.html | JAPANESE SELECT DAVIS CUP SQUAD; Satoh and Nunoi Named With 3 Collegians, Fujikura, Nishimura and Yamagishi. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/audience-stirred-by-miss-dalvarez-south-american-contralto-is.html | AUDIENCE STIRRED BY MISS D'ALVAREZ; South American Contralto Is Particularly Successful in Spanish Songs. RECITAL IN TOWN HALL Beauty of Phrasing a Feature of Singing -- Artist's First Program Here in Years. | True | H.H. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/fines-for-litterers.html | Fines for Litterers. | True | GEORGE PETERS | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/636217-cleared-by-united-carbon-consolidated-profit-for-1933.html | $636,217 CLEARED BY UNITED CARBON; Consolidated Profit for 1933 Compares With $145,643 in Preceding Year. GAIN IN CURRENT ASSETS Results of Operations Announced by Other Corporations, With Comparisons. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/berlin-skeptical-on-talk-with-eden-germans-say-they-will-listen.html | BERLIN SKEPTICAL ON TALK WITH EDEN; Germans Say They Will Listen Attentively to Briton on Arms Proposals. BUT DOUBT IS REVEALED French, Too, Are Pessimistic as to the Outcome of London Diplomat's Mission. | True | By Guido Enderis.wireless To the New York Times. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/movement-started-on-the-cotton-exchange-for-wide-revision-of.html | Movement Started on the Cotton Exchange For Wide Revision of Delivery System | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/trial-opens-in-suit-to-void-bus-grants-city-defendant-in-taxpayers.html | TRIAL OPENS IN SUIT TO VOID BUS GRANTS; City, Defendant in Taxpayer's Action, Also Attacks the Validity of Franchises. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/freschi-denounces-slur-on-judge-allen-declares-testimony-that.html | FRESCHI DENOUNCES SLUR ON JUDGE ALLEN; Declares Testimony That Leader Aided in Jurist's Election Is Untrue. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/merger-rumor-revived.html | Merger Rumor Revived. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/nazis-give-austria-8-days-to-submit-habicht-in-broadcast-from.html | NAZIS GIVE AUSTRIA 8 DAYS TO SUBMIT; Habicht, in Broadcast From Munich, Warns 'Fight Will Be Renewed.' APPEALS TO SOCIALISTS Mayor of Bruck-an-der-Mur Is Hanged -- Vienna Leader Gets Life Imprisonment. NAZIS GIVE AUSTRIA 8 DAYS TO SUBMIT | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/trial-series-continues.html | Trial Series Continues. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/19-in-louisiana-derby-tatanne-tops-entries-named-for-3500-added.html | 19 IN LOUISIANA DERBY.; Tatanne Tops Entries Named for $3,500 Added Race. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/iouht-miyoji-ito-statesman-dd-conservative-and-nationalist-he-was.html | (IOUHT MIYOJI ITO, STATESMAN, DD; Conservative and Nationalist; He Was Long Influential as Privy Councilor, OPPOSED LONDON TREATY Lost Prestige in Vain Fight of 1930-Assisted in Drafting J apa.ese Constitution. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mullarkey-sues-oryan-inspector-who-fled-seabury-inquiry-renews.html | MULLARKEY SUES O'RYAN.; Inspector Who Fled Seabury Inquiry Renews Pension Fight. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/socialists-charge-tortures.html | Socialists Charge Tortures. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/liquor-smugglers-quit-turn-to-other-rackets.html | Liquor Smugglers Quit, Turn to Other Rackets | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/board-to-review-code-complaints-johnson-creates-new-body-to.html | BOARD TO REVIEW CODE COMPLAINTS; Johnson Creates New Body to Safeguard Small Business Men Against Monopolies. SEABURY DECLINES PLACE Clarence Darrow, S.C. Henry, F.P. Mann, W.W. Neal and J.F. Sinclair Agree to Serve. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/australia-to-offer-21600000-flotation-commonwealth-will-carry-out.html | AUSTRALIA TO OFFER 21,600,000 FLOTATION; Commonwealth Will Carry Out Last of Conversion Loan Series Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/museum-trustees-kept-morgan-field-and-osborn-are-reelected-by.html | MUSEUM TRUSTEES KEPT.; Morgan, Field and Osborn Are Re-elected by Metropolitan. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/fatal-cliff-found-unsafe-previously-another-climber-of-the-mount.html | FATAL CLIFF FOUND UNSAFE PREVIOUSLY; Another Climber of the Mount Where Albert Fell Had Reported Condition. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/john-w-gaven.html | JOHN W, GAVEN. | True | Special to THE i"W YORX TUS. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/owner-who-bought-house-from-city-for-5-tries-in-court-hearing-to.html | Owner, Who Bought House From City for $5, Tries in Court Hearing to Get $9,900 for It | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bonus-vote-move-gains-in-the-house-fourteen-more-sign-petition-and.html | BONUS VOTE MOVE GAINS IN THE HOUSE; Fourteen More Sign Petition and Only 18 Now Are Needed to Force a Test. RAINEY PREDICTS DEFEAT House Will Leave Bill in Committee, He Holds -- Patman Warns It Imperils Legion Plan. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/robert-brandt-dies-had-trained-horses-former-jockey-was-with.html | ROBERT BRANDT DIES; HAD TRAINED HORSES; Former Jockey Was With Stables of Harry Sinclair and Helped to Break in Champion Zev. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/josb-maceacen.html | Josb -- MacEacen. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/leguia-honored-in-peru-crowd-jams-church-at-services-for-late.html | LEGUIA HONORED IN PERU.; Crowd Jams Church at Services for Late Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/saltzman-leaves-fleet-corporation-general-resigns-vice-presidency.html | SALTZMAN LEAVES FLEET CORPORATION; General Resigns Vice Presidency, Giving as His Reason 'Personal Considerations.' BUSINESS OFFER REPORTED He Also Is Said to Have Been Disappointed at Failure to Get Ship Bureau Post. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/twa-to-furlough-all-its-employes-order-called-result-of.html | TWA TO FURLOUGH ALL ITS EMPLOYES; Order, Called Result of Cancellation of Mail Contracts, Is Made Effective Feb. 28. SERVICE CURTAILED TODAY One Flight Daily Each Way Is Scheduled on Newark-Los Angeles Route. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/french-honor-king-albert.html | French Honor King Albert. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dr-wynekoop-is-well-at-her-second-trial-four-weeks-in-chicago-jail.html | DR. WYNEKOOP IS WELL AT HER SECOND TRIAL; Four Weeks in Chicago Jail Aid Recovery of Woman Charged With Murder. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/reich-army-adds-swastika-emblem-hindenburg-signs-a-decree-to.html | REICH ARMY ADDS SWASTIKA EMBLEM; Hindenburg Signs a Decree to Combine Nazi Party Sign With Traditional Eagle. THIRD STEP IN ADVANCE Gradual Conquest of the Last Remaining Citadel of the Old Germany Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/gets-anglosoviet-pact-british-commons-receives-text-of-the-trade.html | GETS ANGLO-SOVIET PACT.; British Commons Receives Text of the Trade Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mrs-aliceg-davis.html | MRS. ALICE-G. DAVIS. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/secondhand-cloth-offered.html | Second-Hand Cloth Offered. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/new-routes-charted-for-army-air-mail-first-extension-to-operate.html | NEW ROUTES CHARTED FOR ARMY AIR MAIL; First Extension to Operate Will Be From Springfield With Way Stops to Buffalo. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/browning-victor-keeps-mat-title-tosses-calza-with-body-scissors-in.html | BROWNING VICTOR; KEEPS MAT TITLE; Tosses Calza With Body Scissors in 27:14 of Bout in 71st Regt. Armory. | True | By James P. Dawson. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/market-dull-in-paris.html | Market Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/ice-floe-navigator-ends-voyage-in-court-paddles-across-the-east.html | ICE FLOE NAVIGATOR ENDS VOYAGE IN COURT; Paddles Across the East River Then Is Arrested for Causing Crowd to Gather. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/girl-deputy-sheriff-at-4-sets-record-for-state.html | Girl Deputy Sheriff at 4 Sets Record for State | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/goldwater-finds-politics-in-home-declares-irregularities-are-shown.html | GOLDWATER FINDS POLITICS IN HOME; Declares Irregularities Are Shown in Survey of Welfare Island Institution. CITES SHORTAGE IN FUNDS Reports Also Intoxication Among Employes at Farm Colony on Staten Island. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/railroad-reply-to-president.html | Railroad Reply to President. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/arthur-l-lamb.html | ARTHUR L. LAMB. | True | Specfal to TH NEW YORK TrBB. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/central-park-zoo-to-get-new-houses-nine-structures-to-replace-old.html | CENTRAL PARK ZOO TO GET NEW HOUSES; Nine Structures to Replace Old Ones Near Present Site at Cost of $411,000. SHEEP GO TO BROOKLYN Flock Moved to Make Way for Project -- CWA to Aid in Modernization Work. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/national-telephone-and-telegraph.html | National Telephone and Telegraph. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/frederickc-james-sr-chief-clerk-of-court-of-special-sessions-in.html | FREDERIcKc. JAMES SR.; Chief Clerk of Court of Special Sessions in Brooklyn.' | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/four-guides-brave-ice-to-put-flag-on-pic-albert-i.html | Four Guides Brave Ice To Put Flag on Pic Albert I | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/martin-cardinals-signs.html | Martin, Cardinals, Signs. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/munson-line-files-securities-issue-proposes-10888500-to-take-up.html | MUNSON LINE FILES SECURITIES ISSUE; Proposes $10,888,500 to Take Up Bonds, Preferred Stock and General Claims. HOUSING ISSUE $2,538,000 New York Corporation Plans to Build and Sell Homes Without Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/phone-company-loses-rate-plea-supreme-court-refuses-to-allow.html | PHONE COMPANY LOSES RATE PLEA; Supreme Court Refuses to Allow Reopening of Case on Property Valuations. RELIEF HELD GRANTED Company Had Complained of Great 'Errors' in District Court's Intrastate Valuations. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/200-of-liquor-unit-dropped.html | 200 of Liquor Unit Dropped. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/fight-sugar-firm-sale-puerto-rican-government-and-others-petition.html | FIGHT SUGAR FIRM SALE.; Puerto Rican Government and Others Petition Court. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/policeman-who-beat-reporter-is-shifted-oryan-cuts-press-cards-55-as.html | POLICEMAN WHO BEAT REPORTER IS SHIFTED; O'Ryan Cuts Press Cards 55% as LaGuardia Lays Past Troubles to 'Chiselers.' | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rail-wage-parley-set-for-march-15-union-executives-and-managers-of.html | RAIL WAGE PARLEY SET FOR MARCH 15; Union Executives and Managers of Roads Agree to Confer in Washington. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/plot-to-kidnap-girl-15-as-valentine-yoke-admitted-by-boy-17-who.html | Plot to Kidnap Girl, 15, as 'Valentine Yoke' Admitted by Boy, 17, Who Demanded $500 | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/a-new-deal-in-old-rome-ancient-history-may-have-a-bearing-on.html | A NEW DEAL IN OLD ROME.; Ancient History May Have a Bearing on Current Events. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/americans-play-tonight-oppose-chicago-sextet-in-drive-for-playoff.html | AMERICANS PLAY TONIGHT.; Oppose Chicago Sextet in Drive for Play-Off Berth. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/r-h-laimbeer-jr-once-judge-dies-sat-on-benoh-of-old-brooklyn-court.html | R. H. LAIMBEER JR., ONCE JUDGE, DIES; Sat on Benoh of Old Brooklyn Court of Special Sessions Long Active Republican, OFTEN PARTY DELEGATE Had Served Twice as Deputy Fire Commissioner -- On Board to Fix First Subway Route, | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/jane-foley-guardianship-set.html | Jane Foley Guardianship Set. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/wild-forage-ends-in-deers-suicide-animal-on-rampage-in-white-plains.html | WILD FORAGE ENDS IN DEER'S SUICIDE; Animal on Rampage in White Plains Dives Through Window in Search of Food. EATS GREENS, DASHES OUT Hunger Stricken, It Dodges Autos in Bewilderment, Then Takes Death Leap Off Span. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/seat-on-cocoa-exchange-rises.html | Seat on Cocoa Exchange Rises. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/miss-le-boutillier-sets-tennis-pace-only-player-to-reach-third.html | MISS LE BOUTILLIER SETS TENNIS PACE; Only Player to Reach Third Round in National Indoor Singles Championship. VANQUISHES MISS HIBBERD Then Turns Back Miss Isnard -- Mrs. Brunie and Miss Taubele Among Survivors. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/speed-foreign-pay-aid-house-committee-pushes-ahead-bill-for.html | SPEED FOREIGN PAY AID.; House Committee Pushes Ahead Bill for Employes Abroad. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/two-radio-systems-get-press-service-nbc-and-columbia-to-have-two.html | TWO RADIO SYSTEMS GET PRESS SERVICE; N.B.C. and Columbia to Have Two News Reports Daily Beginning March 1. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/edward-f-mcelheaney.html | EDWARD F. McELHEANEY. | True | Special to Tax Ew Nox Ts. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cornell-sets-back-yale-five-by-3627-early-scoring-outburst-of-11.html | CORNELL SETS BACK YALE FIVE BY 36-27; Early Scoring Outburst of 11 Points Sends Victors to Front in League Game. FERRARO SETS THE PACE Registers 14 Markers for the Ithacans -- Defeat Is the Third in Row for Elis. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/gov-pinchot-gains-at-hospital.html | Gov. Pinchot Gains at Hospital. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/pilot-dies-after-crash-american-airways-flier-struck-tree-at.html | PILOT DIES AFTER CRASH.; American Airways Flier Struck Tree at Bryantsville, Ky. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/party-leader-quits-the-diet-in-japan-seiyukai-whip-acts-against-the.html | PARTY LEADER QUITS THE DIET IN JAPAN; Seiyukai Whip Acts Against the Education Minister and a Graft Inquiry Is Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/johann-triumphs-at-182-beats-lavia-200194-in-class-b-title-tourney.html | JOHANN TRIUMPHS AT 18.2.; Beats LaVia, 200-194, in Class B Title Tourney. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dorothy-christmas-wed-to-l-h-russell-ceremony-took-place-in-pelham.html | DOROTHY CHRISTMAS WED TO L. H. RUSSELL; Ceremony Took Place in Pelham Manor on Feb. 10 With R. W. P. Soper Offidating. | True | Special to Tu NEW YORK Tt. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/sharp-drop-in-failures-dun-bradstreet-report-weeks-total-of-239-in.html | SHARP DROP IN FAILURES.; Dun & Bradstreet Report Week's Total of 239 in Nation. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/berlin-prices-irergular.html | Berlin Prices Irergular. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/princeton-quintet-stops-dartmouth-wins-3122-and-gains-undisputed.html | PRINCETON QUINTET STOPS DARTMOUTH; Wins, 31-22, and Gains Undisputed Hold on Second Place in Eastern League. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/to-speak-at-studio-club-mrs-jh-hammond-will-read-poems-at-reception.html | TO SPEAK AT STUDIO CLUB.; Mrs. J.H. Hammond Will Read Poems at Reception Today. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/7-allen-wales.html | ,7. ALLEN WALES. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/killed-in-crash-at-kingston-pa.html | Killed in Crash at Kingston, Pa. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/12000-see-vines-vanquish-cochet-french-ace-defeated-64-46-63-63-in.html | 12,000 SEE VINES VANQUISH COCHET; French Ace Defeated, 6-4, 4-6, 6-3, 6-3, in His First U.S. Appearance as a Pro. | True | By Allison Danzig. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/reds-buy-blake-lindsey.html | Reds Buy Blake, Lindsey. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/revwd-buchalqan-dies-suddenly-74-fundamentalist-succumbs-at-his.html | REV.W.D. BUCHAlqAN DIES SUDDENLY, 74; Fundamentalist Succumbs at His Home as He Is About to Perform Marriage. HELD PULPIT SINCE 1899 Member of Presbytery Here for 50 Years -- Opposed Fosdick in the First Church. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/seven-women-honored-luncheon-given-for-greenwich-house-school.html | SEVEN WOMEN HONORED.; Luncheon Given for Greenwich House School Managers. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/brown-retains-ring-title.html | Brown Retains Ring Title. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/westchester-asks-tax-law-changes-bill-to-go-to-legislature-would.html | WESTCHESTER ASKS TAX LAW CHANGES; Bill to Go to Legislature Would Let Taxpayers Pay in Instalments. CWA INQUIRY IS URGED New Supervisor Would Abolish 2 Committees He Is On -- High Budget for Greenburg. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/high-court-refuses-power-act-decision-question-whether-board-can.html | HIGH COURT REFUSES POWER ACT DECISION; Question Whether Board Can License Plants on Non-Navigable Stream Unanswered. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/james-f-fitzpatrick.html | JAMES F. FITZPATRICK. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/will-names-2-colleges-prof-jh-mosher-left-1000-each-to-syracuse-and.html | WILL NAMES 2 COLLEGES.; Prof. J.H. Mosher Left $1,000 Each to Syracuse and Goucher. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/judge-coleman-has-pneumonia.html | Judge Coleman Has Pneumonia. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/stillman-ranch-sold-texas-estate-of-22000-acres-goes-to-25-buyers.html | STILLMAN RANCH SOLD; Texas Estate of 22,000 Acres Goes to 25 Buyers. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/goodwin-golf-victor-defeats-bacon-2-and-1-to-gain-in-everglades.html | GOODWIN GOLF VICTOR.; Defeats Bacon, 2 and 1, to Gain in Everglades Club Play. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/young-boston-girl-is-found-murdered-virginia-david-14-is-second.html | YOUNG BOSTON GIRL IS FOUND MURDERED; Virginia David, 14, Is Second Victim of Fatal Attack Within Two Months. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/queries-brazil-on-colony-parana-representative-asks-about-syrian.html | QUERIES BRAZIL ON COLONY; Parana Representative Asks About Syrian Migration Plan. | True | Special Cable to THE NEW YORE TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/incoming-gold-tide-swamps-assayers-influx-of-200000000-in-last-four.html | INCOMING GOLD TIDE SWAMPS ASSAYERS; Influx of $200,000,000 in Last Four Days Piles Up Metal at Office Here. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/coll-jury-is-completed-84-talesmen-examined-to-pick-13-to-try.html | COLL JURY IS COMPLETED.; 84 Talesmen Examined to Pick 13 to Try Gangster's Widow. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/st-johns-repels-catholic-u-five-stages-strong-closing-drive-to.html | ST. JOHN'S REPELS CATHOLIC U. FIVE; Stages Strong Closing Drive to Score, 39-28 -- Kaplinsky Is Star for Victors. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/new-followers-hail-buchmanism-persons-in-many-walks-of-life-at.html | NEW FOLLOWERS HAIL BUCHMANISM; Persons in Many Walks of Life at Meeting Here Relate Experiences. MRS. LIMBURG A SPEAKER Wife of Lehman's Nephew Tells of 'New Amity' in Her Home -- Her Butler Talks, Too. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/18-states-take-part-in-taxing-conference-officials-meet-in.html | 18 STATES TAKE PART IN TAXING CONFERENCE; Officials Meet in Indianapolis to Study Sales and Income Levies. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/layton-gains-tie-in-title-cue-play-defeats-hoppe-5046-to-share.html | LAYTON GAINS TIE IN TITLE CUE PLAY; Defeats Hoppe, 50-46, to Share First Place With Bozeman in World's Tourney. COCHRAN LOSES TO HALL Defending Champion Bows by 50-37 -- Matsuyama and Kieckhefer Triumph. | True | By Lincoln A. Werden. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/tax-records-to-aid-plane-cost-inquiry-roosevelt-orders-income-data.html | TAX RECORDS TO AID PLANE COST INQUIRY; Roosevelt Orders Income Data Made Available to House Committee. PROFITS HAD WIDE RANGE Wright Concern Netted 44% in 1928 on Naval Orders, but Average Is Put at 7%. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/high-casino-prices-fought-by-moses-reduction-demanded-in-move-to.html | HIGH CASINO PRICES FOUGHT BY MOSES; Reduction Demanded in Move to Make Park Dining Place Accessible to Public. EVICTION IS THREATENED Solomon Hints He Will Fight Suit to Void City Contract -- Denies Overcharging. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/medal-round-dropped-british-system-adopted-for-canadian-amateur.html | MEDAL ROUND DROPPED.; British System Adopted for Canadian Amateur Golf. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/edward-brown-succeeds-late-ma-traylor-as-president-of-first.html | Edward Brown Succeeds Late M.A. Traylor As President of First National Bank, Chicago | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/us-envoy-to-attend-funeral-of-the-king-ambassador-morris-to-act-as.html | U.S. ENVOY TO ATTEND FUNERAL OF THE KING; Ambassador Morris to Act as Roosevelt's Representative -- Pays Tribute on Radio. | True | Special to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/inland-steel-to-expand.html | Inland Steel to Expand. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/felled-by-escaping-gas.html | Felled by Escaping Gas. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/democrats-warned-in-book-on-money-violent-demonstrations-with.html | DEMOCRATS WARNED IN BOOK ON MONEY; ' Violent Demonstrations' With Dollar May Mean Defeat, Economist Writes. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/pwa-to-sell-bonds-pledged-for-loans-municipal-issues-are-offered.html | PWA TO SELL BONDS PLEDGED FOR LOANS; Municipal Issues Are Offered Without Federal Backing to Highest Bidders. ICKES SEES CUT IN FUNDS He Expects Not More Than $500,000,000 for Public Works After Next July. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/train-kills-educator-w-k-klingaman-had-just-left-a-hospital-in.html | TRAIN KILLS EDUCATOR.; W. K. Klingaman Had Just Left a Hospital in Baltimore. | True | Specia! to T Nsvz YORK TrZS. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/us-may-halt-work-for-disarmament-davis-after-visits-to-the-white.html | U.S. MAY HALT WORK FOR DISARMAMENT; Davis, After Visits to the White House, Says He May Take Up Another Task. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/nazis-build-near-holland-concentration-camp-going-up-near-groningen.html | NAZIS BUILD NEAR HOLLAND; Concentration Camp Going Up Near Groningen Border. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/chile-sends-condolences.html | Chile Sends Condolences. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/george-gurley-victim-of-gas-injury-in-war-once-valet-to-laguardia.html | GEORGE GURLEY.; Victim of Gas Injury in War Once Valet to LaGuardia. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/edwin-a-chafer.html | EDWIN A. SCHAFER. | True | Epecial to Tm Nw YoR[ Tmzs. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bankers-to-float-ny-central-loan-they-agree-to-underwrite-40000000.html | BANKERS TO FLOAT N.Y. CENTRAL LOAN; They Agree to Underwrite $40,000,000 of $60,000,000 Bonds to Be Offered. DAM' TO FINANCING ENDED Operation First Big One Under New Law -- Stockholders to Get Subscription Rights. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/building-planned-for-fifth-avenue-international-business-machines.html | BUILDING PLANNED FOR FIFTH AVENUE; International Business Machines Corporation to Expand Near 32d Street. INVESTOR GETS A CORNER Bronx Apartment House Is Resold by Operators After Owning It for Three Days. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/deny-king-was-depressed-court-attaches-say-albert-was-in-splendid.html | DENY KING WAS DEPRESSED; Court Attaches Say Albert Was In 'Splendid Spirits.' | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/pilot-house-found-in-sea-new-london-fishermen-fail-to-identify-ship.html | PILOT HOUSE FOUND IN SEA; New London Fishermen Fail to Identify Ship It belong To. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/more-mit-balloons-found.html | More M.I.T. Balloons Found. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/all-grains-drop-as-demand-eases-more-moisture-for-crops-in-kansas.html | ALL GRAINS DROP AS DEMAND EASES; More Moisture for Crops in Kansas and Nebraska Spurs Selling of Wheat. TRADING VOLUME FALLS Wheat Off 7/8 to 1 1/8c, Corn 3/4 to 7/8, Oats 7/8 to 1 1/8, Rye 1 5/8 to 1 3/4, Barley 1/2 to 3/4. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/backed-to-succeed-ward-aw-lawrence-is-said-to-have-westchester.html | BACKED TO SUCCEED WARD; A.W. Lawrence Is Said to Have Westchester Endorsement. | True | Special to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/somebody-is-first-in-tampico-purse-eligible-for-florida-derby.html | SOMEBODY IS FIRST IN TAMPICO PURSE; Eligible for Florida Derby Prevails by Length and a Half at Miami. FLINT SHOT GAINS PLACE Nights End, Favorite, Finishes Out of Money -- Sun Apollo Easy Victor in Opener. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/son-to-mrs-edwin-l-shevlln.html | Son to Mrs. Edwin L. Shevlln, | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/new-utility-board-sought-in-jersey-powell-bill-would-put-group-on.html | NEW UTILITY BOARD SOUGHT IN JERSEY; Powell Bill Would Put Group on Elective List and Cut Pay of Members. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/pirate-ii-captures-iceboat-contest-leads-way-in-tenmile-race-on.html | PIRATE II CAPTURES ICE-BOAT CONTEST; Leads Way in Ten-Mile Race on North Shrewsbury -- X.L.N.C. Wins at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/washington-stays-silent-on-silver-morgenthau-refuses-to-comment-on.html | WASHINGTON STAYS SILENT ON SILVER; Morgenthau Refuses to Comment on Possibility of Further Plans. PRESENT POWERS BROAD But Congressional Advocates of Wider Use of the Metal Press Bills. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/milliners-oppose-rise-in-sales-tax-present-1-levy-is-bad-but.html | MILLINERS OPPOSE RISE IN SALES TAX; Present 1% Levy Is Bad, but Doubling It Would Ruin Many Dealers, They Hold. CALLED CONTRARY TO NRA Bound to Reduce Employment, Neil Petree Says, Pointing to 'Joker' in Fearon Bill. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/modern-germany-a-topic.html | Modern Germany a Topic. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/hobby-show-offers-antidotes-for-ennui-drive-to-rid-leisure-of-yawns.html | HOBBY SHOW OFFERS ANTIDOTES FOR ENNUI; Drive to Rid Leisure of Yawns Includes Advice on Palmistry and Icebox-Rifling. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/in-washington-events-suggest-need-of-a-bureau-of-explanation.html | In Washington; Events Suggest Need of a Bureau of Explanation. | True | By Arthur Krock. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/gunnery-triumphs-4944-beats-berkshire-quintet-as-seeley-stars-with.html | GUNNERY TRIUMPHS, 49-44; Beats Berkshire Quintet as Seeley Stars With 19 Points. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/british-ask-mercy-for-dollfuss-foes-foreign-secretary-declares.html | BRITISH ASK MERCY FOR DOLLFUSS FOES; Foreign Secretary Declares Minister in Vienna Has Made Representations. MASSACRE' IS CHARGED Laborite Refuses to Retract His Allusion to Austrian Strife -- Aid to Rebels Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dr-jenny-b-merrill-educator-is-dead-pioneer-kindergartner-had.html | DR. JENNY B. MERRILL, EDUCATOR, IS DEAD; Pioneer Kindergartner Had Served New Yorh City Schools for Forty Years. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/paper-men-oppose-standards-of-code-michigan-leader-warns-at-meeting.html | PAPER MEN OPPOSE STANDARDS OF CODE; Michigan Leader Warns at Meeting Here They Will Destroy Initiative. MEDIOCRITY IS FEARED Proposal Approved for Study of Problem by Committee Named From 24 Groups. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/thieves-cut-34inch-wall-hew-way-into-pawnshop-disconnect-alarms-and.html | THIEVES CUT 34-INCH WALL; Hew Way Into Pawnshop, Disconnect Alarms and Take 100 Furs. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/a-midwinter-train-ride.html | A Midwinter Train Ride. | True | ELIOT WHITE | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/brothers-83-and-79-die-as-gas-escapes-elizabeth-men-who-spent-their.html | BROTHERS, 83 AND 79, DIE AS GAS ESCAPES; Elizabeth Men, Who Spent Their Declining Years as Philatelists, Had Versatile Careers. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/sports-of-the-times-hunting-up-a-millionaire.html | Sports of the Times; Hunting Up a Millionaire. | True | Reg. U.S. Pat. Off. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/james-s-summers.html | JAMES S. SUMMERS. | True | Special to THE NW YOR TIMIng. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/horn-is-victor-on-points.html | Horn Is Victor on Points. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/to-present-nuremberg-fete.html | To Present Nuremberg Fete. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/costner-involves-whole-touhy-gang-exhenchman-picks-three-on-trial.html | COSTNER INVOLVES WHOLE TOUHY GANG; Ex-Henchman Picks Three on Trial as With Him in the Factor Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/roosevelt-policy-on-power-assailed-mine-engineers-urged-by-coal-man.html | ROOSEVELT POLICY ON POWER ASSAILED; Mine Engineers Urged by Coal Man to Fight 'Uneconomic' Hydroelectric Projects. FREIGHT RATE CUT ASKED Columbia Inquiry Into Problem of Silicosis, Lung Disease, Described at Convention. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/style-show-for-charity-elvira-theatre-club-benefit-to-help-war-on.html | STYLE SHOW FOR CHARITY.; Elvira Theatre Club Benefit to Help War on Cancer. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/war-on-bad-liquor-started-in-city-acting-on-complaints-state.html | WAR ON BAD LIQUOR STARTED IN CITY; Acting on Complaints, State Inspectors Take Samples for Chemical Analysis. STORES RECEIVE WARNING Whisky of One Brand Seized at Times Square Shop and At Wholesaler's Plant. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/oppose-utility-bills-merchants-to-fight-part-of-lehmans-program.html | OPPOSE UTILITY BILLS.; Merchants to Fight Part of Lehman's Program. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/wide-power-asked-in-drive-on-crime-twelve-cummings-bills-would-curb.html | WIDE POWER ASKED IN DRIVE ON CRIME; Twelve Cummings Bills Would Curb Weapon Traffic, Fortify 'Lindbergh Law.' BANK PROTECTION SOUGHT Federal Statutes Proposed to Cheek Racketeering and Admit Wife's Testimony. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/house-delays-tax-vote-two-hours-added-for-debate-on-258000000.html | HOUSE DELAYS TAX VOTE.; Two Hours Added for Debate on $258,000,000 Measure. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/proxy-fight-begun-in-tire-company-kellyspringfield-group-seeks.html | PROXY FIGHT BEGUN IN TIRE COMPANY; Kelly-Springfield Group Seeks Votes in Attempt to Make Changes in Management. LETTER ASSAILS LALLEY Head of Corporation Charged With Aiming at 'One-Man' Rule -- Loss Forecast. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/roosevelt-jr-gets-black-eye.html | Roosevelt Jr. Gets Black Eye. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/the-fracas-at-the-garden-occurrence-suggests-advisability-of.html | THE FRACAS AT THE GARDEN.; Occurrence Suggests Advisability of Minding Their Own Business. | True | W.W. HALLOCK | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/yale-students-open-library-exhibition-lock-of-miltons-hair-is-shown.html | YALE STUDENTS OPEN LIBRARY EXHIBITION; Lock of Milton's Hair Is Shown Among Other Things -- New Yorkers Are on Committee. | True | Special to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/commodity-markets-silver-features-irregular-futures-trading-here.html | COMMODITY MARKETS.; Silver Features Irregular Futures Trading Here -- Dealings Fairly Active -- Cash Prices Mixed. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/chicago-man-robbed-in-mexico.html | Chicago Man Robbed in Mexico. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cwa-art-project-hailed-as-success-mrs-force-tells-of-1600-pictures.html | CWA ART PROJECT HAILED AS SUCCESS; Mrs. Force Tells of 1,600 Pictures Produced Besides Building Decoration on Salary. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mayor-and-aide-on-trial.html | Mayor and Aide on Trial. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rev-wa-beardsley-to-retire.html | Rev. W.A. Beardsley to Retire. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/treaty-meeting-march-15-central-american-nations-will-confer-in.html | TREATY MEETING MARCH 15; Central American Nations Will Confer in Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/steel-output-at-436-this-week-up-37-points.html | Steel Output at 43.6% This Week, Up 3.7 Points | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/financial-markets-stocks-react-although-most-of-the-news-is.html | FINANCIAL MARKETS; Stocks React, Although Most of the News Is Generally Favorable -- Bonds Irregular. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/reich-bars-boy-scouts-organization-no-longer-warranted-says-nazi.html | REICH BARS BOY SCOUTS.; Organization No Longer Warranted, Says Nazi Youth Leader. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/wear-nazi-garb-in-london-two-of-hitlers-bodyguard-are-ordered-home.html | WEAR NAZI GARB IN LONDON; Two of Hitler's Bodyguard Are Ordered Home Immediately. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/france-is-offering-bonds-at-high-rate-hoarding-of-some-40000000000.html | FRANCE IS OFFERING BONDS AT HIGH RATE; Hoarding of Some 40,000,000,000 Francs Causes Tightness in the Money Market. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/list-voids-contracts-to-sing-in-germany-metropolitan-opera-basso.html | LIST VOIDS CONTRACTS TO SING IN GERMANY; Metropolitan Opera Basso Will Not Appear in Berlin and Baireuth This Year. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mrs-albert-farjeon.html | MRS. ALBERT FARJEON. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/early-action-unlikely-economy-bill-not-expected-to-come-up-again.html | EARLY ACTION UNLIKELY.; Economy Bill Not Expected to Come Up Again This Week. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cuts-prison-scenes-in-film.html | Cuts Prison Scenes in Film. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rudolph-to-risk-title-play-ponzi-for-pocket-billiard-crown-starting.html | RUDOLPH TO RISK TITLE; Play Ponzi for Pocket Billiard Crown, Starting Monday. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/opposes-child-amendment.html | Opposes Child Amendment. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cotton-prices-sag-in-light-turnover-delay-on-bankhead-bill-and.html | COTTON PRICES SAG IN LIGHT TURNOVER; Delay on Bankhead Bill and Weakness in Other Markets Have Depressing Effects. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/will-rogers-finds-flying-in-the-west-tough-too.html | Will Rogers Finds Flying In the West Tough, Too | True | Yours, WILL ROGERS. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/institutional-individualism.html | INSTITUTIONAL INDIVIDUALISM. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/ellsworth-believes-eruption-routed-him-he-plans-return-to-antarctic.html | ELLSWORTH BELIEVES ERUPTION ROUTED HIM; He Plans Return to Antarctic by Way of South America and Deception Island. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/presidents-views-on-the-press-code-consents-to-freedomofpress.html | PRESIDENT'S VIEWS ON THE PRESS CODE; Consents to Freedom-of-Press Clause, but He Declares It Is Unnecessary. CHILD LABOR STUDY ASKED Five-Day Week Is Requested for 'Reporters and Writers' in the Larger Cities. | True | By Louis Stark.special To the New York Times. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/airmail-mark-set-in-the-final-flight-plane-here-from-coast-in-13.html | AIR-MAIL MARK SET IN THE FINAL FLIGHT; Plane Here From Coast in 13 Hours, Cutting 5 Hours Off Passenger Record. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/palm-beach-scene-of-colorful-revue-annual-benefit-for-children-held.html | PALM BEACH SCENE OF COLORFUL REVUE; Annual Benefit for Children, Held at the Colony Club, Draws Many Colonists. STARS DONATE SERVICES Joseph E. Widener and Edward T. Stotesburys Are Among Those Giving Dinners. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/boycott-is-feared-over-city-pay-bill-brooklyn-council-told-civil.html | BOYCOTT IS FEARED OVER CITY PAY BILL; Brooklyn Council Told Civil Employes Resent Support of Measure by Merchants. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/state-turf-report-rejected-in-senate-resolution-is-adopted-after.html | STATE TURF REPORT REJECTED IN SENATE; Resolution Is Adopted After Dunnigan Bitterly Assails Jockey Club's Rule. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/ask-oppositions-views.html | Ask Opposition's Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rene-varlets-are-divorced.html | Rene Varlets Are Divorced. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/to-confer-on-tuberculosis.html | To Confer on Tuberculosis. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/query-on-uruguay-balances.html | Query on Uruguay Balances. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/wholesale-prices-rose-2-in-month-january-index-of-722-was-18-above.html | WHOLESALE PRICES ROSE 2% IN MONTH; January Index of 72.2 Was 18% Above Last Year and 21% Above Low Point. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/date-is-changed-for-school-meet-eastern-games-to-be-held-friday.html | DATE IS CHANGED FOR SCHOOL MEET; Eastern Games to Be Held Friday Night Instead of Saturday Afternoon. | True | By Arthur J. Daley. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dance-for-film-theatre-group.html | Dance for Film Theatre Group. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mrs-james-w-smithhas-son.html | Mrs. James W. Smith-Has Son.{ | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/junior-owens.html | JUNIOR OWENS. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/free-speech-held-a-curb-on-force-open-discussion-offers-only-method.html | FREE SPEECH HELD A CURB ON FORCE; Open Discussion Offers Only Method of Solving Problems Peacefully, Dr. Ward Says. TREND TO VIOLENCE SEEN Liberties Union Calls on Radio Chains to Broadcast Speeches of Austrian Socialists. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/298th-nra-code-is-approved.html | 298th NRA Code Is Approved. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/expoliceman-is-held.html | Ex-Policeman Is Held. | True | Special to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/held-in-auto-death-daughter-of-stevens-institute-head-faces.html | HELD IN AUTO DEATH.; Daughter of Stevens Institute Head Faces Technical Charge. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/to-replace-donovan-new-rochelle-council-accepts-the-city-managers.html | TO REPLACE DONOVAN.; New Rochelle Council Accepts the City Manager's Resignation. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mrs-a-c-oliphant.html | MRS. A. C. OLIPHANT. | True | Special to TH NW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/lester-registers-a-75-takes-days-lowscoring-honors-in-dixie-golf.html | LESTER REGISTERS A 75.; Takes Day's Low-Scoring Honors in Dixie Golf Medal Play. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mgraw-is-weaker-lapses-into-stupor-baseball-executives-general.html | M'GRAW IS WEAKER, LAPSES INTO STUPOR; Baseball Executive's General Condition Remains About the Same, Doctors Say. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/indicted-as-wife-slayer.html | Indicted as Wife Slayer. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/de-paul-takes-12th-in-row.html | De Paul Takes 12th in Row. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/berle-gets-leave-as-columbia-aide-mcgoldrick-another-professor-in.html | BERLE GETS LEAVE AS COLUMBIA AIDE; McGoldrick, Another Professor in City Post, Relieved of Teaching Duties for Year. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/soviet-has-huge-army-in-siberia-600-planes-in-vladivostok-area.html | Soviet Has Huge Army in Siberia; 600 Planes in Vladivostok Area; Russia Daily Speeds More Troops to the Manchurian Border and Is Hastily Double-Tracking the Railway -- Defense Works at Seaport Are Strong. DEFENSIVE WORKS PUSHED IN SIBERIA | True | By Fay Gillis.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance, Inc.by Fay Gillis. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/austrian-fascists-hang-bruck-mayor-heimwehr-victors-carry-out-old.html | AUSTRIAN FASCISTS HANG BRUCK MAYOR; Heimwehr Victors Carry Out Old Plan to Put Socialist Leader to Death. ONE GETS A COMMUTATION Czech Party Finds Prisoners in Vienna Are Beaten Daily by Starhemberg's Men. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/merry-mount-repeated-opera-again-wins-applause-of-large.html | MERRY MOUNT' REPEATED.; Opera Again Wins Applause of Large Metropolitan House. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cat-mascot-walked-39-miles-to-rejoin-liner-left-at-one-port-on-ship.html | Cat Mascot Walked 39 Miles to Rejoin Liner; Left at One Port, on Ship at the Next | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/25-in-house-protest-curbs-on-beet-sugar-they-plan-to-see-president.html | 25 IN HOUSE PROTEST CURBS ON BEET SUGAR; They Plan to See President After Charging Move to Wipe Out the Industry. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/reilly-sets-swim-mark-as-rutgers-prep-wins.html | Reilly Sets Swim Mark As Rutgers Prep Wins | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/municipal-loans-awards-of-new-bond-issues-to-investment-banking.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Banking Houses Announced. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/big-gem-en-route-to-london.html | Big Gem En Route to London. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bulgarian-synagogue-bombed.html | Bulgarian Synagogue Bombed. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/party-on-march-11-at-metropolitan-all-of-companys-artists-will.html | PARTY ON MARCH 11 AT METROPOLITAN; All of Company's Artists Will Appear in Celebration of Organization's 51st Year. NOVEL PROGRAM ARRANGED Subscription Blanks Sent Out for the Third of Jubilee Performances in Two Years. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/sir-ormisda____s-laporte-i-canadian-financier-and-exmayori-of.html | SIR "ORMISDA____S LAPORTE. I; Canadian Financier and Ex-Mayorl of Montreal Knighted in 1918. I | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/sues-over-steel-patent.html | Sues Over Steel Patent. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dutch-to-cut-arms-costs-total-economies-of-103000000-guilders-are.html | DUTCH TO CUT ARMS COSTS; Total Economies of 103,000,000 Guilders Are Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/garment-violations-adjusted.html | Garment Violations Adjusted. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/combs-is-one-of-four-yankees-to-sign-stripp-enlists-with-dodgers.html | Combs Is One of Four Yankees to Sign; Stripp Enlists With Dodgers for 1934 | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/child-to-mrs-marion-l-elliott-i.html | Child to Mrs. Marion L. Elliott. I | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/musicians-want-mrs-herrick-ousted-union-holds-vice-chairman-lacks.html | MUSICIANS WANT MRS. HERRICK OUSTED; Union Holds Vice Chairman Lacks 'Understanding' of Their Problems. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/students-to-hear-dr-conklin.html | Students to Hear Dr. Conklin. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/walsh-wins-by-decision.html | Walsh Wins by Decision. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/textile-high-tops-commerce-2015-ties-seward-park-for-lead-in.html | TEXTILE HIGH TOPS COMMERCE, 20-15; Ties Seward Park for Lead in Manhattan P.S.A.L. Play -- Clinton Halts Monroe. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/police-rally-to-false-alarms.html | Police Rally to False Alarms. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/court-fight-is-near-over-mccooey-post-quayle-threatens-test-on-his.html | Court Fight Is Near Over McCooey Post; Quayle Threatens Test on His Eligibility | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/unbinding-the-captives.html | UNBINDING THE CAPTIVES. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/american-farm-surplus.html | AMERICAN FARM SURPLUS. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/vocational-tests-called-valueless-columbia-professor-asserts.html | VOCATIONAL TESTS CALLED VALUELESS; Columbia Professor Asserts Guidance Is in Danger of Becoming Charlatanism. 2,500 PUPILS ARE STUDIED 2,000 Followed for 12 Years in Survey -- Predictions Held No Better Than Guesses. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/youth-seized-as-robber-police-suspect-him-of-100-burgaries-in-bronx.html | YOUTH SEIZED AS ROBBER.; Police Suspect Him of 100 Burgaries in Bronx in Six Weeks. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/military-uphold-course-in-vienna-war-office-says-warning-was-given.html | MILITARY UPHOLD COURSE IN VIENNA; War Office Says Warning Was Given to Women and Children Before Firing. ONE EXCEPTION ADMITTED Hour's Notice Was Eliminated at Floriosdorf, Where Police Station Was Menaced. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/brother-burdette-deferred.html | Brother Burdette' Deferred. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/emil-dusek-scores-on-mat.html | Emil Dusek Scores on Mat. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/investing-code-approved-bankers-suggest-few-changes-in-tentative.html | INVESTING CODE APPROVED; Bankers Suggest Few Changes in Tentative Fair-Practice Rules. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/viewed-as-a-blunder.html | Viewed as a Blunder. | True | IRA SHERMAN | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/lott-wins-in-jamaica-beats-leahong-as-international-tennis.html | LOTT WINS IN JAMAICA.; Beats Leahong as International Tennis Tournament Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/police-inspector-reinstated.html | Police Inspector Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/irving-holcomb-connecticut-naturalists-garden-was-a-show-place.html | IRVING HOLCOMB.; Connecticut Naturalist's Garden Was a Show Place. | True | Special to TIIE NEW YORE TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mayor-intervenes-in-hotel-strike-tells-both-sides-to-obey-the-terms.html | MAYOR INTERVENES IN HOTEL STRIKE; Tells Both Sides to Obey the Terms of Board -- No Excuse for Delay, He Warns. UNION REMOVES PICKETS But Field Says Employers Have Refused to Confer With Delegations. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/above-the-courts.html | ABOVE THE COURTS. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/louis-n-perrault.html | LOUIS N. PERRAULT. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/government-acts-in-cleaners-strike-nra-and-labor-officials-sent.html | GOVERNMENT ACTS IN CLEANERS' STRIKE; NRA and Labor Officials Sent Here to Help End Tie-Up -- Conferences Held All Day. THOUSANDS OF SHOPS SHUT Prosecution of the Accused Chain Stores Demanded -- Test of Recovery Act Looms. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/due-for-london-embassy.html | Due for London Embassy. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/havana-terrorists-bomb-a-china-store-50000-damage-caused-by-blast.html | HAVANA TERRORISTS BOMB A CHINA STORE; $50,000 Damage Caused by Blast -- 11 Spaniards to Be Deported for Fomenting Strikes. | True | Special Cable to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/wilson-dogs-win-sled-race.html | Wilson Dogs Win Sled Race. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/trap-policy-gang-in-penthouse-raid-police-seize-2-women-and-12-men.html | TRAP POLICY GANG IN PENTHOUSE RAID; Police Seize 2 Women and 12 Men, 500,000 Slips and Cash in East 98th St. 'Bank.' DODGE SEEKS HIGHER-UPS Grand Jury Inquiry Revealed -- Brooklyn Court to Jail Slot-Machine Owners. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/revolving-fund-urged-for-nassau-experts-propose-remedies-for-some.html | REVOLVING FUND URGED FOR NASSAU; Experts Propose Remedies for Some Legal Defects in the County's Finances. DEBT NOW $103,000,000 Program of Reform Includes Ban on Borrowing in Anticipation of Taxes. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/imarialqne-kneisel-musician-64-dies-widow-of-violin-player-also.html | IMARIAlqNE KNEISEL, MUSICIAN, 64, DIES; Widow of Violin Player Also Played That Instrument and Was an Instructor. VIOLIN-MAKER'S DAUGHTER Two of Her Children Are Likewise Performers -- She Was 1 Native of Vienna. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/30hour-week-bill-is-urged-by-green-it-alone-can-offset.html | 30-HOUR WEEK BILL IS URGED BY GREEN; It Alone Can Offset Technological Unemployment, Labor Chief Testifies. NRA AVERAGES 40 HOURS Chairman Connery Predicts That House Labor Committee Will Approve Measure. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/50-years-at-johns-hopkins.html | 50 Years at Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/ira-younker-herds-charitable-group-he-succeeds-ralph-wolf-as.html | IRA YOUNKER HERDS CHARITABLE GROUP; He Succeeds Ralph Wolf as President of Jewish Social Service Association. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/roosevelt-sends-leopold-sympathy-president-says-king-albert-was.html | ROOSEVELT SENDS LEOPOLD SYMPATHY; President Says King Albert Was 'Just and Wise and a True Friend.' HOUSE VOICES SORROW Adjourns as Mark of Respect to the Memory of the Belgian Sovereign. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/commonwealth-edison.html | Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/cyril-j-curran.html | CYRIL J, CURRAN. | True | Special to THB IW NORIC T]2aS. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mcormick-demands-mcann-lose-pension-rules-suspended-warden-of.html | M'CORMICK DEMANDS M'CANN LOSE PENSION; Rules Suspended Warden of Welfare Island May Resign Without Standing Trial. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/changes-indicated-in-exchange-bill-senate-measure-is-sent-to-the.html | CHANGES INDICATED IN EXCHANGE BILL; Senate Measure Is Sent to the Treasury, Federal Reserve and Others for Comment. CAPPER PLAN IS OPPOSED Morgenthau Holds Short Sales Bill Encroaches on Province of Exchange Measure. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/brown-holds-help-to-air-lines-legal-he-encouraged-mergers-to.html | BROWN HOLDS HELP TO AIR LINES LEGAL; He Encouraged Mergers to Strengthen Our Aviation, He Tells Senators. NO 'SECRET' CONFERENCES Denying Interest in Lines, He Assails Cancellation as 'Irreparable Injury.' BROWN DEFENDS AID TO AIR LINES | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/mrs-james-a-clarke.html | MRS. JAMES A. CLARKE, | True | special to Ns" Yo s. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/government-wins-in-bulgaria.html | Government Wins in Bulgaria. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/charles-a-kittle-head-of-ohio-copper-comlny-of-utahformer-broker.html | CHARLES A. KITTLE.; Head of Ohio Copper Comlny of UtahFormer Broker Here. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/james-j-mccullough-helped-to-found-steeplechase-park-at-coney.html | JAMES J. McCULLOUGH.; Helped to Found Steeplechase Park at Coney Island. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/picks-star-back-field-grange-gives-his-choices-for-alltime.html | PICKS STAR BACK FIELD.; Grange Gives His Choices for All-Time All-America. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/dr-j-wellington-crane.html | DR. J. WELLINGTON CRANE, | True | Special to TIE NSW YORK TES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/budget-measures-passed-at-albany-senate-votes-on-the-principal.html | BUDGET MEASURES PASSED AT ALBANY; Senate Votes on the Principal Measures, Completing the Assembly's Action. FEARON SEES OMISSIONS Sales Tax Advocate Criticizes Provisions for Education and Highway Construction. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/actor-missing-off-coast.html | Actor Missing Off Coast. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/vtrgin-h-pfn-i-enoaoed-to-arry-southern-gir-now-lving-here.html | VtRGIN H. PFN I ENOAOED TO ARRY{; Southern Gir{, Now L{ving Here, Betrothed to Frederick W. Banfield of This City. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/texts-of-order-and-letter-by-president-on-new-code-for-newspapers.html | Texts of Order and Letter by President on New Code for Newspapers and Gen. Johnson's Comment | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/geneva-group-sends-sympathy.html | Geneva Group Sends Sympathy. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/risko-godwin-sign-for-bout.html | Risko, Godwin Sign for Bout. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/calls-this-age-of-opportunity.html | Calls This 'Age of Opportunity.' | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/rice-voted-for-city-bill.html | Rice Voted for City Bill. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/women-urged-to-unite-cooperation-is-vital-in-business-advertising.html | WOMEN URGED TO UNITE.; Cooperation Is Vital in Business, Advertising Group Is Told. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/bridge-party-to-aid-the-hard-of-hearing-lip-reading-auxiliarys.html | BRIDGE PARTY TO AID THE HARD OF HEARING; Lip Reading Auxiliary's Benefits Thursday Will Have Fashion Show as a Feature. | True | | C1B 216543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/allan-p-crough.html | ALLAN P. CROUGH. | True | Spec. f.a.1 to T'n'Nmw Yom Tx,..=s. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/socialists-name-prof-holmes.html | Socialists Name Prof. Holmes. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/traders-loans-hit-hard-by-new-bill-fletcherrayburn-measure-cuts-out.html | TRADERS' LOANS HIT HARD BY NEW BILL; Fletcher-Rayburn Measure Cuts Out 12 to 50% of Collateral, Brokers Find. BARS UNLISTED SECURITIES Whitney of Stock Exchange and Grubb of the Curb Will Protest in Washington. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/air-hero-gets-war-honor-capt-rg-landis-receives-distinguished.html | AIR HERO GETS WAR HONOR; Capt. R.G. Landis Receives Distinguished Service Gross. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/on-the-city-anyway.html | On' the City Anyway. | True | WILLIAM B. WOLCOTT | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/druggists-hear-warning-told-government-may-act-if-they-fail-to.html | DRUGGISTS HEAR WARNING.; Told Government May Act if They Fail to Organize Industry. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/truck-kills-boy-at-96th-st.html | Truck Kills Boy at 96th St. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/woman-minister-quits-blames-hostility-in-flock.html | Woman Minister Quits; Blames Hostility in Flock | True | By the Canadian Press. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/12000-at-jewish-pageant-many-notables-in-philadelphia-see-romance.html | 12,000 AT JEWISH PAGEANT; Many Notables in Philadelphia See 'Romance of a People.' | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/macy-disapproves-2-sales-tax-plan-state-chairman-by-statement.html | MACY DISAPPROVES 2% SALES TAX PLAN; State Chairman, by Statement Opposing Fearon Proposal, Again in Row With Leaders. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/ternge-a-quinn.html | TERNGE A, QUINN, | True | Special to Tm Nmw NoK TZLS. , | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/gov-winship-bans-san-juan-violence-he-warns-gasoline-boycotters-the.html | GOV. WINSHIP BANS SAN JUAN VIOLENCE; He Warns Gasoline Boycotters They Must Keep Order or Face the Consequences. COMMENDS A POLICEMAN General Tells Man Who Thwarted Effort to Stop Official's Motor Car That He 'Did His Duty.' | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/french-are-pessimistic.html | French Are Pessimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/another-cold-spell-due-to-start-today-low-temperature-to-follow.html | ANOTHER COLD SPELL DUE TO START TODAY; Low Temperature to Follow Mild Weather and Slush, Forecaster Promises. | True | | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/brazil-mourns-albert-government-orders-3day-tribute-to-late-belgian.html | BRAZIL MOURNS ALBERT.; Government Orders 3-Day Tribute to Late Belgian Monarch. | True | Wireless to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/increase-in-loans-at-federal-banks-report-for-week-ended-feb-14.html | INCREASE IN LOANS AT FEDERAL BANKS; Report for Week Ended Feb. 14 Shows a Rise in Holdings of Government Securities. | True | Special to THE NEW YORK TIMES. | C1B 216543 |
| 1934-02-20 | 1934-02-20 | https://www.nytimes.com/1934/02/20/archives/fall-fatal-to-jersey-woman.html | Fall Fatal to Jersey Woman. | True | | C1B 216543 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/goodwin-gains-at-golf-beats-willoughby-6-and-5-in-everglades-club.html | GOODWIN GAINS AT GOLF.; Beats Willoughby, 6 and 5, in Everglades Club Play. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/marshall-five-in-front-triumphs-by-39-to-28-over-loyola-of.html | MARSHALL FIVE IN FRONT.; Triumphs by 39 to 28 Over Loyola of Baltimore. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/bible-fund-reaches-29300.html | Bible Fund Reaches 29,300. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/steinkehenry-meet-friday.html | Steinke-Henry Meet Friday. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/scatters-coins-in-diet-tokyo-youth-seeks-thus-to-lure-laggard.html | SCATTERS COINS IN DIET.; Tokyo Youth Seeks Thus to Lure Laggard Legislators to Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/unite-to-combat-city-pier-fee-rise-private-shipping-interests-join.html | UNITE TO COMBAT CITY PIER FEE RISE; Private Shipping Interests Join Fight Against Cost Increases at This Time. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-brunie-upset-by-miss-pedersen-stamford-girl-defeats-topseeded.html | MRS. BRUNIE UPSET BY MISS PEDERSEN; Stamford Girl Defeats Top-Seeded Star, 2-6, 10-8, 7-5, in Women's U.S. Tennis. MISS GRAWN ELIMINATED Loses to Miss Smith, 6-4, 6-4 -- Miss Taubele Wins at 7th Regiment Armory. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/end-long-dispute-at-captive-mines-frick-and-other-companies-sign.html | END LONG DISPUTE AT CAPTIVE MINES; Frick and Other Companies Sign Agreement Sought by United Mine Workers. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/body-of-slain-girl-identified-by-sister-victim-of-autoists-attack.html | BODY OF SLAIN GIRL IDENTIFIED BY SISTER; Victim of Autoist's Attack in Newark Was 15-Year-Old School Girl. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/many-firms-rent-in-garment-area-fur-dress-and-millinery.html | MANY FIRMS RENT IN GARMENT AREA; Fur, Dress and Millinery Manufacturers Moving to New Quarters. ENTIRE FLOORS IN DEMAND Contracts for Midtown Shops by Retailers Also Figure in Brokers' Reports. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/tin-plate-group-increases-profits-mckeesport-company-reports-629-a.html | TIN PLATE GROUP INCREASES PROFITS; McKeesport Company Reports $6,29 a Share for 1933, Against $5.01 in 1932. WORKING CAPITAL GROWS Results of Operations Announced by Other Corporations Also With Comparisons. TIN PLATE GROUP INCREASES PROFITS | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/acceptances-show-increase-for-month-volume-at-end-of-january.html | ACCEPTANCES SHOW INCREASE FOR MONTH; Volume at End of January $7,215,850 Above the Total on Dec. 31. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/nazis-push-coordination-of-the-german-nobility.html | Nazis Push 'Coordination' Of the German Nobility | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/coal-jobs-rose-17-anthracite-january-wages-rose-60-per-cent-above.html | COAL JOBS ROSE 17%.; Anthracite January Wages Rose 60 Per Cent Above December's. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/credit-bank-plan-wins-endorsement-reserve-council-favors.html | CREDIT BANK PLAN WINS ENDORSEMENT; Reserve Council Favors Intermediate System for Capital Loans to Industry. REAL UPTURN' IN BUSINESS F.M. Law at White House Tells Roosevelt of 'Definite' Improvement in Conditions. CREDIT BANK PLAN WINS ENDORSEMENT | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/purchasing-agent-lauded-he-cunningham-of-plant-bureau-honored-on.html | PURCHASING AGENT LAUDED; H.E. Cunningham of Plant Bureau Honored on Retirement. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/writer-calls-hitler-king-of-demagogues-but-valentine-thomson-says.html | WRITER CALLS HITLER KING OF DEMAGOGUES; But Valentine Thomson Says He Has Won Support of People by Unification Program. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/army-plane-deals-face-new-inquiry-the-house-military-committee.html | ARMY PLANE DEALS FACE NEW INQUIRY; The House Military Committee Moves to Obtain Full Powers of Investigation. | True | Special to THE NEW YORK TIMES. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/fn-zqbwoobdibs-served-in-2-wirsi-retired-in-1910-as-a-coast-guard.html | F.n. ZqBWOOBDIBS;[ SERVED IN 2 WiRSI; Retired in 1910 as a Coast Guard Commodore After Career of 40 Years. HONORED BY CONGRESS Won Gold Medal for Rescuing Torpedo-Boat Winslow in the Spanish-American War. | True | Special to T NZW YORK TnES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/two-women-in-tie-for-medal-honors-mrs-hill-and-miss-robinson-card.html | TWO WOMEN IN TIE FOR MEDAL HONORS; Mrs. Hill and Miss Robinson Card 79s in South Atlantic Title Golf. MISS VAN WIE IS THIRD National Champion Returns an 81 in the Tournament at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/pope-prays-for-albert-he-characterizes-ruler-as-a-true-christian.html | POPE PRAYS FOR ALBERT.; He Characterizes Ruler as 'a True Christian Prince.' | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/5th-av-pushes-war-on-chiseler-shops-association-renews-drive-to-rid.html | 5TH AV. PUSHES WAR ON 'CHISELER' SHOPS; Association Renews Drive to Rid District of Cheap and Questionable Stores. MODERNIZATION IS SOUGHT Property Owners to Be Urged to Cater to Best Tenants -- Pedrick Is Re-elected. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/du-ponts-reach-santarem.html | Du Ponts Reach Santarem. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/record-force-busy-clearing-streets-six-city-bureaus-join-in-huge.html | RECORD FORCE BUSY CLEARING STREETS; Six City Bureaus Join in Huge Task of Restoring Traffic to Normal After Storm. 20,000 WORKERS ARE HIRED Problem Made More Difficult by Cold and Foundation of Ice Under Snow. RECORD FORCE BUSY CLEARING STREETS | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/two-held-by-court-in-news-stand-cases-accused-in-bronx-of-getting.html | TWO HELD BY COURT IN NEWS STAND CASES; Accused in Bronx of Getting Money for Licenses Never Produced. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/justice-fp-close-in-hospital.html | Justice F.P. Close in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rapid-transit-difficulties-express-service-to-pelham-bay-park-held.html | RAPID TRANSIT DIFFICULTIES.; Express Service to Pelham Bay Park Held to Be Impracticable. | True | WM.G. FULLEN, | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hopkins-favors-short-work-week-before-house-labor-committee-he.html | HOPKINS FAVORS SHORT WORK WEEK; Before House Labor Committee He Warns Against 'Glorified Spread-Work' Legislation. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/cmtc-candidates-drill-here.html | C.M.T.C. Candidates Drill Here. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/release-in-doubt.html | Release in Doubt. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/recital-by-robert-oconnor.html | Recital by Robert O'Connor. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/alfonso-baratta.html | ALFONSO BARATTA, | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dr-blauvelt-dead-city-health-aide-served-department-for-46-years.html | DR. BLAUVELT DEAD; CITY HEALTH AIDE; Served Department for 46 Years, Retiring on Pension 5 Days Ago at 79. BEGAN AS DIAGNOSTICIAN Became Specialist in Contagious Diseases, Directing Many Fights Against Epidemics. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/marathon-race-tomorrow.html | Marathon Race Tomorrow. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/canadiens-subdue-maple-leafs-32-joliats-goal-in-overtime-session.html | CANADIENS SUBDUE MAPLE LEAFS, 3-2; Joliat's Goal in Overtime Session Decides Hard Battle at Montreal. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/james-butler-dies-ih-eightieth-yfr-pioneer-chainstore-grocer-famed.html | JAMES BUTLER DIES IH EIGHTIETH YFR; Pioneer Chain-Store Grocer Famed as a Turfman-Owned Yonkers Track. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/held-as-racket-leader.html | Held as Racket Leader. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/conboy-opens-fight-for-cleaners-code-government-sues-to-enforce.html | CONBOY OPENS FIGHT FOR CLEANERS CODE; Government Sues to Enforce Price-Fixing on Ground of Recovery Emergency. HIT BY STATE DECISION Justice McGeehan Holds Rates Are Unconstitutional -- NRA Hopes for Truce Today. CONBOY OPENS SUIT ON CLEANERS' CODE | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dog-hero-of-fire-found-in-hospital-thought-burned-to-death-with.html | DOG HERO OF FIRE FOUND IN HOSPITAL; Thought Burned to Death With Owners After Giving Alarm, Chingy Lives After All. WAS PICKED UP BY A BOY Animal Recovering From Broken Leg, but How She Escaped From Tenement Is Mystery. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/in-washington-treasury-undersecretaryship-continues-vacant.html | In Washington; Treasury Under-Secretaryship Continues Vacant. | True | By Arthur Krock. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/south-australia-warns-of-move-for-secession.html | South Australia Warns Of Move for Secession | True | By the Canadian Press. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/stock-tax-to-1935-is-voted-at-albany-senate-passes-bill-to-extend.html | STOCK TAX TO 1935 IS VOTED AT ALBANY; Senate Passes Bill to Extend Emergency Levy on Transfers to July 1 Next Year. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/for-a-longer-term-issue-treasury-is-reported-ready-to-offer.html | FOR A LONGER TERM ISSUE.; Treasury Is Reported Ready to Offer Five-Year Securities. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/natalie-pulsifer-enggned-to-marry-daughter-of-mr-and-mrs-l-v.html | NATALIE PULSIFER ENGAGED TO MARRY; Daughter of Mr. and Mrs. L. V. Pulsifer to Become Bride of Julius Byles. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/soviet-warnings-alarm-japanese-they-fear-the-russians-plan-to-start.html | SOVIET WARNINGS ALARM JAPANESE; They Fear the Russians Plan to Start Hostilities Against Them and Manchukuo. NEW PRECAUTIONS TAKEN Bank Is Organized in France to Handle Investments in the New State in East. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dollar-drops-again-on-french-markets-closes-only-10-centimes-above.html | DOLLAR DROPS AGAIN ON FRENCH MARKETS; Closes Only 10 Centimes Above Gold Value -- Pound Also Loses New Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-samuel-hogue.html | MRS. SAMUEL HOGUE. | True | Special to TH NW YORX TLES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/numerology-play-coming.html | Numerology Play Coming. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/westchester-town-prospers.html | Westchester Town Prospers. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/judge-fj-coleman-better.html | Judge F.J. Coleman Better. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/park-av-suites-rented-wf-wall-among-tenants-taking-large-apartments.html | PARK AV. SUITES RENTED.; W.F. Wall Among Tenants Taking Large Apartments in the District. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/emiviett-j-welch.html | EMIVIETT J. WELCH. | True | Special to T: N | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dance-for-theta-kappa-phi.html | Dance for Theta Kappa Phi. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hafey-not-yet-signed.html | Hafey Not Yet Signed. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/exenvoy-in-brazil-edwin-v-morgan-may-settle-in-rio-de-janeiro.html | EX-ENVOY IN BRAZIL; Edwin V. Morgan May Settle in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/irving-five-tops-horacemann-3126-first-setback-for-private-schools.html | IRVING FIVE TOPS HORACEMANN, 31-26; First Setback for Private Schools Champions in Ten League Games. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-bg-giddens-a-dinner-hostess-entertains-for-mrs-adolph-b.html | MRS. B.G. GIDDENS A DINNER HOSTESS; Entertains for Mrs. Adolph B. Spreckels at Her Home on Park Avenue. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/flying-sailor-61-victor-by-length-leads-all-the-way-to-defeat-ouel.html | FLYING SAILOR, 6-1, VICTOR BY LENGTH; Leads All the Way to Defeat Ouel Jeu With Golden Fate Third at Hialeah Park. SALUT D'AMOUR PREVAILS Home First by Two Lengths in Rousing Finish and Returns $52.60 for $2 Wager. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mayor-warns-all-of-fire-dangers-alarms-should-be-repeated-by-phone.html | MAYOR WARNS ALL OF FIRE DANGERS; Alarms Should Be Repeated by Phone as Hundreds of Boxes Are Disabled. WIRES ARE BLOWN DOWN McElligott Asks Citizens to Clear Snow at Hydrants -- All Firemen Called to Duty. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/move-to-liquidate-cuts-grain-prices-request-for-new-inquiry-of.html | MOVE TO LIQUIDATE CUTS GRAIN PRICES; Request for New Inquiry of Trade Exchanges Adds to Market Uncertainty. VOLUME OF SALES SMALL Wheat Off 1 1/4c, Corn 1/2, Oats 1/2 to 5/8, Rye 1/2 to 1 1/4 and Barley 1 to 1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rise-of-244-in-net-asset-value-shown-by-the-massachusetts-investors.html | Rise of 24.4% in Net Asset Value Shown By the Massachusetts Investors Trust | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/labor-plans-protest.html | Labor Plans Protest. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-w-tyler.html | MRS, W. S. TYLER. | True | Special to THE NZw YoK TDaS. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/bridal-planned-by-mrs-ombes-marriage-to-john-talbot-to-take-place.html | BRIDAL PLANNED BY MRS. (OMBES; Marriage to John Talbot to Take Place in His Mother's Greenwich Home Today. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/penn-calls-battery-men-harrington-among-twenty-players-reporting-to.html | PENN CALLS BATTERY MEN.; Harrington Among Twenty Players Reporting to Coach Cariss. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/new-styles-show-russian-influence-tunics-yokes-and-sleeves-in-many.html | NEW STYLES SHOW RUSSIAN INFLUENCE; Tunics, Yokes and Sleeves in Many Spring Offerings Reflect the Adaptation. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ernest-w-gilman-official-of-the-ingersollrand-company-of-canada.html | ERNEST W. GILMAN.; Official of the Ingersoll-Rand Company of Canada. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/loan-of-4666000-asked-by-d-l-w-application-for-permission-to-borrow.html | LOAN OF $4,666,000 ASKED BY D., L. & W.; Application for Permission to Borrow PWA Funds Is Filed With the I.C.C. MONEY IS FOR EQUIPMENT Secretary Ickes Signs Contract for $5,028,000 Advance to the Nickel Plate. LOAN OF $4,666,000 IS ASKED BY D., L. & W. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/policy-higherups-hunted-after-raid-search-for-heads-of-racket-is.html | POLICY 'HIGHER-UPS' HUNTED AFTER RAID; Search for Heads of Racket Is Pressed as 14 Arrested in 'Bank' Are Held for Trial. SOME GIVE AID IN INQUIRY Two Found in Penthouse Have Police Records -- All Insist They Were Seeking Jobs. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/doumergue-warns-senate-troubles-are-not-over.html | Doumergue Warns Senate Troubles Are Not Over | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ru-johnson-writes-poem-to-memory-of-king-albert.html | R.U. Johnson Writes Poem To Memory of King Albert | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/bonus-vote-order-forced-on-house-over-veto-threat-patman-greenback.html | BONUS VOTE ORDER FORCED ON HOUSE OVER VETO THREAT; Patman Greenback Bill to Pay $2,400,000,000 Brought Out as Petition Is Filled. ROOSEVELT WARNING READ Some Democrats Then Regret Signing and Ask Byrns for Way Out of Predicament. BONUS VOTE ORDER FORCED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/roosevelt-averts-sugar-quota-clash-farm-department-is-ordered-to.html | ROOSEVELT AVERTS SUGAR QUOTA CLASH; Farm Department Is Ordered to Consider Beet States' Protection Requests. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/backs-ny-central-plan-d-h-said-to-favor-trunk-lines-issue-of.html | BACKS N.Y. CENTRAL PLAN; D. & H. Said to Favor Trunk Line's Issue of $60,000,000 Bonds. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/45000000-in-gold-comes-here-in-day-new-inrush-brings-total-since.html | $45,000,000 IN GOLD COMES HERE IN DAY; New Inrush Brings Total Since Friday to $245,000,000 -- Much More on Way. ASSAY OFFICE SWAMPED Sterling Shows Sudden Weakness, While Franc Develops Some New Strength. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/to-refund-10272000-virginia-railway-and-power-plans-exchange-of.html | TO REFUND $10,272,000.; Virginia Railway and Power Plans Exchange of Bonds. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/advances-gasoline-prices.html | Advances Gasoline Prices. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mayor-hague-off-on-cruise.html | Mayor Hague Off on Cruise. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/to-dramatize-fire-risks.html | To Dramatize Fire Risks. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/jersey-highways-clogged-by-snow-many-food-trucks-on-way-here.html | JERSEY HIGHWAYS CLOGGED BY SNOW; Many Food Trucks on Way Here Stalled -- Roads Lined With Abandoned Autos. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/broadway-greets-new-kind-of-opera-steinthomson-opus-dealing-with-4.html | BROADWAY GREETS NEW KIND OF OPERA; Stein-Thomson Opus Dealing With '4 Saints in 3 Acts' Received With Cheers. COGNOSCENTI ARE THERE Perfect Mating of Text and Music Offers a New Sensation in Operati Appraisal. | True | By Olin Downes. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/cochran-victor-3-tied-for-lead-defending-champion-defeats-bozeman.html | COCHRAN VICTOR; 3 TIED FOR LEAD; Defending Champion Defeats Bozeman, 50 to 23, in Title Cue Play. HALE CONQUERS LAYTON Runs 14 for Best Mark of Tourney in Winning, 50 to 30 -- Thumblad and Reiselt Score. | True | By Lincoln A. Werden. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/eden-begins-talks-on-arms-in-berlin-british-envoy-hears-german.html | EDEN BEGINS TALKS ON ARMS IN BERLIN; British Envoy Hears German Arguments for Force of 300,000 Effectives. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/nine-books-12-games-long-island-university-to-open-with-princeton.html | NINE BOOKS 12 GAMES.; Long Island University to Open With Princeton March 31. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/stengel-called-east-by-dodgers-coach-gives-no-reason-fog-summons.html | STENGEL CALLED EAST BY DODGERS; Coach Gives No Reason fog Summons, but Reports Say He Will Succeed Carey. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/auriol-lee-to-sail-friday.html | Auriol Lee to Sail Friday. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/stocks-in-london-paris-and-berlin-trading-active-on-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active on the British Exchange, With Prices Moving Upward. FRENCH MARKET IS DULL Quotations, However, Show Only Slight Changes -- Losses Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dunnigan-attack-held-unjustified-woodward-head-of-jockey-club.html | DUNNIGAN ATTACK HELD UNJUSTIFIED; Woodward, Head of Jockey Club, Characterizes Charges as 'Violent and Abusive,' RACING FANS INDIGNANT Turf Officials Are Besieged With Inquiries as to Reasons for Criticism. | True | By Bryan Field. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mcormick-heard-in-prison-inquiry-appears-before-grand-jury.html | M'CORMICK HEARD IN PRISON INQUIRY; Appears Before Grand Jury Investigating Conditions on Welfare Island. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/13-die-here-and-nearby-drifts-piled-up-by-wind-keep-thousands-from.html | 13 DIE HERE AND NEARBY; Drifts Piled Up by Wind Keep Thousands From Reaching Work. TRAIN SERVICE IS HALTED Schools, Courts, Businesses Close -- Stock Exchange Forced to Open Late. LONG ISLAND IS ISOLATED City Digging Itself Out at Cost of $2,000,000 -- Mayor Warns of Fire Hazard. 9-INCH SNOWFALL CRIPPLES THE CITY | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-coll-is-accused-several-testify-at-her-trial-in-shooting-of.html | MRS. COLL IS ACCUSED.; Several Testify at Her Trial in Shooting of Girl. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/northern-lights-are-seen.html | Northern Lights Are Seen. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mt-vernon-votes-tax-lien-law.html | Mt. Vernon Votes Tax Lien Law. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/walks-6-12-miles-to-work.html | Walks 6 1/2 Miles to Work. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/4power-parley-on-austria-asked.html | 4-Power Parley on Austria Asked. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/sports-of-the-times-herr-hitler-heads-for-the-rough.html | Sports of the Times; Herr Hitler Heads for the Rough. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/thomas-parrock.html | THOMAS PARROCK. | True | Special to T IW YORE: TIAras. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/money-and-credit-tuesday-feb-20-1934.html | MONEY AND CREDIT; Tuesday, Feb. 20, 1934, | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/harris-maran-dies-here-at-age-of-76-retired-new-york-builder-had.html | HARRIS MARAN DIES HERE AT AGE OF 76; Retired New York Builder Had ErectedHousesinSeveral LocaliZes. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/14-perish-as-collier-sinks.html | 14 Perish as Collier Sinks. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/st-francis-plays-saturday.html | St. Francis Plays Saturday. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/new-england-blanketed-9-known-dead-as-snow-and-60mile-gale-cut-off.html | NEW ENGLAND BLANKETED; 9 Known Dead as Snow and 60-Mile Gale Cut Off Wide Areas. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/foreign-exchange-tuesday-feb-20-1935.html | FOREIGN EXCHANGE; Tuesday, Feb. 20, 1935. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/discussion-on-cotton-delivery.html | Discussion on Cotton Delivery. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/aldrich-bermuda-golf-victor.html | Aldrich Bermuda Golf Victor. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/breslin-out-in-bergen-quits-as-county-chairman-to-be-succeeded-by.html | BRESLIN OUT IN BERGEN.; Quits as County Chairman to Be Succeeded by Brother. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/new-london-escapes-lightly.html | New London Escapes Lightly. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/city-to-observe-washington-day-patriotic-societies-will-meet.html | CITY TO OBSERVE WASHINGTON DAY; Patriotic Societies Will Meet Tomorrow on 202d Birthday of First President. BROADCAST FROM CAPITAL Restaurants to Serve Hot Rum Punch, His Favorite Drink -- Poles to Honor Chopin, Too. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/belgian-police-alert-hear-rumors-of-demonstration-planned-by.html | BELGIAN POLICE ALERT.; Hear Rumors of Demonstration' Planned by Radicals. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hospital-advisers-named.html | Hospital Advisers Named. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/robinson-assails-longs-speech.html | Robinson Assails Long's Speech. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/wild-turkey-feast-for-camden-party-mr-and-mrs-wl-wright-of-long.html | WILD TURKEY FEAST FOR CAMDEN PARTY; Mr. and Mrs. W.L. Wright of Long Island Give Dinner in Their Winter Home. SEVERAL LUNCHEONS HELD Many Arrive for Hunters' Trials Today and the Washington's Birthday Races Thursday. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-roosevelt-to-shoot.html | Mrs. Roosevelt to Shoot. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/harold-s-iveuberger-to-wed-berlin-girl-miss-stephanie-lenkersheimer.html | HAROLD S. IVEUBERGER TO WED BERLIN; GIRL Miss Stephanie Lenkersheimer Will Become New Yorker's Bride Next Monday. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/will-rogers-is-wafted-into-town-on-the-gale.html | Will Rogers Is Wafted Into Town on the Gale | True | WILL ROGERS. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/skijumping-meet-sunday.html | Ski-Jumping Meet Sunday. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hickory-lad-victor-in-audubon-purse-scores-by-two-lengths-in.html | HICKORY LAD VICTOR IN AUDUBON PURSE; Scores by Two Lengths in Feature at Fair Grounds, With Cursor Placing Second. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rockefeller-employe-ends-life.html | Rockefeller Employe Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/james-hagan-denies-plagiarism-charge-insists-play-one-sunday.html | JAMES HAGAN DENIES PLAGIARISM CHARGE; Insists Play 'One Sunday Afternoon' Is Not Based on Story by R.W. Child. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/charter-for-guttenberg-bank.html | Charter for Guttenberg Bank. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/oryan-moves-to-retire-all-police-over-65-2-inspectors-12-captains.html | O'Ryan Moves to Retire All Police Over 65; 2 Inspectors, 12 Captains in Group of 104 | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/held-in-motor-death.html | Held in Motor Death. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/engineers-urged-to-aid-in-recovery-thereafter-they-must-help.html | ENGINEERS URGED TO AID IN RECOVERY; Thereafter They Must Help Maintain Equilibrium, Dr. F.M. Becket Declares. ASKS A PLANNED ECONOMY Denies Machines Cause Joblessness -- Mining Group Elects H.N. Eaverson President. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/many-records-set-by-weather-in-year-new-marks-for-cold-heat-and.html | MANY RECORDS SET BY WEATHER IN YEAR; New Marks for Cold, Heat and Wind -- Other Unusual Figures Established. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/284-physicians-of-berlin-have-left-nazi-germany.html | 284 Physicians of Berlin Have Left Nazi Germany | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/leads-in-dog-sled-derby-holly-richardson-wins-first-heat-in-pocono.html | LEADS IN DOG SLED DERBY.; Holly Richardson Wins First Heat in Pocono Event. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/death-prevents-reunion-elizabeth-nj-woman-dies-as-daughter-hastens.html | DEATH PREVENTS REUNION.; Elizabeth (N.J.) Woman Dies as Daughter Hastens From California. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/worse-than-antarctic.html | Worse Than Antarctic?" | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/a-metropolitan-hospital-case.html | A Metropolitan Hospital Case. | True | GEORGE F. RAYNOR, M.D., | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/gets-portable-oxygen-plant.html | Gets Portable Oxygen Plant. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/foxx-is-dissatisfied-with-11000-offer-complains-bitterly-of-30-cut.html | FOXX IS DISSATISFIED WITH $11,000 OFFER; Complains Bitterly of 30% Cut -- Considers Life of Farmer and Other Pursuits. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/filene-fund-reports-that-short-selling-does-little-to-stabilize.html | Filene Fund Reports That Short Selling Does Little to Stabilize Stock Markets | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/canadian-celanese.html | Canadian Celanese. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rakovsky-required-to-prove-conversion-communists-to-readmit.html | RAKOVSKY REQUIRED TO PROVE CONVERSION; Communists to Readmit Repentant Soviet Diplomat Only if Deeds Show Him Sincere. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/frederick-w-madden.html | FREDERICK W, MADDEN. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/lake-placid-six-to-play.html | Lake Placid Six to Play. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rabbi-enelows-body-arrives-on-liner-is-taken-to-chicago-for-funeral.html | RABBI ENELOWS BODY ARRIVES ON LINER; Is Taken to Chicago for Funeral Tomorrow -Memorial Service to Be Held Here. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/power-off-in-new-canaan.html | Power Off in New Canaan. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/city-salary-grab-of-1929-is-upheld-taxpayers-action-to-recover.html | CITY SALARY 'GRAB' OF 1929 IS UPHELD; Taxpayer's Action to Recover $158,000 From McKee and Others Is Dismissed. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/durants-fugitive-to-stage-comeback-meadow-brook-cup-winner-in-1932.html | DURANT'S FUGITIVE TO STAGE COMEBACK; Meadow Brook Cup Winner in 1932 to Start Tomorrow in Camden Hunt Meet. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/newman-to-teach-football.html | Newman to Teach Football. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/10-die-in-cold-here-and-many-suffer-night-worker-on-way-home.html | 10 DIE IN COLD HERE AND MANY SUFFER; Night Worker on Way Home Succumbs in Automobile in Queens Snowdrift. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/americans-evacuate-honan.html | Americans Evacuate Honan. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/nyac-golfers-start-more-than-40-off-for-winter-tourney-at-st.html | N.Y.A.C. GOLFERS START.; More Than 40 Off for Winter Tourney, at St. Augustine. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/canadas-liquor-exports-jump.html | Canada's Liquor Exports Jump. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-l-p-tower-has-daughter.html | Mrs. L. P. Tower has Daughter. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/twentyinch-fall-in-hartford.html | Twenty-Inch Fall in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/grammar-school-fives-play.html | Grammar School Fives Play. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/treasury-outlay-at-4034245000-this-amount-has-been-spent-since-june.html | TREASURY OUTLAY AT $4,034,245,000; This Amount Has Been Spent Since June -- $2,261,674,000 of It for Emergency. INCOME WAS $4,635,951,000 Gold Profits and Internal Revenue Receipts Gave $601,705,000 Surplus Feb. 17, | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/get-better-hold-on-second-place.html | Get Better Hold on Second Place. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/red-wings-victors-over-bruins-4-to-1-increase-lead-in-american.html | RED WINGS VICTORS OVER BRUINS, 4 TO 1; Increase Lead in American Group of Hockey League to Four Points. MAROONS TRIUMPH, 6 TO 2 Rout Senators on Ottawa Ice, Gaining 4-to-1 Advantage in Opening Period. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/demands-inquiry-into-army-lease-representative-hartley-alleges.html | DEMANDS INQUIRY INTO ARMY LEASE; Representative Hartley Alleges Fraud and Loss of Million at Port Newark. CHARGES USE OF FAVORS He Asserts Mercur Corporation Paid President $25,000 While Government Got Dollar a Year. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/westchester-cwa-cut-ordered.html | Westchester CWA Cut Ordered. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/new-henry-viii-play-seen-the-queen-who-kept-her-head-offered-in.html | NEW HENRY VIII PLAY SEEN; ' The Queen Who Kept Her Head' Offered in London. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/3-trustees-named-in-mortgage-case-court-acts-after-ruling-for.html | 3 TRUSTEES NAMED IN MORTGAGE CASE; Court Acts After Ruling for Benefit of New York Title Certificate Holders. ISSUE TOTALS $27,000,000 Appeal Stays Order Restraining Van Schaick From Activity on Properties Involved. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/3000-is-offered-for-lost-bracelet-mrs-edna-c-dunham-missed-jewel.html | $3,000 IS OFFERED FOR LOST BRACELET; Mrs. Edna C. Dunham Missed Jewel With 765 Diamonds on Night Club Tour. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/accuses-former-client-attorney-chief-state-witness-as-jersey.html | ACCUSES FORMER CLIENT.; Attorney Chief State Witness as Jersey Embracery Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/close-vote-in-britain-government-is-shocked-by-small-majority-on.html | CLOSE VOTE IN BRITAIN.; Government Is Shocked by Small Majority on Jobless Clause. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/northeastern-tops-brown-sextet-53-wins-in-second-extra-peril-boston.html | NORTHEASTERN TOPS BROWN SEXTET, 5-3; Wins in Second Extra Peril -- Boston University Turns Back M.I.T., 10-1. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/terry-announces-training-program-will-order-two-drills-a-day-after.html | TERRY ANNOUNCES TRAINING PROGRAM; Will Order Two Drills a Day After March 1, He Says on Arrival at Miami. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/treasury-allots-847022400-notes-3618164400-was-subscribed-for-the-2.html | TREASURY ALLOTS $847,022,400 NOTES; $3,618,164,400 Was Subscribed for the 2 1/2 and 3 Per Cent Issues of 1935 and 1937. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/miss-carrolls-bridal-plans.html | Miss Carroll's Bridal Plans. | True | peels-[ to T NZ'WoR. Trrs. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dealing-in-maytag-warrants.html | Dealing in Maytag Warrants. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-roosevelt-asks-son-to-explain-talk-letter-to-james-seeks-reason.html | MRS. ROOSEVELT ASKS SON TO EXPLAIN TALK; Letter to James Seeks Reason for His Opposition to Child Labor Amendment. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/pro-tennis-stars-to-resume-series-tildencochet-duel-to-hold.html | PRO TENNIS STARS TO RESUME SERIES; Tilden-Cochet Duel to Hold Spotlight in Program at Garden Tonight. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/prof-jared-f-scudder-latin-instructor-at-the-albany-academy-nearly.html | PROF. JARED F. SCUDDER.; Latin Instructor at the Albany Academy Nearly 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/profit-by-packard-motor-company-reports-500000-for-1933-loss-in.html | PROFIT BY PACKARD MOTOR; Company Reports $500,000 for 1933 -- Loss in 1932. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ccny-and-nyu-fives-will-play-game-in-garden-if-ring-bout-can-be.html | C.C.N.Y. and N.Y.U. Fives Will Play Game In Garden if Ring Bout Can Be Postponed | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/duquesne-victor-4026-downs-temple-for-14th-triumph-in-16-starts.html | DUQUESNE VICTOR, 40-26.; Downs Temple for 14th Triumph in 16 Starts This Season. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/the-matter-of-the-air-mail-injustice-is-seen-to-transport-employes.html | THE MATTER OF THE AIR MAIL.; Injustice Is Seen to Transport Employes, Army Pilots and Others. | True | M.E. BRUCE. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/palm-beach-fetes-two-noted-guests-joseph-e-widener-and-grand-duke.html | PALM BEACH FETES TWO NOTED GUESTS; Joseph E. Widener and Grand Duke Dmitri Honor the Earl and Countess of Athlone. COLONISTS HEAR MUSICALE Vladimir Drozdoff Gives Piano Recital for Garden Guild of Bethesda-by-the-Sea. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/exchange-opening-delayed-an-hour-trading-held-up-by-storm-third.html | EXCHANGE OPENING DELAYED AN HOUR; Trading Held Up by Storm Third Time Since 1888 -- Day's Business Light. OTHER MARKETS ARE LATE Curb and Produce Open at 11 -- Most Wall St. Houses Are Tied Up Until After Noon. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/william-j-sullivan.html | WILLIAM J. SULLIVAN, | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/two-matches-for-faletti.html | Two Matches For Faletti. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/lindley-f-underhill.html | LINDLEY F. UNDERHILL, | True | b-eclaJ to zw Yo Tzts. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/strewl-trial-is-set-for-friday.html | Strewl Trial Is Set for Friday. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/prince-george-to-sail-aug-31.html | Prince George to Sail Aug. 31. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rudy-dusek-throws-singh-at-coliseum-wins-feature-exhibition-of.html | RUDY DUSEK THROWS SINGH AT COLISEUM; Wins Feature Exhibition of Wrestling Show in 41:07 -- 2,000 Fans Attend. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/injuries-to-brain-found-in-asphyxia-federal-study-reveals-deaths.html | INJURIES TO BRAIN FOUND IN ASPHYXIA; Federal Study Reveals Deaths From Carbon Monoxide May Be Cut by New Therapy. CITY IS URGED TO USE IT Society Calls on Hospitals Here to Take Lead in Saving 15,000 Lives a Year. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/italy-and-hungary-to-discuss-politics-austrohungarian-relations.html | ITALY AND HUNGARY TO DISCUSS POLITICS; Austro-Hungarian Relations Will Figure in Suvich's Talks in Budapest. CUSTOMS UNION UNLIKELY Premier Goemboes Fears Offending Germany or Paving Way for Hapsburgs' Return. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/extortion-suspect-halted-by-shots-flees-after-being-trapped-by-ruse.html | EXTORTION SUSPECT HALTED BY SHOTS; Flees After Being Trapped by Ruse of Woman From Whom $1,000 Was Sought. QUERIED BY FEDERAL MEN Letters to Five Other Residents of Park and Fifth Avenues Are Found on Prisoner. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dr-f-h-lyder.html | DR. F. H. LYDER. | True | Special to T NW YORK TIMS. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rfc-loans-for-bee-culture.html | RFC Loans for Bee Culture. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/morrow-leads-golfers-tops-qualifiers-at-belleair-with-a-76-ruth.html | MORROW LEADS GOLFERS.; Tops Qualifiers at Belleair With a 76 -- Ruth Scores 83. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/huge-drifts-stall-long-island-trains-whole-area-cut-off-for-hours.html | HUGE DRIFTS STALL LONG ISLAND TRAINS; Whole Area Cut Off for Hours -- Many Towns Still Isolated With No Relief Near. FOOD QUICKLY EXHAUSTED Doctors Use Fire Engines and Sleds -- Thousands Left Without Heat. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mexican-envoy-on-way-here.html | Mexican Envoy on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/200000-airplane-orders.html | $200,000 Airplane Orders. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dr-warrens-funeral-more-than-400-attend-services-for-retired.html | DR. WARREN'S FUNERAL.; More Than 400 Attend Services for Retired Educator. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/sled-races-postponed.html | Sled Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/walker-turns-down-job-as-champagne-salesman.html | Walker Turns Down Job As Champagne Salesman | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/new-oil-control-sought-government-drafting-bills-to-cover.html | NEW OIL CONTROL SOUGHT.; Government Drafting Bills to Cover Intrastate Trade. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/urge-federal-law-to-stop-lynchings-wagner-and-costigan-maintain.html | URGE FEDERAL LAW TO STOP LYNCHINGS; Wagner and Costigan Maintain Bill, Penalizing State Officials, Is Needful. FINE ON COUNTIES DEBATED Senate Committee May Subpoena Witnesses From Missouri and California. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/three-indicted-in-slaying.html | Three Indicted in Slaying. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/roper-gets-data-on-ocean-mails-discloses-third-inquiry-into.html | ROPER GETS DATA ON OCEAN MAILS; Discloses Third Inquiry Into Contracts After Discussing Them With Roosevelt. PREDICTS NEW PROGRAM Each Item Has Been Studied by Commerce Department, the Secretary States. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/strike-vote-ordered-by-movie-ushers-union-includes-doormen.html | STRIKE VOTE ORDERED BY MOVIE USHERS; Union Includes Doormen, Ticket-Takers and Janitors -- Issue Arose When 16 Were Ousted. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/at-the-art-students-league.html | At the Art Students League. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/daughter-to-d-j-mcmahons.html | Daughter to D. J. McMahons. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/spinning-activity-higher-in-january-up-25-per-cent-from-december.html | SPINNING ACTIVITY HIGHER IN JANUARY; Up 25 Per Cent From December and 3 3/8 Per Cent From Year Ago. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/veterans-honor-oryan-27th-division-forms-a-war-memorial.html | VETERANS HONOR O'RYAN.; 27th Division Forms a War Memorial Organization. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/joe-weber-honored.html | Joe Weber Honored. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dr-h-rettich-dies-dentist-for-55-years-practiced-here-since.html | DR. H. RETTICH DIES; DENTIST FOR 55 YEARS; Practiced Here Since Graduation From Philadelphia Dental School -Age Was 7S. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/stocks-slump-in-berlin.html | Stocks Slump in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/seaboard-seeks-pwa-loan.html | Seaboard Seeks PWA Loan. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/a-defective-bill.html | A DEFECTIVE BILL. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/insurance-data-for-1933-issued-statements-of-condition-at-end-of.html | INSURANCE DATA FOR 1933 ISSUED; Statements of Condition at End of Year Made by Various Companies. SOME INCREASE ASSETS Baltimore Life's Industrial Policies in Force Are Put at $64,179,342. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/telephone-lines-taxed-by-storm-2000000-extra-calls-in-city-many.html | TELEPHONE LINES TAXED BY STORM; 2,000,000 Extra Calls in City -- Many Operators Unable to Get to Work. POLES DOWN IN SUBURBS 4,000 Phones Out of Order in New Jersey -- Service Slowed on Long Island. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/protests-are-heard-on-riverdale-sewer-assessors-vote-to-refer-case.html | PROTESTS ARE HEARD ON RIVERDALE SEWER; Assessors Vote to Refer Case to Board of Revision After Levies Are Called Excessive. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/tries-to-pawn-2000-gem-jobless-waiter-tells-police-he-found-brooch.html | TRIES TO PAWN $2,000 GEM.; Jobless Waiter Tells Police He Found Brooch and Is Released. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/david-w-thomas-former-pennsylvania-legislator-found-dead-in-home.html | DAVID W. THOMAS.; Former Pennsylvania Legislator Found Dead in Home, | True | Special to T N,W YORlr TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/specialist-made-138000-in-pool-insiders-profits-on-options-revealed.html | SPECIALIST MADE $138,000 IN POOL; ' Insiders' Profits on Options Revealed to Senate Committee by C.C. Wright. ALCOHOL STOCK INVOLVED Margin Regulations of Pending Control Bill Are Expected to Be Changed. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mayor-denounces-compromise-bill-legislative-plan-to-amend-economy.html | MAYOR DENOUNCES COMPROMISE BILL; Legislative Plan to Amend Economy Measure Assailed as 'Cruel' and 'Tragic.' | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/removed-from-exchange-list.html | Removed From Exchange List. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/bernstein-is-praised-by-hoover-and-ford-tributes-from-leaders-are.html | BERNSTEIN IS PRAISED BY HOOVER AND FORD; Tributes From Leaders Are Read at Dinner Honoring Editor and Former Diplomat. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/prendergast-oils-in-memorial-show-75-watercolors-included-in.html | PRENDERGAST OILS IN MEMORIAL SHOW; 75 Water-Colors Included in Collection on View at the Whitney Museum. | True | BY Edward Alden Jewell. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/book-notes.html | BOOK NOTES | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/amendments-are-expected.html | Amendments Are Expected. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/10-aged-women-die-in-infirmary-fire-all-were-widows-or-relatives-of.html | 10 AGED WOMEN DIE IN INFIRMARY FIRE; All Were Widows or Relatives of Civil War Veterans and Helpless. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/trafficked-in-nra-jobs-two-new-yorkers-plead-guilty-in-washington.html | TRAFFICKED IN NRA JOBS; Two New Yorkers Plead Guilty In Washington Court. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/g-j-ryan-jr-weds-austrian-gouhtesb-mayor-laguardias-secretary.html | [G. J. RYAN JR. WEDS AUSTRIAN GOUHTESB; Mayor LaGuardia's Secretary Marries Mine. Marie-Anne Wurmbrand-Stuppach. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/eleven-properties-are-sold-at-auction-parcels-in-sixth-avenue-and.html | ELEVEN PROPERTIES ARE SOLD AT AUCTION; Parcels in Sixth Avenue and 27th Street Included in Manhattan List. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/discarded-sleigh-saves-life-of-stricken-girl-17.html | Discarded Sleigh Saves Life of Stricken Girl, 17 | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/pocono-manor-driver-first-in-sleddog-race.html | Pocono Manor Driver First in Sled-Dog Race | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/sidney-fox-to-ask-divorce.html | Sidney Fox to Ask Divorce. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/obrien-will-testify-dj-mahon-also-a-prospective-witness-in-bus.html | O'BRIEN WILL TESTIFY.; D.J. Mahon Also a Prospective Witness In Bus Grant Suit. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/alfred-g-stein-dies-i-noted-watchmaker-ptner-of-patek-phillipe-co.html | ALFRED G. STEIN DIES; i NOTED WATCHMAKER; Ptner of Patek Phillipe & Co., Won Award as Horologist at Paris Exposition in 1900. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/list-psal-ice-races-skating-program-set-for-first-or-second-week-in.html | LIST P.S.A.L. ICE RACES.; Skating Program Set for First or Second Week in March. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/blanshard-starts-city-court-inquiry-secretaries-of-22-justices.html | BLANSHARD STARTS CITY COURT INQUIRY; Secretaries of 22 Justices Questioned in Reference to Political Ties. APPOINTMENTS ARE SIFTED Aides Asked if Jobs Were Due to Activity of District Leaders -- Investigation a Surprise. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/would-admit-alien-actors-representative-celler-sees-no-merit-in-the.html | WOULD ADMIT ALIEN ACTORS.; Representative Celler Sees No Merit in the Dickstein Bill. | True | EMANUEL CELLER. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/morgan-reaches-georgia-financier-has-john-w-davis-as-guest-aboard.html | MORGAN REACHES GEORGIA; Financier Has John W. Davis as Guest Aboard Yacht Corsair. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/colombia-reports-on-revenues.html | Colombia Reports on Revenues. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/son-to-mrs-victor-w-logan.html | Son to Mrs. Victor W. Logan. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/study-in-europe-of-dollar-bonds-the-institute-of-international.html | STUDY IN EUROPE OF DOLLAR BONDS; The Institute of International Finance Reports Status of Defaulted Loans. AUSTRIAN SITUATION EASED Conditions Also Are Surveyed in Bulgaria, Greece, Hungary, Germany and Yugoslavia. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/periodicals-and-art-on-british-free-list-but-duty-of-shilling-a.html | PERIODICALS AND ART ON BRITISH FREE LIST; But Duty of Shilling a Pound Is to Be Placed on Unsold Foreign Magazines. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/15-bike-teams-are-listed-field-of-30-will-start-sixday-grind-at.html | 15 BIKE TEAMS ARE LISTED.; Field of 30 Will Start Six-Day Grind at Garden Sunday Night. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/shoe-workers-get-pay-increase.html | Shoe Workers Get Pay Increase. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/us-is-declared-ripe-for-recovery-sir-arthur-steelmaitland-in-london.html | U.S. IS DECLARED 'RIPE' FOR RECOVERY; Sir Arthur Steel-Maitland, in London, Says He Found Here a Spirit of Confidence. HAILS ROOSEVELT COURAGE Declares President Is One of the 'Most Remarkable Men' He Has Ever Known. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/pupils-see-blaze-destroy-factory-remain-in-school-while-paper-plant.html | PUPILS SEE BLAZE DESTROY FACTORY; Remain in School While Paper Plant Across Street Burns -- Cold Hampers Firemen. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/paris-strikers-toss-an-effigy-into-seine-cab-drivers-solemnly.html | PARIS STRIKERS TOSS AN EFFIGY INTO SEINE; Cab Drivers Solemnly Dispose of Object Representing Things They Are Striking Against. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/the-criminals-nemesis.html | The Criminal's Nemesis. | True | By Mordaunt Hall. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/cotton-recedes-lacking-support-early-break-followed-by-rally-but.html | COTTON RECEDES, LACKING SUPPORT; Early Break Followed by Rally, but Late Liquidation Puts Last Prices Lowest. LOSSES 13 TO 15 POINTS Developments in Washington and Unfavorable Dry Goods Reports Affect Sentiment. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/leaps-through-window-one-of-a-pair-of-alleged-burglars-tries-vainly.html | LEAPS THROUGH WINDOW.; One of a Pair of Alleged Burglars Tries Vainly to Escape. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/wires-down-in-norwalk.html | Wires Down in Norwalk. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/brown-alone-made-airmail-awards-he-testifies-hoover-told-him-to-use.html | BROWN ALONE MADE AIR-MAIL AWARDS; He Testifies Hoover Told Him to Use Own Judgment in Controversy. ASKED PAN-AMERICAN AID Appealed to State Department -- His Private Mail Tampered With, He Says. BROWN ALONE MADE AIR-MAIL AWARDS | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/feathers-signs-with-reds.html | Feathers Signs With Reds. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/bolton-wanderers-victors.html | Bolton Wanderers Victors. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/pitfalls-of-life.html | Pitfalls of Life. | True | A.D.S. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/fa-oneill-resigns-as-us-commissioner-returning-to-private-practice.html | F.A. O'NEILL RESIGNS AS U.S. COMMISSIONER; Returning to Private Practice March 1 -- Repeal Makes His Job Superfluous, He Says. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/charity-card-party-today.html | Charity Card Party Today. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hit-oryans-car-fined.html | Hit O'Ryan's Car, Fined. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/brewer-campbell.html | Brewer -- Campbell. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rule-for-depreciation-revenue-bureau-explains-deductions-from.html | RULE FOR DEPRECIATION.; Revenue Bureau Explains Deductions From Income Taxes. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/british-disgusted-by-dimitroff-case-failure-of-hitler-to-release.html | BRITISH DISGUSTED BY DIMITROFF CASE; Failure of Hitler to Release Bulgarians After Promise Attacked by London Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/theodore-a-swan-attorney-here-dead-practiced-law-for-50-years.html | THEODORE A. SWAN, ATTORNEY HERE, DEAD; Practiced Law for 50 Years -- Member of Family Setting in Bay State 300 Years Ago. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/grigsbygrunow-in-bankruptcy.html | Grigsby-Grunow in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/weather-curtails-trading-in-bonds-volume-falls-to-13166500-as-storm.html | WEATHER CURTAILS TRADING IN BONDS; Volume Falls to $13,166,500 as Storm Conditions Delay Opening of Market. DOMESTIC ISSUES LOWER New York Central Steadiest of Rails -- United Kingdom and German Loans Decline. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/savoldi-wrestles-tonight.html | Savoldi Wrestles Tonight. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dr-charles-ford-m-seattle-urgeon-was-promlncn-in-northwest-golf.html | DR. CHARLES FORD.; [m Seattle urgeon Was Promlncn% In Northwest Golf Circles. | True | Special o TI ;W YORK Tzmms. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/miami-horse-show-today-star-army-riders-will-compete-in-biltmore.html | MIAMI HORSE SHOW TODAY.; Star Army Riders Will Compete in Biltmore Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/liquor-inspectors-continue-analysis-state-board-buys-new-samples-as.html | LIQUOR INSPECTORS CONTINUE ANALYSIS; State Board Buys New Samples as It Awaits Result of Test of Suspected Whisky. COUNTERFEITING CHARGED Schenley Company Says It is Buying Up Brand to Find How Much Is 'Tampered With.' | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/fire-truck-gets-doctor.html | Fire Truck Gets Doctor. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/held-to-violate-code.html | Held to Violate Code. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/britain-is-anxious-over-her-fascists-thirtythree-clashes-there-are.html | BRITAIN IS ANXIOUS OVER HER FASCISTS; Thirty-three Clashes There Are Laid to Provocation of Uniformed Marchers. COUNTER ARMY IS FEARED Parliament Is Told Government Is Disturbed by Situation as Hunger Paraders Near. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/severing-insull-links-commonwealth-edison-expected-to-retire.html | SEVERING INSULL LINKS.; Commonwealth Edison Expected to Retire Present President. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/advice-on-water-supply.html | Advice on Water Supply. | True | M.M. O'SHAUGHNESSY. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/store-failures-fewer-fell-sharply-in-fiveday-period-dun-bradstreet.html | STORE FAILURES FEWER.; Fell Sharply In Five-Day Period, Dun & Bradstreet Report. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-lehman-to-aid-code-will-sew-first-nra-labels-into-a-blouse-and.html | MRS. LEHMAN TO AID CODE.; Will Sew First NRA Labels Into a Blouse and Skirt. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/martial-law-ends-in-austria-today-return-to-normal-rule-means-no.html | MARTIAL LAW ENDS IN AUSTRIA TODAY; Return to Normal Rule Means No More Socialists Will Be Hanged for Part in Revolt. REGIME BURIES ITS DEAD Funeral of Fifty Is Elaborate Pageant -- Statue to Republic Destroyed by Government. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/roads-impassable-at-albany.html | Roads Impassable at Albany. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/travelers-delayed-up-to-10-hours-by-storm-planes-get-through-except.html | Travelers Delayed Up to 10 Hours by Storm; Planes Get Through Except to New England | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/johnson-invites-criticism-of-nra-he-asks-the-public-to-join-open.html | JOHNSON INVITES CRITICISM OF NRA; He Asks the Public to Join Open Conference or Write Their Suggestions. MAKES PLEA OVER RADIO Declares Unsupported Attacks Will Not Be Considered at Tuesday's Meeting. JOHNSON INVITES CRITICISM OF NRA | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/crude-oil-output-exceeds-quotas-daily-average-last-week-was-2289150.html | CRUDE OIL OUTPUT EXCEEDS QUOTAS; Daily Average Last Week Was 2,289,150 Barrels, 4,950 Above Previous Period. YIELD IN TEXAS UP 16,900 Motor Fuel Stocks Increase by 1,020,000 -- Imports Rise to 922,000 Barrels. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/church-seizures-forecast.html | Church Seizures Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/british-ask-king-to-send-sympathy-both-houses-of-parliament.html | BRITISH ASK KING TO SEND SYMPATHY; Both Houses of Parliament Eulogize King Albert of Belgium. LABORITES JOIN IN PRAISE Speakers Say He Won Admiration as a Man as Much as in His Role as Ruler. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/blind-girl-wins-in-music-beats-84-candidates-at-organ-and-wins.html | BLIND GIRL WINS IN MUSIC.; Beats 84 Candidates at Organ and Wins Prize for Theory. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/injured-by-stove-explosion.html | Injured by Stove Explosion. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ask-union-agents-to-prove-claims-manufacturers-seek-ruling-from-nra.html | ASK UNION AGENTS TO PROVE CLAIMS; Manufacturers Seek Ruling From NRA Board on Self-Styled Negotiators. AFFECTS A PENDING CASE Buffalo Corporation Declined to Treat With Union Until Names of Workers Were Given. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/sues-sj-colford-jr.html | Sues S.J. Colford Jr. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/clark-and-hair-eligible-sophomore-runners-to-represent-dartmouth-at.html | CLARK AND HAIR ELIGIBLE.; Sophomore Runners to Represent Dartmouth at Boston Tonight. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hudson-valley-snowed-in.html | Hudson Valley Snowed In. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/calls-for-aid-at-sea-swamp-coastguard-craft-of-all-kinds-stranded.html | CALLS FOR AID AT SEA SWAMP COASTGUARD; Craft of All Kinds Stranded in Near-by Waters -- Man on Tiny Sloop Missing. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/wilhelm-krueger.html | WILHELM KRUEGER. | True | S[ECAL ATO ATHE NE | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/fisher-wins-at-cue-play.html | Fisher Wins at Cue Play. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/municipal-loans-awards-and-offerings-of-new-bonds-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds for Public Subscription Announced. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dance-at-home-for-friendless.html | Dance at Home for Friendless. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/halfinterest-in-property.html | Half-Interest in Property. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/art-patrons-chosen-sea-captains-to-be-sponsors-of-waughs-marine.html | ART PATRONS CHOSEN.; Sea Captains to Be Sponsors of Waugh's Marine Show. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/americans-defeat-chicago-six-31-carry-fight-to-their-rivals.html | AMERICANS DEFEAT CHICAGO SIX, 3-1; Carry Fight to Their Rivals Throughout in Winning at Garden Before 6,000. | True | By Joseph C. Nichols. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/again-the-bonus.html | AGAIN THE BONUS. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mgraws-condition-reported-improved-veteran-baseball-executive-is.html | M'GRAWS CONDITION REPORTED IMPROVED; Veteran Baseball Executive Is Said to Be Stronger and 'Less Stuporous.' | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ruling-on-tax-returns.html | Ruling on Tax Returns. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/post-answers-johnson-washington-paper-quotes-statistics-to-deny-it.html | POST ANSWERS JOHNSON.; Washington Paper Quotes Statistics to Deny It Is 'Dying.' | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-11-no-title-statistics-of-labor-department-show-large.html | Article 11 -- No Title; Statistics of Labor Department Show Large Numbers Lost 30-40% of Income. | True | PUT RAIL LABOR LOSS AT BILLION FROM 1929Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/only-man-is-vile.html | Only Man Is Vile. | True | WALTER W. REID. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/tells-of-banks-opening-controller-oconnor-says-only-57-are-still.html | TELLS OF BANKS OPENING.; Controller O'Connor Says Only 57 Are Still Closed. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/offers-a-health-diet-dr-goldberg-bans-cake-and-candy-prescribes.html | OFFERS A HEALTH DIET.; Dr. Goldberg Bans Cake and Candy, Prescribes Liver. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/massanutten-wins-swim-at-princeton-triumphs-over-tiger-cubs-by-42.html | MASSANUTTEN WINS SWIM AT PRINCETON; Triumphs Over Tiger Cubs by 42 to 24 -- Haynie Lowers 440 Free-Style Mark. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/new-canadian-chemical-plant.html | New Canadian Chemical Plant. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ask-curb-on-fire-hazards-aldermen-move-for-inquiry-to-end-tenement.html | ASK CURB ON FIRE HAZARDS; Aldermen Move for Inquiry to End Tenement Perils. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/george-r-thoe-retired-m-p-dead-served-21-years-as-liberal-in.html | GEORGE: R. THOE, RETIRED M. P., DEAD; Served 21 Years as Liberal in British House of Commons Noted as Orator, BEGAN AS SOLICITOR AT 23 Mayor of Wolverhampton 1902-3 and Long Justice of the Peace In Eighty-first Year, | True | Wireless to T NEW YoaE TS. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/russell-is-named-to-head-marines-major-general-nominated-by.html | RUSSELL IS NAMED TO HEAD MARINES; Major General, Nominated by Roosevelt, Was Formerly Commissioner in Haiti. RANK OF 2 OTHERS RAISED Brig. Gen. Lee to Become Major General and Colonel McDougal Brigadier. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/protest-a-project-of-mrs-roosevelt-illinois-furniture-men-hold.html | PROTEST A PROJECT OF MRS. ROOSEVELT; Illinois Furniture Men Hold Federal Plant 'Unsound' and 'a Dangerous Precedent.' | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/richard-p-wall.html | RICHARD P. WALL. | True | SPECIAL TO THE NEW YORK TIMES | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/rene-t-leclerc.html | RENE T. LECLERC, | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/asks-industrialists-to-aid-government-gh-mead-says-it-is-their-duty.html | ASKS INDUSTRIALISTS TO AID GOVERNMENT; G.H. Mead Says It Is Their Duty to Help -- Sees Prosperity on the Way. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/left-will-dominate-inquiries-in-france-to-have-majorities-on-boards.html | LEFT WILL DOMINATE INQUIRIES IN FRANCE; To Have Majorities on Boards Investigating the Stavisky Case and Feb. 6 Uprising. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/title-is-captured-by-harvard-club-beats-squash-club-32-in-class-b.html | TITLE IS CAPTURED BY HARVARD CLUB; Beats Squash Club, 3-2, in Class B Metropolitan Squash Racquets Final. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/cathedral-five-prevails-leads-106-at-half-time-to-top-webb.html | CATHEDRAL FIVE PREVAILS.; Leads, 10-6, at Half Time to Top Webb Institute by 20-18. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/army-fliers-here-start-job-in-storm-grounded-at-newark-till-noon.html | ARMY FLIERS HERE START JOB IN STORM; Grounded at Newark Till Noon, They Brave Bad Weather to Open Mail Service. FIRST TO ARRIVE IS LATE Bomber Comes From Cleveland Without Radio -- Transport Lines Keep Schedules. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/masses-for-king-to-be-sung-here-one-will-be-said-tomorrow-at-st.html | MASSES FOR KING TO BE SUNG HERE; One Will Be Said Tomorrow at St. Albert's, Which the Belgian Ruler Visited. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/clash-on-exclusion-of-foreign-actors-producers-and-players-differ.html | CLASH ON EXCLUSION OF FOREIGN ACTORS; Producers and Players Differ at Hearing Before House Immigration Committee. GUILD FIGHTS PROPOSAL Langner Offers Long List of Stage and Screen Leaders Who Would Be Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/snub-to-excrown-prince-by-belgium-is-reported.html | Snub to Ex-Crown Prince By Belgium Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/art-works-left-to-public-in-will-mrs-van-rensselaer-author-gave.html | ART WORKS LEFT TO PUBLIC IN WILL; Mrs. Van Rensselaer, Author, Gave Part of Collection to Four Institutions. COUNTESS AIDED CHURCH Catholic Extension Society to Get Income From Estate if Her Daughter Remains a Nun. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/utilities-see-ruin-in-lehmans-bills-carlisle-of-niagarahudson-leads.html | UTILITIES SEE 'RUIN' IN LEHMAN'S BILLS; Carlisle of Niagara-Hudson Leads Opposition Forces at Albany Hearing. MUNICIPAL PLAN TARGET Bainbridge Colby Pleads for Measures to End 'Utility Financial Sculduggery.' | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/walsh-answers-waterway-foes-telegram-to-norris-attacks-statements.html | WALSH ANSWERS WATERWAY FOES; Telegram to Norris Attacks Statements Made by Dieterich in the Senate. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/elizabeth-roten-is-wed.html | Elizabeth Roten Is Wed. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/may-muzzle-habicht-hitler-said-to-be-displeased-by-ultimatum-to.html | MAY MUZZLE HABICHT.; Hitler Said to Be Displeased by Ultimatum to Austria. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/stores-to-halt-in-tax-protest-137000-retailers-here-vote-to-stop.html | STORES TO HALT IN TAX PROTEST; 137,000 Retailers Here Vote to Stop Selling 15 Minutes Day of Sales Levy Hearing TO ADDRESS CUSTOMERS Whalen Says Old Town Meeting Method Is Being Revived to Fight Measure. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/text-of-johnsons-nra-conference-appeal.html | Text of Johnson's NRA Conference Appeal | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mayor-weighs-jews-plan-for-localoption-sabbath.html | Mayor Weighs Jews' Plan For Local-Option Sabbath | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/french-market-heavy.html | French Market Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/germany-has-cut-foreign-debt-46-26500000000-marks-in-june-1930-it.html | GERMANY HAS CUT FOREIGN DEBT 46%; 26,500,000,000 Marks in June, 1930, It Was 14,600,000,000 at Start of This Year. DEVALUATION PLAYED PART United States Is Still Reich's Chief Creditor, With Great Britain Next in Line. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/utility-plan-amended-central-west-public-service-to-submit-new.html | UTILITY PLAN AMENDED.; Central West Public Service to Submit New Proposals. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/100-000-belgians-heap-flowers-at-bier-in-tribute-to-king-albert.html | 100,000 Belgians Heap Flowers At Bier in Tribute to King Albert; Humble and Great File All Day Past Coffin in Palace at Brussels -- Church Bells Toll Throughout Country -- Funeral Tomorrow to Take Four Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hamasbaer-bout-looms-for-coast-californian-accepts-terms-for.html | HAMAS-BAER BOUT LOOMS FOR COAST; Californian Accepts Terms for Charity Contest at Los Angeles April 16. HARVEY ANXIOUS FOR TEST Passaic Boxer's Manager Wires Demands for Meeting -- Other News of the Ring. | True | By James P. Dawson. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/join-chicago-board-of-trade.html | Join Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/chamberlain-is-cool-to-currency-parley-chancellor-tells-commons-he.html | CHAMBERLAIN IS COOL TO CURRENCY PARLEY; Chancellor Tells Commons He Can See No Results From Conversations With America. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/farley-invited-to-dance.html | Farley Invited to Dance. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mrs-robert-holmes.html | MRS. ROBERT HOLMES. | True | Special to 'I' Nw NoK 'rs. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/a-celebrated-aphorism.html | A CELEBRATED APHORISM. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/liu-five-wins-from-catholic-u-triumphs-by-46-to-21-to-register-its.html | L.I.U. FIVE WINS FROM CATHOLIC U.; Triumphs by 46 to 21 to Register Its Twenty-second Victory of Season. BENDER IS SCORING STAR Shows Way With Total of 18 Points -- Gearty Shines for Losers With 8. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/protest-austrias-acts.html | Protest Austria's Acts. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/attorney-found-wounded-aht-banzhaf-of-larchmont-said-to-have-shot.html | ATTORNEY FOUND WOUNDED; A.H.T. Banzhaf of Larchmont Said to Have Shot Himself. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/memorial-hospital.html | MEMORIAL HOSPITAL. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/heat-in-subway-cars.html | Heat in Subway Cars. | True | FREDERICK 'W. MORRIS. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/envoys-to-buy-cruisers-colombians-arrive-in-lisbon-to-close-deal.html | ENVOYS TO BUY CRUISERS.; Colombians Arrive In Lisbon to Close Deal | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/bank-to-aid-manchukuo.html | Bank to Aid Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/commodity-markets-futures-generally-lower-on-local-exchanges.html | COMMODITY MARKETS.; Futures Generally Lower on Local Exchanges, Trading Fairly Brisk -- Cash Prices Drop. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/delaware-bridge-bill-passed.html | Delaware Bridge Bill Passed. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/8-vessels-in-peril-off-new-england-coast-guard-puts-out-to-aid-of.html | 8 VESSELS IN PERIL OFF NEW ENGLAND; Coast Guard Puts Out to Aid of 135 Men Battling the Storm-Lashed Seas. COLLIER POUNDS ON ROCKS Northern Sword Aground Near Boston -- Gloucester Boat Is Saved Off Cape Cod. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/reduces-deficiency-judgment.html | Reduces Deficiency Judgment. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/jersey-eases-way-for-liquor-laws-senate-votes-repeal-of-acts-on.html | JERSEY EASES WAY FOR LIQUOR LAWS; Senate Votes Repeal of Acts on Sunday Closing and Camp Meeting Ban. | True | Special to THE NEW YORK TIMES. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ireland-to-raise-territorial-army-de-valera-hopes-new-force-of.html | IRELAND TO RAISE TERRITORIAL ARMY; De Valera Hopes New Force of 15,000 Will Help Unite Rival Armed Groups. BLUE SHIRTS FIGHT PLAN Recall President's Pledge to Cut Army -- Object to I.R.A. Members as Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/urges-work-for-women-dean-gildersleeve-tells-barnard-girls-to-choose.html | URGES WORK FOR WOMEN.; Dean Gildersleeve Tells Barnard Girls to Choose Careers. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hotels-irk-mayor-by-stand-on-strike-chiding-highhanded-attitude-he.html | HOTELS IRK MAYOR BY STAND ON STRIKE; Chiding 'High-Handed' Attitude, He Threatens Penalties for Sanitary Violations. REHIRING IS THE ISSUE Counsel for Employers Says There Was No Agreement to Act Through Committees. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/electric-boycott-ends-puerto-rico-company-agrees-to-3cent-reduction.html | ELECTRIC BOYCOTT ENDS.; Puerto Rico Company Agrees to 3-Cent Reduction in Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/timothn-d-murphy.html | TIMOTHN D. MURPHY. | True | Spectal to Tm NgW YO TIrgS. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/fusion-alderman-proposes-city-lotteries-deutsch-sidetracks-economy.html | Fusion Alderman Proposes City Lotteries; Deutsch Sidetracks 'Economy Substitute' | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/elizabeth-adams-a-bride.html | Elizabeth Adams a Bride. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/richberg-assures-press-of-freedom-he-tells-inland-group-that-code.html | RICHBERG ASSURES PRESS OF FREEDOM; He Tells Inland Group That Code Is 'Double Guarantee' -- Scoffs at Fears. MEMBERS DELAY SIGNING Decide at Chicago to Wait on Meeting Here Tomorrow -- Carrier Curb Is Disliked. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/sanford-patterson.html | SANFORD PATTERSON. | True | Special .to TE I' | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/40000-order-from-brazil.html | $40,000 Order From Brazil. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/courts-are-adjourned.html | Courts Are Adjourned. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/jewish-leader-arrives-sir-osmond-davigdorgoldsmich-here-on-brief.html | JEWISH LEADER ARRIVES.; Sir Osmond D'Avigdor-Goldsmich Here on Brief Business Trip. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/charge-wide-plot-of-reds-on-cwa-california-citizens-committee-says.html | CHARGE WIDE PLOT OF REDS ON CWA; California Citizens' Committee Says Moscow Seeks to Convert to Communism. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/jamaicas-deficit-96000.html | Jamaica's Deficit 96,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/americans-to-march-in-funeral.html | Americans to March in Funeral. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mr-earlys-remark.html | Mr. Early's Remark. | True | E.A. ROTH. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/castaways-here-picked-up-on-raft-liner-brings-pair-found-drifting.html | CASTAWAYS HERE; PICKED UP ON RAFT; Liner Brings Pair Found Drifting Off Mexico -- One Held at Ellis Island. QUIT FREIGHTER AT SEA Adventurers, Fearing Jail, Had Built a Float and Leaped From Deck on Night of Feb. 5. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/oratory-finals-sunday.html | Oratory Finals Sunday. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/john-w-eason.html | JOHN' W. EASON. | True | | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/for-reorganizing-navy-department-vinson-offers-measure-which-he.html | FOR REORGANIZING NAVY DEPARTMENT; Vinson Offers Measure Which He Asserts Will Save Millions Annually. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/factory-job-loss-small-in-january-decline-in-that-line-11-500000.html | FACTORY JOB LOSS SMALL IN JANUARY; Decline in That Line 1.1% -- 500,000 Persons Dropped in All Industries. HOPEFUL SIGNS IN FIGURES Secretary Perkins Cites Rise in Farm Tool and Automobile Industries. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/brokers-car-stalls-in-jersey-drifts-so-he-rides-to-station-in.html | Broker's Car Stalls in Jersey Drifts, So He Rides to Station in Saddle -- Radio Amateur, Snowbound, Gets Wireless Message to Boss -- Bank Employes Walk 6 1/2 Miles to Work. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/mayor-goes-to-washington.html | Mayor Goes to Washington. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/pirandello-given-in-yiddish-version-he-she-and-the-ox-is-bill-at.html | PIRANDELLO GIVEN IN YIDDISH VERSION; ' He, She and the Ox' Is Bill at Art Theatre in Absence of Schwartz Troupers. COMIC SCENES OFFERED Joseph Buloff and Paul Baratov Take Leading Roles in Farce of the Boulevards. | True | W.S. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/coal-wage-parley-today-appalachian-operators-and-union-chiefs-to.html | COAL WAGE PARLEY TODAY; Appalachian Operators and Union Chiefs to Confer In Washington. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/national-tax-body-formed-by-states-indianapolis-conference-votes-to.html | NATIONAL TAX BODY FORMED BY STATES; Indianapolis Conference Votes to Maintain Organization on Permanent Basis. LEGISLATION TO BE SOUGHT This Includes Authority of Congress to Place Impost on Interstate Commerce. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/option-on-stock-announced.html | Option on Stock Announced. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/britain-reports-surplus-most-of-gain-however-is-due-to-cut-in-debt.html | BRITAIN REPORTS SURPLUS; Most of Gain, However, Is Due to Cut in Debt Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/all-westchester-hard-hit-by-storm-trains-from-20-minutes-to-several.html | ALL WESTCHESTER HARD HIT BY STORM; Trains From 20 Minutes to Several Hours Late -- Some Power Wires Down. MANY RESCUED BY POLICE Exposure Victim, Blinded by the Snow, Found Wandering Almost at Doorstep. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/forgotten-women-luncheon.html | Forgotten Women' Luncheon. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/haines-in-good-condition.html | Haines in Good Condition. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/birds-faith-rewarded.html | Birds' Faith Rewarded. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ciuci-tops-field-in-dixie-tourney-scores-71-to-win-medal-in.html | CIUCI TOPS FIELD IN DIXIE TOURNEY; Scores 71 to Win Medal in Qualifying Play on Miami Country Club Links. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/ruffing-signs-contract-but-larry-balks-14-yankees-are-in-line-17.html | Ruffing Signs Contract, but Larry Balks; 14 Yankees Are in Line, 17 Still to Come | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/legislative-chiefs-plan-new-city-bill-warned-by-lehman-amendments.html | LEGISLATIVE CHIEFS PLAN NEW CITY BILL; WARNED BY LEHMAN; Amendments by Dunnigan and Steingut Put County Jobs Beyond Mayor's Reach. | True | By W.a. Warn. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/cincinnati-is-criticized-analysis-of-its-government-denies-it-is.html | CINCINNATI IS CRITICIZED.; Analysis of its Government Denies It Is 'Best Governed City.' | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dr-kitson-defends-vocational-guidance-in-reply-to-critics-he-holds.html | DR. KITSON DEFENDS VOCATIONAL GUIDANCE; In Reply to Critics, He Holds Counselors Help Many to Choose Best Occupation. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/molasses-is-wanted.html | Molasses Is Wanted. | True | GEORGE DANE. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/doctor-wins-race-with-stork.html | Doctor Wins Race With Stork. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/dates-are-named-for-title-polo-sectional-championships-of-east-and.html | DATES ARE NAMED FOR TITLE POLO.; Sectional Championships of East and West to Open on March 24. | True | By Robert F. Kelley. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/gh-taylor-sr-dies-after-fall.html | G.H. Taylor Sr. Dies After Fall. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/financial-markets-snowstorm-interferes-with-trading-facilities.html | FINANCIAL MARKETS; Snowstorm Interferes With Trading Facilities -- Price Movements Mixed, Stocks Advance Hesitantly. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hopkins-burke.html | Hopkins -- Burke. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/throngs-of-adults-visit-own-nursery-some-tinker-with-puzzles-and.html | THRONGS OF ADULTS VISIT OWN NURSERY; Some Tinker With Puzzles and Others Cluster Around Roulette Table at Hobby Show. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/miss-ethel-r-bisur-engaged-to-marry-former-associate-editor-of-the.html | MISS ETHEL R. BISUR ENGAGED TO MARRY; Former Associate Editor of The Skating Magazine fo Become Bride of BedeU H. Harned. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/bars-city-delay-on-transit-fund-appellate-division-refuses.html | BARS CITY DELAY ON TRANSIT FUND; Appellate Division Refuses Application to Defer Action on $324,000. APPEAL WILL BE TAKEN LaGuardia Declares Only $2,700,000 of Cash Is Now Available. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/upsala-quintet-scores-leads-throughout-in-defeating-panzer-by-28-to.html | UPSALA QUINTET SCORES.; Leads Throughout in Defeating Panzer by 28 to 20. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/barnard-editor-quits-in-dispute-resigns-as-student-council-sets-up.html | BARNARD EDITOR QUITS IN DISPUTE; Resigns as Student Council Sets Up a New Board to Control Policy of Paper. SEES RIGHTS 'SUPPRESSED' Recent Poll of College Backed Full Freedom for Editorial Column, She Declares. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/stock-losses-seen-in-control-plan-wall-street-brokers-estimate.html | STOCK LOSSES SEEN IN CONTROL PLAN; Wall Street Brokers Estimate $2,000,000,000 Liquidation if Bill Is Enacted. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/statue-of-wolf-removed-from-door-of-city-hall.html | Statue of Wolf Removed From Door of City Hall | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/new-community-council-women-of-sutton-and-beekman-places-organize-a.html | NEW COMMUNITY COUNCIL.; Women of Sutton and Beekman Places Organize a Branch. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/spanish-building-strike-ends.html | Spanish Building Strike Ends. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/af-of-l-head-assails-austrian-shelling-green-calls-on-american.html | A.F. OF L. HEAD ASSAILS AUSTRIAN SHELLING; Green Calls on American Labor to Protest 'Murderous Attacks' on Workers. | True | Special to THE NEW YORK TIMES. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/showmodels-of-old-bars-liquor-exhibitors-put-miniatures-of-historic.html | SHOW MODELS OF OLD BARS; Liquor Exhibitors Put Miniatures of Historic Resorts on View. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/jersey-woman-missing.html | Jersey Woman Missing. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/air-fund-is-questioned.html | Air Fund Is Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/white-house-lantern-wrecked.html | White House Lantern Wrecked. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/cw-taussig-in-st-thomas.html | C.W. Taussig in St. Thomas. | True | Special Cable to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/utility-reports-income-decreased-engineers-public-service-companys.html | UTILITY REPORTS INCOME DECREASED; Engineers Public Service Company's Net for 1933 Is Given at $1,376,627. WAS $4,190,052 IN 1932 Balance to Common Shares After Preferred Dividends Falls From $1,866,503 to $214,852. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/lott-victor-in-jamaica-score-in-open-championship-tennis-miss.html | LOTT VICTOR IN JAMAICA.; Score in Open Championship Tennis -- Miss Jacobs Wins. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/idr-william-h__r__obertson-canadian-physiclan-hiked-to-the-yukon.html | IDR. WILLIAM H__ R__.OBERTSON; Canadian Physiclan Hiked to the Yukon in Gold Rush. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/china-hints-silver-embargo.html | China Hints Silver Embargo. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/train-fire-in-brooklyn-delays-1200-an-hour.html | Train Fire in Brooklyn Delays 1,200 an Hour | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/moses-threatens-to-sue-park-casino-warns-solomon-he-will-be-ousted.html | MOSES THREATENS TO SUE PARK CASINO; Warns Solomon He Will Be Ousted if Price Scale Is Not Reduced. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/defining-whippersnapper.html | Defining "Whipper-Snapper." | True | CHARLES M. GANDY. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/sidetracks-move-for-nra-job-data-senate-refers-to-committee-nyes.html | SIDETRACKS MOVE FOR NRA JOB DATA; Senate Refers to Committee Nye's Plea to Reveal Pay and Links of Employes. HE IS SUPPORTED BY LONG Sponsor Admits Plan Would Put 'on Spot' Many Who Are Concerned With Codes. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/25-in-honor-fraternity-city-college-chapter-of-phi-beta-kappa.html | 25 IN HONOR FRATERNITY.; City College Chapter of Phi Beta Kappa Elects. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/san-carlo-season-set-hansel-and-gretel-tomorrow-opens-2week-stay-at.html | SAN CARLO SEASON SET.; ' Hansel and Gretel' Tomorrow Opens 2-Week Stay at Casino. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/hobart-quintet-on-top-beats-rochester-32-to-19-in-fast-game-at.html | HOBART QUINTET ON TOP.; Beats Rochester, 32 to 19, in Fast Game at Geneva. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/asks-longterm-aid-for-home-owners-hugh-potter-suggests-federal-bank.html | ASKS LONG-TERM AID FOR HOME OWNERS; Hugh Potter Suggests Federal Bank to Discount Such Mortgages. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/too-much-robinson.html | TOO MUCH ROBINSON. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/cold-here-sets-record-of-31-years-for-the-date.html | Cold Here Sets Record Of 31 Years for the Date | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/troth-announced-of-jane-erdmann-new-york-surgeons-daughter-to-be.html | TROTH ANNOUNCED OF JANE ERDMANN; New York Surgeon's Daughter to Be the Bride of William Lafayette Burton 2d. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/food-shortage-in-new-haven.html | Food Shortage in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/frank-h-hammond-exviee-president-of-centrnl-ranover-bank-and-trust.html | FRANK H. HAMMOND.; Ex-Viee President of Centrnl Ranover Bank and Trust Co. Here, | True | Special to T Ngw YORK Ts. | C1B 217499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/prince-to-wed-heiress-miss-carol-marmon-engaged-to-prince-nicolas.html | PRINCE TO WED HEIRESS.; Miss Carol Marmon Engaged to Prince Nicolas Tchkotous, | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/credulous-communists.html | CREDULOUS COMMUNISTS. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/nyac-bowlers-win-beat-prudential-21-in-interclub-league-contest.html | N.Y.A.C. BOWLERS WIN.; Beat Prudential, 2-1, in Interclub League Contest. | True | | C1B 217499 |
| 1934-02-21 | 1934-02-21 | | DOBROWEN OFFERS A VARIED PROGRAM; Works of 4 Composers Given by Philadelphia Orchestra at Concert Here. DEBUSSY ITEM A FEATURE Smetana Overture, Symphony by Mendelssohn and Tchaikovsky Fantasia Heard. | True | H.T. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/b-o-files-income-table-road-expects-5780000-net-for-year-of-1934.html | B. & O. FILES INCOME TABLE; Road Expects $5,780,000 Net for Year of 1934. | True | Special to THE NEW YORK TIMES. | C1B 217499 |
| 1934-02-21 | 1934-02-21 | https://www.nytimes.com/1934/02/21/archives/leases-corner-in-the-bronx.html | Leases Corner in the Bronx. | True | | C1B 217499 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/menuhin-recital-attracts-throng-youthful-violinists-art-found.html | MENUHIN RECITAL ATTRACTS THRONG; Youthful Violinist's Art Found Maturing Along Highly Artistic Lines. | True | By Olin Downes. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/in-washington-russell-of-the-marines-justifies-clevelands-faith.html | In Washington; Russell of the Marines Justifies Cleveland's Faith. | True | By Arthur Krock. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/art-in-newark-schools.html | Art in Newark Schools. | True | HARRISON E. WEBB | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/the-big-house-stirs-a-london-audience-play-by-lennox-robinson-a.html | THE BIG HOUSE' STIRS A LONDON AUDIENCE; Play by Lennox Robinson a Portrayal of Ireland's Troubles After the World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/3-hurt-at-garage-blaze-two-firemen-and-mechanic-fall-on-ice-50.html | 3 HURT AT GARAGE BLAZE.; Two Firemen and Mechanic Fall on Ice -- 50 Trucks Burn. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/navy-five-quells-penn-by-43-to-25-spurts-in-final-half-after-opener.html | NAVY FIVE QUELLS PENN BY 43 TO 25; Spurts in Final Half After Opener at Annapolis Ends in 16-All Deadlock. VICTORY IS EIGHTH IN ROW Borries and Dornin With 15 and 13 Points, Respectively, Lead Middies to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rise-in-bank-reserves-expected-this-week.html | Rise in Bank Reserves Expected This Week | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/ickes-tells-mayor-to-speed-economy-or-lose-pwa-loan-warns-him-in.html | ICKES TELLS MAYOR TO SPEED ECONOMY OR LOSE PWA LOAN; Warns Him in Capital That Budget Must Be Balanced Now to Get Subway Grant. CITY BILL FOES BLAMED LaGuardia Appeals for RFC Aid -- Albany Democrats Split Over Economy Measure. ICKES WARNS LOAN TO CITY IS IN PERIL | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lawrenceville-trio-scores.html | Lawrenceville Trio Scores. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/truce-in-strike-of-cleaners-seen-tentative-program-is-agreed-upon.html | TRUCE IN STRIKE OF CLEANERS SEEN; Tentative Program Is Agreed Upon at Conference of All Groups Here. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/nyu-five-beats-columbia-3917-continues-on-path-to-unbeaten-season.html | N.Y.U. FIVE BEATS COLUMBIA, 39-17; Continues on Path to Unbeaten Season by Recording 13th Victory in a Row. ANDERSON, GROSS STAR Account for 18 of the Violet Points -- Tomb Registers 9 Markers for Lions. | True | By Arthur J. Daley. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/democrats-split-on-laguardia-bill-assemblymen-repudiate-the.html | DEMOCRATS SPLIT ON LAGUARDIA BILL.; Assemblymen Repudiate the Amendments Proposed by Senate Leader Dunnigan. | True | By W.a. Warn. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/joie-ray-is-injured-suffers-possible-fractured-skull-in-roller.html | JOIE RAY IS INJURED.; Suffers Possible Fractured Skull in Roller Skate Derby. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lonely-island-of-tristan-gets-pastor.html | Lonely Island of Tristan Gets Pastor | True | [or 3 Years BY the Canadian Press. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/hearings-ordered-on-transit-services-commission-acts-on-alleged.html | HEARINGS ORDERED ON TRANSIT SERVICES; Commission Acts on Alleged Failure to Comply With Its Regulations. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lawrenceville-is-beaten-basketball-team-loses-4227-to-lafayette.html | LAWRENCEVILLE IS BEATEN; Basketball Team Loses, 42-27, to Lafayette Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/horace-mann-swim-victor.html | Horace Mann Swim Victor. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/carillon-recital-to-honor-king.html | Carillon Recital to Honor King. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/leave-washington-faculty.html | Leave Washington Faculty. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/jg-mcrory-fights-plan-creditors-of-stores-corporation-urged-to.html | J.G. M'CRORY FIGHTS PLAN.; Creditors of Stores Corporation Urged to Await Better Terms. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/bridge-plans-altered-triborough-changes-will-cut-the-cost-by.html | BRIDGE PLANS ALTERED ; Triborough Changes Will Cut the Cost by $5,000,000. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/cost-of-strip-to-be-cut-hotrolled-product-to-drop-1-a-ton-at.html | COST OF STRIP TO BE CUT.; Hot-Rolled Product to Drop $1 a Ton at Pittsburgh March 2. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/buys-brakes-for-new-trains.html | Buys Brakes for New Trains. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/french-perplexed-by-budget-debate-reynauds-warning-strengthens-wish.html | FRENCH PERPLEXED BY BUDGET DEBATE; Reynaud's Warning Strengthens Wish to Keep the Franc Anchored to Gold. SLASH VITAL, HE ARGUES Press as Well as Political and Financial Circles Are Showing Confusion. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dominicans-mourn-rev-tm-schwertner-priests-brother-the-bishop-of.html | DOMINICANS MOURN REV. T.M. SCHWERTNER; Priest's Brother, the Bishop of Wichita, Presides at His Funeral Here. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/george-taylor-br-warveterah-dies-former-state-commander-of-the-g-a.html | GEORGE TAYLOR BR.,. WARVETERAH, DIES; Former State Commander of the G. A. R, Began Business of His Own at 65. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/columbia-opens-a-spanish-centre-ambassador-de-cardenas-is-guest-of.html | COLUMBIA OPENS A SPANISH CENTRE; Ambassador de Cardenas Is Guest of Honor at Ceremony -- Dr. Butler Hails 'Casa.' DONOR GETS DECORATION Mrs. F.S. Lee Receives Medal and Order of Isabelle From Spanish Government. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/to-mark-newspaper-day.html | To Mark 'Newspaper Day.' | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lawyer-faces-jail-in-policy-inquiry-held-in-contempt-of-court-when.html | LAWYER FACES JAIL IN POLICY INQUIRY; Held in Contempt of Court When He Refuses Thrice to Tell Who Retained Him. COUNSEL FOR 15 ACCUSED Prosecutors Say He Appeared After the Arrested Men Called Number Given by 'Some Man.' | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/california-packing-gain-25c-declared-on-common-stock-after-lapse-of.html | CALIFORNIA PACKING GAIN.; 25c Declared on Common Stock After Lapse of 2 1/2 Years. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/against-the-economy-bill-other-ways-of-saving-urged-than-dismissing.html | AGAINST THE ECONOMY BILL.; Other Ways of Saving Urged Than Dismissing Thousands of Small Employes. | True | LUIGI CRISCUOLO | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/father-a-boss-teamster.html | Father a Boss Teamster. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/naval-stores.html | NAVAL STORES, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/houses-in-bronx-sold-concourse-and-edson-avenue-dwellings-pass-to.html | HOUSES IN BRONX SOLD.; Concourse and Edson Avenue Dwellings Pass to New Owners. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/for-saranac-sanatorium-stage-stars-to-appear-at-benefit-show-on.html | FOR SARANAC SANATORIUM.; Stage Stars to Appear at Benefit Show on March 11. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/400000-join-cornhog-plan.html | 400,000 Join Corn-Hog Plan. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/auto-code-group-picked-wholesalers-name-seven-to-serve-in.html | AUTO CODE GROUP PICKED.; Wholesalers Name Seven to Serve in Metropolitan Area. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/whitney-testifies-today-will-oppose-before-house-committee.html | WHITNEY TESTIFIES TODAY.; Will Oppose Before House Committee Regulation of Exchanges. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/garden-club-meets-mrs-cass-gilbert-urges-more-members-dr-howe.html | GARDEN CLUB MEETS.; Mrs. Cass Gilbert Urges More Members -- Dr. Howe Speaks. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/samuel-t-downing.html | SAMUEL T. DOWNING. | True | Special to TI IEW Yox Tress, | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/squash-title-won-by-new-york-ac-captures-class-a-honors-by.html | SQUASH TITLE WON BY NEW YORK A.C.; Captures Class A Honors by Defeating Columbia U.C., 3-2, as Tourney Closes. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/hackensack-to-unveil-tablet.html | Hackensack to Unveil Tablet. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/livermmn-zimmerman.html | Livermmn -- Zimmerman. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/niiss-sylnia-smith-new-jersey-bride-east-orange-girl-is-married-in.html | NIISS SYLNIA SMITH NEW JERSEY BRIDE; East Orange Girl Is Married in Munn Avenue Church to Donald J. Barton. | True | Speeal to Tr Ng' YORK TZMZS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/bank-takes-over-3-park-av-houses-city-bank-farmers-trust-bids-in.html | BANK TAKES OVER 3 PARK AV. HOUSES; City Bank Farmers Trust Bids In Southwest Corner of Seventy-second St. OTHER AUCTION RESULTS Plaintiffs Acquire Sixteen Properties in Manhattan and the Bronx at Foreclosure Sales. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/milwaukee-road-to-get-8187383-icc-approves-pwa-loan-for-rails.html | MILWAUKEE ROAD TO GET $8,187,383; I.C.C. Approves PWA Loan for Rails, Locomotives and Other Equipment. BRIDGE WORK PLANNED Maintenance Program Involving $2,917,383 Outlay Also Is Included. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/fordham-quintet-crushes-canisius-shows-fast-passing-game-to-close.html | FORDHAM QUINTET CRUSHES CANISIUS; Shows Fast Passing Game to Close Home Campaign With Easy 42-18 Victory. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/the-job-and-the-man-we-need-reliable-data-on-unemployment.html | THE JOB AND THE MAN.; We Need Reliable Data on Unemployment Opportunities. | True | WALTER V. BINGHAM | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/wallace-jackson-veteran-actor-had-played-with-richard-mansfield.html | WALLACE JACKSON.; Veteran Actor Had Played With Richard Mansfield, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/to-give-dulcy-at-williams.html | To Give 'Dulcy' at Williams. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/trust-reduces-its-debt.html | Trust Reduces Its Debt. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/doyle-president-of-commonwealth-edison-indicted-drops-title-but-is.html | Doyle, President of Commonwealth Edison, Indicted, Drops Title, but Is Kept on Duty | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/joseph-f-lane.html | JOSEPH F. LANE. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/changes-prices-of-gasoline.html | Changes Prices of Gasoline. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lake-placid-club-takes-bob-title-raymond-stevens-pilots-his.html | LAKE PLACID CLUB TAKES BOB TITLE; Raymond Stevens Pilots His Snobirds to North American Four-Man Crown. VICTORS' TIME IS 7:15.61 Hegge Wins Amateur Ski 18-Kilometer Honors -- Magnus Satre Third. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/princeton-cub-six-wins-potter-scores-as-tigers-blank-lawrenceville.html | PRINCETON CUB SIX WINS; Potter Scores as Tigers Blank Lawrenceville, 1 to 0. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/aau-marathon-postponed.html | A.A.U. Marathon Postponed. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/new-jersey-clears-its-main-highways-brunswick-pike-to-new-york-open.html | NEW JERSEY CLEARS ITS MAIN HIGHWAYS; Brunswick Pike to New York Open -- Man Dies After Sitting All Night in Auto. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/james-g-beggs.html | JAMES G. BEGGS. | True | SDeclal to TrL'W YOl.K s. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/wins-suit-over-voice-former-opera-singer-says-auto-caused-injury-to.html | WINS SUIT OVER VOICE.; Former Opera Singer Says Auto Caused Injury to Larynx. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/asks-ban-on-dutch-nazi-troops.html | Asks Ban on Dutch Nazi Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rebels-seize-argentine-provincial-capital-oust-radical.html | Rebels Seize Argentine Provincial Capital; Oust Radical Administration in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/salome-in-double-opera-bill.html | Salome' in Double Opera Bill. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/patriotic-women-dine-presidents-of-various-national-societies.html | PATRIOTIC WOMEN DINE.; Presidents of Various National Societies Guests at Luncheon Here. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/johnsons-nra-call-gets-wide-response-all-code-hearings-between-feb.html | JOHNSON'S NRA CALL GETS WIDE RESPONSE; All Code Hearings Between Feb. 27 and March 8 Canceled for Public Meetings. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/house-rejects-plan-to-aid-relief-shop-rejects-senate-amendment-for.html | HOUSE REJECTS PLAN TO AID RELIEF SHOP; Rejects Senate Amendment for Purchase of Equipment From Reedsville Plant. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/buffalo-woman-wins-26200-fake-art-suit-gets-verdict-in-retrial-of.html | BUFFALO WOMAN WINS $26,200 FAKE ART SUIT; Gets Verdict in Retrial of Action in Atlantic City Over Sale of Alleged Masters. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/15000-swedish-socialists-rally.html | 15,000 Swedish Socialists Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/reporter-visits-prison-five-socialists-left-say-they-were-not.html | REPORTER VISITS PRISON.; Five Socialists Left Say They Were Not Ill-Treated There. | True | By G.e.r. Gedy.e.wireless To the New York Times. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/crowley-takes-oath-as-chairman-of-fdic-sworn-in-by-morgenthau-he.html | CROWLEY TAKES OATH AS CHAIRMAN OF FDIC; Sworn In by Morgenthau, He Takes Charge as New Bank Examinations Are Begun. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/macgovern-golf-victor.html | MacGovern Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/recall-youthful-vows-three-playmates-who-became-lawyers-to-give-100.html | RECALL YOUTHFUL VOWS.; Three Playmates, Who Became Lawyers, to Give $100 to Charity. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/shipping-code-is-ready.html | Shipping Code Is Ready. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/139262761-home-loans-that-figure-reached-since-jan-1-in-urban.html | $139,262,761 HOME LOANS.; That Figure Reached Since Jan. 1 in Urban Mortgage Aid. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/kojac-sets-world-mark-for-backstroke-swim.html | Kojac Sets World Mark For Back-Stroke Swim | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/prison-killer-sentenced-30-years-to-life-for-schwartz-who-slew.html | PRISON KILLER SENTENCED; 30 Years to Life for Schwartz, Who Slew Welfare Island Mate. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mgraw-improving-physicians-report-bulletins-take-optimistic-view-of.html | M'GRAW IMPROVING, PHYSICIANS REPORT; Bulletins Take Optimistic View of Giants' Executive's General Condition. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/would-give-mails-back-to-air-lines-on-honest-basis-mead-indicates.html | WOULD GIVE MAILS BACK TO AIR LINES ON 'HONEST' BASIS; Mead Indicates in House That Administration Is Eager to Let New Contracts. CABINET IN LONG SESSION Pan American Status Is Said to Have Come Up in 3-Hour Talk Touching Air Mails. WOULD GIVE MAILS BACK TO AIR LINES | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/youngstown-steel-output-up.html | Youngstown Steel Output Up. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/sandino-arms-not-turned-in.html | Sandino Arms Not Turned In. | True | By Tropical Radio To the New York Times. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dinghy-racing-canceled.html | Dinghy Racing Canceled. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/extra-jobs-authorized-here.html | Extra Jobs Authorized Here. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/case-of-the-lake-dropped-by-nra-theatre-code-evidence-not-enough.html | CASE OF 'THE LAKE' DROPPED BY NRA; Theatre Code Evidence Not Enough for Prosecution of Producers, Is Report. SECOND REFUSAL OF KIND Code Authority to Recommend Stamping Actual Sale Price on All Theatre Tickets. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/leirce-jaeger.html | leirce -- Jaeger. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/st-johns-tops-manhattan-1917-kaplinsky-tosses-field-goal-and-foul.html | ST. JOHN'S TOPS MANHATTAN, 19-17; Kaplinsky Tosses Field Goal and Foul in Final Seconds to Settle Outcome. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/van-tuyl-defends-bank-of-us-loans-former-state-superintendent.html | VAN TUYL DEFENDS BANK OF U.S. LOANS; Former State Superintendent Testifies Most Deals With Affiliates Were Regular. GAVE APPROVAL FOR NAME Got Attorney General's Advice -- Former Directors Deny Familiarity With Affairs. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/praises-juvenile-work-mrs-mm-menken-tells-jewish-federation-of.html | PRAISES JUVENILE WORK.; Mrs. M.M. Menken Tells Jewish Federation of Better Facilities. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/barnard-divided-over-news-policy-student-councils-control-of-paper.html | BARNARD DIVIDED OVER NEWS POLICY; Student Council's Control of Paper Assailed by Many as Censorship Move. FACULTY STAYS NEUTRAL Dean Gildersleeve Calls Campus Dispute 'an Excellent Bit of Practice in Government.' | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/british-concerned-about-france.html | British Concerned About France. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/bureaucratic-goldfish.html | BUREAUCRATIC GOLDFISH. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/fordham-prep-five-repels-iona-3524-gains-advantage-of-228-in-first.html | FORDHAM PREP FIVE REPELS IONA, 35-24; Gains Advantage of 22-8 in First Half to Triumph -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/ruth-scores-on-links-beats-alvord-5-and-4-in-first-round-of.html | RUTH SCORES ON LINKS.; Beats Alvord, 5 and 4, in First Round of Belleair Tourney. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/conboy-names-three-aides.html | Conboy Names Three Aides. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/storm-only-carbon-copy-of-the-blizzard-of-1888.html | Storm Only 'Carbon Copy' Of the Blizzard of 1888 | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/hackley-30-scarsdale-25.html | Hackley, 30; Scarsdale, 25. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/aldrich-tops-hawke-on-bermuda-links-wins-by-5-and-4-in-warwick-vase.html | ALDRICH TOPS HAWKE ON BERMUDA LINKS; Wins by 5 and 4 in Warwick Vase Play -- Colonel Miller Bows to Braunworth. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rev-otto-f-t-hanser-chaplain-of-lutheran-hospital-in-brooklyn-for.html | REV. OTTO F. T. HANSER.; Chaplain of Lutheran Hospital in Brooklyn for 22 Years, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/jamaica-customs-bill-loses.html | Jamaica Customs Bill Loses. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/committee-backs-price-bros-plan-common-stock-owners-group-urges.html | COMMITTEE BACKS PRICE BROS. PLAN; Common Stock Owners' Group Urges Reorganization Project Proposed by Company. WOULD KEEP PRESENT TIES Letter Says Acceptance Would Continue Links With Duke-Price and London Express. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/700-honor-martin-plettl.html | 700 Honor Martin Plettl. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/reich-church-gets-a-foreign-office-hitler-move-to-stop-criticism-by.html | REICH CHURCH GETS A FOREIGN OFFICE; Hitler Move to Stop Criticism by Protestants Abroad Is Seen in Appointment. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/city-aides-assail-dunnigan-measure-civil-service-newspaper-terms.html | CITY AIDES ASSAIL DUNNIGAN MEASURE; Civil Service Newspaper Terms Plan Worse Than the LaGuardia Program. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/swiss-would-bar-passage.html | Swiss Would Bar Passage. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/adelbert-h-doremus-1-j-denvllle-committeeman-never-able-to-attend-a.html | ADELBERT H, DOREMUS,; 1 J Denvllle Committeeman Never Able / to Attend a Meeting. | True | Ipeeial to THz IqEW YORK TmS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/william-g-shannon-t.html | WILLIAM G. SHANNON. t | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/murray-drops-cwa-work-dismisses-oklahoma-forces-engaged-in-federal.html | MURRAY DROPS CWA WORK; Dismisses Oklahoma Forces Engaged in Federal Relief. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/roosevelt-backs-new-power-bill-favors-taking-intrastate-cases-from.html | ROOSEVELT BACKS NEW POWER BILL; Favors Taking Intrastate Cases From the Jurisdiction of Federal Courts. CITES SEVEN-YEAR SUIT President Recalls New York Telephone Controversy -- Hearing Is Set on Johnson Measure. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/the-play-john-wexleys-they-shall-not-die-based-on-the-scottsboro.html | THE PLAY; John Wexley's 'They Shall Not Die,' Based on the Scottsboro Case. | True | By Brooks Atkinson. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/frick-art-showing-delayed-till-fall-unexpected-difficulties-are-met.html | FRICK ART SHOWING DELAYED TILL FALL; Unexpected Difficulties Are Met in Turning Residence Into Public Gallery. NEW ADDITION NECESSARY Trustees Are Making Provision Now for Future Expansion of Great Cultural Centre. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/the-late-harlan-h-ballard.html | The Late Harlan H. Ballard. | True | JOHN PALMER GAVIT | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/children-identify-fourth-touhy-aide-two-point-out-bandit-caught-in.html | CHILDREN IDENTIFY FOURTH TOUHY AIDE; Two Point Out Bandit Caught in Baltimore as One of Factor Kidnap Gang. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/foy-divorces-grace-hays.html | Foy Divorces Grace Hays. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/king-fails-to-stop-romance-of-prince-sigvard-of-sweden-in-london.html | KING FAILS TO STOP ROMANCE OF PRINCE; Sigvard of Sweden, in London, Will Wed Film Actress There on March 8. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/insists-britain-is-not-committed.html | Insists Britain Is Not Committed. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/70mile-gale-delays-british-antarctic-ship-seeking-to-establish.html | 70-Mile Gale Delays British Antarctic Ship, Seeking to Establish Location of 'Lost' Isle | True | By the Canadian Press. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/waste-is-charged-on-catskill-bridge-greene-urges-that-authority-be.html | WASTE IS CHARGED ON CATSKILL BRIDGE; Greene Urges That Authority Be Deprived of Its Pattronage Power. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/brooklyn-tenement-sold.html | Brooklyn Tenement Sold. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/nyac-conquers-st-francis-quintet-winged-foot-team-downs-collegians.html | N.Y.A.C. CONQUERS ST. FRANCIS QUINTET; Winged Foot Team Downs Collegians on Home Court by 33 to 26. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/tilden-is-victor-in-tense-battle-veteran-downs-cochet-79-61-46-63.html | TILDEN IS VICTOR IN TENSE BATTLE; Veteran Downs Cochet, 7-9, 6-1, 4-6, 6-3, 6-3, as U.S. Sweeps Team Match. VINES OVERCOMES PLAA Turns Back French Pro in the Opening Contest of Night by 13-11, 6-3, 6-3. | True | By Allison Danzig. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/whitney-dunnigan-confer-on-racing-jockey-club-member-is-told.html | WHITNEY, DUNNIGAN CONFER ON RACING; Jockey Club Member Is Told Senator's Bill Will Be introduced Monday. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/financial-markets-stocks-improve-slowly-as-normal-trading.html | FINANCIAL MARKETS; Stocks Improve Slowly as Normal Trading Conditions Are Resumed -- Bonds Irregular -- Dollar Easier. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/jh-perkins-on-edison-co-board.html | J.H. Perkins on Edison Co. Board. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/alexander-is-released-sent-by-red-sox-to-jersey-city-for-two.html | ALEXANDER IS RELEASED.; Sent by Red Sox to Jersey City for Two Pitchers. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/china-is-seen-ratifying-london-silver-agreement-expected-to-get.html | CHINA IS SEEN RATIFYING.; London Silver Agreement Expected to Get Council Approval. | True | By Cable To the New York Times. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/jerome-left-all-to-wife.html | Jerome Left All to Wife. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/talbot-combes.html | Talbot -- Combes. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lord-marley-to-speak-here.html | Lord Marley to Speak Here. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/johnson-opposes-thirtyhour-bill-general-tells-the-house-labor-group.html | JOHNSON OPPOSES THIRTY-HOUR BILL; General Tells the House Labor Group an Arbitrary Week Would Hurt Industry. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dollar-lower-in-paris-closes-at-1529-francs-against-1530-yesterday.html | DOLLAR LOWER IN PARIS.; Closes at 15.29 Francs, Against 15.30 Yesterday. DAY'S FLOW OF GOLD IS ONLY $7,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/auto-makers-call-spurs-steel-men-iron-age-reports-operating-rate-up.html | AUTO MAKERS' CALL SPURS STEEL MEN; Iron Age Reports Operating Rate Up 3 1/2 Points in Week to 44 1/2%. EVIDENCES OF INCREASE Orders for Second Quarter of the Year to Be Taken March 1, With Few Price Changes. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/charles-leary-chief-clerk-in-the-westchester-district-attorneys.html | CHARLES LEARY.; Chief Clerk In the Westchester District Attorney's Office. | True | Special to T Nzw NoK TIZS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/payne-testifies-in-army-inquiry-grand-jury-hears-silverman-was.html | PAYNE TESTIFIES IN ARMY INQUIRY; Grand Jury Hears Silverman Was First Barred From Clothing Resale Here. BAN WAS LIFTED LATER Payne and Three Senators Reported to Have Interceded for New York Contractor. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-william-l-bronson.html | MRS. WILLIAM L. BRONSON, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/falling-of-acropolis-rock-no-danger-to-parthenon.html | Falling of Acropolis Rock No Danger to Parthenon | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/doumergue-shows-power-threat-to-quit-as-premier-brings-big-vote-of.html | DOUMERGUE SHOWS POWER.; Threat to Quit as Premier Brings Big Vote of Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/george-v-to-attend-a-service-for-albert-will-pay-homage-to-belgian.html | GEORGE V TO ATTEND A SERVICE FOR ALBERT; Will Pay Homage to Belgian King at Westminster Abbey -- May Be Present at Mass. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/liu-officially-adopts-rugby-as-varsity-sport.html | L.I.U. Officially Adopts Rugby as Varsity Sport | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/crack-train-has-birthday-fete-marks-5th-anniversary-of-jersey.html | CRACK TRAIN HAS BIRTHDAY; Fete Marks 5th Anniversary of Jersey Central's Blue Comet. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/fletchers-statement-on-stock-propaganda.html | Fletcher's Statement on Stock 'Propaganda' | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/gains-to-continue-dawes-declares-depression-ended-in-october-he.html | GAINS TO CONTINUE, DAWES DECLARES; Depression Ended in October, He Says in Chicago Speech, Breaking 2-Year Silence. BUDGET MUST BALANCE He Bases His Confidence in Revival in Belief Roosevelt Will Fulfill Pledge in 1936. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/kidnappers-foiled-by-iowa-publisher-blackjacked-in-chicago-hotel-ep.html | KIDNAPPERS FOILED BY IOWA PUBLISHER; Blackjacked in Chicago Hotel, E.P. Adler Grapples With 2 Men Until They Flee. ONE IS CAUGHT ON RETURN He Confesses They Intended to Put Victim in Trunk and Ask $40,000 Ransom. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/betty-willets-to-be-wed-new-york-girl-plans-bridal-on-april-4-to.html | BETTY WILLETS TO BE WED; New York Girl Plans Bridal on April 4 to Edward Jenkins, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/questions-innocence-of-austrian-rebels-dr-dengler-educator-declares.html | QUESTIONS INNOCENCE OF AUSTRIAN REBELS; Dr. Dengler, Educator, Declares Americans Should Not Hold Socialists 'Peaceful Lambs.' | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/count-hardegg-held-as-nazi-in-austria-dollfuss-begins-reorganizing.html | COUNT HARDEGG HELD AS NAZI IN AUSTRIA; Dollfuss Begins Reorganizing Socialist Paper to Win Over Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/yales-six-downs-princeton-by-31-captures-first-series-from-tigers.html | YALE'S SIX DOWNS PRINCETON BY 3-1; Captures First Series From Tigers Since 1931 by Winning at Baker Rink. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/chinese-use-ice-on-walls-to-defend-besieged-city.html | Chinese Use Ice on Walls To Defend Besieged City | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/tanbark-and-ugly-jumping-victors-fort-riley-team-scores-in-military.html | TANBARK AND UGLY JUMPING VICTORS; Fort Riley Team Scores in Military Event at Miami Biltmore Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/state-to-issue-oranges-to-its-needy-families.html | State to Issue Oranges To Its Needy Families | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/pm-pearson-bankrupt-governor-of-virgin-islands-lists-liabilities-of.html | P.M. PEARSON BANKRUPT.; Governor of Virgin Islands Lists Liabilities of $6,000 to $8,000. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/army-defeats-bucknell-kenerick-sets-pace-for-cadets-in-3617.html | ARMY DEFEATS BUCKNELL.; Kenerick Sets Pace for Cadets in 36-17 Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/untermyer-assails-bill-tells-los-angeles-club-present-measure-is.html | UNTERMYER ASSAILS BILL.; Tells Los Angeles Club Present Measure Is Dangerous. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/edward-b-brown.html | EDWARD B. BROWN. | True | Special to TH NIW YORK TES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/nitrate-sales-up-700-this-represents-gain-in-chilean-shipments-to.html | NITRATE SALES UP 700%.; This Represents Gain In Chilean Shipments to Europe. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/divorce-to-kay-francis-actress-in-los-angeles-said-mckenna.html | DIVORCE TO KAY FRANCIS.; Actress In Los Angeles Said McKenna Criticized Film Work. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/oppose-bull-fights-in-cuba.html | Oppose Bull Fights in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM H. EPSTEIN | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/asserts-right-to-mumm-champagne-company-fights-suit-by-french.html | ASSERTS RIGHT TO 'MUMM'; Champagne Company Fights Suit by French Organization. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/italy-and-hungary-unite-on-problems-suvich-and-goemboes-arrive-at.html | ITALY AND HUNGARY UNITE ON PROBLEMS; Suvich and Goemboes Arrive at Understanding on All Big World Issues in Budapest. MAY AID AUSTRIAN TRADE But Hungary Gets Concessions From Reich -- Simon Denies Commitments on Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/ccny-lists-dates-program-in-lacrosse-announced-early-practice.html | C.C.N.Y. LISTS DATES.; Program in Lacrosse Announced -- Early Practice Planned. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/washington-dance-held-by-virginians-fg-cootes-heads-committee-here.html | WASHINGTON DANCE HELD BY VIRGINIANS; F.G. Cootes Heads Committee Here for Annual Event of the 'Old Dominion' Natives. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/hunter-trial-taken-by-mellons-comea-ryan-rides-mount-to-victory-in.html | HUNTER TRIAL TAKEN BY MELLON'S COMEA; Ryan Rides Mount to Victory in Middle and Heavyweight Class at Camden, S.C. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/buys-underwriting-concern.html | Buys Underwriting Concern. | True |  | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/glendinning-mccomas.html | Glendinning -- McComas. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/kellyspringfield-replies-to-critics-executive-committee-lays.html | KELLY-SPRINGFIELD REPLIES TO CRITICS; Executive Committee Lays Attacks on Management to Ire of Former Employes. LETTER DEFENDS LALLEY Statement to Stockholders Cites Improvement After He Became President. | True |  | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/harvard-retains-honors-on-track-crimson-first-in-new-england.html | HARVARD RETAINS HONORS ON TRACK; Crimson First in New England Intercollegiates -- Bowdoin Again Wins in Class B. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/collateral-sales-postponed.html | Collateral Sales Postponed. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/richfield-oil-wins-ruling.html | Richfield Oil Wins Ruling. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/send-help-to-kiukiang-japanese-rush-warships-to-aid-foreigners.html | SEND HELP TO KIUKIANG.; Japanese Rush Warships to Aid Foreigners Menaced by Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/85000-pension-credit-cost-oshea-3000-school-head-aided-by.html | $85,000 Pension Credit Cost O'Shea $3,000; School Head Aided by Adjustment in 1917 | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/or-robert-m-jones-formerly-with-the-flower-andi-metropolitan.html | OR. ROBERT M. JONES; Formerly With the Flower andi Metropolitan Hospitals. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/condolences-sent-to-belgium.html | Condolences Sent to Belgium. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/phraner-wylie.html | Phraner -- Wylie. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/miss-sharp-gains-in-us-net-play-californian-rallies-to-win-from.html | MISS SHARP GAINS IN U.S. NET PLAY; Californian Rallies to Win From Miss Germaine by 2-6, 6-2, 6-4. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/indians-kill-surveyor-wound-nine-in-venezuelancolombian-boundary.html | INDIANS KILL SURVEYOR.; Wound Nine In Venezuelan-Colombian Boundary Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rutgers-conquers-navys-swimmers-victory-in-relay-last-event-gives.html | RUTGERS CONQUERS NAVY'S SWIMMERS; Victory in Relay, Last Event, Gives Visitors 38-to-33 Triumph at Annapolis. PLICHTA DEFEATS SPENCE Wins by Less Than a Yard in 220 -- Midshipmen Score at Water Polo, 31 to 15. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/italian-drivers-embark-for-us-prince-ruspoli-count-rossi-and-becchi.html | ITALIAN DRIVERS EMBARK FOR U.S.; Prince Ruspoli, Count Rossi and Becchi Sail oil the Rex for Motorboat Series. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/stocks-in-london-paris-and-berlin-trading-active-on-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active on the British Exchange -- Gold-Mining Shares Improve. FRENCH LIST IRREGULAR Rentes Open Weak but Regain Part of Losses -- German Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/army-here-carries-two-tons-of-mail-soldier-pilots-cover-all-routes.html | ARMY HERE CARRIES TWO TONS OF MAIL; Soldier Pilots Cover All Routes Out of the Newark Airport Except to Boston. WEATHER CONDITIONS GOOD Commercial Lines Report Passenger and Express Business Equal to the Average. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/soccer-games-called-off.html | Soccer Games Called Off. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/miss-e-whitlook-beoomes-a-bride-daughter-of-paul-whitlocks-of.html | MISS E. WHITLOOK BEOOMES A BRIDE; Daughter of Paul Whitlocks of Charlotte, N. C., Wed to Douglas D. Connah. BRIDAL IN GRACE CHURCH Rev. C. T. Walkley of Orange, N. J., Officiates in Presence of Relatives and Friends. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/40000-diamonds-stolen-customer-takes-eighty-rings-from-wilkesbarre.html | $40,000 DIAMONDS STOLEN; ' Customer Takes Eighty Rings From Wilkes-Barre (Pa.) Store. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mckee-an-eitingon-appraiser.html | McKee an Eitingon Appraiser. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/stock-market-indices-international-average-up-for-week-decline-in.html | STOCK MARKET INDICES.; International Average Up for Week -- Decline in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lawyer-dies-of-pistol-wounds.html | Lawyer Dies of Pistol Wounds. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/tobia-hamill.html | Tobia -- Hamill. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/brisk-rally-lifts-bond-prices-here-domestic-corporation-isues-lead.html | BRISK RALLY LIFTS BOND PRICES HERE; Domestic Corporation Isues Lead Rise on Stock Exchange -- Rail Group Strong. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/bids-low-on-annex-to-postoffice-here-stewart-company-puts-figure-at.html | BIDS LOW ON ANNEX TO POSTOFFICE HERE; Stewart Company Puts Figure at $4,287,700 -- Four Other New York Firms Higher. THIS IS FOURTH ATTEMPT Driscoll Company Sought by Injunction to Force Award on Its Original Estimate. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/big-hotels-raided-in-strike-dispute-health-inspectors-on-mayors.html | BIG HOTELS 'RAIDED' IN STRIKE DISPUTE; Health Inspectors, on Mayor's Order, Search Kitchens for Sanitary Violations. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/throng-in-elizabeth-at-weltchek-hearing-board-of-works-head.html | THRONG IN ELIZABETH AT WELTCHEK HEARING; Board of Works Head Acquitted of Fraud Charge by Council Sitting as a Jury. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/reich-curbs-emigrants-foreign-exchange-available-for-jews-is-h.html | REICH CURBS EMIGRANTS; Foreign Exchange Available for Jews Is Greatly Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/to-retire-5000000-bonds.html | To Retire $5,000,000 Bonds. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/air-lines-to-boost-express-business-american-and-united-start.html | AIR LINES TO BOOST EXPRESS BUSINESS; American and United Start Campaign to Enlarge That Line of Their Traffic. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/advancing-prices.html | ADVANCING PRICES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/carey-is-dropped-as-dodgers-pilot-twoyear-regime-as-manager-ends.html | CAREY IS DROPPED AS DODGERS' PILOT; Two-Year Regime as Manager Ends -- Stengel, Probable Successor, on Way East. SHAUTE ALSO RELEASED Vanguard of Giants Departs From Here for Florida Today -- Jorgens of Yanks Signs. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/index-drops-3-point-in-wholesale-prices-annalist-weekly-ratio-falls.html | INDEX DROPS .3 POINT IN WHOLESALE PRICES; Annalist Weekly Ratio Falls -- Foreign Levels Higher for January. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/stage-fund-aided-5000-relief-organization-has-received-7917388.html | STAGE FUND AIDED 5,000.; Relief Organization Has Received $79,173.88 Since 1932. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/stavisky-witness-is-slain-in-france-prosecutor-called-to-testify-on.html | STAVISKY WITNESS IS SLAIN IN FRANCE; Prosecutor, Called to Testify on Court Delays, Is Tied to Railroad Tracks. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/tax-bill-passes-changes-rejected-house-administration-forces-crush.html | TAX BILL PASSES; CHANGES REJECTED; House Administration Forces Crush Opposition, 388 to 7, on Final Vote. 2-CENT MAIL FIGHT FAILS House Refuses to Restore Old Rate on First Class -- $258,000,000 New Revenue Expected. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/snow-thwarts-quintets-prevents-brown-and-washington-fives-from.html | SNOW THWARTS QUINTETS.; Prevents Brown and Washington Fives From Keeping Dates. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/william-e-calvin.html | WILLIAM E. CALVIN, | True | Special to T- NW Yo Ts. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dr-ellery-to-quit-union-college-post-acting-presidents-request-to.html | DR. ELLERY TO QUIT UNION COLLEGE POST; Acting President's Request to Go Back to Former Position on the Faculty Granted. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/asks-jobs-by-press-code-roosevelt-says-chief-object-is-to-aid.html | ASKS JOBS BY PRESS CODE; Roosevelt Says Chief Object Is to Aid Unemployed. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/card-party-benefits-aged-britons-home-stirling-chapter-of-daughters.html | CARD PARTY BENEFITS AGED BRITONS' HOME; Stirling Chapter of Daughters of British Empire Furthers Its Charitable Work. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/roosevelt-letter-cheered-in-london-president-commends-aims-of-t.html | ROOSEVELT LETTER CHEERED IN LONDON; President Commends Aims of t Bryce Fellowship at Its First Meeting. MESSAGE SENT TO WIDOW She Recalls Days When, as Envoy, Husband Urged Amity of America and Britain. | True | By Charles A. Selden.wireless To the New York Times. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/loss-of-gold-at-amsterdam.html | Loss of Gold at Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/stock-market-here-is-dodging-reform-fletcher-charges-senator.html | STOCK MARKET HERE IS DODGING REFORM, FLETCHER CHARGES; Senator Asserts Exchange Has Permitted Fraudulent Transactions of Large Size. RECALLS 1933 COLLAPSE He Declares Officials Must Explain Manipulation in 'Year of Alleged Penitence.' SCORES PROPAGANDA MOVE Says No Business Except That of Manipulators Will Be Hurt by Curbs. ASSERTS EXCHANGE IS DODGING REFORM | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/suit-asks-3-trustees-for-mortgage-issue-owner-of-142000.html | SUIT ASKS 3 TRUSTEES FOR MORTGAGE ISSUE; Owner of $142,000 Certificates Brings Action to Safeguard New York Title Securities. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dates-set-for-nyu-nine-21-baseball-games-scheduled-rifle-matches.html | DATES SET FOR N.Y.U. NINE; 21 Baseball Games Scheduled -- Rifle Matches Also Listed. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/manchester-scores-20-blanks-sheffield-wednesday-in-cup-replay.html | MANCHESTER SCORES, 2-0.; Blanks Sheffield Wednesday in Cup Replay -- Rangers Win, 2-1. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/5004170653-balance-in-treasury-a-record.html | $5,004,170,653 Balance In Treasury, a Record | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/promise-to-seek-rail-wage-accord-railroad-managers-reply-to.html | PROMISE TO SEEK RAIL WAGE ACCORD; Railroad Managers Reply to Roosevelt Sympathizing With His Welfare Plea. CHICAGO PARLEY PUT OFF Officials Notify the President They Have Granted Labor's Request for Delay. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/brancati-case-revived-buffalo-man-held-on-charge-of-attempting-to.html | BRANCATI CASE REVIVED.; Buffalo Man Held on Charge of Attempting to Mulct Estate. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/kings-rites-today-royalty-gathers-prince-of-wales-heading-the.html | KING'S RITES TODAY; ROYALTY GATHERS; Prince of Wales, Heading the British Delegation in Eleven Planes, Reaches Brussels. FOREIGN TROOPS TO MARCH Crowds Spending the Night Along Route of Procession to the Cathedral. ROYALTY TO ATTEND KING'S RITES TODAY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/heads-french-chamber-group.html | Heads French Chamber Group. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/silences-radio-and-is-killed.html | Silences Radio and Is Killed. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/deals-in-new-jersey-several-flats-are-included-in-latest.html | DEALS IN NEW JERSEY.; Several Flats Are Included in Latest Conveyances. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/world-zinc-output-gains-january-total-up-to-105782-tons-decline-for.html | WORLD' ZINC OUTPUT GAINS; January Total Up to 105,782 Tons -- Decline for Lead. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rail-freight-gain-62-eastern-roads-led-upturn-in-1933-from-volume.html | RAIL FREIGHT GAIN 6.2%.; Eastern Roads Led Upturn in 1933 From Volume in 1932. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/75000000-loan-asked-treasury-will-issue-182day-bills-on-discount.html | $75,000,000 LOAN ASKED.; Treasury Will Issue 182-Day Bills on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/joins-college-paper-staff.html | Joins College Paper Staff. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/jobless-girl-felled-by-hunger.html | Jobless Girl Felled by Hunger. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lehmans-budget-goes-into-effect-measure-carries-250337273-bonds-to.html | LEHMAN'S BUDGET GOES INTO EFFECT; Measure Carries $250,337,273 -- Bonds to Pay for Buildings and Parkways. SALES TAX ISSUE UP AGAIN Fearon and Wadsworth Urge Open Minds -- Hearing Set for March 13-14. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-k-v-cunningham-i.html | MRS. K. V. CUNNINGHAM. I | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/stops-his-train-and-dies.html | Stops His Train and Dies. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/urge-protest-to-dollfuss.html | Urge Protest to Dollfuss. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/elmira-catholic-high-invited.html | Elmira Catholic High Invited. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/fee-rises-planned-for-news-stands-survey-begun-with-view-to.html | FEE RISES PLANNED FOR NEWS STANDS; Survey Begun With View to Adjusting License Charges According to Profits. NEW LOCATIONS SOUGHT Moss Hopes to Open Places for Several Hundred Applicants -- Questionnaires Sent Out. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/to-aid-scottsboro-defendants.html | To Aid Scottsboro Defendants. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/attacks-state-codes-newark-store-head-sees-injury-to-concerns-in.html | ATTACKS STATE CODES.; Newark Store Head Sees Injury to Concerns in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/washington-conciliatory-on-manchukuo-and-may-reverse-stimson-on.html | Washington Conciliatory on Manchukuo And May Reverse Stimson on Recognition | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mortimer-and-mcdougall-gain-second-round-in-us-title-racquets.html | Mortimer and McDougall Gain Second Round in U.S. Title Racquets Tourney at Boston | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/3-banks-licensed-to-resume.html | 3 Banks Licensed to Resume. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/annie-l-van-winkle-dead-in-nutley-n-j-i-social-and-business-leader.html | ANNIE L. VAN WINKLE DEAD IN NUTLEY, N. J.; I Social and Business Leader Had r Played Large Part in the Town's Development. | True | Special to T 'w YORK TreKS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dr-fw-pennell-honored-philadelphian-receives-award-for-snapdragon.html | DR. F.W. PENNELL HONORED; Philadelphian Receives Award for Snapdragon Research. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/city-reform-plan-drafted-by-berle-faulkner-his-aide-who-set-it-down.html | CITY REFORM PLAN DRAFTED BY BERLE; Faulkner, His Aide Who Set It Down Last Summer, Issues the 16-Point Program. USED IN ELECTION DRIVE Several of Its Steps Already in Effect -- Revised Fiscal Policy the Chief Aim. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/woolworth-will-names-charities-widow-of-the-former-head-of-british.html | WOOLWORTH WILL NAMES CHARITIES; Widow of the Former Head of British Stores Chain Left $225,000 to Institutions. MANY TRUSTS CREATED Estate of Mrs. Emily Astor Kane Jay Appraised at $583,573, All Going to Relatives. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/city-college-elects-26-class-officers-and-student-council.html | CITY COLLEGE ELECTS 26.; Class Officers and Student Council Representatives Are Chosen. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/kellogg-on-burlington-board.html | Kellogg on Burlington Board. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/foreign-exchange-wednesday-feb-21-1934.html | FOREIGN EXCHANGE; Wednesday, Feb. 21, 1934. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/traylors-estate-mostly-to-widow-estimated-at-400000-besides.html | TRAYLOR'S ESTATE MOSTLY TO WIDOW; Estimated at $400,000 Besides Insurance, It Is Placed in a Trust Fund. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/prisoners-beaten-austrian-charges-socialist-his-back-black-and-blue.html | PRISONERS BEATEN, AUSTRIAN CHARGES; Socialist, His Back Black and Blue, Says Heimwehr Men Used Butts of Rifles. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/berenger-asks-drastic-action.html | Berenger Asks Drastic Action. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/automat-is-host-to-church-group-400-mennonites-hold-3hour-farewell.html | AUTOMAT IS HOST TO CHURCH GROUP; 400 Mennonites Hold 3-Hour Farewell Meeting There for Africa-Bound Missionaries. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/to-end-dividend-arrears-plan-for-republic-steel-involves-issue-of.html | TO END DIVIDEND ARREARS.; Plan for Republic Steel Involves Issue of More Common Stock. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/seven-boats-to-sail-start-tuesday-in-200mile-race-from-miami-to.html | SEVEN BOATS TO SAIL; Start Tuesday in 200-Mile Race From Miami to Nassau. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/land-trust-shows-drop-in-receipts-texas-pacific-income-fell-from.html | LAND TRUST SHOWS DROP IN RECEIPTS; Texas Pacific Income Fell From $337,497 to $308,656, 1933 Report Reveals. 6,000 SUB-SHARES RETIRED More Certificates Called in at Cost of $41,487 -- 2,570 Lots Held in Texas. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/nazi-troopers-leave-london.html | Nazi Troopers Leave London. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/sports-of-the-times-throwing-snowballs-at-the-high-hat-squad.html | Sports of the Times; Throwing Snowballs at the High Hat Squad. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/four-held-in-theft-of-bonds-on-liner-selfstyled-rabbi-an-attorney.html | FOUR HELD IN THEFT OF BONDS ON LINER; Self-Styled Rabbi, an Attorney, Merchant and Ex-Convict Accused of Possession. $105,000 LOOT INVOLVED Suspects Seized After Offering to Sell Dutch Securities at 60% of Face Value. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/pay-restoration-voted-by-senate-overriding-president-vote-of-41-to.html | PAY RESTORATION VOTED BY SENATE; Overriding President, Vote of 41 to 40 Adds $63,000,000 to Salary Total. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/barnard-juniors-hold-promenade-125-couples-at-annual-event-of.html | BARNARD JUNIORS HOLD PROMENADE; 125 Couples at Annual Event of Third-Year Class at the St. Regis Hotel. COLLEGE'S DEAN A GUEST Dr. Gildersleeve and Others Are Honored -- Roselle Riggin Chairman for Dance. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/princes-bay-hut-colony-now-being-demolished.html | Princes Bay Hut Colony Now Being Demolished | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-whitney-tells-license-bureau-aims-protection-of-business-is-as.html | MRS. WHITNEY TELLS LICENSE BUREAU AIMS; Protection of Business Is as Much Its Duly as Raising Revenue, She Declares. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-kneisel-mourned-service-for-violinist-attended-by-prominent.html | MRS. KNEISEL MOURNED.; Service for Violinist Attended by Prominent Musicians, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/new-jersey-bonds-sold-at-low-cost-state-awards-new-issue-of-5000000.html | NEW JERSEY BONDS SOLD AT LOW COST; State Awards New Issue of $5,000,000 at 100.169, With Interest 4 1/2 Per Cent. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/economic-hearings-set-here.html | Economic Hearings Set Here. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/locked-boy-in-school-teacher-must-pay-13.html | Locked Boy in School, Teacher Must Pay $13 | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/strange-animal-is-struck-by-ship-noncommittal-captain-of-the.html | STRANGE ANIMAL IS STRUCK BY SHIP; Non-Committal Captain of the Freighter Pecos Reports It Merely as a 'Thing' ENCOUNTERED IN THE GULF Says Unnamed Creature, 30 to 40 Feet Long, Hung on Stem, Then Slipped Into Water. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/pennypacker-funeral-held.html | Pennypacker Funeral Held. | True | Special to T NW Yoc TrS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/further-aid-seen-for-rail-equipment-head-of-american-locomotive.html | FURTHER AID SEEN FOR RAIL EQUIPMENT; Head of American Locomotive Predicts Additions to Federal Loans. COMPANY'S LOSSES CUT Unfilled Orders $3,500,782 on Jan. 1, Against $1,079,891 a Year Previously. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-a-l-johnson-artist-dies-at-33-new-rochelle-woman-had-won.html | MRS. A. L. JOHNSON, ARTIST, DIES AT 33; New Rochelle Woman Had Won Scholarships for Study of Designing Here. | True | IOecial to THN NNW YORK TIMBS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/harry-a-buck.html | HARRY A. ,BUCK. | True | Special to THE NEW YORK T,ISS, | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/castle-sees-perils-eeaiide-of-hoover-is-apprehensive-about-the-new.html | CASTLE SEES PERILS.; Ex-Aide of Hoover Is Apprehensive About the New Deal. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/germans-consider-return-to-geneva-hitler-encourages-eden-in-belief.html | GERMANS CONSIDER RETURN TO GENEVA; Hitler Encourages Eden in Belief That Action Might Follow Concessions. STORM TROOPS TAKEN UP Reduction Discussed With the British Diplomat as Step to Placate the French. | True | By Guido Enderis.wireless To the New York Times. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/book-notes.html | BOOK NOTES | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/money-and-credit-wednesday-feb-21-1934.html | MONEY AND CREDIT.; Wednesday, Feb. 21, 1934. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-maxwell-c-maxwell.html | MRS. MAXWELL C. MAXWELL. | True | Special to T/ Nzw YOP. E TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/five-bid-on-section-of-midtown-tube-only-new-york-firms-seek.html | FIVE BID ON SECTION OF MIDTOWN TUBE; Only New York Firms Seek Contract for Constructing Under-River Link. $6,452,300 LOWEST FIGURE More Than 500 at Opening of Estimates -- Work to Be Completed March 1, 1937. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/leader-fitzrandolph.html | Leader -- Fitz-Randolph. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/cold-damage-heavy-to-fruit.html | Cold Damage Heavy to Fruit. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/columbia-cubs-triumph-turn-back-the-kingsley-school-quintet-by-3615.html | COLUMBIA CUBS TRIUMPH.; Turn Back the Kingsley School Quintet by 36-15. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/paper-men-cheered-by-trade-prospects-convention-delegates-working.html | PAPER MEN CHEERED BY TRADE PROSPECTS; Convention Delegates, Working on Code Details, Report High Optimism on Future. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/new-deal-for-the-moros-governor-replaces-filipinos-with-american.html | NEW DEAL FOR THE MOROS.; Governor Replaces Filipinos With American Officials. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/jay-estate-worth-583573.html | Jay Estate Worth $583,573. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/gasoline-price-taken-up-governor-winship-discusses-plan-for-puerto.html | GASOLINE PRICE TAKEN UP.; Governor Winship Discusses Plan for Puerto Rico to Enter Business. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/miss-perkins-asks-child-labor-action-amendment-is-needed-to-hold.html | MISS PERKINS ASKS CHILD LABOR ACTION; Amendment Is Needed to Hold NRA Gains She Tells Kentucky Legislators. REPORTS SWEATSHOP RISE Secretary Warns That Depression Has Revealed New Evidence of Labor Evils. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/corpse-enters-protest-during-mexican-funeral.html | ' Corpse' Enters Protest During Mexican Funeral | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/model-house-open-as-boon-to-women-home-of-tomorrow-has-19-builtin.html | MODEL HOUSE OPEN AS BOON TO WOMEN; ' Home of Tomorrow' Has 19 Built-In Motors to Do Work of 864 Maids. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/methodists-pay-is-cut-average-salary-of-pastors-1695-a-decrease-of.html | METHODISTS' PAY IS CUT.; Average Salary of Pastors $1,695, a Decrease of $7 in Year. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/british-peer-to-wed-miss-mimi-crawford-the-earl-of-suffolk-kin-of.html | BRITISH PEER TO WED MISS MIMI CRAWFORD; The Earl of Suffolk, Kin of Late Chicago Merchant, Engaged to English Dancer. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/grain-race-under-way-eight-ships-have-left-australia-for-europe.html | GRAIN RACE UNDER WAY.; Eight Ships Have Left Australia for Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dividend-changed-after-ten-years-north-american-co-to-pay-part-cash.html | DIVIDEND CHANGED AFTER TEN YEARS; North American Co. to Pay Part Cash and Part Stock on Common Shares. CONDITIONS ALTERED NOW Construction Programs of Subsidiary Concerns for 1934 Below Figures of 1933. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/lady-brassey-dies-at-75-in-lnd-countess-syb-earr-widow-sailed-with.html | LADY BRASSEY DIES AT 75 IN LND; Countess Syb]!, Earr$ Widow, Sailed With Him in Yacht Sunbeam for 25 Years. SHIP'S FAME WORLD-WIDE Trips of Owner-Master in Interest of Empire -- Lady Willingdon Stepdaughter of Countess. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/postcard-45-inches-long.html | Postcard 45 Inches Long. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/the-trouble-at-the-garden.html | The Trouble at the Garden. | True | JAMESSON DONNELL | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/revival-of-linda-in-week-of-opera-donizetti-work-to-be-given-at.html | REVIVAL OF 'LINDA' IN WEEK OF OPERA; Donizetti Work to Be Given at Metropolitan's Matinee Next Thursday. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/falls-in-train-path-killed.html | Falls in Train Path, Killed. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/athol-home-first-by-margin-of-neck-gains-narrow-decision-over.html | ATHOL HOME FIRST BY MARGIN OF NECK; Gains Narrow Decision Over Bertjohn by Game Finish at Fair Grounds. DRONET SCORES A TRIPLE Triumphs With Fitkin in Second Race, Ultra Vote in Third, and Wild Transit in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/golden-gate-bridge.html | Golden Gate Bridge. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/commodity-markets-futures-turn-stronger-in-reduced-trading-here.html | COMMODITY MARKETS.; Futures Turn Stronger in Reduced Trading Here -- Silver Up 33 to 42 Points -- Cash Prices Rise. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mayor-to-address-washington-fetes-he-is-scheduled-to-appear-at-2.html | MAYOR TO ADDRESS WASHINGTON FETES; He Is Scheduled to Appear at 2 and Possibly 3 of City's Many Celebrations Today. G.A.R. POST WILL DINE Several Churches Will Hold Services -- Patriotic Groups Plan Observances. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rally-by-rutgers-beats-lehigh-3433-scarlet-five-spurts-brilliantly.html | RALLY BY RUTGERS BEATS LEHIGH, 34-33; Scarlet Five Spurts Brilliantly to Overcome 16-Point Lead of Rivals. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/childaid-group-has-dance.html | Child-Aid Group Has Dance. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/wildlife-restoration.html | WILD-LIFE RESTORATION. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/collegiate-30-poly-prep-2d-11.html | Collegiate, 30; Poly Prep 2d, 11. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/senate-asks-nra-data-nye-resolution-shorn-of-power-by.html | SENATE ASKS NRA DATA.; Nye Resolution Shorn of Power by Administration Aides. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/city-in-fight-to-abolish-olive-oil-adulteration.html | City in Fight to Abolish Olive Oil Adulteration | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mr-rogers-finds-snow-and-lobbyists-in-capital.html | Mr. Rogers Finds Snow And Lobbyists in Capital | True | VFILL ROGERS | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/nazis-unify-ties-abroad-partys-foreign-division-reorganized-to-be.html | NAZIS UNIFY TIES ABROAD.; Party's Foreign Division Reorganized to Be Sole Liaison Organ. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/dr-colon-v-carter-chief-justice-hughess-brotherinlaw-dies-in-south.html | DR. COLON V. CARTER.; Chief Justice Hughes's Brother-inLaw Dies in South, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/brown-describes-ocean-mail-moves-says-he-halted-when-senators.html | BROWN DESCRIBES OCEAN MAIL MOVES; Says He Halted When Senators Opposed Grant to Philadelphia Interests. THEY TURNED TO FARLEY Memoranda Tell of Hope That New Administration Would Give Contract. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/wholesale-prices-rose-5-in-week-eighth-consecutive-gain-is-led-by.html | WHOLESALE PRICES ROSE .5% IN WEEK; Eighth Consecutive Gain Is Led by Farm Products and Building Material. INDEX HIGHEST SINCE 1931 Figure at 73.7 Is 22 1/2% Over That of Year Ago -- Few Declines Shown. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-bangs-asks-divorce.html | Mrs. Bangs Asks Divorce. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/major-cleared-in-auto-death.html | Major Cleared in Auto Death. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/2-police-ask-to-retire-inspector-dj-kane-and-capt-pj-joyce-act-on.html | 2 POLICE ASK TO RETIRE.; Inspector D.J. Kane and Capt. P.J. Joyce Act on O'Ryan's Order. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/class-hypnotized-as-aid-to-teaching-dr-winn-at-city-college-tests.html | CLASS 'HYPNOTIZED' AS AID TO TEACHING; Dr. Winn at City College Tests New Approach to Attentiveness Among Students. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/hunter-college-prevails-quells-savage-school-in-girls-basketball.html | HUNTER COLLEGE PREVAILS; Quells Savage School in Girls' Basketball Game, 18 to 12. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/andover-quintet-on-top-strong-offense-in-final-quarter-downs.html | ANDOVER QUINTET ON TOP.; Strong Offense in Final Quarter Downs Huntington, 35-23. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/new-worlds-records-likely-to-be-set-in-six-events-at-national-track.html | New World's Records Likely to Be Set In Six Events at National Track Meet | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rev-dr-c-l-chalfant-general-secretary-of-western-theological.html | REV. DR. C. L. CHALFANT..; General Secretary of Western Theological Seminary, i | True | Special to Tin. I',Tw o Ts. ] | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/cochran-victor-over-hoppe-5039-will-meet-layton-for-title-tomorrow.html | COCHRAN VICTOR OVER HOPPE, 50-39; Will Meet Layton for Title Tomorrow Night in World Billiard Tourney. BOZEMAN IS VANQUISHED His Hopes Thwarted as Missouri Star Captures Game by 50 to 27. | True | By Lincoln A. Werden. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/harold-wright-economist-and-former-editor-of-nation-dies-in-england.html | HAROLD WRIGHT.; Economist and Former Editor of Nation Dies In England, | True | wireless to T'e NEW YoR TDZS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/sorority-dance-today-alumnae-of-alpha-omicron-pi-will-honor-nyu.html | SORORITY DANCE TODAY.; Alumnae of Alpha Omicron Pi Will Honor N.Y.U. Members. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/herbert-y-coffey.html | HERBERT Y, COFFEY. | True | Bpecia,l to T[ ls OR. TES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/huguenin-outpoints-mendiola.html | Huguenin Outpoints Mendiola. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/late-buying-helps-grains-after-drop-shortcovering-and-eveningup.html | LATE BUYING HELPS GRAINS AFTER DROP; Short-Covering and Evening-Up Pull Prices From Low Marks of Late Movement. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/after-fifty-years.html | AFTER FIFTY YEARS. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/more-power-sought-for-labor-board-wagner-to-present-bill-making.html | MORE POWER SOUGHT FOR LABOR BOARD; Wagner to Present Bill, Making Body Permanent and Giving Quasi-Judicial Authority. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/child-aid-expenses-cut-reduction-of-69000-in-societys-budget.html | CHILD AID EXPENSES CUT.; Reduction of $69,000 in Society's Budget Reported for Year. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/funeral-of-albert-on-radio-here-today-two-rebroadcasts-will-picture.html | FUNERAL OF ALBERT ON RADIO HERE TODAY; Two Rebroadcasts Will Picture Belgian Rites -- Enthronement Will Be Heard Tomorrow. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/wishes-luck-to-stengel-carey-gets-word-of-dismissal-on-return-from.html | WISHES LUCK TO STENGEL.; Carey Gets Word of Dismissal on Return From Fishing Trip. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/exchange-scats-transferred.html | Exchange Scats Transferred. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/golf-match-won-by-miss-van-wie-national-champion-victor-over-mrs.html | GOLF MATCH WON BY MISS VAN WIE; National Champion Victor Over Mrs. Lippitt, 4 and 3, at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/madelfne-ryley-playwright-dead-actress-and-noted-author-of-comedies.html | MADELFNE RYLEY, PLAYWRIGHT, DEAD; Actress and Noted Author of Comedies Of 30 Years Ago Succumbs in London. HAD SUNG IN LIGHT OPERA ' An American Citizen,' in Which Nat Godwin Starred, Among Her Many Popular Plays. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mme-dumas-20-widow-of-the-author-of-camille-succumbs-in-paris.html | MME. DUMAS 20.; Widow of the Author of 'Camille' Succumbs in Paris. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/amateur-182-play-put-off.html | Amateur 18.2 Play Put Off. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/samuel-n-horowitz.html | SAMUEL. N. HOROWITZ, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/days-flow-of-gold-is-only-7000000-but-assay-office-he-is-still-far.html | DAY'S FLOW OF GOLD IS ONLY $7,000,000; But Assay Office He Is Still Far Behind and Extra Help Is Authorized. NEW RULING ON PURCHASE Morgenthau Orders That Price Paid Shall Be That of the Day of Deposit. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/sleigh-calls-for-bank-deposits.html | Sleigh Calls for Bank Deposits. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/7-planes-crash-in-japan-2-missing-in-two-weeks.html | 7 Planes Crash in Japan; 2 Missing in Two Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/commissioner-mcelligott-buys-in-west-long-beach.html | Commissioner McElligott Buys in West Long Beach | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/william-burns-prize-ring-veteran-had-toured-the-gountry-with.html | WILLIAM BURNS.; Prize Ring Veteran Had Toured the Gountry With Sullivan, | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/profit-is-doubled-by-melville-shoe-company-reports-net-income-for.html | PROFIT IS DOUBLED BY MELVILLE SHOE; Company Reports Net Income for 1933, Equivalent to $3.22 a Share. 2.5% INCREASE IN SALES Results of Operations Announced by Other Corporations, With Comparisons. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/divining-rod-tells-what-is-under-sea-wires-trailing-instruments-on.html | DIVINING ROD' TELLS WHAT IS UNDER SEA; Wires Trailing Instruments on Boats Reveal the Earth's Secrets, Engineers Report. POPE YEATMAN HONORED Mining World's Highest Award Is Presented at Dinner -- Other Prizes Given. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/uruguayan-election-set-vote-on-new-constitution-and-for-president.html | URUGUAYAN ELECTION SET.; Vote on New Constitution and for President to Be Cast April 8. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/guest-remains-the-only-10goal-player-in-new-national-indoor-polo.html | Guest Remains the Only 10-Goal Player In New National Indoor Polo Rankings | True | By Robert F. Kelley. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/assembly-in-tumult-brazilians-reject-election-before-enactment-of.html | ASSEMBLY IN TUMULT.; Brazilians Reject Election Before Enactment of Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/50000-dig-city-out-many-in-suburbs-still-snowbound-commuters-get.html | 50,000 DIG CITY OUT; MANY IN SUBURBS STILL SNOWBOUND; Commuters Get Back to Work as All Lines but Long Island Near Normal Service. RAILROAD IS CRITICIZED Transit Board Censures It for Tie-Up -- Worst Storm in Its History, Is Reply. MILK FAMINE IS AVERTED Children in Suburbs Supplied by Plane -- 20,400 Jobless Set Clearing Streets. 50,000 DIG CITY OUT; SUBURBS SUFFER | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-hoyts-entry-dog-show-victor-nunsoe-duc-de-la-terrace-is.html | MRS. HOYT'S ENTRY DOG SHOW VICTOR; Nunsoe Duc de la Terrace Is Adjudged Champion Poodle in Boston Exhibition. OWNER DEFIES THE STORM On Snowshoes and Leading Nunsoe Duc, She Succeeds in Making Train in Time. | True | By Henry R. Ilseyspecial To the New York Times. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/spinella-trial-delayed.html | Spinella Trial Delayed. | True | Special to THE NEW YORK TIMES. | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/29-students-accepted-columbia-lists-appointments-to-medical-college.html | 29 STUDENTS ACCEPTED.; Columbia Lists Appointments to Medical College. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/new-hudson-judge-inducted.html | New Hudson Judge Inducted. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/charles-w-storm-46-finance-writer-dies-editor-of-news-service-of.html | CHARLES W. STORM, 46, FINANCE WRITER, DIES; Editor of News Service of Wall Street Was Well Known for His Fearlessness. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/james-s-anderson.html | JAMES S. ANDERSON. | True | Special to TH IEW YOK TES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/named-leading-citizen-pa-smith-honored-by-oranges-and-maplewood.html | NAMED LEADING CITIZEN.; P.A. Smith Honored by Oranges and Maplewood Chamber. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/internal-revenue-rose-566708061-collections-for-seven-months-were.html | INTERNAL REVENUE ROSE $566,708,061; Collections for Seven Months Were $1,397,950,474, All but One Item Gaining. CORPORATE INCOME FELL Liquor Taxes, $120,547,399, Almost Net Gain -- Cigarette Levy Up $15,460,469. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/rules-on-new-blue-eagle-to-be-made-known-soon.html | Rules on New Blue Eagle To Be Made Known Soon | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/miss-anna-dwyer.html | MISS ANNA DWYER. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/road-buys-own-bonds-fonda-johnstown-gloversville-gets-282000-4s-at.html | ROAD BUYS OWN BONDS.; Fonda, Johnstown & Gloversville Gets $282,000 4s at 45. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/on-jefferson-memorial-board.html | On Jefferson Memorial Board. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/president-seeks-liquor-price-cut-rye-seized-here-unfit-to-drink.html | President Seeks Liquor Price Cut; Rye Seized Here 'Unfit to Drink'; Roosevelt Orders Study of Tariff's Effect on Lag in Imports -- Chemists Find Nauseous Adulterant in Samples -- Wide Bootleg Traffic Is Charged. PRESIDENT SEEKS LIQUOR PRICE CUT | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/new-table-shifts-westchester-levy-1934-equalization-rates-are-based.html | NEW TABLE SHIFTS WESTCHESTER LEVY; 1934 Equalization Rates Are Based on State Ruling on Last Year's Figures. MANY PROTESTS EXPECTED Adoption by Monday Held Vital to Speed Payments -- Exempt Property Off $751,893. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/miss-mary-barker-honored-at-dinner-the-charles-l-farrells-give.html | MISS MARY BARKER HONORED AT DINNER; The Charles L. Farrells Give Party for Her and Fiance, Watson F. Tait Jr. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/syracuse-five-on-top-overcomes-niagara-5115-after-leading-by-244-at.html | SYRACUSE FIVE ON TOP.; Overcomes Niagara, 51-15, After Leading by 24-4 at Half. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/moscow-link-denied-by-liberties-union-charge-reds-financed-coast.html | MOSCOW LINK DENIED BY LIBERTIES UNION; Charge Reds Financed Coast Farm Strikes Through It Is False, Says Baldwin. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/utility-proposes-to-extend-bonds-holders-of-laclede-gas-light.html | UTILITY PROPOSES TO EXTEND BONDS; Holders of Laclede Gas Light Mortgage Notes Asked to Approve 5-Year Renewal. YIELD BASIS TO BE RAISED Depositors Will Receive $21.60 in Cash on Each $1,000 and Payment on 5% Coupons. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/cotton-up-at-end-despite-big-sales-prenotice-day-liquidation-in-the.html | COTTON UP AT END DESPITE BIG SALES; Pre-notice Day Liquidation in the March Heavy -- Break of 15 Points Near Finish. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/ciuci-wins-at-miami-defeats-de-coster-5-and-4-in-dixie-golf-tourney.html | CIUCI WINS AT MIAMI.; Defeats De Coster, 5 and 4, in Dixie Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/4000000-tax-cut-voted-by-newark-action-by-the-city-commission.html | $4,000,000 TAX CUT VOTED BY NEWARK; Action by the City Commission Precipitates Break With Bankers on Financing. RATE MAY DROP TO $3.28 Board's Move Seen as Plan to Stem Tide Toward Adoption of the Manager Form. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/japanese-bankers-accused-of-fraud-charges-of-forcing-down-stock-to.html | JAPANESE BANKERS ACCUSED OF FRAUD; Charges of Forcing Down Stock to Sell It to Friends Lodged Against Three. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/pushing-housing-survey-authority-effects-to-have-study-finished-in.html | PUSHING HOUSING SURVEY.; Authority Effects to Have Study Finished in Two Months. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/3-ryan-heirs-made-estate-compact-son-denied-share-in-fortune-by.html | 3 RYAN HEIRS MADE ESTATE COMPACT; Son, Denied Share in Fortune by Will, Got $50,000 a Year Each From 2 Brothers. AGREEMENT NOW IN COURT Allan A. Ryan Files Default Judgment Against John B. Ryan for $164,550. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/coed-debaters-to-tour.html | Co-ed Debaters to Tour. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/committee-urged-to-kill-bonus-bill-opponents-ask-roosevelt-to.html | COMMITTEE URGED TO KILL BONUS BILL; Opponents Ask Roosevelt to Influence Adverse Report Before House Can Vote. MESSAGE THEN NOT NEEDED Many Who Signed Demand to Bring Measure Up Would Welcome Such Action. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/veterans-leader-urges-bonus-veto-kinsolving-in-statement-says-true.html | VETERANS' LEADER URGES BONUS VETO; Kinsolving, in Statement, Says True Patriots Want No Benefits Unless Disabled. PREFERS AID TO WIDOWS Tobin, Head of Chapter Here, Sends Letter to Wagner in Protest on Patman Agitation. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/morgenthau-buys-14th-st-building-banker-and-former-ambassador-to.html | MORGENTHAU BUYS 14TH ST. BUILDING; Banker and Former Ambassador to Turkey Invests in Store and Loft Property. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/connecticut-is-facing-a-shortage-of-milk-babies-and-hospitals-get.html | Connecticut Is Facing a Shortage of Milk; Babies and Hospitals Get Meager Supply | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/frog-jumping-dates-set.html | Frog Jumping Dates Set. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/new-yorks-housing-puzzle-wellplanned-open-spaces-viewed-as-benefit.html | NEW YORK'S HOUSING PUZZLE.; Well-Planned Open Spaces Viewed as Benefit to Whole Community. | True | HAROLD S. BUTTENHEIM, Editor The American City | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/yale-alumni-to-see-new-colleges-today-angell-will-speak-on-the.html | YALE ALUMNI TO SEE NEW COLLEGES TODAY; Angell Will Speak on 'The University' -- First Edition of 'Crusoe' Acquired. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/soviet-farm-work-showing-progress-tractor-repairing-being-done-at.html | SOVIET FARM WORK SHOWING PROGRESS; Tractor Repairing Being Done at Rate Almost Twice as Fast as Last Year. STILL MORE SPEED URGED Spring Sowing Is Planned on an Unparalleled Scale of Mechanical Efficiency. | True | By Walter Duranty.special Cable To the New York Times. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/bonds-announced-by-ny-central-bankers-prepare-to-underwrite-much-of.html | BONDS ANNOUNCED BY N.Y. CENTRAL; Bankers Prepare to Underwrite Much of $59,911,100 Issue of Road. MORGAN & CO. IN GROUP Offer Termed First Attempt in Depression to Convert Rail Debt Into Stock. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/city-fights-order-over-transit-pay-appeals-mandamus-calling-for.html | CITY FIGHTS ORDER OVER TRANSIT PAY; Appeals Mandamus Calling for Appropriation of $324,000 for Salaries. ACTION ON WRIT HALTED Move Enables Acting Mayor to Refuse to Call on Estimate Board for Appropriation. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/miss-round-beats-miss-rice.html | Miss Round Beats Miss Rice. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/berlin-market-still-weak.html | Berlin Market Still Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/poor-beg-for-pensions-aged-persons-crowd-west-virginia-hearing.html | POOR BEG FOR PENSIONS.; Aged Persons Crowd West Virginia Hearing Urging Bill. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/westchester-back-in-normal-routine-train-and-telephone-service.html | WESTCHESTER BACK IN NORMAL ROUTINE; Train and Telephone Service Resumed -- Snow Is Cleared From Main Highways. FOUR RESCUERS ARE HURT Two Fall Through Lake Ice -- Man Saved as Engineer Sees Him Lying by Track. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/fear-of-nazis-splits-musicians.html | Fear of Nazis Splits Musicians. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/troth-aoijhcbd-of-miss-egior-walkerville-ontario-girl-to-become.html | TROTH AOIJHCBD OF MISS EG(IOR; Walkerville (Ontario) Girl to Become Bride of James W, Bixler Jr. of New York. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/british-arrive-in-eleven-planes.html | British Arrive in Eleven Planes. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/sabula-captures-the-drexel-purse-breezes-to-sixlength-victory-over.html | SABULA CAPTURES THE DREXEL PURSE; Breezes to Six-Length Victory Over Pot au Brooms, Favorite, at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/heroes-at-albany.html | HEROES AT ALBANY. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/brooklyn-prep-21-regis-14.html | Brooklyn Prep, 21; Regis, 14. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/warmer-possibly-rain-is-forecast-for-today.html | Warmer, Possibly Rain, Is Forecast for Today | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/frisco-to-ask-rfc-loan.html | Frisco to Ask RFC Loan. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/louis-roner.html | LOUIS ROS$NER, | True | pctal to T z Yo..x rR. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/william-hyland-mleclal-to-tls-new-yor-ts.html | WILLIAM HYLAND.; -- ml;,ecla.l to Tls N'ťW YOR T['s. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/long-island-towns-still-snowbound-many-in-eastern-part-cut-off.html | LONG ISLAND TOWNS STILL SNOWBOUND; Many in Eastern Part Cut Off -- Train Service Resumed on North and South Shores. HOUSEWVES BAKE BREAD East Hampton's Supply Low -- Northport Has Shortage of Food and Milk. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/depreciation-on-houses-income-tax-bureau-tells-how-to-figure-losses.html | DEPRECIATION ON HOUSES.; Income Tax Bureau Tells How to Figure Losses on Buildings. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/british-fear-clash-over-hunger-march-police-reserves-are-called-out.html | BRITISH FEAR CLASH OVER HUNGER MARCH; Police Reserves Are Called Out as 1,200 Demonstrators Near London. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/raybestos-manhattan-payment.html | Raybestos Manhattan Payment. | True | | C1B 216644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/savoir-sees-plagiarism-french-writer-to-sue-producers-of-catherine.html | SAVOIR SEES PLAGIARISM.; French Writer to Sue Producers of 'Catherine the Great' Film. | True | Wireless to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/finds-better-market-for-municipal-bonds-pwa-board-notes.html | FINDS BETTER MARKET FOR MUNICIPAL BONDS; PWA Board Notes Applications for Changes in Loans and Grants. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/son-born-to-mrs-cromwell.html | Son Born to Mrs. Cromwell. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/a-damning-charge.html | A DAMNING CHARGE. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/one-man-linked-to-240-utilities-widespread-interlocking-of.html | ONE MAN LINKED TO 240 UTILITIES; Widespread Interlocking of Directorates Is Shown in Report to House Group. INDIRECT CONTROL IS CITED Richmond Concern Is 11 Times Removed From 'Top Company' -- Staten Island Edison, 10. | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/turner-and-treglown-motor-boat-pilots-arrive-from-england-for.html | Turner and Treglown, Motor Boat Pilots, Arrive From England for Florida Racing | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/miss-lyon-engaged-rear-admirals-granddaughter-to-be-wed-to-l-p.html | MISS LYON ENGAGED.; Rear Admiral's Granddaughter to Be Wed to L, P, Sharpies. | True | Special to Tm NEW NoR Ts. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/maj-gen-c-m-wagstaff-commandant-of-royal-military-academy-at.html | MAJ. GEN. C. M. WAGSTAFF.; Commandant of Royal Military Academy at Woolwich, England. | True | Special Cabl to T lw Yo Ts. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/mrs-edward-bauer.html | MRS. EDWARD BAUER. | True | Special to T Nz Yo TXMZS. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/article-6-no-title-palm-beach-turns-to-golfers-dinner.html | Article 6 -- No Title; PALM BEACH TURNS TO GOLFERS' DINNER | True | Special to THE NEW YORK TIMES. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/shows-reveal-art-of-two-sculptors-individuality-found-in-work-of.html | SHOWS REVEAL ART OF TWO SCULPTORS; Individuality Found in Work of Polygnotus Vagis on View at Kraushaar's. BRONZES BY MAX KALISH Marble Figures Also Included in Latter's Exhibit at Cronyn & Lowndes Gallery. | True | BY Edward Alden Jewell. | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/brennock-will-filed.html | Brennock Will Filed. | True | | C1B 216644 |
| 1934-02-22 | 1934-02-22 | https://www.nytimes.com/1934/02/22/archives/bronxville-home-sold.html | Bronxville Home Sold. | True | | C1B 216644 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/army-mail-pilot-is-killed-in-ohio-lieut-lowry-50-miles-off-course.html | ARMY MAIL PILOT IS KILLED IN OHIO; Lieut. Lowry, 50 Miles Off Course, Crashes in Trying to Land in Field. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/john-j-baader-71-dies-in-new-jersey-banker-was-formerly-a-leading.html | JOHN J. BAADER, 71, DIES IN NEW JERSEY; Banker Was Formerly a Leading Figure in Politics of Essex County for Many Years. | True | Special to 'raz Izw YoR Ts. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/yale-festivities-open-with-dances-junior-promenade-climax-of.html | YALE FESTIVITIES OPEN WITH DANCES; Junior Promenade, Climax of Program, to Be Held in Woolsey Hall Tonight. GIFT OF WOODEN SPOON Historic Presentation to Take Place at Dinner -- Glee Club Will Hold Annual Concert. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/federal-aid-for-cities.html | FEDERAL AID FOR CITIES. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/named-in-legion-of-honor-nine-americans-are-on-french-list-for.html | NAMED IN LEGION OF HONOR; Nine Americans Are on French List for Promotion. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/thomas-broderick.html | THOMAS BRODERICK. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/rev-john-henry-logie-is-dead-in-81st-year-retired-eplscopalian.html | REV. JOHN HENRY LOGIE IS DEAD IN 81ST YEAR; Retired Episcopalian Clergyman Had Long Been IlltOnce at St. Luke's Chapel. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/hoppe-vanquishes-bozeman-50-to-42-ties-loser-for-fourth-place-in.html | HOPPE VANQUISHES BOZEMAN, 50 TO 42; Ties Loser for Fourth Place in World's Cue Tourney as Both Complete Play. | True | By Lincoln A. Werden. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/hotspur-ii-wins-in-camden-hunts-leads-fugitive-in-featured-event-as.html | HOTSPUR II WINS IN CAMDEN HUNTS; Leads Fugitive in Featured Event as 7,000 Look On -- Lucier Lands Show. OUR FRIEND SETS RECORD Covers Two Mile Over Brush in 3:57 1-5, Beating Khyber Pass in Cherokee Steeplechase. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/1500-back-seabury-on-economy-bill-long-island-episcopal-laymen-send.html | 1,500 BACK SEABURY ON ECONOMY BILL; Long Island Episcopal Laymen Send Demand to Steingut for End of Opposition. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/skiers-take-food-to-artists-colony-editor-and-wife-struggle-seven.html | SKIERS TAKE FOOD TO ARTISTS' COLONY; Editor and Wife Struggle Seven Hours Through Drifts to Get Back to Children. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/london-halls-donohue-dancer-wins-triumph-at-opening-of-heres-how.html | LONDON HALLS DONOHUE.; Dancer Wins Triumph at Opening of 'Here's How.* | True | Wireless to THZ NW YORK TrtS. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/indrisano-wins-on-points.html | Indrisano Wins on Points. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mrs-w-w-tompkins-daughter-of-ambrose-kingsland-once-mayor-here-was.html | MRS. W. W. TOMPKINS.; Daughter of Ambrose Kingsland, Once Mayor Here, Was 92, | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/chinese-bar-inflation-bankers-warn-us-that-silver-value-rise-would.html | CHINESE BAR INFLATION.; Bankers Warn Us That Silver Value Rise Would Harm China. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/house-passes-foreign-service-pay-bill-compensating-forces-for-fall.html | House Passes Foreign Service Pay Bill Compensating Forces for Fall in Dollar | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/venzkes-showing-in-us-meet-tomorrow-to-determine-his-plans-for.html | Venzke's Showing in U.S. Meet Tomorrow To Determine His Plans for College Games | True | By Arthur J. Daley. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/jury-acquits-spinella-jersey-inn-keeper-freed-in-charge-of.html | JURY ACQUITS SPINELLA.; Jersey Inn Keeper Freed in Charge of Murdering Racketeer. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/marylebone-gets-155-runs.html | Marylebone Gets 155 Runs. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/links-many-in-fixing-case.html | Links Many in 'Fixing' Case. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/denies-japan-is-a-peril-german-ethnologist-says-race-is-embodiment.html | DENIES JAPAN IS A PERIL.; German Ethnologist Says Race Is Embodiment of Culture in East. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/slain-man-found-in-snow-former-garment-union-officer-shot-in-head.html | SLAIN MAN FOUND IN SNOW; Former Garment Union Officer, Shot in Head, Discovered in Brooklyn. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/prison-to-launder-uniforms.html | Prison to Launder Uniforms. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/british-vote-funds-to-combat-drought-house-of-commons-votes-down.html | BRITISH VOTE FUNDS TO COMBAT DROUGHT; House of Commons Votes Down Laborite Proposal for a National Water System. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/whitney-testifies-on-exchange-bill-sees-heavy-forced-liquidation-of.html | WHITNEY TESTIFIES ON EXCHANGE BILL; Sees Heavy Forced Liquidation of Accounts Under the Proposed Curbs. MARGIN CLAUSE ASSAILED Whole Credit System Might Be Adversely Affected, He Says in Statement. | True | Special to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/adler-assailant-a-suicide-in-cell-mayo-hangs-self-with-scarf-as.html | ADLER ASSAILANT A SUICIDE IN CELL; Mayo Hangs Self With Scarf as Aide Is Caught and Admits Part in Kidnap Attempt. PLANS LAID FOR A MONTH James Lacy Says 'Cold Feet' of Accomplice Caused Plot to Be Bungled at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/king-albert-laid-to-rest-by-a-sorrowful-belgium-his-son-takes-oath.html | KING ALBERT LAID TO REST BY A SORROWFUL BELGIUM; HIS SON TAKES OATH TODAY; 1,000,000 SEE CORTEGE Throngs Stand Silent Hour Upon Hour as Troops March By. SERVICES AT CATHEDRAL Queen Is Ill and Desolate, but Attends -- Two Alpine Guides Sit With Notables. RULER BURIED IN LAEKEN Leopold Will Swear Fealty to Constitution and Take the Throne This Morning. ALBERT IS BURIED BY GRIEVING NATION | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bob-title-annexed-by-colgates-sled-new-yorker-breaks-record-in-the.html | BOB TITLE ANNEXED BY COLGATES SLED; New Yorker Breaks Record in the North American Two-Man Event. OTTAR SATRE IS VICTOR Takes Eastern U.S. Amateur Ski Jumping Title in Class A -- Torrissen Scores. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/schacht-opposes-money-tampering-says-devaluing-of-the-mark-would.html | SCHACHT OPPOSES MONEY TAMPERING; Says Devaluing of the Mark Would Hurt Germany's Export Business. WARNS ON HIGH IMPORTS Tells Bankers of Reich No Cuts Are Planned in Bond or Savings Bank Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/sports-of-the-time-picked-up-along-the-indoor-track.html | Sports of the Time; Picked Up Along the Indoor Track. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/miss-mollie-stein-bride-wed-in-rochester-to-arthur-lewis-stern-law.html | MISS MOLLIE STEIN BRIDE.; Wed in Rochester to Arthur Lewis Stern, Law Student, | True | Special to Tre NZW YOA Tzams. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/fire-in-a-warehouse.html | Fire in a Warehouse. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/invisible-exports-of-britain-increase-increase-in-return-from.html | 'INVISIBLE' EXPORTS OF BRITAIN INCREASE; Increase in Return From Foreign Investments Is L10,000,000 in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dividend-by-industrial-rayon.html | Dividend by Industrial Rayon. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/slight-gain-of-gold-at-bank-of-england-weeks-addition-139000-lower.html | SLIGHT GAIN OF GOLD AT BANK OF ENGLAND; Week's Addition 139,000 -- Lower Reserve Ratio Much Above a Year Ago. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/seidel-gives-recital-violinist-plays-in-town-hall-for-peoples-ort.html | SEIDEL GIVES RECITAL.; Violinist Plays in Town Hall for People's Ort Federation. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mt-vernon-honors-dr-holmes.html | Mt. Vernon Honors Dr. Holmes. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/prall-on-radio-board-president-chooses-new-yorker-postmasters-are.html | PRALL ON RADIO BOARD.; President Chooses New Yorker -Postmasters Are Nominated. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/leaders-deny-science-cuts-jobs-warn-against-research-holiday-dr.html | Leaders Deny Science Cuts Jobs; Warn Against 'Research Holiday'; Dr. Millikan Declares Technological Unemployment Is a Myth -Compton Proposes Federal Subsidies for Invention -Roosevelt Aids All-Day Symposium Here. SCIENCE DEFENDED AS MAKER OF JOBS | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/defers-liquor-dividend-hiram-walkergooderham-delays-action-on.html | DEFERS LIQUOR DIVIDEND.; Hiram Walker-Gooderham Delays Action on Common Stock. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bullitt-reaches-paris-ambassador-to-moscow-is-greeted-at-station-by.html | BULLITT REACHES PARIS.; Ambassador to Moscow Is Greeted at Station by Soviet Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/to-open-ship-synagogue-rabbis-dedicate-place-of-worship-on-polish.html | TO OPEN SHIP SYNAGOGUE.; Rabbis Dedicate Place of Worship on Polish Liner Today. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/marines-hunted-sandino-5-years-spent-millions-and-lost-130-lives.html | MARINES HUNTED SANDINO 5 YEARS; Spent Millions and Lost 130 Lives Before All of Them Left Country Last Year. TRAINED NATIONAL GUARD Work of Combating Rebels Was Finally Turned Over to Nicaraguan Forces. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/the-treasury-cash.html | THE TREASURY CASH. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/city-to-pay-salaries-of-transit-board-dispute-to-be-settled-in-next.html | CITY TO PAY SALARIES OF TRANSIT BOARD; Dispute to Be Settled in Next Few Days -- Sinking Funds Must Supply Cash. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/a-plausible-reason.html | A PLAUSIBLE REASON. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/british-steel-men-draft-a-sales-plan-outline-is-sent-back-to.html | BRITISH STEEL MEN DRAFT A SALES PLAN; Outline Is Sent Back to Committee to Work Out Details for Vote in April. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/children-march-in-fire-protest-1000-led-by-friends-of-five-who-died.html | CHILDREN MARCH IN FIRE PROTEST; 1,000, Led by Friends of Five Who Died in Burning Tenement, Parade to City Hall. POST PROMISES REFORMS Asks Boys to Report Violations of Building Laws, Saying He Will End Fire-Traps. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/palm-beach-scene-of-romany-revels-chorus-stages-production-in.html | PALM BEACH SCENE OF ROMANY REVELS; Chorus Stages Production in Romantic Setting of Camp Fires and Pitched Tents. ATTRACTS 500 COLONISTS Songs, Dances and Skits Included in Presentation -- Miss Mary Kenny Honored at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/rangers-triumph-over-detroit-31-make-fast-start-and-score-a-notable.html | RANGERS TRIUMPH OVER DETROIT, 3-1; Make Fast Start and Score a Notable Victory in Rough Game on Garden Ice. | True | By Joseph C. Nichols. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/farley-assails-roosevelt-critics-he-says-president-wont-be-deterred.html | FARLEY ASSAILS ROOSEVELT CRITICS; He Says President Won't Be Deterred by Those 'Tried and Found Wanting' PREDICTS NEW AIR MAIL In Speech at Savannah Dinner He Says Strong Army and Navy Are Defensive. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/trading-quiet-on-london-stock-exchange.html | Trading Quiet on London Stock Exchange; | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/hotel-men-ready-to-settle-strike-inform-laguardia-they-are-willing.html | HOTEL MEN READY TO SETTLE STRIKE; Inform LaGuardia They Are Willing to Come to Terms -Meeting Set for Today. KITCHENS 'SHOCK' MAYOR Reports on Sanitary 'Raids' Bring Threat of Action -Denial by Proprietors. HOTEL MEN READY TO SETTLE STRIKE | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/fauterer-holly.html | fauterer -- Holly. | True | Special to Tg NEW YORX Tnazs. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/brooklyn-college-wins-vanquishes-lowell-textile-five-by-score-of.html | BROOKLYN COLLEGE WINS.; Vanquishes Lowell Textile Five by Score of 41-26. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/assails-tokyo-oil-policy-baron-iwakura-points-to-weakness-in-event.html | ASSAILS TOKYO OIL POLICY.; Baron Iwakura Points to Weakness in Event of War. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/plane-scatters-feed-for-birds.html | Plane Scatters Feed for Birds. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/in-washington-large-treasury-balance-a-conservative-sign.html | In Washington; Large Treasury Balance a Conservative Sign. | True | By Arthur Krock. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/says-britain-cant-disarm-more.html | Says Britain Can't Disarm More. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/storm-delayed-liner-manhattan-docks-late-after-battling-gale.html | STORM DELAYED LINER.; Manhattan Docks Late After Battling Gale Tuesday. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/harriet-johnsoni-educator-is-dead-poneer-in-the-development-ofi.html | HARRIET JOHNSON,-i EDUCATOR, IS DEAD; Poneer in the Development ofl Nursery Schools Was Noted ! in Field of Research. I EXPERT ON CHILD TRAINING i' HQr Book on Subject Regarded as AuthoritativemOften Called as Consultant. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/aid-for-garlstadt-nj-bank.html | Aid for Garlstadt (N.J.) Bank. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/power-plant-loan-asked-for-newark-ellenstein-calls-on-pwa-for-a.html | POWER PLANT LOAN ASKED FOR NEWARK; Ellenstein Calls on PWA for a $30,000,000 Fund to Build a Municipal System. APPLICATION IS TENTATIVE But Mayor Tells Ickes He Will Submit More Data if Federal Board Is Interested. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/newark-woman-gets-bequest.html | Newark Woman Gets Bequest. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/harvard-loses-star-back-lane-brother-of-assistant-varsity-coach.html | HARVARD LOSES STAR BACK; Lane, Brother of Assistant Varsity Coach, Leaves College. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/2-hurt-in-lima-clashes-twentynine-apristas-are-arrested-in-peru.html | 2 HURT IN LIMA CLASHES.; Twenty-nine Apristas Are Arrested In Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/william-barbour.html | WILLIAM BARBOUR. | True | Special to Yo . | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/faca-starts-drive-on-whisky-prices-begins-nationwide-inquiry-into.html | FACA STARTS DRIVE ON WHISKY PRICES; Begins Nation-Wide Inquiry Into Distillers' Costs With a Sweeping Questionnaire. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mead-hits-brown-over-buffalo-line-charges-misrepresentation-in.html | MEAD HITS BROWN OVER BUFFALO LINE; Charges Misrepresentation in Claim That It Was Created at His Insistence. CHANCE TO RE-BID HINTED Doe Is Told That Committee Is Eager to Consider Plan Aiding 'Canceled' Lines. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/stein-is-victor-on-mat-beats-dusek-in-match-halted-by-curfew-law-at.html | STEIN IS VICTOR ON MAT.; Beats Dusek in Match Halted by Curfew Law at Star Casino. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/art-brevities.html | Art Brevities. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/merrily-on-51-scores-by-length-annexes-second-race-in-row-by.html | MERRILY ON, 5-1, SCORES BY LENGTH; Annexes Second Race in Row by Setting All the Pace in Sprint at Miami. HAGGERSON FIRST BY NOSE Just Lasts in the Sixth, While Prince Tokalon Wins Nightcap by Game Margin. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/backs-munitions-inquiry.html | Backs Munitions Inquiry. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/germany-modifies-demands-on-arms-asks-only-defensive-weapons-and.html | GERMANY MODIFIES DEMANDS ON ARMS; Asks Only Defensive Weapons and Modest Defense Planes as Eden Ends Visit. SETS A 4-POINT MINIMUM British Emissary, Leaving for Rome Today, Says Berlin Talks Were of Real Value. GERMANY MODIFIES DEMANDS ON ARMS | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/newfoundland-tariff-stands.html | Newfoundland Tariff Stands. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/canada-steamship-deficit-cut.html | Canada Steamship Deficit Cut. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/frank-dunham-dies-long-in-auto-trade-ford-disbuter-in-brooklyn-was.html | FRANK DUNHAM DIES; LONG IN AUTO TRADE'; Ford Disbuter in Brooklyn Was 67 -- His Forebears Among Plymouth Colony Settlers. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/wallace-charges-packer-price-plot-combining-of-ten-to-control-meat.html | WALLACE CHARGES PACKER PRICE PLOT; Combining of Ten to Control Meat Sale in South, 1927-33, Alleged in Complaint. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/rbvdrha-enlowl-buried-__inchica60-several-rabbis-take-part-in.html | RBV.DR.H.a. ENLOWl BURIED. :.__INCHICA60{; Several Rabbis Take Part in'] Service for Pastor Emeritus" of- Temple Emanu-E!. HIS LOYALTY EULOGIZED Rev. David Philipson, Once His Teacher, Praises His Deep Learn!ng and Modesty | True | .... 8pdclal to Tm lvzw YoaK There. _. _.i | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/baker-aids-fund-drive.html | Baker Aids Fund Drive. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/buys-oklahoma-wells-carter-oil-company-gets-all-slick-urschel.html | BUYS OKLAHOMA WELLS.; Carter Oil Company Gets All Slick-Urschel Properties. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/toscanini-offers-eloquent-sibelius-fourth-symphony-presented-by.html | TOSCANINI OFFERS ELOQUENT SIBELIUS; Fourth Symphony Presented by Philharmonic at Carnegie Hall in Inspired Reading. | True | By Olin Downes. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/john-c-thornes-hosts-entertain-with-a-small-reception-at-their.html | JOHN C. THORNES HOSTS.; Entertain With a Small Reception at Their Apartment. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/eugene-d-flanagan.html | EUGENE d. FLANAGAN. | True | Special to THE NEW Yo TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/princeton-downs-yales-five-3626-wins-league-game-at-new-haven-as.html | PRINCETON DOWNS YALE'S FIVE, 36-26; Wins League Game at New Haven as Elis Meet Fourth Defeat in Circuit. LEADS AT HALF, 20 TO 8 Tigers Quell Rivals' Uprising in Second Period -- Fairman Scores 13 Points. | True | Special to THE NEW YORK TIMES.Special to The New York Times | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/romance-in-the-alps.html | Romance in the Alps. | True | H.T.S. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/taxicab-regulation-suggestions-are-made-for-conserving-the-public.html | TAXICAB REGULATION.; Suggestions Are Made for Conserving the Public Interest. | True | RALPH N. TAYLOR | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dorothy-stebbins-wed-is-bride-of-chester-b-bowles-in-newton-mas.html | DOROTHY STEBBINS WED.; Is Bride of Chester B. Bowles In Newton, Mas. | True | ee. ta] to T Nz Zo Tzz. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/stile-seek-clemency-british-instructions-to-envoy-in-vienna-hold.html | STILE SEEK CLEMENCY.; British Instructions to Envoy in Vienna Hold, Baldwin Says. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/miss-le-boutillier-gains-tennis-final-pairs-with-bell-to-set-back.html | MISS LE BOUTILLIER GAINS TENNIS FINAL; Pairs With Bell to Set Back Miss Smith and McCauliff in U.S. Mixed Doubles. MISS TAUBELE A VICTOR Teams With Bowden and Beats Miss Sharp and Stoefen in 7th Regiment Armory. | True | By Allison Danzig. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/for-central-american-league.html | For Central American League. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/assets-of-atlas-more-than-double-worlds-largest-investment-trust.html | ASSETS OF ATLAS MORE THAN DOUBLE; World's Largest Investment Trust Lifts Common Shares to $11.02 From $7.02. FOUR FEWER SUBSIDIARIES Cash Reduced by Purchases of Securities When Prices of Stocks Turned Upward. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/george-rose-jr.html | GEORGE ROSE JR. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/slotmachine-writ-scored-by-mayor-sitting-as-magistrate-in-two.html | SLOT-MACHINE WRIT SCORED BY MAYOR; Sitting as Magistrate in Two Arrests, He 'Serves Notice' on 'Riff-Raff' Owners. HOLDS ONE MAN FOR TRIAL Terming the Federal Injunction 'Ill-Advised,' He Denounces 'Mechanical Larceny.' | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/wesleyan-alumni-to-meet.html | Wesleyan Alumni to Meet. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mrs-bushel-golf-victor-mrs-hochheimer-and-mrs-bydolek-also-gain-at.html | MRS. BUSHEL GOLF VICTOR.; Mrs. Hochheimer and Mrs. Bydolek Also Gain at Miami. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/jones-tnner.html | Jones -- tnner. | True | special to TH NEW YORK IME. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/calls-money-root-of-evil-psychiatrist-shows-crime-rises-with-good.html | CALLS MONEY ROOT OF EVIL; Psychiatrist Shows Crime Rises With Good Times. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/charles-e-moles.html | CHARLES E, MOLES, | True | s13L1 to Tm Nz' NoP.x TurES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/flats-in-demand-in-mild-trading-apartments-change-hands-in-deals-in.html | FLATS IN DEMAND IN MILD TRADING; Apartments Change Hands in Deals in Manhattan, Bronx and Brooklyn. RESALE IN 133D STREET Alterations Planned for East Side Building -- Delivery Firm Leases West Side Garage. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/badenpowells-mark-birthday.html | Baden-Powells Mark Birthday. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/chief-topic-wins-dog-show-honors-gilroys-champion-captures-premier.html | CHIEF TOPIC WINS DOG SHOW HONORS; Gilroy's Champion Captures Premier Award in Eastern Club's Annual Event. | True | By Henry R. Ilsley. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/taxis-return-to-paris-streets.html | Taxis Return to Paris Streets. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/court-reform-bills-go-in-albany-hopper-one-buckley-measure-looks-to.html | COURT REFORM BILLS GO IN ALBANY HOPPER; One Buckley Measure Looks to Five-Sixths Verdict in a Civil Jury Action. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/higginson-scores-at-nyac-traps-returns-card-of-195-to-lead-large.html | HIGGINSON SCORES AT N.Y.A.C. TRAPS; Returns Card of 195 to Lead Large Field in the Lyon Memorial Trophy Test. WEGG WINS 3D SHOOT-OFF Beats Prince After Deadlock at 96 Targets Each in Bergen Beach Competition. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/slum-areas-fixed-in-two-boroughs-study-by-regional-plan-group-would.html | SLUM AREAS FIXED IN TWO BOROUGHS; Study by Regional Plan Group Would Limit Clearance to Manhattan and Brooklyn. LISTS 64 DISTRICTS HERE Finds No 'First Choice' Blighted Sections in Bronx, Queens or on Staten Island. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/gains-for-oil-company-british-americans-profit-and-surplus-up-bank.html | GAINS FOR OIL COMPANY.; British American's Profit and Surplus Up, Bank Loans Off. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/princeton-award-won-by-as-lane-announcement-of-pyne-prize-bestowal.html | PRINCETON AWARD WON BY A.S. LANE; Announcement of Pyne Prize Bestowal Features Annual Alumni Day Celebration. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ottawa-conquers-boston-six-3-to-1-tallies-twice-in-overtime-maroons.html | OTTAWA CONQUERS BOSTON SIX, 3 TO 1; Tallies Twice in Overtime -- Maroons Blank Canadiens at Montreal, 1 to 0. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/s-bgn__mm-ooe-wife-of-ambassador-guest-at-meeting-of-r-e-lee-group.html | ,s. B,,G,A__MM ,O,O,E ); Wife of Ambassador Guest at [ Meeting of R. E. Lee Group. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/envoy-to-guatemala-here.html | Envoy to Guatemala Here. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/french-rail-bond-payment.html | French Rail Bond Payment. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lucia-chapman-wed-connecticut-girl-becomes-bride-of-t-d-goord.in.html | LUCIA CHAPMAN WED.; Connecticut Girl Becomes Bride of T, D, Goord in Orient, | True | pecial to TH NEvr YOK TIMS. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/senate-by-60-to-14-defeats-move-to-restore-full-pay-and-allowances.html | Senate by 60 to 14 Defeats Move to Restore Full Pay and Allowances to All Veterans | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/m155-carol-moore-bride-of-a-hardin-ceremony-takes-place-in-pres.html | M155 CAROL MOORE BRIDE OF A. $. HARDIN; Ceremony Takes Place in Pres. byierlan Church at Riverdale, This City. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/col-delamater-gets-whitneys-cwa-post-named-city-administrator.html | COL. DELAMATER GETS WHITNEY'S CWA POST; Named City Administrator Following Approval of Capital and Mayor. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/10000-for-mules-kick.html | $10,000 for Mule's Kick. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/extax-collector-found-short.html | Ex-Tax Collector Found Short. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/complete-die-walkuere-sung.html | Complete 'Die Walkuere' Sung. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/patrick-modonali3.html | PATRICK MoDONALI3 | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mcgraw-continues-gain-issuance-of-bulletins-on-giants-executives.html | McGRAW CONTINUES GAIN.; Issuance of Bulletins on Giants' Executive's Condition Stopped. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dog-strategy-wins-sled-race-in-park-victor-in-fivemile-contest.html | DOG STRATEGY WINS SLED RACE IN PARK; Victor in Five-Mile Contest Switches Leaders to Satisfy Temperamental Huskies. POLICE CHEERS RESENTED One Team Chases Patrolman, Rolls Him in Snow, Then Goes Back to 'Mushing.' | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mrs-seaman-again-is-victor-at-chess-unbeaten-leader-wins-tenth.html | MRS. SEAMAN AGAIN IS VICTOR AT CHESS; Unbeaten Leader Wins Tenth Straight in Marshall Club Women's Tournament. MRS. RIVERO ALSO SCORES Registers Her Ninth Victory -- Filidor Captures Spanish-American League Title. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/eastwest-match-agiin-will-be-the-feature-of-this-years-campaign-in.html | East-West Match Again Will Be the Feature Of This Year's Campaign in Outdoor Polo | True | By Robert F. Kelley. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/roosevelt-visits-washingtons-tomb-he-walks-from-car-in-rain-to.html | ROOSEVELT VISITS WASHINGTON'S TOMB; He Walks From Car in Rain to Stand Silent at Shrine in Mount Vernon. CONGRESS OBSERVES DAY Secretary Dern Says in Radio Speech Nation Is Back to First President's Ideals. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lott-net-victor-in-jamaica.html | Lott Net Victor in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/filene-fund-hits-margin-trading-holds-it-causes-excessive.html | FILENE FUND HITS MARGIN TRADING; Holds It Causes Excessive Speculation in Stocks and Undue Fluctuations. WOULD RESTRICT LOANS Detailed Report of Inquiry Outlines Benefits of the Proposed Reforms. FILENE FUND HITS MARGIN TRADING | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/hunger-marchers-in-london.html | Hunger Marchers in London. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/nazis-ban-on-masons-scored.html | Nazis' Ban on Masons Scored. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/french-not-ready-to-revalue-franc-popular-sentiment-in-france-is.html | FRENCH NOT READY TO REVALUE FRANC; Popular Sentiment in France Is Unprepared for Change, Paris Banker Explains. INFLATION IS REMEMBERED Differences Between Situation in 1934 and in 1925 Are Not Realized Generally. FRENCH NOT READY TO REVALUE FRANC | True | By Andre Istel.by Andre Istel. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/heads-busch-interests-elder-son-is-elected-president-at-st-louis.html | HEADS BUSCH INTERESTS.; Elder Son Is Elected President at St. Louis Meeting. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/fencers-club-takes-epee-team-tourney-wins-washington-square-cup-for.html | FENCERS CLUB TAKES EPEE TEAM TOURNEY; Wins Washington Square Cup for Third Year in Row With a Total of 28 1/2 Points. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/rutgers-prep-triumphs-halts-princeton-prep-quintet-by-2313-as-lins.html | RUTGERS PREP TRIUMPHS; Halts Princeton Prep Quintet by 23-13 as Lins. Watson Star. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/maryland-flier-killed-plane-falls-200-feet-when-engine-misses-after.html | MARYLAND FLIER KILLED.; Plane Falls 200 Feet When Engine Misses After Take-Off. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/william-shawthomson-advertislnj-man-an-onetime-1-lecturer-at.html | WILLIAM SHAW-THOMSON.; Advertislnj Ma-n an- One-Time 1 / Lecturer at Columbia. I | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/two-veterans-decorated-pair-rescued-five-wounded-under-fire.html | TWO VETERANS DECORATED; Pair Rescued Five Wounded Under Fire -- Sergeant Gets Medal. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/500-routed-by-bronx-fire-stores-and-offices-on-southern-boulevard.html | 500 ROUTED BY BRONX FIRE; Stores and Offices on Southern Boulevard Emptied by Blaze. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mountain-memorial-opposed-as-unfitting-adirondack-group-says-real.html | MOUNTAIN MEMORIAL OPPOSED AS UNFITTING; Adirondack Group Says Real Reason for Bill Is to Provide Attraction for Essex Resorts. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/japanese-plane-falls-in-sea.html | Japanese Plane Falls in Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/goodwin-golf-victor-defeats-butler-6-and-5-in-36hole-final-at-palm.html | GOODWIN GOLF VICTOR.; Defeats Butler, 6 and 5, In 36-Hole Final at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/new-australian-loan-quickly-oversubscribed.html | New Australian Loan Quickly Oversubscribed | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dames-griscom.html | dAMES GRISCOM. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/to-address-women-voters.html | To Address Women Voters. | True |  | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/pet-animals-are-scarce-in-russia-their-utility-is-first.html | Pet Animals Are Scarce in Russia; Their Utility Is First Consideration; Food Shortage Is One Reason for Attitude of the People -- Some Cats Disappear in Order to Serve as Muffs -- Anti-Hydrophobia Drive Hits Dogs. | True | By Walter Duranty. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ji-case-loss-reduced-collections-and-sales-suffered-says-report-for.html | J.I. CASE LOSS REDUCED.; Collections and Sales Suffered, Says Report for Last Year. | True | Special to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ship-line-expects-business-travel-borer-cunard-passenger-head-does.html | SHIP LINE EXPECTS 'BUSINESS TRAVEL'; Borer, Cunard Passenger Head, Does Not Look for Revival of Tourist Trade Yet. BACK FROM LONDON TRIP Talked With Home Officials on Details of Big Liner Now Being Built. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/recalls-snow-tunnels-in-01.html | Recalls Snow Tunnels in '01. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lippmann-analyzes-our-foreign-policy-in-introduction-to-a-book-he.html | LIPPMANN ANALYZES OUR FOREIGN POLICY; In Introduction to a Book He Discusses the New Nationalism of Roosevelt. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/provincial-revolt-in-argentina-ends-with-21-dead-and-42-hurt.html | PROVINCIAL REVOLT IN ARGENTINA ENDS; With 21 Dead and 42 Hurt, Nine-Hour Battle Stops as Federals Arrive. REBELS WIN THEIR AIMS Ousting of Governor Was Object of Fight -- He May Not Be Restored to Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/soviet-threatens-reprisal-on-reich-hints-it-will-seize-hostages.html | SOVIET THREATENS REPRISAL ON REICH; Hints It Will Seize Hostages Unless Three Acquitted in Arson Trial Are Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/old-69th-honors-its-dead-at-mass-chaplain-mccaffrey-officiates-at.html | OLD 69TH HONORS ITS DEAD AT MASS; Chaplain McCaffrey Officiates at Service Under Auspices of Auxiliary. WARNS OF WAR DANGER Declares Only Way to Prevent Conflict Is to Teach People to Love Their Neighbors. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/wallace-o-cross.html | WALLACE O CROSS. | True | Bcla3 to -w 3om Twns. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dutch-sentence-a-writer-for-insult-to-hindenburg.html | Dutch Sentence a Writer For Insult to Hindenburg | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/services-held-on-riviera-swedish-danish-and-siamese-royalty-honors.html | SERVICES HELD ON RIVIERA; Swedish, Danish and Siamese Royalty Honors King Albert. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/8-die-in-canary-island-flood.html | 8 Die in Canary Island Flood. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/call-money-deals-reveal-big-profits-senate-group-subpoenas-teagle.html | CALL MONEY' DEALS REVEAL BIG PROFITS; Senate Group Subpoenas Teagle, Sinclair, Steel, Auto and Phone Heads. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/two-horses-die-in-fire-24-others-valued-at-35000-are-saved-at.html | TWO HORSES DIE IN FIRE.; 24 Others, Valued at $35,000, Are Saved at Latonia. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/church-he-visited-honors-king-here-mass-sung-at-st-alberts-where.html | CHURCH HE VISITED HONORS KING HERE; Mass Sung at St. Albert's, Where the Belgian Ruler Prayed in 1919. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dartmouth-wins-swim-triumphs-over-army-by-43-to-28-in-west-point.html | DARTMOUTH WINS SWIM.; Triumphs Over Army by 43 to 28 in West Point Meet. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/nra-denounced-at-rally-workers-exservice-mens-league-asks-repeal-of.html | NRA DENOUNCED AT RALLY.; Workers Ex-Service Men's League Asks Repeal of Economy Act. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/j-l-hoopbr-ds-as-houseaijos-michigan-representative-falls-ill-in-of.html | J. L. HOOPBR DS AS HOUSEAI)JOS; Michigan Representative Falls ill in Office After 'Taking Part in Air-Mall Debate. WAS LIEUTENANT OF. SNELL in Congress SinGe First Elected to the 69th, He Planned to Return to Law Practice. | True | Special to lo-w 'oP,. Tl.us. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/grizzlies-of-tibet-brought-in-by-ship-but-two-cubs-that-traveled.html | GRIZZLIES' OF TIBET BROUGHT IN BY SHIP; But Two Cubs That Traveled 10,000 Miles to Reach Bronx Zoo Lack Ferocity. BECOME PETS OF CREW Sole Passenger, a Jersey Girl, Served as 'Fourth Mate' on Trip of Four Months. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/yale-riders-repel-princeton-14-to-8-elis-flash-fine-team-work-to.html | YALE RIDERS REPEL PRINCETON, 14 TO 8; Elis Flash Fine Team Work to Win Decisively as Wilson and Rand Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/utah-ski-champion-killed.html | Utah Ski Champion Killed. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/four-saints-to-go-on-air-to-appear-three-minutes-in-march-of-time.html | FOUR SAINTS' TO GO ON AIR; To Appear Three Minutes in 'March of Time' Broadcast Tonight | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/feeley-tops-field-in-nyac-golf-returns-card-of-871869-to-win-medal.html | FEELEY TOPS FIELD IN N.Y.A.C. GOLF; Returns Card of 87-18-69 to Win Medal in Winter Tourney at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dixon-r-fox-named-by-union-college-columbia-professor-will-begin.html | DIXON R. FOX NAMED BY UNION COLLEGE; Columbia Professor Will Begin Duties as President in June -- He Succeeds Dr. Day. HISTORIAN WIDELY KNOWN Author of Several Important Works -- Spent Year Abroad as Carnegie Lecturer. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/city-bill-foes-yielding-albany-chiefs-see-mayor-hoping-for-a.html | CITY BILL FOES YIELDING; ALBANY CHIEFS SEE MAYOR, HOPING FOR A COMPROMISE; LAGUARDIA IS RETICENT Dunnigan Reports All 'Agreed to Agree' on Economy Measure. WILL CONFER AGAIN TODAY Outlook Is Brighter as Farley Ally Urges Up-State Backing in the Assembly. CREDIT GIVEN TO LEHMAN Mayor Assails City Workers for Blacklisting Stores -- Teachers Keep Up Fight. FOES OF CITY BILL SEE MAYOR HERE | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/whitney-proposes-a-federal-board-on-stock-trading-favors-a-stock.html | WHITNEY PROPOSES A FEDERAL BOARD ON STOCK TRADING; Favors a Stock Exchange Coordinating Authority With Plenary Powers. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/miss-ruth-hill-wed-to-r-m-mgregor-new-rochelle-girl-becomvs-the.html | MISS RUTH HILL WED TO R. M. M'GREGOR; New Rochelle Girl Becomvs the Bride of the Son of the Rev. Dr. R. G. McGregor. | True | Special to T Ngw YoK Ts. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bombs-damage-cuban-buildings.html | Bombs Damage Cuban Buildings | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ira-ryerson-once-was-a-leading-race-horse-trainer-and-driver.html | IRA RYERSON,; Once Was a Leading Race Horse Trainer and Driver, | True | i{peeia! to THE NW YORK TXXES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/loan-is-authorized-for-huge-cunarder-british-commons-sanctions.html | LOAN IS AUTHORIZED FOR HUGE CUNARDER; British Commons Sanctions u9,500,000 Deal, Enough for Sister Ship Also. | True | SPECIAL CABLE TO THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/capital-plan-denied-director-of-republic-steel-refutes-report-on.html | CAPITAL PLAN DENIED.; Director of Republic Steel Refutes Report on Back Dividends. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lunchroom-free-of-debt.html | Lunchroom Free of Debt. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/clean-sidewalks-ordered-by-mayor-police-warn-owners-to-clear-off.html | CLEAN SIDEWALKS ORDERED BY MAYOR; Police Warn Owners to Clear Off Snow Before Freeze or Face Court Action. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/denies-mistreating-socialist-captives-austrian-war-minister-says-he.html | DENIES MISTREATING SOCIALIST CAPTIVES; Austrian War Minister Says He Does Not Believe Heimwehr Guilty of Accusations. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/new-group-to-aid-orchestra-drive-philharmonic-campaign-forms.html | NEW GROUP TO AID ORCHESTRA DRIVE; Philharmonic Campaign Forms National Committee Headed by Nicholas M. Butler. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/30000000-insurance-for-6000-employes.html | $30,000,000 Insurance For 6,000 Employes | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/faulty-street-cleaning.html | Faulty Street Cleaning. | True | ROBERT HARVEY WHITE | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dr-w-r-cathcart-technical-director-of-the-corn-produet-refining.html | DR. W. R. CATHCART.; Technical Director of the Corn Produet Refining Comp=ny. | True | Special o T[ N-w YORK TIMEB, | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/camp-chiefs-urged-to-fill-in-leisure-dr-wm-lewis-says-americans.html | CAMP CHIEFS URGED TO FILL IN LEISURE; Dr. W.M. Lewis Says Americans Don't Know How to Spend Spare Time. SCORES COMMERCIAL PLAY Mrs. Herrick Asks Directors to Adapt Their Programs to New Social Trends. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/-e-l-shermans-wed-64-years.html | ! ! E. L.' Shermans Wed 64 Years.] | True | i Epcll to W Yo | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/changes-in-french-bank.html | Changes in French Bank. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/stocks-in-toronto-active-and-higher-bank-beverage-food-and-the.html | STOCKS IN TORONTO ACTIVE AND HIGHER; Bank, Beverage, Food and the Heavy Industrial Groups Gain Ground. NEW HIGHS IN MONTREAL Consolidated Smelters, Steel of Canada and Agnew Surpass Reach Record Levels. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/abraham-lincoln-triumphs-in-meet-brooklyn-team-wins-honors-in.html | ABRAHAM LINCOLN TRIUMPHS IN MEET; Brooklyn Team Wins Honors in Dickinson High Games, Scoring 22 1/2 Points. MANUAL SECOND WITH 20 McKinnon of St. Benedict's Takes Hopkins Trophy Mile Run Feature at Newark. | True | By Kingsley Childs.special To the New York Times. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/40-accused-of-plot.html | 40 Accused of Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mary-omeara-engged.html | Mary O'Meara Eng.ged, | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/gayety-prevails-in-art-of-peirce-spirited-subjectmatter-of-his.html | GAYETY PREVAILS IN ART OF PEIRCE; Spirited Subject-Matter of His Canvases Impresses at Downtown Exhibit. IMMORTAL GEMINI AGAIN Artist's Romping Twins Add a Touch of Domestic Joy to One-Man Show. | True | By Edward Alden Jewell. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/fly-to-wed-in-baltimore-miss-anne-k-niisson-and-c-s-t-folson.html | FLY TO WED IN BALTIMORE.; Miss Anne K. Niisson and C. S. T. Folson Journey From New York. | True | Special to THE IEW Nowe Tg. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/to-spur-gold-mining-north-carolina-group-seeks-pwa-funds-for.html | TO SPUR GOLD MINING.; North Carolina Group Seeks PWA Funds for Recovery Plant. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/nation-cautioned-on-dictator-trend-manning-and-ackerman-hold.html | NATION CAUTIONED ON DICTATOR TREND; Manning and Ackerman Hold Religion and Education Are Our Chief Safeguards. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dollfuss-pledges-moderate-course-says-new-constitution-ready-in-3.html | DOLLFUSS PLEDGES MODERATE COURSE; Says New Constitution, Ready in 3 Weeks, Will Avoid Fascist and Socialist Extremes. | True | By Frederick T. Birchall. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/hunter-prize-won-by-glen-colleen-townsend-memorial-cup-goes-to.html | HUNTER PRIZE WON BY GLEN COLLEEN; Townsend Memorial Cup Goes to Herring Entry at Miami Biltmore Horse Show. FIRENZE OPAGEMAK FIRST Mrs. Guggenheim's Jumper Victor in Touch-and-Out Class -- Kaiser Mare Scores. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/seeks-insular-oil-plan-meyers-leaves-puerto-rico-for-washington.html | SEEKS INSULAR OIL PLAN.; Meyers Leaves Puerto Rico for Washington Consultations. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/racing-bills-voted-down-fail-to-pass-in-virginia-house-by-50-to-46.html | RACING BILLS VOTED DOWN; Fail to Pass in Virginia House by 50 to 46. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/business-space-leased-manufacturers-among-firms-taking-quarters-in.html | BUSINESS SPACE LEASED.; Manufacturers Among Firms Taking Quarters in Manhattan. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/hundrbds-h1ourlq-re-dr-buchanan-fifty-ministers-at-funeral-of.html | HUNDRBDS h1OURlq RE/. DR. BUCHANAN; Fifty Ministers at Funeral of Presbyterian Leader of Fundamentalists, DAUGHTER SENDS A POEM Written by Her Since Death of Father -- 'Kept the Faith,' Says Inscription on Coffin. ! | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/air-services-are-to-link-all-large-english-towns.html | Air Services Are to Link All Large English Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/d-a-wallace.html | d. A. WALLACE. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ford-bids-for-trade-of-brewing-industry-his-companys-exhibit-of.html | FORD BIDS FOR TRADE OF BREWING INDUSTRY; His Company's Exhibit of Cars Largest at the Show Here -- Record Crowd Attends. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/troth-ahhouhced-of-miss-willauer-mrs-eliot-butler-whitings.html | TROTH AHHOUHCED OF MISS WILLAUER; Mrs. Eliot Butler Whiting's Granddaughter to Be Wed to Edward M, Douglas, MARRIAGE NEXT SUMMER Bride-Elec[ a Graduate of Smith College, and Her Fiance of Harvard University. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bird-takes-golf-final-beats-carlson-7-and-6-to-win-honors-in.html | BIRD TAKES GOLF FINAL.; Beats Carlson, 7 and 6, to Win Honors in Snowbirds' Play. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/money-and-credit-thursday-feb-22-1934.html | MONEY AND CREDIT; Thursday, Feb. 22, 1934. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/st-pauls-six-wins-32-turns-back-harvard-freshmen-in-fast-overtime.html | ST. PAUL'S SIX WINS, 3-2.; Turns Back Harvard Freshmen in Fast Overtime Game. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mrs-george-t-dunlap-sr-wife-of-official-of-grosset-dunlaf-was-golf.html | MRS. GEORGE T. DUNLAP SR.; ' Wife of Official of Grosset &, DunlaF Was Golf Star's Mother,., | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/sales-in-new-jersey-homes-and-plots-sold-in-scattered-communities.html | SALES IN NEW JERSEY.; Homes and Plots Sold in Scattered Communities. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/jersey-bar-backs-jury-reform-bill-mockery-is-being-made-of-law.html | JERSEY BAR BACKS JURY REFORM BILL; Mockery Is Being Made of Law Under Present System, the Legislature Is Told. FIXING' IS EMPHASIZED Many Benefits Expected if the Supreme Bench Members Select the Jurors. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/savell-yale-sets-us-swim-record-clocked-at-113-25-for-100meter.html | SAVELL, YALE, SETS U.S. SWIM RECORD; Clocked at 1:13 2-5 for 100Meter Breast Stroke in Test at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/rubio-is-home-first-at-the-fair-grounds-beats-open-hearth-by-a.html | RUBIO IS HOME FIRST AT THE FAIR GROUNDS; Beats Open Hearth by a Length With Blue Day in Third Position. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/3-senators-reveal-part-in-army-deal-barbour-and-reynolds-exhibit.html | 3 SENATORS REVEAL PART IN ARMY DEAL; Barbour and Reynolds Exhibit Letters in Senate to Show Routine Action. | True | Special to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/moley-forecasts-permanent-relief-suggests-500000000-a-year-will-be.html | MOLEY FORECASTS PERMANENT RELIEF; Suggests $500,000,000 a Year Will Be Needed, Even After Recovery, to Give Work. WOULD CONTINUE THE CCC Also CWA, but on Small Scale -- Subsidies for Industry Urged by Editor. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bertram-liehmond.html | Bertram -- liehmond, | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/cloudy-aeronautical-law.html | CLOUDY AERONAUTICAL LAW. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/crampton-gardner.html | Crampton -- -Gard.ner. | True | Special to T2 II.w Yop. K Tic. ms. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/doumergue-made-budget-dictator-french-chamber-authorizes-him-to.html | DOUMERGUE MADE BUDGET DICTATOR; French Chamber Authorizes Him to Decree 550,000,000-Franc Cut in Expenditures. | True | By Herbert L. Matthews. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/touhy-and-two-aides-get-99-years-each-for-70000-kidnapping-of-john.html | Touhy and Two Aides Get 99 Years Each For $70,000 Kidnapping of John Factor | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/rosalinda-morini-heard-gives-town-hall-recital-to-aid-blind-mens.html | ROSALINDA MORINI HEARD.; Gives Town Hall Recital to Aid Blind Men's Club. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/clears-201-a-share-lehn-fink-products-reports-807286-net-for-1933.html | CLEARS $2.01 A SHARE; Lehn & Fink Products Reports $807,286 Net for 1933. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/miss-van-wie-wins-gains-semifinal-us-champion-eliminates-miss.html | MISS VAN WIE WINS; GAINS SEMI-FINAL; U.S. Champion Eliminates Miss Garnham, 4 and 2, in South Atlantic Title Golf. MISS ROBINSON VICTOR Mrs. Hill and Miss Miley Are the Others to Register Triumphs at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lily-pons-returns-sings-lakme-here-first-performance-this-season-of.html | LILY PONS RETURNS, SINGS 'LAKME' HERE; First Performance This Season of Delibes Opera -- Soprano Is Warmly Welcomed. | True | W.B.C. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/more-hydrogen-please.html | More Hydrogen, Please. | True | ROBERT ATWOOD | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/city-acts-to-break-bidding-monopoly-forbes-charges-four-or-five.html | CITY ACTS TO BREAK BIDDING MONOPOLY; Forbes Charges Four or Five Dealers 'in the Know' Got All Food Contracts. ORDERS DRASTIC REFORMS Collusion Between Merchants and Inspectors Found -- Two of Latter Dismissed. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/belgian-reds-threaten-violence-today-at-the-demonstration-for-the.html | Belgian Reds Threaten Violence Today At the Demonstration for the New King | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/the-gambler.html | The Gambler. | True | A.D.S. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/gain-for-brokers-creditors.html | Gain for Brokers' Creditors. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/salvador-is-indignant.html | Salvador Is Indignant. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/washington-h-irwin-new-york-insurance-broker-dies-in-mount-vernon.html | WASHINGTON H. IRWIN.; New York Insurance Broker Dies in Mount Vernon. | True | Special to TH NIW NOR ThUgS. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mr-rogers-recalls-chase-of-sandino-by-plane.html | Mr. Rogers Recalls Chase Of Sandino by Plane | True | WILL ROGERS | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/murder-of-judge-linked-to-stavisky-son-of-slain-man-charges-plot-to.html | MURDER OF JUDGE LINKED TO STAVISKY; Son of Slain Man Charges Plot to Silence Witnesses in French Graft Case. MORE RIOTING IS FEARED 100,000-Franc Reward Is Offered by Government -- Many Police Hunt Killers. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/james-v-moore.html | JAMES V, MOORE, | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/e-r-barnes.html | E. R, BARNES, | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/municipal-cleanliness-stern-measures-should-be-taken-to-combat.html | MUNICIPAL CLEANLINESS.; Stern Measures Should Be Taken to Combat Litter Nuisance. | True | GEORGE A. SOPER | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/45-schools-rivals-in-tonights-meet-more-than-1000-athletes-to-take.html | 45 SCHOOLS RIVALS IN TONIGHT'S MEET; More Than 1,000 Athletes to Take Part in A.A.U. Competition at Garden. HALF-MILE RUN A FEATURE Brown, Mercersburg, and Burns, Roxbury, to Renew Duels -Lehman Trophy at Stake. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/blair-on-top-3429-downs-poly-prep-quintet-by-late-rush-in-league.html | BLAIR ON TOP, 34-29.; Downs Poly Prep Quintet by Late Rush in League Game. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mis8-iulc-ahy-65-dies-of-phbumohia-etired-two-weeks-ago-after-44.html | MIS8 IULC, AHY, 65, DIES OF PHBUMOHIA; etired Two Weeks Ago After 44. Yearsi:in 'Office of City Corporation Counsel, | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ruth-gains-at-golf-morrow-also-advances-in-holiday-tourney-at.html | RUTH GAINS AT GOLF.; Morrow Also Advances in Holiday Tourney at Belleair. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/on-smith-college-board.html | On Smith College Board. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lutherans-approve-bible-school-move-synod-would-make-it-official.html | LUTHERANS APPROVE BIBLE SCHOOL MOVE; Synod Would Make It Official Part of Church in the New York Area. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/priest-predicts-armageddon-soon-father-fleming-at-st-patricks-says.html | PRIEST PREDICTS ARMAGEDDON SOON; Father Fleming at St. Patrick's, Says Battle Lines Form for Great Struggle. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/koenig-to-attend-dinner.html | Koenig to Attend Dinner. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lfm-schulzes-have-daughter.html | L.F.M. Schulzes Have Daughter | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/financial-markets-all-domestic-exchanges-closed-for-washingtons.html | FINANCIAL MARKETS; All Domestic Exchanges Closed for Washington's Birthday -- The Dollar Slightly Lower. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/sandino-is-killed-by-managua-guard-3-aides-also-slain-the-former.html | SANDINO IS KILLED BY MANAGUA GUARD; 3 AIDES ALSO SLAIN; The Former Rebel Chief, Two Generals and Brother Shot After Leaving Palace. BUT FATHER IS RELEASED Sacasa, Held Blameless, Sets Up Martial Law -- Revolt Against Him Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/thomas-shannoh-bandmaster-dies-noted-musician-was-director-of.html | THOMAS SHANNOH, BANDMASTER, DIES; Noted Musician Was Director of Brooklyn Military Band for More than 25 Years. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/plans-permanent-aid-boys-bureau-adopts-program-after-3year.html | PLANS PERMANENT AID; Boys Bureau Adopts Program After 3-Year Experiment. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/legation-aides-hurt-in-panama.html | Legation Aides Hurt in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dr-angell-praises-new-college-plain-yale-alumni-are-told-that-their.html | DR. ANGELL PRAISES NEW COLLEGE PLAIN; Yale Alumni Are Told That Their Support Is Needed in Changing Era. COACHING SYSTEM STANDS No Shift to Amateurs Is Considered, He Says -- Intercollegiate Sport to Continue. | True | Special to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mamaroneck-budget-fought-by-taxpayers-many-at-hearing-oppose-800000.html | MAMARONECK BUDGET FOUGHT BY TAXPAYERS; Many at Hearing Oppose $800,000 Rise for 1934 -- Appeals Voted on Equalization. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/fordham-alumni-dinner.html | Fordham Alumni Dinner. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/book-notes.html | BOOK NOTES | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/cwa-project-gives-2500-artists-work-regional-directors-report-a.html | CWA PROJECT GIVES 2,500 ARTISTS WORK; Regional Directors Report a Great Impetus to Art Throughout Country. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/to-head-oxford-friary-the-rev-dr-dunstan-dobbins-of-providence-is.html | TO HEAD OXFORD FRIARY.; The Rev. Dr. Dunstan Dobbins of Providence Is Designated. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/state-board-seeks-extension-of-time-racing-commission-asks.html | STATE BOARD SEEKS EXTENSION OF TIME; Racing Commission Asks Additional Period to File New Report With Senate. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/appreciation-of-humor.html | Appreciation of Humor. | True | IDA BENFEY JUDD | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/gilbert-gaudet.html | GILBERT GAUDET. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bills-affect-centrals-tracks.html | Bills Affect Central's Tracks. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/army-to-enlist-1650-for-overseas-service.html | Army to Enlist 1,650 For Overseas Service | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/thaw-halts-iceboat-races.html | Thaw Halts Ice-Boat Races. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/kent-triumphs-3423-conquers-gunnery-school-quintet-by-lasthalf.html | KENT TRIUMPHS, 34-23.; Conquers Gunnery School Quintet By Last-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/cotton-up-at-liverpool-moderate-rise-in-spot-price-and-futures.html | COTTON UP AT LIVERPOOL.; Moderate Rise in Spot Price and Futures. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mary-goldenkranz-bride.html | Mary Goldenkranz ; Bride. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/george-r-myer.html | GEORGE R. MYER. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/urges-a-definite-policy-sonoda-says-japan-must-defend-right-to.html | URGES A DEFINITE POLICY.; Sonoda Says Japan Must Defend Right to Mandated Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/fairbanks-sr-in-seville.html | Fairbanks Sr. in Seville. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/558-code-offenses-laid-to-retailers-whalen-reports-nearly-half-of.html | 558 CODE OFFENSES LAID TO RETAILERS; Whalen Reports Nearly Half of Complaints in Two Months Were Found Justified. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/skating-laurels-annexed-by-lee-boy-of-14-wins-senior-middle.html | SKATING LAURELS ANNEXED BY LEE; Boy of 14 Wins Senior Middle Atlantic Title -- Miss Jones Also Is Victor. | True | By Louis Effrat. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dr-campbell-wants-new-deal-taught-sad-commentary-on-nation-that-it.html | DR. CAMPBELL WANTS NEW DEAL TAUGHT; ' Sad Commentary' on Nation That It Must Be Enforced by Law, He Declares. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/strike-in-peru-postponed.html | Strike in Peru Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/andrew-j-foster-engineer-is-dead-had-constructed-many-light-and.html | ANDREW J. FOSTER, ENGINEER, IS DEAD; Had Constructed Many Light and Power Plants for the Cities Service Company. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/-thomas-eric-peet-professor-of-egyptology-at-oxford-wrote-several.html | - THOMAS ERIC PEET.; Professor of Egyptology at Oxford Wrote Several Works, | True | Wireless toTm llw YORX Tns. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/british-warships-to-hold-war-game-in-west-indies.html | British Warships to Hold War Game in West Indies | True | By the Canadian Press. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/city-bills-to-be-explained.html | City Bills to Be Explained. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/johann-billiard-winner-defeats-mcgill-in-182-amateur-play-fisher.html | JOHANN BILLIARD WINNER.; Defeats McGill in 18.2 Amateur Play -- Fisher Tops La Via. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mrs-c-g-bandler.html | MRS. C. G. BANDLER. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/maroons-stop-montreal-rivals.html | Maroons Stop Montreal Rivals. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/exminister-is-held-on-morals-charge-wh-du-bois-is-questioned-also.html | EX-MINISTER IS HELD ON MORALS CHARGE; W.H. Du Bois Is Questioned Also About Murder of Girl Found Near His Church. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mortimer-sr-bows-in-title-racquets-exchampion-upset-by-ingersoll.html | MORTIMER SR. BOWS IN TITLE RACQUETS; Ex-Champion Upset by Ingersoll, 13-16, 15-9, 15-8, 15-12, in Tourney at Boston. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lester-gains-at-miami-beats-richard-ciuci-1-up-in-20-holes-in-dixie.html | LESTER GAINS AT MIAMI.; Beats Richard Ciuci, 1 Up, in 20 Holes in Dixie Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/orrin-w-baum.html | ORRIN W, BAUM. | True | ' SDecial to THE TE""OI,.X Tlmg. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/natives-honor-prince-george.html | Natives Honor Prince George. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/laguardia-fights-snow-job-racket-joins-goodrich-in-drive-on.html | LAGUARDIA FIGHTS SNOW JOB RACKET; Joins Goodrich in Drive on Political Interference in Removal Work. 12 POLICEMEN SHIFTED Said to Have Allowed Hoodlums Access to Six Emergency Work Bureaus in Brooklyn. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/lists-corporate-salaries-trade-commission-drafts-report-to-senate.html | LISTS CORPORATE SALARIES.; Trade Commission Drafts Report to Senate on Official Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/liverpool-wheat-strong-for-day-prices-rise-12-to-58-cent-despite.html | LIVERPOOL WHEAT STRONG FOR DAY; Prices Rise 1/2 to 5/8 Cent Despite Liberal Liquidation of March Contracts. WINNIPEG MARKET DRIFTS 100,000 Bushels Sold in Vancouver -- Holiday Halts Trading in This Country. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/cornell-five-tops-harvard-42-to-28-ferraro-with-19-points-shows-way.html | CORNELL FIVE TOPS HARVARD, 42 TO 28; Ferraro With 19 Points Shows Way for Victors in Game at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ends-life-when-wife-dies-retired-policeman-in-bronx-shoots-himself.html | ENDS LIFE WHEN WIFE DIES; Retired Policeman in Bronx Shoots Himself Upon Learning News. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/marjorie-spooner-betrothed.html | Marjorie Spooner Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bryant-park-plan.html | Bryant Park Plan | True | CHARLES N. LOWRIE | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/in-1784.html | IN 1784. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/export-bank-plan-opposed-as-biased-merchants-group-protests-aid-to.html | EXPORT BANK PLAN OPPOSED AS BIASED; Merchants' Group Protests Aid to Agriculture Without Benefit to Industry. SAYS BOTH NEED STIMULUS Development of Foreign Trade Wherever Possible Urged as a Better Program. | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/washington-work-held-our-greatest-he-overcame-difficulties-far-more.html | WASHINGTON WORK HELD OUR GREATEST; He Overcame Difficulties Far More Trying Than Ours, LaGuardia Says. MANY FETES IN THE CITY 202d Anniversary of the Birth of First President Marked by Patriotic Groups. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/dutch-captain-tried-for-laxity-in-mutiny-prosecution-shows.html | DUTCH CAPTAIN TRIED FOR LAXITY IN MUTINY; Prosecution Shows Eikenboom Had Been Warned of Plot to Seize Battleship in Orient. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/paper-and-pulp-men-hear-code-discussion-ww-pickard-tells-convention.html | PAPER AND PULP MEN HEAR CODE DISCUSSION; W.W. Pickard Tells Convention Open Price Policy Will Rout the Chiselers. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/parson-bragan.html | Parson -- Bragan. | True | pecial to TH qw YORK TI]S. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/ickes-drafts-law-to-save-resources-he-plans-legislation-invoking.html | ICKES DRAFTS LAW TO SAVE RESOURCES; He Plans Legislation Invoking Federal War Powers to End Waste, Aide Says Here. STIRRED BY OIL DECISIONS Texas Rulings Have Blocked Aim of Code to Cut Output, Margold Tells Engineers. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/first-4-places-to-norway-in-european-ski-event.html | First 4 Places to Norway In European Ski Event | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/2-gar-veterans-dine-entertain-friends-at-meeting-third-survivor-in.html | 2 G.A.R. VETERANS DINE.; Entertain Friends at Meeting -- Third Survivor in Post III. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/a-setting-for-the-sims-statue.html | A Setting for the Sims Statue. | True | D. BRYSON DELAVAN | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/f-s-huthinsweds-miss-l-f-gilman-bride-a-daughter-of-bishop-ill.html | F. S. HUT(]HINSWEDS MISS L. F. GILMAN; Bride a Daughter of Bishop ill China -- Husband a Son of Berea College's Head, CEREMONY IN MONTCLAIR Bridegroom Presides Over Yale. in-China -- Brother of Chicago University's President. | True | Special to TH iNgw YOF. K TImss. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/20-games-for-columbia-baseball-schedule-includes-12-eastern-league.html | 20 GAMES FOR COLUMBIA.; Baseball Schedule Includes 12 Eastern League Encounters. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/endorses-antilynching-bill.html | Endorses Anti-Lynching Bill. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/berlin-flags-lowered-king-albert-honored-in-capital-of-former-enemy.html | BERLIN FLAGS LOWERED.; King Albert Honored in Capital of Former Enemy Country. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/claudette-colbert-and-clark-gable-in-a-merry-jaunt-from-miami-to.html | Claudette Colbert and Clark Gable in a Merry Jaunt From Miami to New York. | True | By Mordaunt Hall. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mrs-nell-obrien.html | MRS, NEIL O'BRIEN. | True | Special to Ta:E IE1 | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/revolt-predicted-on-laguardia-bill-dissension-in-legislature-is.html | REVOLT PREDICTED ON LAGUARDIA BILL; Dissension in Legislature Is Foreseen Over Handling of Measure by Leaders. | True | By W.a. Warn. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/fieldston-scores-3316-downs-staten-island-academy-five-leading.html | FIELDSTON SCORES, 33-16.; Downs Staten Island Academy Five, Leading Throughout. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/sauerwein-doubts-big-upset-in-paris-writer-here-on-a-world-tour.html | SAUERWEIN DOUBTS BIG UPSET IN PARIS; Writer, Here on a World Tour, Says France Wants Honesty, Not New Kind of Rule. WILL GO TO ORIENT NEXT Japan, China, Russia, Italy and Germany to Be Studied on Preparation for Next War. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/frederick-cramer.html | FREDERICK CRAMER. | True | special to THJ= NEW YOR TZ=S. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/irish-seek-ban-on-blue-shirt.html | Irish Seek Ban on Blue Shirt. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/us-golfers-advance-fassitt-and-aldrich-reach-semifinal-round-in.html | U.S. GOLFERS ADVANCE.; Fassitt and Aldrich Reach Semi-Final Round in Bermuda. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/sacasa-is-declared-in-danger-of-death-dr-zepeda-in-mobile-believes.html | SACASA IS DECLARED IN DANGER OF DEATH; Dr. Zepeda, in Mobile, Believes Slaying of Sandino a Part of Plot Against Government. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/william-c-vierbuchen.html | WILLIAM C. VIERBUCHEN. | True | Speci ! to TRE IEW ZORK TIDLS. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/urge-federal-data-as-vocation-guide-speakers-at-national-session-in.html | URGE FEDERAL DATA AS VOCATION GUIDE; Speakers at National Session in Cleveland Assert Lives and Talents Are Wasted. ASK OCCUPATIONAL SURVEY Eighty Per Cent of Population Is Being Trained for 20 Per Cent of Jobs, They Declare. | True | By Eunice Barnard.special To the New York Times. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/peru-pays-tribute-to-late-king.html | Peru Pays Tribute to Late King | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/asks-fund-for-scholars-dr-ames-at-johns-hopkins-says-their.html | ASKS FUND FOR SCHOLARS.; Dr. Ames, at Johns Hopkins, Says Their Leadership Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/detective-shot-3-times-reports-he-was-wounded-by-two-men-who-took.html | DETECTIVE SHOT 3 TIMES.; Reports He Was Wounded by Two Men Who Took His Pistol. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/says-hoover-stood-by-airmail-policy-brown-also-tells-committee-all.html | SAYS HOOVER STOOD BY AIR-MAIL POLICY; Brown Also Tells Committee All Contracts Were Made in 'Accordance' With Law. CONFERENCE IS DEFENDED He Denies It Influenced Any of His Acts -- Mellons Linked to Plea for an Operator. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/colombian-transport-asks-aid.html | Colombian Transport Asks Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/censors-role-denied-by-barnard-editors-new-student-board-conducting.html | CENSOR'S ROLE DENIED BY BARNARD EDITORS; New Student Board Conducting Paper Declares Aim Is to Preserve 'Good Taste.' | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/revolt-is-predicted.html | Revolt Is Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/oklahoma-strike-called-off.html | Oklahoma Strike Called Off. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/yale-defeats-penn-in-boxing-meet-52-huffman-of-blue-scores-only.html | YALE DEFEATS PENN IN BOXING MEET, 5-2; Huffman of Blue Scores Only Knockout -- Mason of Losers Still Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/unfavorable-report-likely-on-bonus-bill-but-ways-and-means-plan-of.html | UNFAVORABLE REPORT LIKELY ON BONUS BILL; But Ways and Means Plan of Procedure, to Be Decided Today, Is Kept Guarded. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/little-advance-seen-at-budapest-parley-austrian-agrarians-block.html | LITTLE ADVANCE SEEN AT BUDAPEST PARLEY; Austrian Agrarians Block Proposals for Austro-Hungarian Tariff Union. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/trend-downward-on-the-berlin-boerse-market-dull-in-berlin.html | Trend Downward on the Berlin Boerse; Market Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/two-holiday-operas-open-gallo-season-hansel-and-gretel-matinee-and.html | TWO HOLIDAY OPERAS OPEN GALLO SEASON; ' Hansel and Gretel' Matinee and 'Madame Butterfly' in Evening at the Casino. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/charles-h-vanderbilt.html | CHARLES H. VANDERBI.LT. | True | Special to THE ISW YOK Tmns. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/stengel-due-to-take-dodger-post-today-arrives-but-secretes-himself.html | Stengel Due to Take Dodger Post Today; Arrives but Secretes Himself in Hotel | True | | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/french-gold-drain-eased-last-week-the-bank-of-france-reports-a-loss.html | FRENCH GOLD DRAIN EASED LAST WEEK; The Bank of France Reports a Loss of 448,000,000 Francs, 2 Billion Week Before. BILLS DISCOUNTED ROSE Reached 5,414,000,000, Reflecting Tight Money and Other Factors Causing Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/negotiations-at-berlin.html | NEGOTIATIONS AT BERLIN. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/measles-epidemic-at-annapolis.html | Measles Epidemic at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/mrs-wheeler-advances-westchester-entrant-gains-semifinal-in-bermuda.html | MRS. WHEELER ADVANCES.; Westchester Entrant Gains Semi-Final in Bermuda Golf. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/frederick-warde-83-today.html | Frederick Warde 83 Today. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/grace-roosevelt-plans-her-bridal-granddaughter-of-theodore.html | GRACE ROOSEVELT PLANS HER BRIDAL; Granddaughter of Theodore Roosevelt to Wed William McMillan on March 3. 2,500 INVITED TO NUPTIALS Notables From All Parts of the, World to Attend Ceremony at Oyster Bay Church. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/bells-echo-over-sea-during-kings-rites-services-rebroadcast-in-this.html | BELLS ECHO OVER SEA DURING KING'S RITES; Services Rebroadcast in This Country -- Swearing In of Leopold on Air Today. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/armstrong-corks-sales-rise.html | Armstrong Cork's Sales Rise. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/treasury-turns-to-longer-terms-new-trend-in-financing-is-seen-in.html | TREASURY TURNS TO LONGER TERMS; New Trend in Financing Is Seen in the Offering of Six-Month Bills. BOND ISSUE HELD LIKELY With $460,000,000 Maturity on March 15, Some Expect a Departure Then in Policy. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/british-services-honor-king-albert-king-and-queen-lead-subjects-in.html | BRITISH SERVICES HONOR KING ALBERT; King and Queen Lead Subjects in Paying Homage in Simple Westminster Rites. CROWD OUTSIDE IS SILENT Lord Mayor of London and Other City Officials Attend Services in St. Paul's Cathedral. | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/protest-rivera-murals-1000-catholic-students-boycott-detroit.html | PROTEST RIVERA MURALS.; 1,000 Catholic Students Boycott Detroit Institute of Art. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/5-drivers-arrive-for-florida-races-three-french-and-two-spanish.html | 5 DRIVERS ARRIVE FOR FLORIDA RACES; Three French and Two Spanish Sportsmen to Compete in Outboard Contests. | True | By James Robbins. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/new-yorker-held-as-bandit.html | New Yorker Held as Bandit. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/3way-split-in-assembly-uproar-in-brazil-over-choosing-of-president.html | 3-WAY SPLIT IN ASSEMBLY.; Uproar in Brazil Over Choosing of President Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/harvard-fencing-victor-crimson-overpowers-brown-team-at-providence.html | HARVARD FENCING VICTOR.; Crimson Overpowers Brown Team at Providence, 14-3. | True | Special to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/10-securities-filed-total-29500000-equity-corporation-jersey-city.html | 10 SECURITIES FILED TOTAL $29,500,000; Equity Corporation, Jersey City, Investment Concern, Plans $18,750,000 Issue. $668,405 BY PHOTOCOLOR Irvington Movie Corporation Will Put Out 133,681 Shares of Common Capital Stock. | True | Special to THE NEW YORK TIMES. | C1B 216645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/colombia-borrows-to-buy-destroyers.html | COLOMBIA BORROWS TO BUY DESTROYERS | True | Loan of 3,500,000 Pesos for Portuguese Warships Is Announced in Bogota.Special Cable to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/canada-to-have-a-central-bank-government-progress-new-privately.html | CANADA TO HAVE A CENTRAL BANK; Government Progress New Privately Owned Institution to Take Over Note Issue. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/algles-barry-dies-upsta-tea-ttorney-gcined-freedom-for-james-larkin.html | ;AlglES S. BARRY DIES; UP-STA TEA TTORNEY; G;cined Freedom for James Larkin in Espionage Case During World War. | True | Special tc THE NEW YORK TLMu. | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/j-mahlon-barnes.html | J. MAHLON BARNES. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/sir-edward-elgar-dies-in-ehglqd-composer-had-been-11-since.html | SIR EDWARD ELGAR DIES IN EHGL&lqD; Composer Had Been !11 Since Operation in OCtober Was 77 Years Old. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/gain-in-1933-made-by-general-foods-11000000-net-income-or-210-a.html | GAIN IN 1933 MADE BY GENERAL FOODS; $11,000,000 Net Income, or $2.10 a Share, Compares With $10,343,882 in 1932. $9,452,669 IN DIVIDENDS Expenses Increased by Taxes, Materials, Wages -- Chester Cites 6.1% Drop by Industry. | True | | C1B 216645 |
| 1934-02-23 | 1934-02-23 | https://www.nytimes.com/1934/02/23/archives/senate-votes-repeal-in-islands.html | Senate Votes Repeal in Islands. | True | | C1B 216645 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sales-in-new-jersey-flats-and-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Transferred. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bryan-out-for-senate-nebraskan-favors-more-currency-and-bonus.html | BRYAN OUT FOR SENATE.; Nebraskan Favors More Currency and Bonus Payment. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/vote-to-pass-dividend-douglas-aircraft-directors-say-cash-is.html | VOTE TO PASS DIVIDEND.; Douglas Aircraft Directors say Cash Is Required. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/kickback-trial-opens-foreman-accused-of-forcing-workers-to-pay-for.html | KICK-BACK' TRIAL OPENS.; Foreman Accused of Forcing Workers to Pay for Jobs. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/india-quake-relief-fund-u40000-in-two-weeks.html | India Quake Relief Fund u40,000 in Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/girl-22-dies-of-poison.html | Girl, 22, Dies of Poison. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/berlin-dull-and-uneven.html | Berlin Dull and Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/miss-mary-rozet-smith.html | MISS MARY ROZET SMITH. | True | Special to THE NEW YORK Ts. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/henry-sargent-blake.html | HENRY SARGENT BLAKE. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/house-drafts-bill-on-airmail-rates-measure-to-return-service-to.html | HOUSE DRAFTS BILL ON AIR-MAIL RATES; Measure to Return Service to Private Operators Would Eliminate All Contracts. DESIGNED TO END FRAUDS Committee Provides for Subsidy -- Estimates of Savings Go as High as $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/taxes-exported-funds-mexico-puts-2-to-4-per-cent-charge-on-earnings.html | TAXES EXPORTED FUNDS.; Mexico Puts 2 to 4 Per Cent Charge on Earnings Leaving Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/big-gains-in-finland-by-liquor-monopoly-company-progressed-in-1933.html | BIG GAINS IN FINLAND BY LIQUOR MONOPOLY; Company Progressed in 1933 Both as a Regulator of Drinking and Money-Maker. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/big-oil-sale-to-unit-of-jersey-standard-carter-co-gets-128.html | BIG OIL SALE TO UNIT OF JERSEY STANDARD; Carter Co. Gets 128 Slick-Urschel Wells -- Reported Price $5,000,000. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/hegge-home-first-in-title-ski-race-takes-eastern-us-amateur.html | HEGGE HOME FIRST IN TITLE SKI RACE; Takes Eastern U.S. Amateur 40-Kilometer Crown at Lake Placid in Zero Weather. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bingham-asks-cut-in-war-equipment-ambassador-to-britain-urges-all.html | BINGHAM ASKS CUT IN WAR EQUIPMENT; Ambassador to Britain Urges All Nations to Retain Only Defensive Armaments. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/book-notes.html | BOOK NOTES | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/to-explain-liquor-in-cooking.html | To Explain Liquor in Cooking. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/lumber-index-rises-increase-in-production-exceeded-usual-seasonal.html | LUMBER INDEX RISES.; Increase in Production Exceeded Usual Seasonal Gain. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/trinity-deal-recorded-recorded-papers-give-details-of-transaction.html | TRINITY DEAL RECORDED.; Recorded Papers Give Details of Transaction on 7th Avenue. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/rule-on-teachers-suits-appellate-division-orders-trial-of.html | RULE ON TEACHERS' SUITS.; Appellate Division Orders Trial of Pension-Fund Action. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/george-rose-jr-funeral-service-today-at-st-thomas-for-long-island.html | GEORGE ROSE JR. FUNERAL.; Service Today at St. Thomas for Long Island Sportsman. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/plan-exchange-election-nominators-set-dates-for-suggestions-for-may.html | PLAN EXCHANGE ELECTION.; Nominators Set Dates for Suggestions for May Balloting. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/autos-and-income-tax-allowances-explained-for-cars-used-for.html | AUTOS AND INCOME TAX.; Allowances Explained for Cars Used for Business and Pleasure. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/palm-beach-party-for-mrs-appleton-many-colonists-honor-her-at.html | PALM BEACH PARTY FOR MRS. APPLETON; Many Colonists Honor Her at Birthday Celebration in the Everglades Club. JAMES A CURLEY IS HOST Entertains With His Daughter and Mrs. Sherrod Brown at Large Dance in the Patio. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ejudge-carey-seeks-jersey-governorship-former-hudson-county-jurist.html | EX-JUDGE CAREY SEEKS JERSEY GOVERNORSHIP; Former Hudson County Jurist Says He Will Stay in Republican Contest Till End. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/reducing-costs-of-parks-competitive-offers-suggested-as-means-to.html | REDUCING COSTS OF PARKS.; Competitive Offers Suggested as Means to Keep Down the Price. | True | ALBERT MAYER | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/flower-festival-starts-in-florida-garden-club-of-palm-beach-opens.html | FLOWER FESTIVAL STARTS IN FLORIDA; Garden Club of Palm Beach Opens Show Reaching New Plane of Splendor. EXHIBIT WILL LAST 3 DAYS 200 Delegates of Horticulture Units Throughout the United States Arrive for Event. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/cleaners-truck-seized-and-burned-three-employes-of-cutrate-company.html | CLEANERS' TRUCK SEIZED AND BURNED; Three Employes of Cut-Rate Company Beaten, $5,000 Load Destroyed in Claremont Av. SHOPS READY TO REOPEN Independents Resume Today -- Court Hears Plea to Enforce the Local NRA Code. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sells-northport-estate-benjamin-t-cooke-conveys-old-long-island.html | SELLS NORTHPORT ESTATE; Benjamin T. Cooke Conveys Old Long Island Homestead. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/to-hear-communist-at-nra-conference-gathering-in-washington-tuesday.html | TO HEAR COMMUNIST AT NRA CONFERENCE; Gathering in Washington Tuesday Will Listen to Widely Divergent Views. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ban-on-school-superintendents-board-for-the-city-is-sought-by.html | Ban on School Superintendents' Board For the City Is Sought by Albany Bill | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ferryboat-captain-suspended-in-crash-kracke-acts-as-naval-board.html | FERRYBOAT CAPTAIN SUSPENDED IN CRASH; Kracke Acts as Naval Board Holds Master of the Queens to Blame for Collision. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/army-mail-flier-dies-off-rockaway-2-more-are-saved-men-cling-to.html | ARMY MAIL FLIER DIES OFF ROCKAWAY; 2 MORE ARE SAVED; Men Cling to Wings as Sea Batters Craft and Drives Off Rescuers. TOTAL DEATHS NOW FIVE Western Mail Zone Army Head Says Military Pilots Are Facing Impossible Task. GIBE BY FARLEY ALLEGED Brown Says He Made Remark About Inquiry, but the Postal Head Denies It. ARMY MAIL FLIER DIES OFF ROCKAWAY | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/rev-dr-e-p-stevens-upstate-clergyman-in-shipwreck-off-cape-horn-as.html | REV. DR. E. P. STEVENS; Up-State Clergyman In Shipwreck Off Cape Horn as a Child. | True | Special to TKN NZW YOK TS. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-coll-accused-by-money-lender-gangsters-widow-and-2-men.html | MRS. COLL ACCUSED BY MONEY LENDER; Gangster's Widow and 2 Men Identified at Murder Trial as Hold-Up Group. LURED TO PARKED AUTO Intended Victim Tells of His Escape After Struggle -- Heard Four Shots as He Fled. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/detective-shoots-youth-in-holdup-fires-when-he-is-pushed-aside-in.html | DETECTIVE SHOOTS YOUTH IN HOLD-UP; Fires When He Is Pushed Aside in Restaurant and Warned 'This Is a Stick-Up.' | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/liu-fencers-prevail-superiority-in-foils-gains-85-triumph-over.html | L.I.U. FENCERS PREVAIL.; Superiority in Foils Gains 8-5 Triumph Over Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/virginia-passes-turf-bills.html | Virginia Passes Turf Bills. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ross-alexander-weds-actor-marries-aleta-freile-also-on-stage-in.html | ROSS ALEXANDER WEDS.; Actor Marries Aleta Freile, Also on Stage, in East Orange. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/miss-barbhrh-ba6g-beomes-a-bride-marriage-to-william-lewis-newton.html | MISS BARBhRh BA6G BE(OMES A BRIDE; Marriage to William Lewis Newton Jr. Takes Place in Montclair Church, W, L, NEWTON SR, BEST MAN Miss Nancy Richmond Is Maid of Honor and Mrs. G. G. Bowen Matron of Honor. | True | Special to T IIW YORK TTES. | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/dr-peter-ainslii-die-in-baltimore-pastor-of-christian-temple-there.html | DR. PETER AINSLII DIE IN BALTIMORE; Pastor, of Christian Temple .There Championed 'More Religion, Less Creed,' NOTED AUTHOR AND EDITOR Prominent in United States and England for His Stand on Unification of Churches. | True | %Lp=.cia2 to THE IqSW yow TrES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/women-students-honored.html | Women Students Honored. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/brokers-loan-up-97000000-in-week-treasury-financing-was-factor-in.html | BROKERS' LOAN UP $97,000,000 IN WEEK; Treasury Financing Was Factor in Rise to $950,000,000, Shown by Federal Reserve. $94,000,000 ADVANCE HERE Increase of $3,000,000 Shown for Out-of-Town Banks, No Change for Others. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/prince-tokugawa-here-expresident-of-japanese-house-of-peers-to-stay.html | PRINCE TOKUGAWA HERE.; Ex-President of Japanese House of Peers to Stay Several Days. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/large-audience-hears-pelleas-first-performance-of-season-at.html | LARGE AUDIENCE HEARS 'PELLEAS'; First Performance of Season at Metropolitan Finds House Under Debussy Spell. | True | By Olin Downes. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/saskatoon-six-victor-30-blanks-boston-rangers-in-amateur-hockey.html | SASKATOON SIX VICTOR, 3-0; Blanks Boston Rangers in Amateur Hockey Game at Prague. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/west-coast-oil-supply-down.html | West Coast Oil Supply Down. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/3-ousted-2-punished-in-markets-bureau-morgan-decision-based-on.html | 3 OUSTED, 2 PUNISHED IN MARKETS BUREAU; Morgan Decision Based on Department Trials -- Neglect of Duty Charged. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/tablet-fills-gap-in-assyrian-lore-names-kings-and-years-of-reign-in.html | TABLET FILLS GAP IN ASSYRIAN LORE; Names Kings and Years of Reign in Unbroken Line for 1,500 Years. DUG FROM RUINS AT IRAQ Dr. J.H. Breasted Takes Record, Found in Ruins of King Sargon's Palace, to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/son-to-mrs-elias-g-willman.html | Son to Mrs. Elias G. Willman. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/corse-payton-die5-in-brooklyn-at-66-billed-himself-in-102030.html | CORSE PAYTON DIE5 IN BROOKLYN AT 66; Billed Himself in '10-20-30' Melodramas as 'America's Best Bad Actor.' HIS WIT BECAME LEGEND Many Stars Began Career in His Theatre -- Produced Revivals in Jamaica Up to September. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/stengel-is-signed-as-dodgers-pilot-successor-to-carey-receives-a.html | STENGEL IS SIGNED AS DODGERS' PILOT; Successor to Carey Receives a Two-Year Contract -- Salary Not Revealed. TO DEMAND BEST EFFORTS ' Boys Have Got to Play for Me,' New Brooklyn Manager Says -- Fraser to Be Coach. | True | By Roscoe McGowen. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/course-lengthened-for-florida-races-request-of-european-motorboat.html | COURSE LENGTHENED FOR FLORIDA RACES; Request of European Motorboat Drivers Is Granted -- Italians Cable Thanks. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/francois-deschamps-boxing-manager-dies-had-colorful-career-as-the.html | FRANCOIS DESCHAMPS, BOXING MANAGER, DIES; Had Colorful Career as the Pilot of Georges Carpentierm Succumbs in France. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/levine-defeats-bruno-east-sider-gets-decision-in-bout-at-new-lenox.html | LEVINE DEFEATS BRUNO.; East Sider Gets Decision in Bout at New Lenox S.C. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/twining-heads-camp-directors.html | Twining Heads Camp Directors. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/junior-prom-at-yale-historic-wooden-spoon-is-presented-to-charles-e.html | JUNIOR PROM AT YALE.; Historic Wooden Spoon Is Presented to Charles E. Dunbar. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/gov-lehmans-power-bill-defeat-it-is-held-would-minimize-benefits-of.html | GOV. LEHMAN'S POWER BILL.; Defeat, It Is Held, Would Minimize Benefits of St. Lawrence Project. | True | PINCUS M. BERKSON | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/western-union-and-railway-express-tieup-gives-package-service-to.html | Western Union and Railway Express Tie-Up Gives Package Service to Homes, Offices | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/captain-defended-in-dutch-mutiny-counsel-in-holland-declares-he-was.html | CAPTAIN DEFENDED IN DUTCH MUTINY; Counsel in Holland Declares He Was Respected by Crew of De Zeven Provincien. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/reece-trial-is-delayed.html | Reece Trial Is Delayed. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/german-prince-begs-for-storm-troops-fund.html | German Prince Begs For Storm Troops Fund | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-wheeler-advances.html | Mrs. Wheeler Advances. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/atlantic-city-adopts-budget-of-3856078-2032847-to-be-raised-by.html | ATLANTIC CITY ADOPTS BUDGET OF $3,856,078; $2,032,847 to Be Raised by Taxation, Compared With $3,275,295 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-abraham-goldsmith-notables-mourn-at-service-held-for-her-in.html | MRS. ABRAHAM GOLDSMITH; Notables Mourn at Service Held for Her in Hotel Gotham. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/20year-drive-opens-for-negro-hospitals-150000000-fund-to-be-raised.html | 20-YEAR DRIVE OPENS FOR NEGRO HOSPITALS; $150,000,000 Fund to Be Raised by Contributions of One Cent a Week. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/home-bonds-drop-foreign-list-rises-utilities-industrial-and-rails.html | HOME BONDS DROP; FOREIGN LIST RISES; Utilities, Industrial and Rails Lead in Domestic Losses of 1 to 6 Points. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/william-g-marshall.html | WILLIAM G. MARSHALL, | True | Special to T, ilsw WZORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/satires-in-pastel-in-droll-art-show-peggy-bacons-work-provides-odd.html | SATIRES IN PASTEL IN DROLL ART SHOW; Peggy Bacon's Work Provides Odd Background for Heroic Statue of Babe Ruth. AT DOWNTOWN GALLERY. ' Spring Fever' Series and Other Items in Lithograph and Etching Mediums. | True | By Edward Alden Jewell. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sister-damasa.html | SISTER DAMASA. | True | Special to TE/Vzw Yoax Trs. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/c-b-6albreath-5-0hi0-author-dies-state-librarian-for-20-years-was.html | C. B. 6ALBREATH, /5, 0HI0 AUTHOR, DIES; State Librarian for 20 Years Was Also Noted as Historian, Educator and Law Expert. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/unions-new-president.html | UNION'S NEW PRESIDENT. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/12-police-officers-ask-to-be-retired-4-captains-and-2-lieutenants.html | 12 POLICE OFFICERS ASK TO BE RETIRED; 4 Captains and 2 Lieutenants Over Age of 65 Act on O'Ryan's Request. KUHNE, 60, WANTS TO QUIT Brooklyn Captain, Demoted From Rank of Inspector, Will Get $2,950 Pension. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/seeks-nitrate-policy-whelpley-to-confer-in-england-over-new-chilean.html | SEEKS NITRATE POLICY.; Whelpley to Confer in England Over New Chilean Regulation. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/300000000-gold-melted-into-bars-assay-office-here-describes.html | $300,000,000 GOLD MELTED INTO BARS; Assay Office Here Describes Elaborate Precautions to Make Theft Impossible. GUARDS CARRY BOMBS No Worker Ever Allowed Alone in Vault -- Combination Is Split Between Two. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/franklin-letter-on-irt.html | Franklin Letter on I.R.T. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/financial-markets-weakness-in-stocks-is-communicated-to-commodities.html | FINANCIAL MARKETS; Weakness in Stocks Is Communicated to Commodities -- Bonds Heavy -- Franc Advances Against Dollar. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/moses-stoppard.html | MOSES STOPPARD. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/destitute-family-finds-fire-a-boon-burned-out-of-home-jobless-who-a.html | DESTITUTE FAMILY FINDS FIRE A BOON; Burned Out of Home, Jobless Who Ask to Be Arrested Are Befriended by Court. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/students-married-twice-public-ceremony-in-amherst-follows-secret.html | STUDENTS MARRIED TWICE; Public Ceremony in Amherst Follows Secret Wedding in Hoboken. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/solomon-c-moss-textile-man-dead-president-of-a-silk-and-woolen.html | SOLOMON C. MOSS, TEXTILE MAN, DEAD; President of a Silk and Woolen Concern Succumbs at the A=e of 57. FOUGHT PIRACY IN DESIGNS Crusade Bore Fruit in Two of the NRA Codes -- He Began Career as a Newsboy. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/harry-l-hamlin-former-owner-of-grand-opera-house-in-chicago-dies.html | HARRY L. HAMLIN.; Former Owner of Grand Opera House in Chicago Dies Here. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/forestry-program-goes-to-roosevelt-nationwide-plan-included-in.html | FORESTRY PROGRAM GOES TO ROOSEVELT; Nation-Wide Plan Included in Lumber Code Would Perpetuate 500,000,000 Acres. PRESIDENT ENTHUSIASTIC Fire Protection, Sustained Yield and Large Public Purchases of Timber Land Proposed. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/aymar-embury-dies-a-lawyer-57-years-was-descendant-ou-three-old-new.html | AYMAR EMBURY DIES; A LAWYER 57 YEARS; Was Descendant ou Three Old New York Families -- Once an Amateur Boxer. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-ernest-bauman-a-luncheon-hostess-mr-and-mrs-jh-livingston-jr.html | MRS. ERNEST BAUMAN A LUNCHEON HOSTESS; Mr. and Mrs. J.H. Livingston Jr. Entertain -- Miss Schmalz Honored at Supper. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ny-central-issue-not-hit-by-new-act-williamson-says-51911000-bonds.html | N.Y. CENTRAL ISSUE NOT HIT BY NEW ACT; Williamson Says $51,911,000 Bonds Meet Standard of Securities Act. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/35-entered-in-ski-jumping.html | 35 Entered in Ski Jumping. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/film-houses-face-new-union-charges-18-more-complaints-are-filed.html | FILM HOUSES FACE NEW UNION CHARGES; 18 More Complaints Are Filed Against Four Chains -- Strike Preparations Pushed. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mcgraw-reported-better.html | McGraw Reported Better. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/seized-as-hitrun-driver-white-plains-man-accused-of-fatal-accident.html | SEIZED AS HIT-RUN DRIVER.; White Plains Man Accused of Fatal Accident on 5th Avenue. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/arthur-r-c-smith-an-organizer-of-easter-sunrise-service-in.html | ARTHUR R. C. SMITH.; An Organizer of Easter Sunrise Service in Baltimore. | True | pecial to THr. Nw YORK TIMgS. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/upsala-five-on-top-rallies-to-turn-back-lowell-tech-team-by-31-to.html | UPSALA FIVE ON TOP.; Rallies to Turn Back Lowell Tech Team by 31 to 30. | True | Special to THE NEW YORK TIMES. | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/resumes-common-dividends.html | Resumes Common Dividends. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/liquor-show-aids-sales-more-than-750000-in-orders-received-since.html | LIQUOR SHOW AIDS SALES.; More Than $750,000 In Orders Received Since Monday. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/fort-riley-riders-win-military-title-cover-course-faultlessly-in.html | FORT RILEY RIDERS WIN MILITARY TITLE; Cover Course Faultlessly in Final Test to Score in Miami Biltmore Show. FORT MYER TEAM SECOND Mrs. Guggenheim's Hunters Triumph -- Tira the Magnificent Champion Polo Pony. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/more-westchester-voters.html | More Westchester Voters. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/worlds-cue-title-is-won-by-layton-missouri-veteran-turns-back.html | WORLD'S CUE TITLE IS WON BY LAYTON; Missouri Veteran Turns Back Cochran, 50-23, in Deciding Match of 3-Cushion Play. OUTCOME NEVER IN DOUBT 47-Year-Old Expert Gains 11th Crown by Registering a Victory in 42 Innings. | True | By Lincoln A. Werden. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/7th-regiment-loses-to-nyac-quintet-victors-take-8th-straight-game.html | 7TH REGIMENT LOSES TO N.Y.A.C. QUINTET; Victors Take 8th Straight Game in Eastern Club League -- Score Is 44-32. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/walter-wwait-dead-once-consular-agent-served-in-japan-and-russia-in.html | WALTER W.WAIT DEAD; ONCE CONSULAR AGENT; Served in Japan and Russia in Form Far -- Ex-Lawyer Was Transportation Expert. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/church-asks-1030000-bishop-perry-confident-he-will-raise-19331934.html | CHURCH ASKS $1,030,000.; Bishop Perry Confident He Will Raise 1933-1934 Deficits. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/arthur-noyes-whitney-brooklyn-real-estate-man-was-member-of-old.html | ARTHUR NOYES WHITNEY,; Brooklyn Real Estate Man Was Member of Old Albany Family, | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/arel-hull-jacoby-textile-expert-was-principal-of-high-school-at.html | AREL! HULL JACOBY.; Textile Expert Was Principal of High School at Ashby, Mass. | True | Spe,=fa..I to Tm.'rw YOR. 'Tcs. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ships-officer-sticks-to-sea-serpent-yarn-but-says-artist-failed.html | Ship's Officer Sticks to Sea Serpent Yarn, But Says Artist Failed Reproducing Sketch | True | By T. Walter Williams. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/new-england-wins-pennroad-inquiry-icc-will-investigate-prr-holdings.html | NEW ENGLAND WINS PENNROAD INQUIRY; I.C.C. Will Investigate P.R.R. Holdings in Lines There on Governors' Complaint. HEARING IS SET FOR MAY 16 Interest in Boston & Maine and New Haven May Create a Monopoly, It Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/early-reduction-in-taxes-held-unlikely-in-britain.html | Early Reduction in Taxes Held Unlikely in Britain | True | By the Canadian Press. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/benjamin-budde-sr.html | BENJAMIN BUDDE SR. | True | Special to Te l-w YORK T,S. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/berkeley-girls-victors-down-barnard-school-basketball-team-37-to-36.html | BERKELEY GIRLS VICTORS.; Down Barnard School Basketball Team, 37 to 36. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/advisers-selected-for-virgin-islands-roosevelt-asks-seven-to-serve.html | ADVISERS SELECTED FOR VIRGIN ISLANDS; Roosevelt Asks Seven to Serve on Council to Promote Social Advancement. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/cwa-clerk-locked-up-accused-of-accepting-money-for-getting-man-a.html | CWA, CLERK LOCKED UP.; Accused of Accepting Money for Getting Man a Job. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/37500000-in-gold-is-cleared-by-banks-absence-of-fresh-shipments.html | $37,500,000 IN GOLD IS CLEARED BY BANKS; Absence of Fresh Shipments Gives Assay Office Time to Catch Up on Receipts. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bank-clearances-up-305-per-cent-rise-in-week-over-last-year.html | BANK CLEARANCES UP 30.5 PER CENT; Rise in Week Over Last Year Reported by Each of Twenty-one Cities. INCREASE OF 30.6% HERE Latest Figures, However, Cover Six Days, Against Five in Period in 1933. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/removes-aryan-clause-warsaw-university-senate-makes-student-aid.html | REMOVES 'ARYAN' CLAUSE.; Warsaw University Senate Makes Student Aid Body Drop It. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/science-and-jobs.html | SCIENCE AND JOBS. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/throng-at-rites-for-james-butler-3000-hear-mgr-lavelle-pay-eulogy.html | THRONG AT RITES FOR JAMES BUTLER; 3,000 Hear Mgr. Lavelle Pay Eulogy to Chain - Store Founder at St. Patrick's, MANY GROUPS AT FUNERAL Students of Marymount Appear in Cap and GownBurial at the College Chapel. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/shientag-in-phi-beta-kappa.html | Shientag in Phi Beta Kappa. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/san-carlo-group-sings-company-presents-rigoletto-before-receptive.html | SAN CARLO GROUP SINGS.; Company Presents 'Rigoletto' Before Receptive Audience. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/city-budget-deficit-is-put-at-30131331-more-definite-figure-given.html | CITY BUDGET DEFICIT IS PUT AT $30,131,331; More Definite Figure Given to Aldermen for Use in Fixing Tax Rate Formally. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/stocks-of-crude-oil-show-gain-for-week-increase-of-526000-barrels.html | STOCKS OF CRUDE OIL SHOW GAIN FOR WEEK; Increase of 526,000 Barrels Reported by Secretary Ickes -- Total Put at 341,157,000. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/vassar-dedicates-its-new-gymnasium-alumnae-from-many-places-see.html | VASSAR DEDICATES ITS NEW GYMNASIUM; Alumnae From Many Places See Ceremony at $400,000 Helen Kenyon Hall. DR. DARRACH LAUDS AIMS Holds Athletics in Women's College Are for All Students Instead of a 'Few Experts.' | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/irt-receivership-made-in-iniquity-senators-are-told-franklin.html | I.R.T. RECEIVERSHIP MADE IN 'INIQUITY,' SENATORS ARE TOLD; Franklin, Manhattan Railway Counsel, Says Bankers Joined Their Interests. LINES 'NOT BANKRUPT' ' Collusion' to Wipe Out the Stockholders Is Charged -- 'Fabulous' Salaries Cited. FRANKLIN ASSAILS I.R.T. RECEIVERSHIP | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/man-who-salvaged-fleet-says-he-sank-10000.html | Man Who Salvaged Fleet Says He 'Sank' 10,000 | True | By the Canadian Press. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/the-text-of-king-leopolds-address.html | The Text of King Leopold's Address | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/cousin-of-greeley-dies-alton-h-greeley-owner-of-warehouses-in.html | COUSIN OF GREELEY DIES.; Alton H, Greeley, Owner of Warehouses in Cleveland. | True | peclal to T Nzw YORW'I:M8. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/work-on-bridge-rail-line-begun.html | Work on Bridge Rail Line Begun | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/paris-cab-drivers-in-clashes.html | Paris Cab Drivers in Clashes. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bond-notes.html | BOND NOTES. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/jean-erick-dead-newark-columnist-editoria-writer-on-evening-news.html | JEAN ERICK' DEAD; NEWARK COLUMNIST; Editoria! Writer on Evening News Was Eugene K. Herrlck in Private Life. | True | Special to T NEW YoRE TI3gs. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True |  | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/foreign-pay-bill-hailed-our-representatives-in-berlin-hope-for.html | FOREIGN PAY BILL HAILED.; Our Representatives In Berlin Hope for Speedy Senate Action. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/says-army-faces-impossible-task-major-tinker-air-mail-chief-in-west.html | SAYS ARMY FACES 'IMPOSSIBLE TASK'; Major Tinker, Air Mail Chief in West, Holds Both Fliers and Planes Unprepared. CONTRASTS CIVIL TRAINING If Service Is to Be Permanent, He Advocates Establishing a Special Corps. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/old-williamsburg-ready-for-its-day-town-will-resume-for-a-brief.html | OLD WILLIAMSBURG READY FOR ITS 'DAY'; Town Will Resume for a Brief Time Role of Capital of Colonial Virginia. 18TH CENTURY RECALLED J.D. Rockefeller Jr., Donor of Restoration Funds, Will Be Guest of State Today. | True | By H.i. Brock.special To the New York Times. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/new-yorks-mail-service.html | New York's Mail Service. | True | I. WONDER | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ruth-loses-at-golf-bows-to-stranahan-in-florida-morrow-reaches.html | RUTH LOSES AT GOLF.; Bows to Stranahan in Florida -- Morrow Reaches Final. | True |  | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/20-companies-lent-20-billions-in-1929-in-call-loan-boom-standard-of.html | 20 COMPANIES LENT 20 BILLIONS IN 1929 IN CALL LOAN BOOM; Standard of New Jersey Tops Senate Inquiry List With $17,672,000,000. ITS DAILY PEAK $97,824,000 Interest Rates During 'Speculative Mania' in Stock Market Ran From 5% to 15%. EXCHANGE PUBLICITY FUND Budget for Five Years 1929 to 1933 Was $1,000,000, G.U. Harris Tells Pecora. LENT 20 BILLIONS IN CALL LOAN BOOM | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/gb-shaw-at-balboa-praises-roosevelt-british-dramatist-on-way-to-new.html | G.B. SHAW AT BALBOA PRAISES ROOSEVELT; British Dramatist, on Way to New Zealand, Says the World Is Going Socialist. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/aldrich-and-trott-gain-advance-to-final-round-of-trophy-golf.html | ALDRICH AND TROTT GAIN.; Advance to Final Round of Trophy Golf Tourney in Bermuda. | True |  | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/troeh-gains-shoot-title-scores-at-reading-after-tying-with.html | TROEH GAINS SHOOT TITLE.; Scores at Reading After Tying With Brightbiller and Behm. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/home-loan-commissions-cut.html | Home Loan Commissions Cut. | True |  | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/steel-mills-to-resume-rolling-plant-in-youngstown-area-to-reopen.html | STEEL MILLS TO RESUME.; Rolling Plant in Youngstown Area to Reopen Next Week. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/to-lead-bergen-gambling-drive.html | To Lead Bergen Gambling Drive | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/golf-final-gained-by-miss-van-wie-national-champion-conquers-miss.html | GOLF FINAL GAINED BY MISS VAN WIE; National Champion Conquers Miss Robinson, 2 and 1, at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/prussia-bans-tuberculin-scores-jewish-discoverer.html | Prussia Bans Tuberculin; Scores Jewish Discoverer | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/wrestling-show-postponed.html | Wrestling Show Postponed. | True |  | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/roosevelt-favors-committeeman-curb-president-would-bar-party.html | ROOSEVELT FAVORS COMMITTEEMAN CURB; President Would Bar Party Leaders From Bids on Federal Contracts. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/chicago-south-shore-south-bend.html | Chicago, South Shore & South Bend. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/japan-is-hopeful-of-accord-with-us-hirota-says-he-does-not-look-for.html | JAPAN IS HOPEFUL OF ACCORD WITH US; Hirota Says He Does Not Look for Great Difficulty in Settling Naval Ratio. | True | By Hugh Byas. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/an-amended-bill.html | AN AMENDED BILL. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/westchester-homes-sold.html | Westchester Homes Sold. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sigvards-fiancee-a-sports-devotee-fraulein-patzeks-friends-say-she.html | SIGVARD'S FIANCEE A SPORTS DEVOTEE; Fraulein Patzek's Friends Say She Prefers Night Life to Acting for Films. COUPLE MET AT A PARTY Prince's Suit at First Opposed by Girl's Mother -- Wedding Set for March 8. | True | Copyright, 1934, by the New York Times Company and Nana. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/to-produce-middleton-play.html | To Produce Middleton Play. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ceremonies-heard-here-short-waves-carry-cheers-for-leopold-across.html | CEREMONIES HEARD HERE.; Short Waves Carry Cheers for Leopold Across Atlantic. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/esperanto-session-is-set.html | Esperanto Session Is Set. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ec-stout-jr-to-wei-mrs-jean-soldwedei-former-princeton-athlete-will.html | E.C. STOUT JR. TO WEI MRS. JEAN SOLDWEDEI; Former Princeton Athlete Will Marry Daughter of Head of Guaranty Trust Company. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/tissue-men-discuss-code-paper-and-pulp-group-weighs-amendments-at.html | TISSUE MEN DISCUSS CODE; Paper and Pulp Group Weighs Amendments at Meeting Here. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/gain-by-hanna-company-net-profit-1018130-last-year-against-722891.html | GAIN BY HANNA COMPANY.; Net Profit $1,018,130 Last Year, Against $722,891 In 1932. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bonthron-cunningham-venzke-meet-again-in-garden-tonight-renew.html | Bonthron, Cunningham, Venzke Meet Again in Garden Tonight; Renew Rivalry in 1,500-Meter Run at National A.A.U. Track Championships -- Crowd of 16,000, Third Capacity Attendance of Season, Expected -- Speculators Active. | True | By Arthur J. Daley. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/shadowed-adler-through-a-window-plotters-of-kidnapping-had-car.html | SHADOWED ADLER THROUGH A WINDOW; Plotters of Kidnapping Had Car Waiting Outside His Newspaper Office. GAVE UP THAT ATTEMPT Police Marvel That Publisher Beat Off Pair When They Seized Him in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-massie-divorced-is-taken-to-hospital-reported-suicide-attempt.html | MRS. MASSIE DIVORCED, IS TAKEN TO HOSPITAL; Reported Suicide Attempt by Navy Lieutenant's Ex-Wife Is Denied at Reno. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/wool-market-quiet-boston-demand-favors-lowerpriced-material-and.html | WOOL MARKET QUIET.; Boston Demand Favors Lower-Priced Material and Substitutes. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/house-members-invited-to-floor-of-exchange.html | House Members Invited To Floor of Exchange | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/foreign-exchange-friday-feb-23-1934.html | FOREIGN EXCHANGE; Friday, Feb. 23, 1934. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/cwa-bureau-here-to-be-reorganized-delamater-plans-to-make-it-more.html | CWA BUREAU HERE TO BE REORGANIZED; DeLamater Plans to Make It More Efficient -- Revision of Job Lists Is First Task. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/radio-corporation-cut-loss-551492-deficit-drops-to-582094-in-1933.html | RADIO CORPORATION CUT LOSS $551,492; Deficit Drops to $582,094 in 1933 -- First Profit Since 1932 in Final Quarter. INCOME DECLINES 7.5% Experimental Progress Is Reported in Television -- Economics Effected. RADIO CORPORATION CUT LOSS $551,492 | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/titulescu-ill-may-quit-ear-specialist-is-called-to-attend-rumanian.html | TITULESCU, ILL, MAY QUIT.; Ear Specialist Is Called to Attend Rumanian Minister. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/lippmann-to-lecture-at-harvard.html | Lippmann to Lecture at Harvard | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/edwards-defeats-sheldon-to-score-upset-in-national-racquets-tourney.html | Edwards Defeats Sheldon to Score Upset In National Racquets Tourney at Boston | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/air-mail-volume-rises-gain-despite-mileage-drop-is-laid-to-new.html | AIR MAIL VOLUME RISES.; Gain, Despite Mileage Drop, Is Laid to New Public Interest. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/packers-add-denials-two-more-reply-to-pricefixing-charge-by-wallace.html | PACKERS ADD DENIALS.; Two More Reply to Price-Fixing Charge by Wallace. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/french-stocks-rally-sharply.html | French Stocks Rally Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/r-son-to-mrs-frederic-g-hoppin.html | r Son to Mrs. Frederic G. Hoppin. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/john-b-ryan-owes-304630-income-tax-trustees-of-30000000-fund.html | JOHN B. RYAN OWES $304,630 INCOME TAX; Trustees of $30,000,000 Fund Notified of Lien Against His Property. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/oil-contracts-approved-ickes-acts-on-standardization-of-sales-under.html | OIL CONTRACTS APPROVED.; Ickes Acts on Standardization of Sales Under Code. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/asserts-shoe-code-aids-owner-alone-mara-union-head-declares-to.html | ASSERTS SHOE CODE AIDS OWNER ALONE; Mara, Union Head, Declares to Committee That NRA Has Not Made One Job. LABOR JUST 'TAIL OF KITE' Request for Reopening of the Compact Wins Promise of Support From Connery. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/joseph-b-gabrio.html | JOSEPH B, GABRIO. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/harvard-boxers-triumph-smiths-victory-decides-meet-with-coast-guard.html | HARVARD BOXERS TRIUMPH; Smith's Victory Decides Meet With Coast Guard, 4 1/2 to 3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/spanish-bandits-get-payroll.html | Spanish Bandits Get Payroll. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/assail-securities-bill-200-representatives-of-business-meet-in.html | ASSAIL SECURITIES BILL.; 200 Representatives of Business Meet in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/german-detective-film.html | German Detective Film. | True | H.T.S. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/4-restaurants-win-a-ban-on-pickets-longchamps-chain-gets-writ-after.html | 4 RESTAURANTS WIN A BAN ON PICKETS; Longchamps Chain Gets Writ After Charging Violence by Striking Food Workers. 600 HOTEL CASES DELAYED Workers Summoned to Wrong Place for Sanitary Hearings -- Employers Hold Meeting. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/hackley-six-victor-10-conquers-riverdale-in-overtime-triangular.html | HACKLEY SIX VICTOR, 1-0.; Conquers Riverdale in Overtime Triangular League Contest. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/state-bars-sale-of-liquor-in-nips-purchases-of-tiny-bottles-by.html | STATE BARS SALE OF LIQUOR IN 'NIPS'; Purchases of Tiny Bottles by Minors Cause Them to Be Outlawed in Stores. RULE EFFECTIVE MARCH 1 Mulrooney Presses Drive on Bad Whisky -- Orders a Distiller's License 'Picked Up.' | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/air-liner-missing-with-5-passengers-united-line-craft-is-several.html | AIR LINER MISSING WITH 5 PASSENGERS; United Line Craft Is Several Hours Overdue at Cheyenne From Salt Lake. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/corporate-deficit-up-on-omaha-line-subsidiary-of-north-western.html | CORPORATE DEFICIT UP ON OMAHA LINE; Subsidiary of North Western Reports Also Decline in Assets Last Year. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mueller-defied-in-the-rhineland-free-evangelical-synod-bids-pastors.html | MUELLER DEFIED IN THE RHINELAND; Free Evangelical Synod Bids Pastors and Elders Disobey Reichsbishop's Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/whitehead-golf-victor-upsets-lester-4-and-3-in-dixie-tourney-at.html | WHITEHEAD GOLF VICTOR.; Upsets Lester, 4 and 3, in Dixie Tourney at Miami. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/washington-holds-albert-memorial-mrs-roosevelt-and-hull-head-group.html | WASHINGTON HOLDS ALBERT MEMORIAL; Mrs. Roosevelt and Hull Head Group of Officials at a National Service. FIVE BISHOPS PARTICIPATE Ceremony Like That Attending Final Absolution of a Pope Honors Belgian Ruler. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/managua-is-normal.html | Managua Is Normal. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/rev-abram-conkling.html | REV. ABRAM CONKLING. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/westerman-to-lehigh.html | Westerman to Lehigh. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sees-clothing-sales-gain-cohen-goldman-co-doubles-ads-hirsch-tells.html | SEES CLOTHING SALES GAIN; Cohen, Goldman & Co. Doubles Ads, Hirsch Tells Times Club. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/nyu-girls-subdue-connecticut-state-miss-palmer-excels-as-violet.html | N.Y.U. GIRLS SUBDUE CONNECTICUT STATE; Miss Palmer Excels as Violet Basketball Team Records 22-to-14 Triumph. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/voting-on-steel-company-unions.html | Voting on Steel Company Unions | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/roosevelt-greets-king-he-wishes-leopold-success-in-carrying-out.html | ROOSEVELT GREETS KING.; He Wishes Leopold Success in Carrying Out High Ideals. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/whistler-etchings-solo-they-are-chief-items-at-auction-of-samuel.html | WHISTLER ETCHINGS SOLO.; They Are Chief Items at Auction of Samuel Schwartz Sons' Stock. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bishop-walsh-sees-pope-newark-prelate-has-audience-of-an-hour-with.html | BISHOP WALSH SEES POPE.; Newark Prelate Has Audience of an Hour With Pontiff. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/to-honor-mrs-lindbergh-radio-operators-to-bestow-medal-for-work-on.html | TO HONOR MRS. LINDBERGH; Radio Operators to Bestow Medal for Work on Ocean Flight. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/furnishes-blood-diet.html | Furnishes Blood Diet. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/tennis-stars-to-sail-today.html | Tennis Stars to Sail Today. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/wheat-goes-down-corn-and-rye-rise-major-grain-after-upturn-follows.html | WHEAT GOES DOWN, CORN AND RYE RISE; Major Grain, After Upturn Follows Dip in Stocks and Weakens the List. | True | Special to THE NEW YORK TIMES. | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/farley-denies-remark.html | Farley Denies Remark | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/makes-26-loans-on-homes.html | Makes 26 Loans on Homes | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/protests-bonus-prepayment.html | Protests Bonus Prepayment. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/miss-hirsh-upset-by-miss-pedersen-loses-to-stamford-girl-108-16-63.html | MISS HIRSH UPSET BY MISS PEDERSEN; Loses to Stamford Girl, 10-8, 1-6, 6-3, in Semi-Final of U.S. Indoor Tennis. MISS TAUBELE A VICTOR Defeats Miss Sharp, 3-6, 6-4, 7-5, Then Pairs With Loser to Take Doubles Crown. | True | By Allison Danzig. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/show-windows-defaced-vandals-damage-plate-glass-of-four-stores-in.html | SHOW WINDOWS DEFACED.; Vandals Damage Plate Glass of Four Stores in Clothing Chain. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/gain-for-quaker-oats-4444104-net-or-481-a-share-earned-in-1933.html | GAIN FOR QUAKER OATS.; $4,444,104 Net, or $4.81 a Share, Earned in 1933. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/asks-faster-air-mail-american-chamber-in-brazil-seeks-biweekly.html | ASKS FASTER AIR MAIL.; American Chamber in Brazil Seeks Bi-Weekly Service, | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/canadas-carloadings-up-again.html | Canada's Carloadings Up Again. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/lesser-exchanges-declared-in-peril-ee-thompson-tells-hearing-that.html | LESSER EXCHANGES DECLARED IN PERIL.; E.E. Thompson Tells Hearing That Groups in Other Cities Might Have to Quit. FEARS SALES 'AVALANCHE' Constitutionality of Congress Plan for Control Is Attacked by T.B. Gay of Richmond. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/college-gets-historic-deed.html | College Gets Historic Deed. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/paul-scull-to-marry-former-football-star-to-wed-margaret-smith-of.html | PAUL SCULL TO MARRY.; ; Former Football Star to Wed Margaret Smith of Bala, Pa, | True | peeil to Tn Iqgw YORK TE. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/hinds-nephew-buys-stamp-collection-famous-1000000-set-is-put-aboard.html | HIND'S NEPHEW BUYS STAMP COLLECTION; Famous $1,000,000 Set Is Put Aboard Liner for England -- Was to Be Sold at Auction. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/guardsmen-to-die-in-sandino-slaying-balboa-hears-assassins-of-the.html | GUARDSMEN TO DIE IN SANDINO SLAYING; Balboa Hears Assassins of the Nicaraguan General Will Be Executed Today. MANAGUA REPORTED QUIET Commander of National Guard Pledges Continued Support of President Sacasa. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/leopold-ascends-belgian-throne-pledge-to-serve-nation-cheered.html | Leopold Ascends Belgian Throne; Pledge to Serve Nation Cheered; Country's Grief Melts as King Takes Oath After Triumphal Horseback Ride -- Cries of 'Vive le Roi!' Drown Shouts of Reds -- 3-Year-Old Prince Finds It Day of Fun. LEOPOLD ASCENDS BELGIAN THRONE LEOPOLD III ACCLAIMED BY HIS PEOPLE AS HE MOUNTS THE BELGIAN THRONE. | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/athletes-from-us-will-visit-japan-track-and-field-team-to-compete.html | ATHLETES FROM U.S. WILL VISIT JAPAN; Track and Field Team to Compete in Dual Meet in Tokyo Next Fall. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/red-army-hailed-on-16th-birthday-soviet-press-calls-the-forces.html | RED ARMY HAILED ON 16TH BIRTHDAY; Soviet Press Calls the Forces First in the World in Strength and Efficiency. PREPAREDNESS STRESSED Fear of War a Bogy of the Bolsheviki, but Clash With Japan Is Doubted. | True | By Walter Duranty.special Cable To the New York Times. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/loan-company-licensed-state-permit-is-granted-to-concern-in-jamaica.html | LOAN COMPANY LICENSED.; State Permit Is Granted to Concern in Jamaica. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/colgate-quintet-on-top-rallies-to-subdue-university-of-buffalo-27.html | COLGATE QUINTET ON TOP.; Rallies to Subdue University of Buffalo, 27 to 24. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/countess-de-tavare-is-raid-victim-again-police-charge-her-with.html | COUNTESS DE TAVARE IS RAID VICTIM AGAIN; Police Charge Her With Larceny and Turn Son Over to Children's Society. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/freed-in-jury-case-dr-philip-simon-gets-charge-dropped-as-state.html | FREED IN JURY CASE.; Dr. Philip Simon Gets Charge Dropped as State Ends Testimony. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/uhle-of-yankees-signs-smythe-and-heffner-also-enlist-for-the-1934.html | UHLE OF YANKEES SIGNS.; Smythe and Heffner Also Enlist for the 1934 Campaign. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/holds-retailers-may-fix-own-price-federal-judge-in-wilmington.html | HOLDS RETAILERS MAY FIX OWN PRICE; Federal Judge in Wilmington Denies Manufacturer's Right to Set Figure. SUCH CONTRACTS BARRED Court, Refusing Injunction, Rules That Sale for Profit Complies With NRA Code. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/petite-julie-wins-sixfurlong-dash-gains-2kenffth-victory-with.html | PETITE JULIE WINS SIX-FURLONG DASH; Gains 2-kenffth Victory With Gilbert Elson, Favorite, Next at Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/a-regulator-for-the-exchanges.html | A REGULATOR FOR THE EXCHANGES. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/frederick-j-lan.html | FREDERICK, J. LAN | True | E. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/air-corps-to-call-reserve-for-mail-awaits-congress-authorization-of.html | AIR CORPS TO CALL RESERVE FOR MAIL; Awaits Congress Authorization of Post Office Funds to Engage Civilians. MANY APPLICATIONS MADE Accidents, Laid to Bad Weather on New Assignment, Are Expected to Decrease. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/-expanding-universe-challenged-by-theory-light-tires-in-speed-that-.html | ' Expanding Universe' Challenged By Theory Light 'Tires' in Speed; That Would Explain the 'Redward Shift' in Nebular Spectra on Which Le Maitre, Einstein and Others Base Hypothesis, Dr. P.I. Wold Suggests. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bauer-victor-at-billiards.html | Bauer Victor at Billiards. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-o-l-munro-to-wed-stanley-baldwins-daughter-engaged-to-g-o.html | MRS. O. L. MUNRO 'tO WED.; Stanley Baldwin's Daughter Engaged to G. O. Kempt-Welch. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/hull-keeps-aloof-on-sugar-parley-he-notifies-world-powers-domestic.html | HULL KEEPS ALOOF ON SUGAR PARLEY; He Notifies World Powers Domestic Phases Must Be Settled First. WALLACE DEFENDS QUOTAS Secretary Tells Senate Group Opposition to Plan Is Based on Misconception. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/changes-in-banking-act-some-advised-by-controller-of-currency-are.html | CHANGES IN BANKING ACT.; Some Advised by Controller of Currency Are Deemed Inadvisable. | True | E.A. BROWN | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/leo-diegel-weds-actress.html | Leo Diegel Weds Actress. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/liverpools-cotton-week-slight-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK; Slight Increase in British Stocks -- Imports Are Smaller. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/straus-invites-public-to-join-nra-hearings.html | Straus Invites Public To Join NRA Hearings | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/robert-schippnick.html | ROBERT SCHIPPNICK. | True | special to TE iw Yoax TnuEs. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/new-post-for-simon-reported-in-london-parliamentarians-credit-talk.html | NEW POST FOR SIMON REPORTED IN LONDON; Parliamentarians Credit Talk Foreign Secretary Will Return to Home Office. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/james-roosevelt-stands-pat.html | James Roosevelt Stands Pat. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/happy-go-annexes-st-johns-purse-leads-all-the-way-defeating-jens.html | HAPPY GO ANNEXES ST. JOHNS PURSE; Leads All the Way, Defeating Jens Son, 114-to-1 Shot, by Two Lengths at Miami. PORTER SCORES A DOUBLE Triumphs With Wedding Ring in Curtain Ralser and Fire Mask in the Fourth. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-bydolek-scores-turns-back-mrs-hochheimer-6-and-5-in-florida.html | MRS. BYDOLEK SCORES; Turns Back Mrs. Hochheimer, 6 and 5, in Florida Golf. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/roosevelt-ending-direct-crop-loans-looks-to-tapering-off-in-signing.html | ROOSEVELT ENDING DIRECT CROP LOANS; Looks to 'Tapering Off' in Signing $40,000,000 Bill, as 'the Last of Its Kind.' | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/oil-merger-plan-up-intervention-petition-filed-in-california.html | OIL MERGER PLAN UP.; Intervention Petition Filed in California Negotiations. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/post-will-order-firetraps-closed-eight-brooklyn-tenements-already.html | POST WILL ORDER FIRETRAPS CLOSED; Eight Brooklyn Tenements Already Condemned -- Nine in Manhattan Face Action. ONE CONCERN FINED $50 Housing Commissioner Appears Personally in Case in Which 17 Warnings Were Ignored. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/life-insurances-advantages-to-the-public-to-be-outlined-in-campaign.html | Life Insurance's Advantages to the Public To Be Outlined in Campaign Next Month | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/suvich-discounts-budapest-mission-denies-negotiations-declaring.html | SUVICH DISCOUNTS BUDAPEST MISSION; Denies Negotiations, Declaring Italy and Hungary Were Merely Exchanging Views. KEEPS SILENT ON AUSTRIA Says Talks Are Not Directed Against Any One, but Aim at More Trade and Normalcy. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bureau-to-speed-ship-rate-changes-commerce-department-acts-to-end.html | BUREAU TO SPEED SHIP RATE CHANGES; Commerce Department Acts to End Delays on Applications for Adjustments. GROUP WILL MEET DAILY Committee of Three to Report to Director on Proposals -- Inter-coastal Inquiry Here. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/commodity-markets-futures-irregular-with-close-generally-weaker.html | COMMODITY MARKETS.; Futures Irregular, With Close Generally Weaker Than Opening -- Cash Prices Move Up. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/emanuel-wins-suit-court-orders-city-taxes-canceled-on-property-in.html | EMANU-EL WINS SUIT.; Court Orders City Taxes Canceled on Property In East 65th Street. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/scarnici-is-convicted-murder-verdict-against-gangster-in-schoharie.html | SCARNICI IS CONVICTED.; Murder Verdict Against Gangster in Schoharie Trial. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/john-t-furman.html | JOHN T. FURMAN. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/kaufman-in-hospital-princeton-football-star-operated-on-as.html | KAUFMAN IN HOSPITAL.; Princeton Football Star Operated On as Aftermath of Injury. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mdonald-refuses-to-see-marchers-says-house-of-commons-is-competent.html | M'DONALD REFUSES TO SEE MARCHERS; Says House of Commons Is Competent to Deal With Unemployment Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/track-title-goes-to-mercersburg-pennsylvanians-take-lehman-trophy.html | TRACK TITLE GOES TO MERCERSBURG; Pennsylvanians Take Lehman Trophy as Team Champions in Eastern Games. BROWN TRIUMPHS IN 880 Burns of Roxbury Home First in 1,000 -- Cornell Captures Honors in Mile. | True | By Kingsley Childs. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mayor-honors-exvalet-marches-in-funeral-procession-of-gh-gurley.html | MAYOR HONORS EX-VALET.; Marches in Funeral Procession of G.H. Gurley, Negro Soldier. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/stocks-in-london-paris-and-berlin-trading-continues-active-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Continues Active on the British Exchange -- Industrials Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/brazilians-compromise-early-vote-planned-on-draft-of-constitution.html | BRAZILIANS COMPROMISE.; Early Vote Planned on Draft of Constitution Now Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/suicide-suggested-in-wynekoop-case-defense-offers-theory-in.html | SUICIDE SUGGESTED IN WYNEKOOP CASE; Defense Offers Theory in Questioning Girl's Father About Insanity in Her Family. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bank-of-us-suit-ends-court-reserves-decision-on-action-brought-by.html | BANK OF U.S. SUIT ENDS.; Court Reserves Decision on Action Brought by Broderick. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/wheeler-and-woolsey.html | Wheeler and Woolsey. | True | A.D.S. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/chain-store-sales-142-above-1933-januarys-gain-over-the-year-before.html | CHAIN STORE SALES 14.2% ABOVE 1933; January's Gain Over the Year Before Largest for a Month In Four Years. VARIETY GROUP IN LEAD Turnover by This Class Up 33.3% -- Ten-Cent Systems Show 16.1% Rise. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/1929-company-loans-to-wall-street.html | 1929 Company Loans to Wall Street | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/suit-by-mrs-vallee-in-california-barred-court-here-holds-separation.html | SUIT BY MRS. VALLEE IN CALIFORNIA BARRED; Court Here Holds Separation Agreement Is in Force -- Thinks Husband Harassed. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/hinesculley-beaten-lose-to-brugnon-and-journu-in-tennis-at-beaulieu.html | HINES-CULLEY BEATEN.; Lose to Brugnon and Journu in Tennis at Beaulieu, France. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sanitation-suggestions-regulations-proposed-which-might-make-for.html | SANITATION SUGGESTIONS.; Regulations Proposed Which Might Make for Clean Streets. | True | FLORA SPIEGELBERG | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/martha-burton-married-becomes-the-bride-of-w-morris-burton-in.html | MARTHA BURTON MARRIED.; Becomes the Bride of W. Morris Burton in Church Ceremony, | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/to-head-bond-group-jr-clark-to-be-acting-president-of-foreign.html | TO HEAD BOND GROUP.; J.R. Clark to Be Acting President of Foreign Holders' Council | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/killed-by-snowremoval-truck.html | Killed by Snow-Removal Truck. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/passaic-family-rescued-3-firemen-overcome-at-50000-fire-in-home-of.html | PASSAIC FAMILY RESCUED.; 3 Firemen Overcome at $50,000 Fire in Home of J.L. Wentz. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/clinton-five-tops-washington-319-leaders-win-fourth-straight-in.html | CLINTON FIVE TOPS WASHINGTON, 31-9; Leaders Win Fourth Straight in Upper Manhattan-Bronx Group of P.S.A.L. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/fredric-march-evelyn-venable-and-sir-guy-standing-in-the-film-of.html | Fredric March, Evelyn Venable and Sir Guy Standing in the Film of 'Death Takes a Holiday.' | True | By Mordaunt Hall. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/misses-roundhealey-win.html | Misses Round-Healey Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/the-making-of-a-taxdodger.html | The Making of a Tax-Dodger. | True | J.L.L. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/talt-barker.html | Talt -- Barker. | True | special to TH IEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/canadian-distillers-agree-to-cut-price-25-to-obtain-new-blanket.html | Canadian Distillers Agree to Cut Price 25% To Obtain New Blanket Import Permits | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/30000000-issue-by-pensylvania-state-asks-for-tenders-on-soldiers.html | $30,000,000 ISSUE BY PENSYLVANIA; State Asks for Tenders on Soldiers' Relief Bonds to Be Awarded March 1. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/marie-dressler-an-american.html | Marie Dressler an American. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/many-hurt-in-riot-of-students-in-cuba-youths-fire-on-soldiers-who.html | MANY HURT IN RIOT OF STUDENTS IN CUBA; Youths Fire on Soldiers Who Attempt to End Gun Fight in Santiago School. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/pennsylvania-five-wins-gains-semifinals-in-schools-for-deaf-tourney.html | PENNSYLVANIA FIVE WINS; Gains Semi-Finals in Schools for Deaf Tourney. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mahon-testifies-in-bus-case.html | Mahon Testifies in Bus Case. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/napolitano-will-box-tonight.html | Napolitano Will Box Tonight. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/holds-forum-on-gardens-rutgers-unit-conducts-discussion-at-store-in.html | HOLDS FORUM ON GARDENS; Rutgers Unit Conducts Discussion at Store in Newark. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/decline-in-credit-in-reserve-banks-19000000-drop-in-week-sends-the.html | DECLINE IN CREDIT IN RESERVE BANKS; $19,000,000 Drop in Week Sends the Total Outstanding to $2,590,000,000. GAIN IN MONETARY GOLD Bills Discounted and Bought in Open Market Go Lower -- Treasury Notes Increase. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/jersey-bill-limits-municipal-budgets-measure-sets-expenditures-at.html | JERSEY BILL LIMITS MUNICIPAL BUDGETS; Measure Sets Expenditures at 75% of 1930 Costs -- Change in Railroad Tax Proposed. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/virginia-names-tebell.html | Virginia Names Tebell. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/new-york-ac-six-ties-with-st-nicks-league-rivals-play-22-draw-at.html | NEW YORK A.C. SIX TIES WITH ST. NICKS; League Rivals Play 2-2 Draw at Coliseum -- Hershey Tops Crescents, 5-0. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/national-leather-reports-big-gain-earned-1337672-or-1029-a-share-in.html | NATIONAL LEATHER REPORTS BIG GAIN; Earned $1,337,672, or $10.29 a Share, in 1933, Against Loss of $1,653,883 in 1932. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/tire-prices-up-today-leading-companies-reported-acting-to-meet.html | TIRE PRICES UP TODAY.; Leading Companies Reported Acting to Meet Goodyear's Increase. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/ice-delays-liner-at-pier.html | Ice Delays Liner at Pier. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/absence-of-judge-voids-vote-trial-conviction-of-ballot-official-is.html | ABSENCE OF JUDGE VOIDS VOTE TRIAL; Conviction of Ballot Official Is Set Aside Because Jurist Was Off Bench a Few Seconds. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mquade-wins-right-to-ask-for-pension-appellate-division-denies-writ.html | M'QUADE WINS RIGHT TO ASK FOR PENSION; Appellate Division Denies Writ to Bar Estimate Board From Passing on Case. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/pinchot-wins-appeal-5309-judgment-won-by-realty-agent-is-reversed.html | PINCHOT WINS APPEAL; $5,309 Judgment Won by Realty Agent Is Reversed. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/all-aleutian-volcanoes-reported-puffing-smoke.html | All Aleutian Volcanoes Reported Puffing Smoke | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/123124-for-health-aid.html | $123,124 for Health Aid. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/van-xvinkle-horn.html | Van XVinkle -- Horn. | True | Special to Tz Nrw YORK TES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/our-indefatigable-mayor.html | OUR INDEFATIGABLE MAYOR. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/will-seek-reason-for-senates-delay-blumberg-to-move-for.html | WILL SEEK REASON FOR SENATE'S DELAY; Blumberg to Move for Investigation of Failure to Bring Racing Bills to Vote. PLANS TO ACT ON MONDAY Sponsor of Pari-Mutuel Measure Will Propose Joint Committee Be Named. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/income-tax-shows-decline-in-britain-receipts-are-below-those-of-a.html | INCOME TAX SHOWS DECLINE IN BRITAIN; Receipts Are Below Those of a Year Ago, When Recovery Had Hardly Begun. BURDEN ON HIGH SALARIES Government Estimates Point to Surplus in April as Fund for Unemployment Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/cotton-after-rise-dips-with-stocks-delay-in-government-plans-for.html | COTTON AFTER RISE DIPS WITH STOCKS; Delay in Government Plans for Restriction of Planting Also Causes Liquidation. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/3-killed-in-blast-in-yonkers-street-sidewalk-blows-up-in-front-of.html | 3 KILLED IN BLAST IN YONKERS STREET; Sidewalk Blows Up in Front of Theatre -- Flames Fell Passersby and Workmen. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/an-explanation.html | An Explanation. | True | JONATHAN SCHNEIDER | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/labor-racketeers-guilty-of-coercion-four-whose-prosecution-was.html | LABOR RACKETEERS GUILTY OF COERCION; Four, Whose Prosecution Was Spurred by Lehman, Directed Acts of Sabotage. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/princetons-five-downs-williams-grebauskas-is-high-scorer-in-4817.html | PRINCETON'S FIVE DOWNS WILLIAMS; Grebauskas Is High Scorer in 48-17 Victory -- Tigers Exhibit Strong Defense. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/pratt-five-bows-4035-beaten-by-massachusetts-state-in-lasthalf.html | PRATT FIVE BOWS, 40-35.; Beaten by Massachusetts State in Last-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/named-as-envoy-to-vatican.html | Named as Envoy to Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/pwa-lends-331000-for-engines.html | PWA Lends $331,000 for Engines | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/smith-visits-gen-oryan.html | Smith Visits Gen. O'Ryan. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/port-chester-budget-approved.html | Port Chester Budget Approved. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/amend-utility-bill-to-fix-psc-control-lehman-accepts-change-to-put.html | AMEND UTILITY BILL TO FIX PSC CONTROL; Lehman Accepts Change to Put City Plants Under State Regulation. FAVORS FULL SAFEGUARDS New Section Provides for Curbs on Rates and Quality and Standard of Product. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mrs-edmund-b-smith-widow-of-retired-army-chaplain-on-governors.html | MRS. EDMUND B. SMITH; Widow of Retired Army ChaPlain on Governors Island. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/policy-case-lawyer-gets-time-to-answer-stay-of-jail-term-is-granted.html | POLICY CASE LAWYER GETS TIME TO ANSWER; Stay of Jail Term Is Granted When He Declares Missing Man Retained Him. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/exploitation-of-children.html | Exploitation of Children. | True | ELIZABETH C. SIMMONS | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/i-daughter-to-mrs-holmes-oryan.html | I Daughter to Mrs. Holmes O'Ryan, | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/vines-and-tilden-score-in-boston-californian-turns-back-cochet.html | VINES AND TILDEN SCORE IN BOSTON; Californian Turns Back Cochet, Team-Mate Beats Plaa -- Each Wins in 3 Sets. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/money-and-credit-friday-feb-23-1934.html | MONEY AND CREDIT; Friday, Feb. 23. 1934. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/victor-ross.html | VICTOR ROSS. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/committee-defers-bonus-bill-action-administrations-request-for-an.html | COMMITTEE DEFERS BONUS BILL ACTION; Administration's Request for an Adverse Report Is Still Awaited. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/french-see-battle-to-save-franc-won-bond-and-money-quotations-rally.html | FRENCH SEE BATTLE TO SAVE FRANC WON; Bond and Money Quotations Rally on News of Broad Powers for Cabinet. INFLATION WARNING HEARD Financial Editor of Le Temps Says Second 'Amputation' Would Kill Confidence. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/plan-for-bank-approved-elizabeth-trust-arranging-for-unrestricted.html | PLAN FOR BANK APPROVED.; Elizabeth Trust Arranging for Unrestricted Operation. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/quality-standard-in-teaching-urged-universal-system-of-courses-for.html | QUALITY STANDARD' IN TEACHING URGED; Universal System of Courses for Instructors Proposed by Commissioner Zook. OLD METHODS ASSAILED Prof. Bagley Tells Education Group in Cleveland That Federal Aid Is Needed. | True | By Eunice Barnard.special To the New York Times. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/another-cold-wave-renews-citys-discomfort-food-gets-through-to-long.html | Another Cold Wave Renews City's Discomfort; Food Gets Through to Long Island Towns | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bus-plan-offered-by-ny-railways-company-asks-permission-to-abandon.html | BUS PLAN OFFERED BY N.Y. RAILWAYS; Company Asks Permission to Abandon Franchises and Trolley System. GIVES A FINANCIAL SET-UP Proposal Involves About 45 Route Miles and Would Scrap $31,000,000 Plant. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/sinkinson-suits-dismissed.html | Sinkinson Suits Dismissed. | True | SpecJal to T. Nsw Yo TS. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/rev-o-e-brandorff-dies-after-operation-pastor-of-kingston-lutheran.html | REV. O. E. BRANDORFF DIES AFTER OPERATION; Pastor of Kingston Lutheran Church Was Past President of Kiwanis Club. | True | .pecial to TES NEW YORK Trgg. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/church-activities-of-interest-in-city-wctu-conference-to-be-held.html | CHURCH ACTIVITIES OF INTEREST IN CITY; W.C.T.U. Conference to Be Held Here With Mrs. Boole as the Leader. JEWISH BOARD TO MEET Judge Lehman Will Preside at Welfare Gathering Tomorrow -- McAuley Mission Reports. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/savoldi-tosses-boesch-wins-wrestling-bout-at-22d-engineers-armory.html | SAVOLDI TOSSES BOESCH.; Wins Wrestling Bout at 22d Engineers Armory in 33:48. | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/5000-attend-opening-day-mrs-john-s-phipps-takes-first-prize-in.html | 5,000 ATTEND OPENING DAY.; Mrs. John S. Phipps Takes First Prize in Large Garden Class. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/new-firm-for-exchange-young-clarke-co-to-have-headquarters-in-los.html | NEW FIRM FOR EXCHANGE.; Young, Clarke & Co. to Have Headquarters in Los Angeles. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/laguardia-meets-dunnigan-in-secret-with-berle-he-confers-with.html | LAGUARDIA MEETS DUNNIGAN IN SECRET; With Berle He Confers With Legislative Leader on City Economy Bill. STEINGUT IS NOT PRESENT He Denies Knowing of Parley -- Mayor Working on New Tax Levies to Meet Deficit. DUNNIGAN CONFERS WITH LAGUARDIA | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/difficulties-of-street-cleaning.html | Difficulties of Street Cleaning. | True | F.C. WELLS | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/17187000-bonds-offered-this-week-new-financing-heaviest-in-month.html | $17,187,000 BONDS OFFERED THIS WEEK; New Financing, Heaviest in Month and a Half, Compares With $4,950,000 Year Ago. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bloomingdale-penthouse-to-include-restaurant.html | Bloomingdale Penthouse To Include Restaurant | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/rutgers-repulses-ccny-swimmers-takes-every-event-to-score-50to21.html | RUTGERS REPULSES C.C.N.Y. SWIMMERS; Takes Every Event to Score 50-to-21 Victory in Its Final League Meet. SPENCE EQUALS RECORD Ties Intercollegiate Mark for 100 Meters -- Scarlet Wins at Water Polo, 39-10. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/winters-long-siege.html | WINTER'S LONG SIEGE. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/mcormick-books-are-sold-at-auction-rare-volumes-in-library-of.html | M'CORMICK BOOKS ARE SOLD AT AUCTION; Rare Volumes in Library of Former Edith Rockefeller Bring Total of $20,199. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/delay-press-code-date-plea-of-publishers-puts-off-time-of-taking.html | DELAY PRESS CODE DATE.; Plea of Publishers Puts Off Time of Taking Effect. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/party-committee-shelves-capper-warm-democratic-utterances-arouse.html | PARTY COMMITTEE SHELVES CAPPER; ' Warm' Democratic Utterances Arouse Hastings, Republican Campaign Leader. SANDERS ALSO PUT ASIDE Congressional Groups Will Go It Alone, Apart From the National Committee. PARTY COMMITTEE SHELVES CAPPER | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/panama-to-protect-sailors.html | Panama to Protect Sailors. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/says-farley-gibed-at-airmail-inquiry-brown-asserts-remark-was-made.html | SAYS FARLEY GIBED AT AIR-MAIL INQUIRY; Brown Asserts Remark Was Made -- Will Not Repeat It Without Official's Assent. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/president-calls-experts-to-confer-on-foreign-trade-definite-policy.html | PRESIDENT CALLS EXPERTS TO CONFER ON FOREIGN TRADE; Definite Policy on Tariff, Reciprocity and Export Bank Operation Will Be Sought. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/dredith-r-spaulding-psychiatrist-is-dead-director-of-social-hygiene.html | DR.EDITH R. SPAULDING, PSYCHIATRIST, IS DEAD; Director of Social Hygiene at Bedford Hills Hospital Had Practice Here. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/cocoanut-tax-bill-stirs-philippines-house-passage-of-levy-here-is.html | COCOANUT TAX BILL STIRS PHILIPPINES; House Passage of Levy Here Is Seen as Threat of Starvation to 4,000,000 Persons. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/free-state-plans-ban-on-blue-shirt-bill-would-give-the-executive.html | FREE STATE PLANS BAN ON BLUE SHIRT; Bill Would Give the Executive Power to Forbid Badges, Uniforms and Banners. PASSES FIRST READING Measure, Assailed by Cosgrave Expected to Be Blocked on Reaching Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/business-advance-checked-in-week-storm-holiday-and-reduction-in-cwa.html | BUSINESS ADVANCE CHECKED IN WEEK; Storm, Holiday and Reduction in CWA Workers Cited by Weekly Review. FREER BANK CREDIT SEEN Will Help Situation -- Retail Gains of 20-35% Expected -- Some Lag in Wholesale Lines. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/nazi-lull-shows-peril-to-austria-halt-in-outrages-at-habichts.html | NAZI LULL SHOWS PERIL TO AUSTRIA; Halt in Outrages at Habicht's Command Indicates Reich Backed His Threat. BUT ITALY BARS THE WAY Seizure of Nazis and Arms in Trieste Is an Instance of Rome's Strong Stand. NAZI LULL SHOWS PERIL TO AUSTRIA | | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/busch-estate-to-widow-will-advises-60000-a-year-for-her-and.html | BUSCH ESTATE TO WIDOW.; Will Advises $60,000 a Year for Her and Remainder to Children. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/will-rogers-discovers-investigations-on-sugar.html | Will Rogers Discovers Investigations on Sugar | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/stavisky-dispute-rumbles-in-paris-factions-sharpen-gibes-as-no-new.html | STAVISKY DISPUTE RUMBLES IN PARIS; Factions Sharpen Gibes as No New Facts Are Found in Death of Judge. | True | Wireless to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/multiple-dwellings-law.html | Multiple Dwellings Law. | True | MORRIS KAMPF | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/bank-worker-held-up-bound-and-robbed-of-3600-in-trust-company.html | BANK WORKER HELD UP.; Bound and Robbed of $3,600 in Trust Company Office in Bronx. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/roosevelt-to-push-vote-on-waterway-early-senate-action-on-treaty-is.html | ROOSEVELT TO PUSH VOTE ON WATERWAY; Early Senate Action on Treaty Is Forecast as He Confers With McNary, F.P. Walsh. WHITE HOUSE SEES VICTORY New York Port Authority Head Says Only Power Interests Now Oppose the Project. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/italy-seeks-pact-preserving-arms-status.html | Italy Seeks Pact Preserving Arms Status | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/couple-motor-in-england.html | Couple Motor in England. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/rw-binghams-honored-col-and-mrs-house-give-dinner-for-envoy-and.html | R.W. BINGHAMS HONORED.; Col. and Mrs. House Give Dinner for Envoy and Wife. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/princeton-cubs-score-down-nichols-sextet-83-stonington-tallying-5.html | PRINCETON CUBS SCORE.; Down Nichols Sextet, 8-3, Stonington Tallying 5 Goals. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/charles-schuneman-a-founder-of-department-store-one-of-the-first-in.html | CHARLES SCHUNEMAN.; A Founder of Department Store, One of the First in St. Paul, | True | pec'al to TH Ng YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/tobacco-concern-gains-imperial-of-canada-earned-net-of-5670176-in.html | TOBACCO CONCERN GAINS.; Imperial of Canada Earned Net of $5,670,176 in 1933. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/hoag-defeats-ince-in-class-b-squash-reaches-second-round-in-us.html | HOAG DEFEATS INCE IN CLASS B SQUASH; Reaches Second Round in U.S. Title Play at City A.C. -- Becker Beats Alexander. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/grand-jury-visits-prison-corrigan-and-prosecutors-also-tour-welfare.html | GRAND JURY VISITS PRISON.; Corrigan and Prosecutors Also Tour Welfare Island. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/insurance-companies-act-jointly-to-guard-bonds.html | Insurance Companies Act Jointly to Guard Bonds | True | | C1B 216802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/benjamin-gold-free-2000-welcome-red-leader-on-return-from.html | BENJAMIN GOLD FREE.; 2,000 Welcome Red Leader on Return From Wilmington Jail. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/junior-promenade-held-at-rutgers-outstanding-event-of-annual.html | JUNIOR PROMENADE HELD AT RUTGERS; Outstanding Event of Annual Festivities Has Oriental Garden Setting. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/city-policemen-victors-mounted-men-win-chief-honors-at-philadelphia.html | CITY POLICEMEN VICTORS; Mounted Men Win Chief Honors at Philadelphia Horse Show. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/114000000-rise-in-gold-for-week-reserve-banks-holdings-of.html | $114,000,000 RISE IN GOLD FOR WEEK; Reserve Banks' Holdings of Certificates Up $130,000,000, System's Report Shows. OUTSTANDING CREDIT OFF Declines $1,000,000 -- Gain of $23,000,000 in Circulation Laid to Holiday. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/brittin-leaving-jail-today.html | Brittin Leaving Jail Today. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/columbia-fencers-score-conquer-mit-at-cambridge-by-107-margin.html | COLUMBIA FENCERS SCORE; Conquer M.I.T. at Cambridge by 10-7 Margin. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/spillane-gains-at-golf-wins-two-matches-in-nyac-play-at-st.html | SPILLANE GAINS AT GOLF.; Wins Two Matches in N.Y.A.C. Play at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/england-mourns-sir-edward-elgar-king-and-queen-add-tributes-j-to.html | ENGLAND MOURNS SIR EDWARD ELGAR,; King and Queen Add Tributes j to Musicians' Eulogies of Eminent Composer. PRIVATE BURIAL PLANNED [leath Interrupted Work on His Third SymphonytMemorial Service to Be Held. | True | 1 | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/nautical-school-men-to-dine.html | Nautical School Men to Dine. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/apartments-sold-on-the-west-side-ninestory-building-in-89th-street.html | APARTMENTS SOLD ON THE WEST SIDE; Nine-Story Building in 89th Street, Near Riverside Drive, Bought by Brown. SALE ON THE HEIGHTS Investor Acquires Flat in West 175th St. -- Plaintiffs Bid In Fifteen Auction Parcels. | True | | C1B 216802 |
| 1934-02-24 | 1934-02-24 | https://www.nytimes.com/1934/02/24/archives/finnish-relay-ski-team-takes-european-title.html | Finnish Relay Ski Team Takes European Title | True | | C1B 216802 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/auto-sales-up-sharply-factory-turnover-161006-in-january-30000.html | AUTO SALES UP SHARPLY.; Factory Turnover 161,006 in January, 30,000 Above Year Ago. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-lady-distraught-fools-rush-in-by-anne-green-284-pp-new-york-ep.html | A Lady Distraught; FOOLS RUSH IN. By Anne Green. 284 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hungary-to-give-honor-president-of-franklin-and-marshall-wins-cross.html | HUNGARY TO GIVE HONOR.; President of Franklin and Marshall Wins Cross of Merit. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rigid-rules-in-view-for-income-taxes-reduction-of-allowances-for.html | RIGID RULES IN VIEW FOR INCOME TAXES; Reduction of Allowances for Depreciation Planned by Federal Bureau. TO BRING IN $85,000,000 This Additional Revenue Will Be Sought Solely Through Changes in Regulations. RIGID RULES IN VIEW FOR INCOME TAXES | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/revision-of-treaty-is-sought-by-china-review-of-1903-commercial.html | REVISION OF TREATY IS SOUGHT BY CHINA; Review of 1903 Commercial Pact With Us Is Again a Vital Issue. NEW AGREEMENT WANTED Extraterritoriality is Chief Question, but Many Others Are Involved. | True | By C. Yates McDaniel.SPECIAL Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/david-sutherl-and.html | DAVID SUTHERL. AND. | True | peeinJ to T Nz YoP.. Tt'us. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/catholics-in-seville-plan-easter-parade-lay-brotherhoods-will.html | CATHOLICS IN SEVILLE PLAN EASTER PARADE; Lay Brotherhoods Will Revive Holy Week Processions for First Time Since 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/centenary-of-borodin.html | CENTENARY OF BORODIN. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/heavy-water-and-life-thirst-and-other-odd-results-noted-in-animal.html | HEAVY WATER AND LIFE.; Thirst and Other Odd Results Noted in Animal Experiments. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-oxford-accent-stirs-up-a-tempest-disowned-by-oxonians-it-is-one.html | THE OXFORD ACCENT STIRS UP A TEMPEST; Disowned by Oxonians, It Is One Example Of a Language Variously Pronounced | True | By P.w. Wilson. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/shakespeare-play-for-human-cause-young-women-to-appear-in-as-you.html | SHAKESPEARE PLAY FOR HUMAN CAUSE; Young Women to Appear in 'As You Like It' to Aid Animal Hospital. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nassaus-yacht-races.html | NASSAU'S YACHT RACES. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sponsor-for-philharmonic.html | SPONSOR FOR PHILHARMONIC? | True | EDWARD PEALE | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-steinthomson-concoction-despite-faddish-preciosity-four-saints.html | THE STEIN-THOMSON CONCOCTION; Despite Faddish Preciosity, "Four Saints in. Three Acts," Amusing and Absurd, Has Certain Real Merits | True | By Olin Downes. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/manhattan-five-wins-turns-back-university-club-of-stamford-32-to-21.html | MANHATTAN FIVE WINS.; Turns Back University Club of Stamford, 32 to 21. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/judge-elias-b-hinckley.html | JUDGE ELIAS B. HINCKLEY, | True | Special to THN NSW YOR TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/eden-to-seek-aid-of-italy-on-arms-british-envoy-expected-to-put.html | EDEN TO SEEK AID OF ITALY ON ARMS; British Envoy Expected to Put Before Mussolini French and German Positions. 4-POWER PARLEY HINTED Plea to Italian Premier to Call Meeting Suggested -- Paris Is Warned to Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/states-seek-to-curb-gasoline-frauds-representatives-of-10-eastern.html | STATES SEEK TO CURB GASOLINE FRAUDS; Representatives of 10 Eastern Commonwealths Adopt a Plan of Uniform Reports. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/brinkley-station-seized-mexico-orders-radio-transmitter-dismantled.html | BRINKLEY STATION SEIZED.; Mexico Orders Radio Transmitter Dismantled in 30 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/j-h-lasiter-weds-miss-mabel-healy-background-of-tropical-ferns.html | J. H. LASSITER WEDS MISS MABEL HEALY; Background of Tropical Ferns, Forsythia, Gladioli and Snapdragons for Ceremony. HANES LASSITER BEST MAN Maid of Honor Is Virginia Loftin Couple Will Live Here After a Trip to Bermuda. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/england-17331851-a-history-of-everyday-things-in-england-vol-iii.html | England, 1733-1851; A HISTORY OF EVERYDAY THINGS IN ENGLAND, VOL. III: THE RISE OF INDUSTRIALISM, 1733-1851. Written and Illustrated by Marjorie and C.H.B. Quennell 222 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/taylor-d-bidwell.html | TAYLOR D. BIDWELL. | True | Special to Tm NW YORK TLXgrS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-bills-at-albany-many-measures-relating-to-motoring-before-the.html | NEW BILLS AT ALBANY; Many Measures Relating To Motoring Before The Legislature | True | By E.I. Yordan | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-family-of-kings-saxecoburggotha-line-linked-through-europe.html | A FAMILY OF KINGS; Saxe-Coburg-Gotha Line Linked Through Europe | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/catherine-the-great-elisabeth-bergners-talented-portrayal-melody.html | CATHERINE THE GREAT"; Elisabeth Bergner's Talented Portrayal -- Melody and Fun -- Other Items | True | By Mordaunt Hall. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/absorbing-labor.html | Absorbing Labor. | True | JAMES WATERS | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/manchukuo-frees-soviet-rail-chiefs-long-controversy-ends-and-the.html | MANCHUKUO FREES SOVIET RAIL CHIEFS; Long Controversy Ends and the Chinese Eastern Parley Is Expected to Resume. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/college-fund-to-gain-bridge-fashion-show-saturday-planned-by.html | COLLEGE FUND TO GAIN.; Bridge Fashion Show Saturday Planned by Trinity Group. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyu-five-tops-fordham-45-to-27-unbeaten-violet-combination-extends.html | N.Y.U. FIVE TOPS FORDHAM, 45 TO 27; Unbeaten Violet Combination Extends Streak to 14 in Fast Game. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/george-blumenthal-honored.html | George Blumenthal Honored. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/colgate-sees-no-nra-gain-companys-costs-rose-without-bringing.html | COLGATE SEES NO NRA GAIN; Company's Costs Rose Without Bringing Benefits, He Reports. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/yale-riflemen-top-princeton.html | Yale Riflemen Top Princeton. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rosalie-hill-engaged-nutley-girl-to-be-bride-of-walter-h-cox-jr-in.html | ROSALIE HILL ENGAGED.; Nutley Girl to Be Bride of Walter H. Cox Jr. in Spring. | True | Spectal to THE lqw YO TI3uS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/iowa-business-men-passengers.html | Iowa Business Men Passengers. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/3-charity-events-for-westchester-tea-at-home-of-mrs-clifford-black.html | 3 CHARITY EVENTS FOR WESTCHESTER; Tea at Home of Mrs. Clifford Black to Aid Pelham Woman's Exchange. BRIDGE PARTY ON FRIDAY Children's Association Beneficiary -- Yale Glee Club Concert to Help St. Faith's House. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/quiet-in-northwest-area-retail-trade-falls-off-slightly-as-many-cwa.html | QUIET IN NORTHWEST AREA.; Retail Trade Falls Off Slightly as Many CWA Workers Are Dropped. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bryan-wins-final-in-dixie-tourney-beats-whitehead-by-rallying-on.html | BRYAN WINS FINAL IN DIXIE TOURNEY; Beats Whitehead by Rallying on Last 9 Holes of Miami C.C. Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/when-a-room-becomes-more-than-one-decorators-find-new-ways-to.html | WHEN A ROOM BECOMES MORE THAN ONE; Decorators Find New Ways to Divide Up A Space Without Use of Walls | True | By Walter Rendell Storey | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/life-in-prison-oneway-ticket-by-ethel-turner-321-pp-new-york.html | Life in Prison; ONE-WAY TICKET. By Ethel Turner. 321 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/16000-watch-cunningham-break-worlds-record-in-aau-title-games.html | 16,000 WATCH CUNNINGHAM BREAK WORLD'S RECORD IN A.A.U. TITLE GAMES; BONTHRON IS RUNNER-UP Loses by Inches, With Venzke Next-Time in 1,500 Is 3:52.3. THREE OTHER MARKS SET Owen, McCluskey and Eschenbach Surpass Universal Figures at Garden. N.Y.A.C. TEAM IS WINNER Metcalfe Equals Sixty-Meter Standard -- Spitz and Marty Deadlock in High Jump. CUNNINGHAM SETS NEW WORLD MARK | True | By Arthur J. Daley.by Arthur J. Daley | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/chamberlain-issues-warning.html | Chamberlain Issues Warning. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-flight-of-time.html | THE FLIGHT OF TIME. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/text-of-prince-tokugawas-address-over-radio.html | Text of Prince Tokugawa's Address Over Radio | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gayety-in-havana.html | GAYETY IN HAVANA. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/no-tower-on-whiteface.html | NO TOWER ON WHITEFACE. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nicaraguan-guard-blamed-for-killing-president-appeals-to-people-to.html | NICARAGUAN GUARD BLAMED FOR KILLING; President Appeals to People to Help Him Efface Blot of Sandino's Murder. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/setback-in-new-england-weather-was-a-factor-in-sharp-trade-slump.html | SETBACK IN NEW ENGLAND.; Weather Was a Factor in Sharp Trade Slump. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/vienna-upset-stirs-labor-in-britain-crushing-of-socialist-regime-in.html | VIENNA UPSET STIRS LABOR IN BRITAIN; Crushing of Socialist Regime in City Robs It of One of Its Greatest Idols. LINK TO FRANCE DESIRED Close Understanding With the Democratic Outposts Is Now Held Essential. | True | By Augur.special Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/shifting-continents-wegener-theory-of-drift-tested-by-longitude.html | SHIFTING CONTINENTS.; Wegener Theory of Drift Tested By Longitude Observations. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/goldwater-revising-bellevue-project-changing-plans-for-4000000.html | GOLDWATER REVISING BELLEVUE PROJECT; Changing Plans for $4,000,000 Annexes -- Ready to Add Dispensaries in Harlem. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/2-held-in-high-bail-in-burning-of-truck-union-leaders-and.html | 2 HELD IN HIGH BAIL IN BURNING OF TRUCK; Union Leaders and Independent Cleaners Disclaim Violence Against Chain Group. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/127-british-millionaires-dropped-off-list-in-year.html | 127 British Millionaires Dropped Off List in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-boys-day-excursion-to-lilliput-by-lewis-gibbs-244-pp-new-york-d-a.html | A Boy's Day; EXCURSION TO LILLIPUT. By Lewis Gibbs. 244 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/herbs-to-eat-and-drink-culinary-herbs-and-condiments-by-m-grieve.html | Herbs to Eat and Drink; CULINARY HERBS AND CONDIMENTS. By M. Grieve. 209 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dominion-is-preparing-for-celebration-of-several-important.html | Dominion Is Preparing for Celebration Of Several Important Anniversaries | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/suing-the-king.html | Suing the King. | True | M. WULKAN | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/two-anthologies-of-chinese-poetry-the-hundred-names-a-short.html | Two Anthologies of Chinese Poetry; THE HUNDRED NAMES. A Short Introduction to the Study of Chinese Poetry, With Illustrative Translation. By Henry H. Hart. Berkeley, Calif.: University of California Press. $2.50. THE HERALD WIND. Translation of Sung Dynasty Poems, Lyric and Songs. By Clara Candlin. New York: E.P. Dutton & Co. (The Wisdom of the East Series.) $1.20. The Poetry of China | True | By R. Emmet Kennedy | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/poly-preps-five-triumphs-29-to-25-goals-by-watson-and-warner-in-the.html | POLY PREP'S FIVE TRIUMPHS, 29 TO 25; Goals by Watson and Warner in the Last Three Minutes Defeat Lawrenceville. GAME CLOSE THROUGHOUT Lead Changes Hands Several Times -- Meyer Is Outstanding for New Jersey Quintet. | True | By Kingsley Childs. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bu-alumni-clubs-to-meet.html | B.U. Alumni Clubs to Meet. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/princeton-matmen-down-yale-17-to-9-gregory-of-tigers-eastern.html | PRINCETON MATMEN DOWN YALE, 17 TO 9; Gregory of Tigers, Eastern Intercollegiate Champion, Again Conquers Haase. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/social-leaders-will-serve-as-manikins-at-fashion-show-for-riis.html | Social Leaders Will Serve as Manikins At Fashion Show for Riis Settlement | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/even-up-at-bridge.html | EVEN UP AT BRIDGE. | True | W.W.H. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/murders-his-children-for-love.html | Murders His Children for Love. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pmc-polo-team-vanquishes-yale-triumphs-11-to-12-in-first.html | P.M.C. POLO TEAM VANQUISHES YALE; Triumphs, 11 to 1/2, in First Intercollegiate Contest of Local Season. WILSON IN THREE FALLS Eli Player Forced to Leave Game -- Snowbound Stable Forces Blue to Use Strange Mounts. | True | By Robert F. Kelley. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/insurance-for-unemployed-various-plans-put-forward-while-two.html | INSURANCE FOR UNEMPLOYED: VARIOUS PLANS PUT FORWARD; While Two Principal State Systems Are Being Widely Discussed, Several Federal Schemes Are Being Considered in Congress | True | By Dorothy Dunbar Bromley. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/aids-convicted-doctors-lehman-signs-bill-permitting-restoration-of.html | AIDS CONVICTED DOCTORS.; Lehman Signs Bill Permitting Restoration of Licenses. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/miss-mary-brewer-dead-in-92d-year-sister-of-late-supreme-court.html | MISS MARY BREWER DEAD IN 92D YEAR /; Sister of Late Supreme Court Justice and Member of Old Berkshire Hills Family. | True | tpectal to TH IEW YO,X TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/more-snow-is-forecast-for-the-city-tonight-mercury-drops-to-6-as.html | More Snow Is Forecast for the City Tonight; Mercury Drops to 6 as Wind Sweeps Streets | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rutgers-triumphs-4714-subdues-stevens-tech-quintet-as-grower-leads.html | RUTGERS TRIUMPHS, 47-14.; Subdues Stevens Tech Quintet as Grower Leads in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sees-provincialism-in-college-press-dr-am-lee-tells-student-editors.html | SEES PROVINCIALISM IN COLLEGE PRESS; Dr. A.M. Lee Tells Student Editors at Smith That It Creates Wrong View. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/enthronement-of-pu-yi-tests-stimsons-policy-powers-remain-committed.html | ENTHRONEMENT OF PU YI TESTS STIMSON'S POLICY; Powers Remain Committed to Pledge Of Non-Recognition as Japanese Put Emperor in Office. TOKYO LOOKS TO WASHINGTON Efforts to Better Relations May Be Based On Hope Roosevelt Administration Will Reverse American Position. | True | By Edwin L. James. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sue-to-oust-town-official.html | Sue to Oust Town Official. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-vh-d-h-webb.html | MRS. V.-H. D. H. WEBB. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lehman-aid-asked-in-mount-vernon-petitions-request-governor-to-help.html | LEHMAN AID ASKED IN MOUNT VERNON; Petitions Request Governor to Help in Blocking City's Tax and Budget Measures. PAY FOR TEACHERS SOON $120,000 in Back Salaries Ready This Week -- Additional Levy for White Plains. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/we-ride-gale-by-emilie-loring-311-pp-philadelphia-the-penn.html | WE RIDE GALE! By Emilie Loring. 311 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/atlas-corporation-to-limit-activities-plans-to-avoid-managements.html | ATLAS CORPORATION TO LIMIT ACTIVITIES; Plans to Avoid Managements Outside the Investment Trust Field. SOME HOLDINGS TO BE SOLD Disposal of Properties When Profit Is Possible Is Said to Be Planned. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bath-beach-honors-to-lake.html | Bath Beach Honors to Lake. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/baron-le-jeune-gives-luncheon-at-hotel-host-to-count-and-countess.html | BARON LE JEUNE GIVES LUNCHEON AT HOTEL; Host to Count and Countess de Castellane, Mrs. R.T. Wilson, Baron de Rothschild. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/towns-in-the-blizzard.html | TOWNS IN THE BLIZZARD. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sports-of-the-times-babe-ruth-and-the-renaissance.html | Sports of the Times; Babe Ruth and the Renaissance. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/belgium-tries-new-oranges.html | Belgium Tries New Oranges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rains-help-coast-crops-retail-trade-holds-up-well-and-industry-is.html | RAINS HELP COAST CROPS.; Retail Trade Holds Up Well and Industry Is Gaining. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/manhattanville-is-victor.html | Manhattanville Is Victor. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/government-costs-soar-canadians-paid-5474-each-in-1933-setting.html | GOVERNMENT COSTS SOAR.; Canadians Paid $54.74 Each in 1933, Setting Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/montgomery-asks-to-quit-nra-post-planning-given-up-move-shows.html | MONTGOMERY ASKS TO QUIT NRA POST; 'PLANNING' GIVEN UP; Move Shows Problem of Having Men Linked to Trades in Key Positions. DIVISION NOW 'STEPCHILD' Dr. Wolman Quits the National Labor Board in a Clash Over Its Policies. MONTGOMERY ASKS TO QUIT NRA POST | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/to-retain-hartford-plan-mount-holyoke-will-continue-freshman-year.html | TO RETAIN HARTFORD PLAN; Mount Holyoke Will Continue Freshman Year Experiment. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/victors-in-austria-divided-on-spoils-democracy-is-destroyed-but.html | VICTORS IN AUSTRIA DIVIDED ON SPOILS; Democracy Is Destroyed, but Form of Reaction That Will Succeed It Is Uncertain. FOREIGN CRITICISM IS FELT Leaders of Government Are Confronted With Series of Awkward Questions. VICTORS IN AUSTRIA DIVIDED ON SPOILS | True | By G.e.r. Gedye.wireless To the New York Times.by G. E. R. Gedye. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-eternal-triangle-revised.html | THE ETERNAL TRIANGLE REVISED | True | PHILIP CARR. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/poindexter-in-office-thursday.html | Poindexter in Office Thursday. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/london-expects-shift-in-cabinet-sees-foreign-secretary-simon-in-new.html | LONDON EXPECTS SHIFT IN CABINET; Sees Foreign Secretary Simon in New Role as Home Secretary to Curb Black Shirts. HIS PRESTIGE LONG WANING Failure to Disarm Europe Caused the Elevation of Eden to Ministry to Lead Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gov-laffoon-gets-extensive-powers-passage-of-reorganization-bill.html | GOV. LAFFOON GETS EXTENSIVE POWERS; Passage of Reorganization Bill Gives Him Right to 'Hire and Fire.' ACT WAS BITTERLY FOUGHT Louisville Trade Board Tried to Stop It -- Kentucky Taxpayers to Suffer. | True | By J. Blanford Taylor.editorial Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/taming-native-plants-recent-experiments-have-developed-successful.html | TAMING NATIVE PLANTS; Recent Experiments Have Developed Successful Ways Of Growing Many Wild Flowers and Shrubs | True | By Robert S. Lemmon. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ralph-a-raschig.html | RALPH A. RASCHIG. | True | Special to Tins kqzw oR TLJS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-hill-routed-by-miss-van-wie-national-champion-wins-by-5-and-4.html | MRS. HILL ROUTED BY MISS VAN WIE; National Champion Wins by 5 and 4 in South Atlantic Golf Final. VICTOR GOES OUT IN 38 Equals Men's Par for Initial Nine Holes to Take 2-Up Lead on Rival. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-jersey-to-get-historic-dwelling-manse-where-grover-cleveland.html | NEW JERSEY TO GET HISTORIC DWELLING; Manse Where Grover Cleveland Was Born Will Be Dedicated As State Memorial. MORE THAN 100 YEARS OLD Presbyterian Parsonage Contains Many Relics of the Former President. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-lewisohn-parable-an-altar-in-the-fields-by-ludwig-lewisohn-324-pp.html | A Lewisohn Parable; AN ALTAR IN THE FIELDS. By Ludwig Lewisohn. 324 pp. New York: Harper Brother. $2.50. | True | LOUIS KRONENBERGER. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/activities-of-musicians-here-and-afield-all-four-fidelio-overtures.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; All Four "Fidelio" Overtures to Be Played by Philharmonic -- Other Items | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/navy-repels-penn-in-swimming-3833-gains-victory-in-league-meet-and.html | NAVY REPELS PENN IN SWIMMING, 38-33; Gains Victory in League Meet and Also Defeats Quakers at Water Polo, 21-13. MIDSHIPMEN WIN IN RING Wrestlers, Gymnasts, Fencers Complete Sweep in Varsity Events at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dollar-declines-in-paris.html | Dollar Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/retailing-expands-in-california.html | Retailing Expands in California. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/robert-slimmon-76-dies-in-east-orange-retired-earthenware-importer.html | ROBERT SLIMMON, 76, DIES IN EAST ORANGE; Retired Earthenware Importer Had Commuted to New York for Fifty.one Years. | True | Special to Tm Nw YoaK Tnms. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/unemployed-women-will-gain-by-benefit-league-for-political.html | UNEMPLOYED WOMEN WILL GAIN BY BENEFIT; League for Political Education to Give Luncheon Tuesday - George M. Cohan to Speak. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/service-for-mrs-schiff-anniversary-to-be-marked-in-bronx-3entre.html | SERVICE FOR MRS. SCHIFF.; Anniversary to Be Marked in Bronx . (3entre Tomorrow, | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/reich-curb-clarified-limitation-on-students-does-not-apply-to.html | REICH CURB CLARIFIED.; Limitation on Students Does Not Apply to Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/clinton-bacon-amorous.html | CLINTON BACON AMOROUS. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/koenig-hailed-at-dinner-many-political-leaders-attend-federal-club.html | KOENIG HAILED AT DINNER.; Many Political Leaders Attend Federal Club Affair. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/eighth-district-is-active-industries-speed-up-and-buying-is-good-in.html | EIGHTH DISTRICT IS ACTIVE.; Industries Speed Up and Buying Is Good in St. Louis Area. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-novel-of-englands-revolution-on-the-land-children-of-ruth-by.html | A Novel of England's Revolution on the Land; CHILDREN OF RUTH. By Marvin Sutton. 313 pp. New York: Greenberg, Publisher. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-mathiida-dunbar.html | MRS. MATHII-DA DUNBAR. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/authentic-information-on-corporation-affairs-ought-to-be-included.html | Authentic Information on Corporation Affairs Ought to Be Included in Securities Legislation | True | A.C. LITTLETON | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/on-the-value-of-excitement-in-the-theatre-the-american-theatre.html | ON THE VALUE OF EXCITEMENT IN THE THEATRE; THE AMERICAN THEATRE | True | By Keith Winter. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rev-timothy-m-crowley-new-london-pastor-74-was-ordained-in-1884.html | REV. TIMOTHY M. CROWLEY.; New London Pastor, 74, Was Ordained in 1884. | True | Special to THS lsw /o Tus. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/on-with-the-new-chief-of-the-nra-in-a-radio-broadcast-address.html | ON WITH THE NEW.; Chief of the NRA, in a Radio Broadcast Address. | True | By Hugh S. Johnson, | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/princeton-fencers-win-harriss-four-victories-set-pace-in-116.html | PRINCETON FENCERS WIN.; Harris's Four Victories Set Pace in 11-6 Conquest of Penn. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/another-mauriac-in-french-letters.html | Another Mauriac in French Letters | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/albert-halpers-boyhood-on-the-shore-a-young-writer-remembering.html | Albert Halper's Boyhood; ON THE SHORE. A Young Writer Remembering Chicago. By Albert Halper. 257 pp. New York: The Viking Press. $2. | True | HAROLD STRAUSS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/story-of-the-depression-is-told-in-song-since-1929-americas-hopes.html | STORY OF THE DEPRESSION IS TOLD IN SONG; Since 1929 America's Hopes and Fears Regarding Finances and Employment Have Been Reflected in the Ballad of the Day | True | By John Black | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/scores-child-labor-foes-hs-cullman-in-reply-to-reed-praises.html | SCORES CHILD LABOR FOES; H.S. Cullman, in Reply to Reed. Praises Proposed Amendment. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/helen-venable-is-wed.html | Helen Venable Is Wed. | True | Special to TE NEW YORK TLES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/cold-a-spur-in-cleveland-retail-sales-rise-31-above-last-year-steel.html | COLD A SPUR IN CLEVELAND.; Retail Sales Rise 31% Above Last Year -- Steel Output Mounts. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/inquiry-is-blocked-in-racket-on-piers-dodge-reveals-failure-to-gain.html | INQUIRY IS BLOCKED IN RACKET ON PIERS; Dodge Reveals Failure to Gain Information From Victims of Extortion. FACTS SOUGHT SINCE JAN. 1 ' Hot Trail' Becomes Cold Because Business Men Feared to Give Evidence of Graft. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/exeter-quintet-scores-tops-worcester-academy-2221-after-trailing-at.html | EXETER QUINTET SCORES.; Tops Worcester Academy, 22-21, After Trailing at Half. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/industrial-output-turned-upward-four-months-decline-was-stopped-by.html | INDUSTRIAL OUTPUT TURNED UPWARD; Four Months' Decline Was Stopped by December's Rise, Reserve Board Shows. BANK BALANCES INCREASED Government Deposits and Loans and Investments Rose Sharply in January. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rochester-tops-colgate-warners-foul-in-final-minute-decides-game.html | ROCHESTER TOPS COLGATE; Warner's Foul in Final Minute Decides Game, 32-31. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/trinity-prevails-3835-comes-from-behind-in-last-half-to-vanquish.html | TRINITY PREVAILS, 38-35.; Comes From Behind in Last Half to Vanquish Pratt Quintet. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/missouri-hoped-for-cwa-delay-expected-reduction-order-would-not.html | MISSOURI HOPED FOR CWA DELAY; Expected Reduction Order Would Not Take Effect Until March. | True | By Louis la Coss. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/licmanemin-leyp-oldt.html | llcManemin -- Leyp oldt. | True | 3pecial to Tit=. Nzw YoaK Ti,'gs. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/30500-left-to-charity-catholic-institutions-benefit-under-will-of.html | $30,500 LEFT TO CHARITY.; Catholic Institutions Benefit Under Will of J.F. Shiel. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/house-votes-air-mail-bill-after-acrimonious-debate-farley.html | HOUSE VOTES AIR MAIL BILL AFTER ACRIMONIOUS DEBATE; FARLEY CONTRADICTS BROWN; HOUSE DEMOCRATS SOLID Authorize Army Mail Flying for a Year by Vote of 248 to 81. REPUBLICANS MAKE ISSUE Accuse the Administration of 'Legalized Murder' as They Cite Deaths of Pilots. LINDBERGH STAND UPHELD Kelly Assails Abrogation of Private Contracts and Demands Their Restoration. AIR MAIL BILL PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pecora-to-speed-inquiry-he-says-here-that-it-may-be-completed-this.html | PECORA TO SPEED INQUIRY.; He Says Here That It May Be Completed This Week. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/garden-trends-and-topics-many-clubs-are-busy-working-out-details-of.html | GARDEN TRENDS AND TOPICS; Many Clubs Are Busy Working Out Details of Spring Shows; Outdoor Activities Begin Despite Weather | True | By F.f. Rockwell. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/benton-harbor-mayor-aboard.html | Benton Harbor Mayor Aboard. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/society-prepares-for-ice-carnival-figureskating-champions-to.html | SOCIETY PREPARES FOR ICE CARNIVAL; Figure-Skating Champions to Perform for Charity at Garden on March 14. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/says-race-science-is-basic-nazi-creed-rosenberg-holds-new-theses.html | SAYS RACE SCIENCE IS BASIC NAZI CREED; Rosenberg Holds New Theses Cannot Be Tested in Light of Religious Doctrines. SEES RESISTANCE WANING H. Interprets Flying of Swastika Flag Over All Churches as Sign of Acknowledgment. | True | By Hugh Jedell.wireless To the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/richard-the-lesser-another-english-ruler-comes-to-pay-a-winter.html | RICHARD THE LESSER; Another English Ruler Comes to Pay a Winter Visit to the Court of Times Square | True | By Brooks Atkinson. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/idle-demand-bread-in-niagara-falls-ont-march-on-city-hall-asking.html | IDLE DEMAND BREAD IN NIAGARA FALLS, ONT.; March on City Hall Asking Food Enough to Last Over the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hunter-trials-for-warrenton.html | HUNTER TRIALS FOR WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-great-caliph-harun-al-rashid-by-h-st-john-philby-frontispiece.html | The Great Caliph; HARUN AL RASHID. By H. St. John Philby. Frontispiece. 141 pp. Series of Appleton Biographies. New York: D. Appleton-Century Company. $1.50. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-names-suggested-for-jews-in-yugoslavia.html | New Names Suggested For Jews in Yugoslavia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mackey-hopper.html | Mackey -- Hopper. | True | Special to Tag Nzw YogK Tzs. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/aid-for-little-theatre-lord-bessboroughs-contest-for-amateurs.html | AID FOR LITTLE THEATRE.; Lord Bessborough's Contest for Amateurs Revives Interest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/walter-bowne-beebe-a-former-president-of-the-northwest-steel.html | WALTER BOWNE BEEBE; A Former President of the Northwest Steel Company. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/princeton-jv-trio-wins-evens-series-with-yale-jayvee-riders-with.html | PRINCETON J.V. TRIO WINS.; Evens Series With Yale Jayvee Riders With 16-12 1/2 Victory. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ew-sheldon-will-benefits-hospital-the-new-york-gets-100000-from.html | E.W. SHELDON WILL BENEFITS HOSPITAL; The New York Gets $100,000 From Estate of Banker and Civic Leader. $10,000 GOES TO LIBRARY Association of the Bar Receives Like Sum and Princeton University Gets Stock. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bancorporation-victor-northwest-concern-wins-two-court-tilts-at.html | BANCORPORATION VICTOR.; Northwest Concern Wins Two Court Tilts at Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/air-mail-developments-of-the-day.html | Air Mail Developments of the Day | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/governor-missed-plane.html | Governor Missed Plane. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/honorary-epaulets-fought-in-congress-author-of-bill-to-limit-titles.html | HONORARY EPAULETS FOUGHT IN CONGRESS; Author of Bill to Limit Titles Cites Cigar-Colonelcy of Will Rogers. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/250-at-reporters-dance-district-men-entertain-capacity-crowd-at.html | 250 AT REPORTERS DANCE.; District Men Entertain Capacity Crowd at Annual Frolic. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/berlin-denies-border-menace.html | Berlin Denies Border Menace. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/malden-high-takes-andover-track-meet-scores-18-18-points-in-annual.html | MALDEN HIGH TAKES ANDOVER TRACK MEET; Scores 18 1/8 Points in Annual Games -- Plotkin Sets a New Interscholastic Mark. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/walter-durantys-news-of-russia-a-volume-of-selections-from-his.html | Walter Duranty's News of Russia; A Volume of Selections From His Articles and Dispatches in Which The Record of a Great Adventure in Reporting Is Contained DURANTY REPORTS RUSSIA. By Walter Duranty. Selected and Arranged by Gustavus Tuckerman Jr., New York University. With a Personal Note on the Author by Alexander Woollcott. 401 pp. New York: The Viking Press. $ 2.75. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyac-trio-tops-squadron-c-team-rallies-for-six-goals-in-last-period.html | N.Y.A.C. TRIO TOPS SQUADRON C TEAM; Rallies for Six Goals in Last Period to Register an 11 1/2-8 Triumph. | True | By Kingsley Childs. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ivan-bunin-artist-in-prose-the-first-volume-of-the-nobel-prize.html | Ivan Bunin, Artist in Prose; The First Volume of the Nobel Prize Winner's Autobiographical Novel Is a Work of Great Beauty and Charm THE WELL OF DAYS. By Ivan Bunin. Translated from the Russian by Gleb Struve and Hamish Mile. 306 pp. New York: Alfred A. Knopf. $2.50. | True | By Alexander Nazaroff | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lillian-hall-wed-to-harris-parsons-daughter-of-myron-shelly-hall.html | !LILLIAN HALL WED ! TO HARRIS PARSORS; Daughter of Myron Shelly Hall Married to Son of Mr, and Mrs. Walter W. Parsons. IN GRACE CHURCH CHANTRY She Is Attended by Miss Candls Hall and Mrs. Howard Clark, Sister of Bridegroom. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/league-proposes-chaco-peace-plan-offers-guarantees-against.html | LEAGUE PROPOSES CHACO PEACE PLAN; Offers 'Guarantees' Against Resumption of Fighting, Pending Arbitration. TIME LIMIT SET FOR REPLY New Move Believed Based on Paraguayan Demand That Hayes Award Shall Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/tracing-a-quotation.html | Tracing a Quotation. | True | ICHABOD | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/murder-of-judge-unsolved-in-france-commissions-named-to-study.html | MURDER OF JUDGE UNSOLVED IN FRANCE; Commissions Named to Study Slaying, Stavisky Case and Paris Rioting. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/u-of-sc-press-day-march-5.html | U. of S.C. Press Day March 5. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harvards-sextet-routs-yale-6-to-2-captures-opening-contest-of.html | HARVARD'S SEXTET ROUTS YALE, 6 TO 2; Captures Opening Contest of Annual Series Before 2,000 at New Haven. DRIVE IN SECOND DECIDES Crimson Tallies Thrice in the Middle Period After 2-2 Deadlock in First. HOVENANIN LEADS ATTACK Counts Three Times as Victors Overwhelm Rivals With Powerful Offense. HARVARD'S SEXTET ROUTS YALE, 6 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/kings-park-bank-to-open-will-take-place-of-national-institution.html | KINGS PARK BANK TO OPEN.; Will Take Place of National Institution Closed in March. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/win-prizes-at-cornell-north-carolinian-and-saratoga-youth-get.html | WIN PRIZES AT CORNELL.; North Carolinian and Saratoga Youth Get Architecture Awards. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/seniors-give-dance-at-mount-holyoke-annual-event-is-held-despite.html | SENIORS GIVE DANCE AT MOUNT HOLYOKE; Annual Event Is Held Despite Storm -- Outing Club Holds Ice Carnival. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hockey-at-lake-placid-plans-in-the-poconos.html | Hockey at Lake Placid -Plans in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/21-giants-report-as-training-starts-in-a-bizarre-setting-at-miami.html | 21 Giants Report as Training Starts In a Bizarre Setting at Miami Beach; 21 GIANTS REPORT AS TRAINING BEGINS | True | By John Drebinger. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/increase-in-amity-with-us-predicted-salvador-presidents-message-to.html | INCREASE IN AMITY WITH US PREDICTED; Salvador President's Message to Congress Commends Treaty Abrogation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/trade-hampered-by-cold-weather-business-men-however-are-generally.html | TRADE HAMPERED BY COLD WEATHER; Business Men, However, Are Generally Optimistic for the Immediate Future. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nineteen-brave-snowdrifts.html | Nineteen Brave Snowdrifts. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/napoleonic-souvenirs-in-numerous-hands.html | NAPOLEONIC SOUVENIRS IN NUMEROUS HANDS | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/2000attend-mass-for-albert-here-ambassador-may-of-belgium-among.html | 2,000 ATTEND MASS FOR ALBERT HERE; Ambassador May of Belgium Among Diplomats at Rites in St. Patrick's Cathedral. MANY VETERANS PRESENT Dr. Furlong Praises King as 'Bravest of Brave,' a Leader Who Won World Respect. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/british-firm-still-unpaid-for-confederate-stamps.html | British Firm Still Unpaid For Confederate Stamps | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-reading-making-other-lines-repairs-shops-utilizing-extra.html | THE READING MAKING OTHER LINES REPAIRS; Shops Utilizing Extra Capacity in Work for Jersey Central -- Bids In for B.&O. Work. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/huberman-aids-german-exiles.html | Huberman Aids German Exiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/grade-a-negro-college.html | GRADE "A" NEGRO COLLEGE. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/autos-as-bird-killers.html | Autos as Bird Killers. | True | THOMAS M. GALEY | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/kansas-city-trade-rises-wholesalers-continue-to-gain-retail-sales.html | KANSAS CITY TRADE RISES.; Wholesalers Continue to Gain -- Retail Sales Lag Slightly. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mendieta-appeals-for-backing-in-cuba-says-government-cannot-bring.html | MENDIETA APPEALS FOR BACKING IN CUBA; Says Government Cannot Bring Peace and Stability Unless It Gets General Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/autonomy-revives-catalonian-feuds-internal-dissension-has-been-rife.html | AUTONOMY REVIVES CATALONIAN FEUDS; Internal Dissension Has Been Rife Since the Recent Elections. LEFTISTS HAVE OWN ARMY Political Opponents of Esquerra Party Threaten to Organize Fascist Forces. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hint-to-authors.html | Hint to Authors. | True | JAMES TAVITYAN | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/wlliam-linthcum-reirsl-some-years-ago-after-35-years-in-baltimore.html | W:LLIAM LINTHCUM.; Re.irs:l Some Years Ago After 35 Years in Baltimore Government. | True | Speca! to TH] ATEw YOi{K TI:AS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/two-shot-mysteriously.html | Two Shot Mysteriously. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON PARIS AND BERLIN; Tone Cheerful on the English Exchange -- War Loan at Record High Level. FRENCH MARKET SLUMPS Rentes, However, Move Against the Trend -- Prices Rise on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/action-for-loomis-five.html | Action for Loomis Five. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/foreign-service-changes-herschel-v-johnson-named-first-secretary-of.html | FOREIGN SERVICE CHANGES; Herschel V. Johnson, Named First Secretary of London Embassy. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/7500000-stock-for-rfc.html | $7,500,000 Stock for RFC. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/soviet-submarines-ready-for-action-some-at-vladivostok-were-built.html | SOVIET SUBMARINES READY FOR ACTION; Some at Vladivostok Were Built There -- Others Were Shipped From Black Sea. TROOPS HAVE ENTRENCHED But Russians Believe War in Far East Would Be Chiefly Aerial and Are Prepared. | True | By Fay Gillis.copyright, 1934, By the New York Times. Company and Nana, Inc. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/children-live-in-jail-as-mother-serves-term.html | Children Live in Jail As Mother Serves Term | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/syracuse-to-open-school-of-journalism-university-obtains-dr-spencer.html | Syracuse to Open School of Journalism; University Obtains Dr. Spencer as Dean | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyu-society-inducts-15-eleven-students-and-four-alumni-enter.html | N.Y.U. SOCIETY INDUCTS 15; Eleven Students and Four Alumni Enter Medical Fraternity. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/louise-hankinson-wed-mountain-lakes-girl-becomes-bride-of-aj-neafie.html | LOUISE HANKINSON WED.; Mountain Lakes Girl Becomes Bride of A.J. Neafie Jr. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/charges-sugar-bill-makes-wallace-czar-colorado-man-among-critics-at.html | CHARGES SUGAR BILL MAKES WALLACE CZAR; Colorado Man Among Critics at Hearing -- Hull to Testify on Cuban Quotas. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-week-in-science-cosmic-rays-of-a-new-type-discoveries-of-settle.html | THE WEEK IN SCIENCE: COSMIC RAYS OF A NEW TYPE; Discoveries of Settle and Fordney in the Stratosphere Lead Professor Compton to Change Some of His Views | True | By Waldemar Kaempffert. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/scholars-and-change-phi-beta-kappa-critics-answered-by-measures-for.html | SCHOLARS AND CHANGE; Phi Beta Kappa Critics Answered by Measures for Development | True | By William Allison Shimer. Secretary of the United Chapters of Phi Beta Kappa. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/tilden-and-vines-again-win-in-boston-take-measure-of-cochet-and.html | TILDEN AND VINES AGAIN WIN IN BOSTON; Take Measure of Cochet and Plaa, Respectively, Each in Straight Sets. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/theatre-in-china-is-hurt-by-depression-actors-guild-of-peiping-is.html | THEATRE IN CHINA IS HURT BY DEPRESSION; Actors' Guild of Peiping Is Now Trying to Raise Funds for Native Players. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/american-women-dare-paris-riots-duchesse-de-talleyrand-and-friends.html | AMERICAN WOMEN DARE PARIS RIOTS; Duchesse de Talleyrand and Friends Forced to Flee Before Police Charge. | True | By May Birkhead. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ward-beats-gregg-in-fourgame-duel-upsets-seeded-player-in-the.html | WARD BEATS GREGG IN FOUR-GAME DUEL; Upsets Seeded Player in the Metropolitan Class B Squash Racquets Play. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/united-cigaraided-by-whelan-deal-receiver-ordered-by-court-to-begin.html | UNITED CIGARAIDED BY WHELAN DEAL; Receiver Ordered by Court to Begin Operating Drugs Chain on March 15. $3,150,000 DIVIDEND FIXED Other Payments to Creditors to Follow -- Large Increase in Profits Is Reported. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/track-title-goes-to-st-benedicts-newarkers-take-new-jersey-prep.html | TRACK TITLE GOES TO ST. BENEDICT'S; Newarkers Take New Jersey Prep Honors -- Barringer Wins High School Meet. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/civilization-on-the-frontier-the-civilization-of-the-old-northwest.html | Civilization on the Frontier; THE CIVILIZATION OF THE OLD NORTHWEST: A Study of Political, Social and Economic Development, 1788-1812. By Beverley W. Bond Jr. 543 pp. New York: The Macmillan Company. $3.50. | True | By Thomas Robson Hay | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/i-campbell-death-held-accident.html | I Campbell Death Held Accident. | True | SpecXal to TH z T'OX Trmm. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/irish-blue-shirts-for-rule-by-guilds-fascist-organization-keeps.html | IRISH BLUE SHIRTS FOR RULE BY GUILDS; Fascist Organization Keeps Program Under Cover as Easy to Misunderstand. | True | By Hugh Smith. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/london-and-points-west.html | LONDON AND POINTS WEST | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/margaret-a-stone-new-jersey-bride-south-orange-girl-married-in.html | MARGARET A. STONE NEW JERSEY BRIDE; South Orange Girl Married in Parents' Home to John A. L, Clark of Maplewood, HE IS A YALE GRADUATE Miss Jean Stone Maid of Honor at Ceremony Performed by the Rev. Dr. T. R. Ludlow. | True | Special to Taz N]w YORK TndES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/word-from-mr-lasky.html | WORD FROM MR. LASKY | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/5-old-city-schools-in-park-projects-moses-plans-playgrounds-on.html | 5 OLD CITY SCHOOLS IN PARK PROJECTS; Moses Plans Playgrounds on Their Sites, Using CWA Labor to Raze Buildings. POST AGREES TO PLAN Sinking Fund Board Will Be Asked to Turn Over East Side Property for Improvement. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/fire-victim-gets-job-painter-who-asked-to-be-jailed-starts-work.html | FIRE VICTIM GETS JOB.; Painter Who Asked to Be Jailed Starts Work Tomorrow. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/roosevelt-to-yield-bequest-to-disinherited.html | Roosevelt to Yield Bequest to Disinherited | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/john-j-ivigettrick-long-coney-island-democratic-worker-and-city.html | JOHN J. IVTGETTRICK.; Long Coney Island Democratic Worker and City Emptoye, | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/merchants-criticize-city-housing-plan-mayor-told-law-should-be.html | MERCHANTS CRITICIZE CITY HOUSING PLAN; Mayor Told Law Should Be Amended to Prevent Unfair Competition and Politics. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sam-loyd-dead-puzzle-6reator-how-old-was-ann-among-hs-12000.html | SAM LOYD DEAD; PUZZLE 6REATOR '; How Old Was Ann?' Among H{s 12,000 Brain-Teasers in a Long Career. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/an-irresistible-testament-to-sarah-bernhardts-glory-maurice-barings.html | An Irresistible Testament to Sarah Bernhardt's Glory; Maurice Baring's Recollections of the Genius as Actress in a Stimulating Portrait SARAH BERNHARDT. By Maurice Baring. 163 pp. New York: D. Appleton-Century Company, $1.50. | True | By C.g. Poore | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/yales-swim-team-defeats-dartmouth-triumphs-by-49-to-22-as-pierson.html | YALE'S SWIM TEAM DEFEATS DARTMOUTH; Triumphs by 49 to 22 as Pierson, Savell and Livingston Clip Medley Relay Mark. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/an-american-scholars-memoirs-the-life-story-of-professor-burgess.html | AN AMERICAN SCHOLAR'S MEMOIRS; The Life Story of Professor Burgess Has a National Interest REMINISCENCES OF AN AMERICAN SCHOLAR. The Beginnings of Columbia University. By John W. Burgess, Sometime Ruggles Professor of Political Science and Constitutional Law in Columbia University. With a Foreword by Nicholas Murray Butler. 430 pp. New York: Columbia University Press. $3.50. | True | By John H. Finley | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/king-albert.html | King Albert. | True | (Rev.) ALLEN C. LAMBERT | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/roselle-c-moyer.html | ROSELLE C. MOYER. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hickory-lad-wins-from-black-peter-gains-fourth-victory-in-six.html | HICKORY LAD WINS FROM BLACK PETER; Gains Fourth Victory in Six Starts at Fair Grounds by Triumph in Mile Test. JACOBS IN RIDING TRIPLE Scores With La Salle in First, Luculent in the Third and Flying Cadet in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/shillerrosenberg.html | ShillerRosenberg. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/scenic-film-shows-for-church-charity-pictures-made-by-john-h.html | SCENIC FILM SHOWS FOR CHURCH CHARITY; Pictures Made by John H. Rhoades to Be on Screen Throughout Tuesday. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/barbara-piersen-is-a-bride.html | Barbara Piersen Is a Bride. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/william-c-k-irwin-r.html | WILLIAM C, K. IRWIN SR. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/-america-must-choose-the-three-paths-secretary-wallace-says-that-we.html | " AMERICA MUST CHOOSE!" -- THE THREE PATHS; Secretary Wallace Says That We Must Set Ourselves for Nationalism, Internationalism or a Planned Middle Course, and Points Out the "Enormously Difficult Adjustments" We Must Make in Any Case | True | By Henry A. Wallace. Secretary of Agriculture. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/cold-changes-plans.html | Cold Changes Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lepine-wins-for-canadiens.html | Lepine wins for Canadiens. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/campbel-hopldn.html | Campbe!l -- Hopldn. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/burro-again-popular-as-prospecting-revives.html | Burro Again Popular As Prospecting Revives | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/viscount-duncannon-fined.html | Viscount Duncannon Fined. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/german-justice.html | GERMAN JUSTICE. | True | From The Times, London. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/priests-must-pay-tax-as-bachelors-catalan-finance-councilor-holds.html | PRIESTS MUST PAY TAX AS BACHELORS; Catalan Finance Councilor Holds They Are Included in the Law's Provisions. VICAR GENERAL PROTESTS Catholics May Appeal to Madrid for Reversal Ruling -- Anomaly Seen in Attitude. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/education-for-those-of-age-adult-education-and-the-social-scene-by.html | Education for Those of Age; ADULT EDUCATION AND THE SOCIAL SCENE. By Ruth Kotinsky. Foreword by William H. Kilpatrick. 208 pp. New York: D. Appleton-Century Company, Inc. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/-the-gunga-sahib-by-talbot-mundy-303-pp-new-york-d-appletoncentury-.html | { THE GUNGA SAHIB. By Talbot Mundy, 303 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/holders-here-get-brazilian-bond-aid-jr-clark-says-new-plan-in.html | HOLDERS HERE GET BRAZILIAN BOND AID; J.R. Clark Says New Plan, in Effect in April, Will Add Millions to Annual Interest. LOWER BRACKETS FAVORED Foreign Council's Representative Tells State Department of the Recent Negotiations in Rio. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dr-john-f-dooling-i-brooklyn-physlolan-decorated-by-great-britain-i.html | DR. JOHN F. DOOLING., ]; I Brooklyn Physlolan Decorated by Great Britain in War, | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/france-to-speed-mail-to-argentina-steamerserved-gap-in-airmail-to.html | FRANCE TO SPEED MAIL TO ARGENTINA; Steamer-Served Gap in Airmail to Be Shortened to Meet German Planes' Competition. ALL-AIR SERVICE PLANNED Huge Four-Motored Craft Tested for Use on Rout -- French Hope to Keep Leadership. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/budd-worker-vote-asked.html | Budd Worker Vote Asked. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/85000-churches-listed-as-feeble-many-are-povertystricken-and.html | 85,000 CHURCHES LISTED AS 'FEEBLE'; Many Are 'Poverty-Stricken' and Thousands of Clergymen Are Jobless, Survey Shows. MANY POORLY PREPARED Half of Protestant Leaders Estimated to Be Neither College Nor Seminary Men. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/17-games-in-row-won-by-austin-in-net-final.html | 17 Games in Row Won By Austin in Net Final | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/paris-and-the-summer-angles-are-banished-in-favor-of-curves.html | PARIS AND THE SUMMER; Angles Are Banished in Favor of Curves -- Necklines Undergoing Subtle Changes | True | K.C. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lake-states-disturbed-fear-many-projects-begun-will-be-left.html | LAKE STATES DISTURBED; Fear Many Projects Begun Will Be Left Unfinished. BLUNDERS DUE TO HASTE Pre-School and Adult Educational Classes Likely to Be Discontinued. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/alcohol-concern-doubles-income-american-commercial-and-its.html | ALCOHOL CONCERN DOUBLES INCOME; American Commercial and Its Subsidiaries Earned Net of $1,190,346 in 1933. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bogert-tops-radburn-gunners.html | Bogert Tops Radburn Gunners. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ingleton-castka.html | Singleton -- Castka. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/princeton-cubs-win-spurt-in-last-quarter-to-stop-new-rochelle-high.html | PRINCETON CUBS WIN.; Spurt In Last Quarter to Stop New Rochelle High Five, 24-17. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/quoting-ruskin.html | Quoting Ruskin. | True | I.C. EDREHI | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/business-retarded-here-reaction-last-week-regarded-as-only.html | BUSINESS RETARDED HERE.; Reaction Last Week Regarded as Only Temporary. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/backseat-driver-gets-recognition-of-court.html | Back-Seat Driver Gets Recognition of Court | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/planning-our-future.html | PLANNING OUR FUTURE. | True | From The Chicago Tribune. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyac-five-victor-turns-back-newark-ac-in-league-contest-5034.html | N.Y.A.C. FIVE VICTOR.; Turns Back Newark A.C. in League Contest, 50-34. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-budget-for-stability-former-vice-president-in-a-speech-before-the.html | A BUDGET FOR STABILITY.; Former Vice President, in a Speech Before the Chicago Association of Commerce. | True | By Charles G. Dawes, | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harm-heads-military-order.html | Harm Heads Military Order. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gain-of-110-in-net-operating-income-shown-by-first-ten-roads.html | Gain of 110% in Net Operating Income Shown By First Ten Roads Reporting for January | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyu-freshmen-score-rout-columbia-yearling-fencers-in-3weapon-meet.html | N.Y.U. FRESHMEN SCORE.; Rout Columbia Yearling Fencers in 3-Weapon Meet, 14 to 3. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/weightlifting-meet-today.html | Weight-Lifting Meet Today. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/seward-park-wins-3820-beats-stuyvesant-five-and-gains-lead-in.html | SEWARD PARK WINS, 38-20.; Beats Stuyvesant Five and Gains Lead in Manhattan P.S.A.L. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/burns-is-winner-at-nyac-traps-triumphs-in-third-shootoff-after-tie.html | BURNS IS WINNER AT N.Y.A.C. TRAPS; Triumphs in Third Shoot-Off After Tie With Lawrence, Garino at 95 Each. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/on-the-opera-horizon.html | ON THE OPERA HORIZON | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-england-not-ready-industry-there-has-not-revived-sufficiently.html | NEW ENGLAND NOT READY; Industry There Has Not Revived Sufficiently to Absorb Them. BOSTON MAYOR 'SHOCKED.' Transfer of Unemployed to PWA Projects Cannot Be Done at Once. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/policy-odds-heavy-against-players-game-the-police-are-seeking-to.html | POLICY' ODDS HEAVY AGAINST PLAYERS; Game the Police Are Seeking to Curb Draws Victims From the City's Poor | True | By Margaret Hess. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/buffalo-citizens-fight-pension-fund-find-they-are-paying-more-each.html | BUFFALO CITIZENS FIGHT PENSION FUND; Find They Are Paying More Each Year and Police and Firemen Less. CITY EMPLOYES ARE FIRM Retirement on Half Pay After 20 Years Brings Pensions to Young Men. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/imports-of-liquor-fell-in-january-revenue-fell-from-6273000-in.html | IMPORTS OF LIQUOR FELL IN JANUARY; Revenue Fell From $6,273,000 in December to $4,826,000 Last Month. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/columbia-matmen-bow-defeated-by-west-side-ymca-team-by-2210-score.html | COLUMBIA MATMEN BOW.; Defeated by West Side Y.M.C.A. Team by 22-10 Score. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/button-up-twoinone-for-sport-and-street-wear.html | BUTTON UP; Two-in-one for Sport And Street Wear | True | K.C. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/universities-reject-merger-at-chicago-trustees-of-northwestern-and.html | UNIVERSITIES REJECT MERGER AT CHICAGO; Trustees of Northwestern and Chicago End Negotiations on Proposal. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/schwarz-scores-upset-at-squash-beats-de-raismes-seeded-no-7-1510.html | SCHWARZ SCORES UPSET AT SQUASH; Beats De Raismes, Seeded No. 7, 15-10, 10-15, 15-2, in National Class B Play. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-sun-blazes-on.html | THE SUN BLAZES ON. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/by-beatrice-sherman-red-square-by-samuel-andrew-wood-251-pp-new.html | By BEATRICE SHERMAN RED SQUARE. By Samuel Andrew Wood. 251 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-william-w-hyde-widow-of-civil-war-veteran-was-94-years-old-last.html | MRS. WILLIAM W. HYDE; Widow of Civil War Veteran Was 94 Years Old Last Fall. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lafayette-prom-date-set.html | Lafayette Prom Date Set. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/business-showed-gain-improvement-is-less-marked-in-week-credit.html | BUSINESS SHOWED GAIN.; Improvement Is Less Marked In Week, Credit Association Reports. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/to-give-rivals-at-bucknell.html | To Give 'Rivals' at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hun-sextet-scores-32-defeats-northwood-school-in-game-at-hobey.html | HUN SEXTET SCORES, 3-2.; Defeats Northwood School in Game at Hobey Baker Rink. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/scotland-beats-ireland-at-rugby-before-40000.html | Scotland Beats Ireland At Rugby Before 40,000 | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mob-violence-record.html | MOB VIOLENCE RECORD. | True | From The Des Moines Register. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/allaverdy-ball-march-9-princess-ketto-mikeladze-heads-committee-in.html | ALLAVERDY BALL MARCH 9.; Princess Ketto Mikeladze Heads Committee in Charge. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/farley-in-defense-offers-new-data-he-cites-mail-contract-let.html | FARLEY IN DEFENSE OFFERS NEW DATA; He Cites Mail Contract Let Despite Adverse Justice Ruling Under Hoover. SECRET' REMARK BARED Brown Quotes Farley as Calling Black a 'Publicity Hound,' but Farley Says Nay. FARLEY DISPUTES BROWN TESTIMONY | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/midwest-plans-war-on-bandits-oklahoma-kansas-and-nebraska-will.html | MIDWEST PLANS WAR ON BANDITS; Oklahoma, Kansas and Nebraska Will Train Sheriffs to Use Machine Guns. ORGANIZE A PLANE PATROL Bad Lands Hide-Outs Will Be Cleaned Up and Practice of Shady Lawyers Curbed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/vermont-irked-by-liquor-delay-voted-last-september-for-repeal-but.html | VERMONT IRKED BY LIQUOR DELAY; Voted Last September for Repeal, but State Still Is Legally Dry. | True | By E.f. Crane. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/champions-of-new-deal-win-poll-as-most-useful-citizens-politically.html | CHAMPIONS OF NEW DEAL WIN POLL AS MOST USEFUL CITIZENS POLITICALLY | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-maurice-prendergast-memorial-exhibition.html | THE MAURICE PRENDERGAST MEMORIAL EXHIBITION | True | By Elisabeth Luther Cary. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-dl-munro-wed-stanley-baldwins-daughter-bride-of-cricketer-g-d.html | MRS. D.L. MUNRO WED.; Stanley Baldwin's Daughter Bride of Cricketer, G, D, Kemp-Welch, | True | %Vire]ess to T N | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/peddie-prevails-4323-subdues-bucknell-freshman-quintet-as-peterson.html | PEDDIE PREVAILS, 43-23.; Subdues Bucknell Freshman Quintet as Peterson Stars. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/old-williamsburg-spans-3-centuries-rockefeller-jr-speaks-at-the.html | OLD WILLIAMSBURG SPANS 3 CENTURIES; Rockefeller Jr. Speaks at the Restored Capitol Amid an Air of Colonial Days. | True | By H.i. Brock. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mercersburg-team-is-victor-in-swim-macionis-sets-record-in-49to17.html | MERCERSBURG TEAM IS VICTOR IN SWIM; Macionis Sets Record in 49-to-17 Triumph Over Princeton Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/charles-a-beard-surveys-our-foreign-relationships-his-realistic.html | Charles A. Beard Surveys Our Foreign Relationships; His Realistic Study Speaks More Convincingly About Yesterday and Tomorrow Than About Today | True | By Gardner Harding | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/polishreich-treaty-becomes-effective-ratification-of-nonaggression.html | POLISH-REICH TREATY BECOMES EFFECTIVE; Ratification of Non-Aggression Pact Exchanged -- Beck Sees Better Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/studio-notes-and-comment-slower-pace-suggested-for-english.html | STUDIO NOTES AND COMMENT; Slower Pace Suggested for English Translation of Foreign Talks | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/palm-beach-scene-of-social-gayety-delegates-of-garden-clubs.html | PALM BEACH SCENE OF SOCIAL GAYETY; Delegates of Garden Clubs Entertained at Homes and Everglades Club. SEVERAL OTHER PARTIES The N.S. Odmans Give Dinner for Company of 60 and the G.A. Eddys for One of 30. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/italy-finds-helium-gas-wells-yield-small-amount-of-this-airship.html | ITALY FINDS HELIUM.; Gas Wells Yield Small Amount of This Airship Requisite. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/open-security-markets-president-of-the-new-york-stock-exchange.html | OPEN SECURITY MARKETS.; President of the New York Stock Exchange, Before House Interstate Commerce Committee. | True | By Richard Whitney, | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/supermicroscope-uses-television-to-open-vast-ranges-for-science.html | Super-Microscope Uses Television To Open Vast Ranges for Science; Zworykin Describes 'Superhuman Eye' That Spans Ultra-Violet and Infra-Red Wave Lengths, Vastly Aiding Research -- Compton Says Stratosphere Data Prove His Cosmic Ray Theory. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/commodity-markets-futures-and-cash-prices-generally-lower-sugar-and.html | COMMODITY MARKETS.; Futures and Cash Prices Generally Lower -- Sugar and Coffee Show Some Strength. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/girl-poisoned-by-radium-on-keys-of-typewriter.html | Girl Poisoned by Radium On Keys of Typewriter | True | Special to Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/leisurely-thief-seized-negro-stops-to-rest-after-taking-20-dresses.html | LEISURELY THIEF SEIZED.; Negro Stops to Rest After Taking 20 Dresses and Police Arrive. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ccny-five-wins-from-yale-4623-gains-14th-victory-of-season-and-its.html | C.C.N.Y. FIVE WINS FROM YALE, 46-23; Gains 14th Victory of Season and Its 20th in a Row by Triumphing in Armory. C.C.N.Y. FIVE WINS FROM YALE, 46 TO 23 | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/life-term-for-albanian-assassin-of-former-premier-sentenced-by.html | LIFE TERM FOR ALBANIAN.; Assassin of Former Premier Sentenced by Greek Court. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bond-dealers-split-on-points-in-code-sellers-of-municipal-issues.html | BOND DEALERS SPLIT ON POINTS IN CODE; Sellers of Municipal Issues See Problem in Baring Their Profit Margin. MATURITIES CAUSE MIX-UP Investment Bankers' Committee Expects Task of Redrafting Will Be Finished Soon. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/300000-bequest-aids-cancer-study-university-of-wisconsin-will-use.html | $300,000 BEQUEST AIDS CANCER STUDY; University of Wisconsin Will Use It to Found Centre to Extend Guyer's Research. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mme-alda-after-five-years-away-from-the-opera-finds-radio-a-joy.html | Mme. Alda, After Five Years Away From The Opera, Finds Radio a Joy | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/penn-five-drops-into-tie-for-lead-upset-by-cornell-2621-red-and.html | PENN FIVE DROPS INTO TIE FOR LEAD; Upset by Cornell, 26-21, Red and Blue Now Shares First Place With Princeton. 9,000 SEE LEAGUE GAME Captain Ferraro Registers 12 Points to Lead Ithacans to Victory in Palestra. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyu-fencers-beaten-intercollegiate-champions-lose-to-fencers-club.html | N.Y.U. FENCERS BEATEN.; Intercollegiate Champions Lose to Fencers' Club, 14 to 8. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/110000000-spent-on-relief-here-last-year-eleven-times-greater-than.html | $110,000,000 Spent on Relief Here Last Year; Eleven Times Greater Than Total for 1929 | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/frances-basic-law-is-now-under-fire-premier-doumergue-seeks-changes.html | FRANCE'S BASIC LAW IS NOW UNDER FIRE; Premier Doumergue Seeks Changes in the Constitution to Regulate Parliament PREMIER OF FRANCE | True | By Robert Valeur. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/education-by-students-college-finds-progressive-plan-results-in.html | EDUCATION BY STUDENTS; College Finds "Progressive" Plan Results In Stimulating Their Zest for Work | True | By Constance Warren, President Sarah Lawrence College. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bike-grind-opens-in-garden-tonight-wellbalanced-field-of-fifteen.html | BIKE GRIND OPENS IN GARDEN TONIGHT; Well-Balanced Field of Fifteen Teams Entered -- Six Riders Will Make Debut Here. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/feature-at-miami-to-forever-young-mrs-payne-whitneys-racer-beats.html | FEATURE AT MIAMI TO FOREVER YOUNG; Mrs. Payne Whitney's Racer Beats Wise Prince by Nose in Nursery Stakes. STEALINGAWAY HOME FIRST Leads Sabula, With Monel Next, and Pays $22.40 -- Clarify Is Unplaced. FEATURE AT MIAMI TO FOREVER YOUNG | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/american-bomber-for-china.html | AMERICAN BOMBER FOR CHINA | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/museum-glorifies-cooks-frankfort-institution-observes-its.html | MUSEUM GLORIFIES COOKS.; Frankfort Institution Observes Its Twenty-fifth Anniversary. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-florodora-sextet-will-live-again-at-the-other-florida-centres.html | The Florodora Sextet Will Live Again -- At the Other Florida Centres | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bank-stock-values-decrease.html | Bank Stock Values Decrease. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/spirit-of-revolt-cooling-in-spain-left-elements-take-a-lesson-from.html | SPIRIT OF REVOLT COOLING IN SPAIN; Left Elements Take a Lesson From Results of Outbursts in Paris and Vienna. CABINET GAINS STRENGTH This Comes Chiefly From the Catholic Popular Actionist Swing to Its Support. | True | By William P. Carney.wireless To the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/countess-held-in-bail-denies-larceny-charge-in-dispute-over-200-in.html | COUNTESS HELD IN BAIL.; Denies Larceny Charge In Dispute Over $200 in Furniture. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/miss-isabel-harvey-betrothed.html | Miss Isabel Harvey Betrothed. | True | Special to TH P | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dressen-leaves-for-camp.html | Dressen Leaves for Camp. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-canadian-central-bank.html | A CANADIAN CENTRAL BANK | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dartmouth-five-defeats-columbia-records-a-triumph-by-4828-after.html | DARTMOUTH FIVE DEFEATS COLUMBIA; Records a Triumph by 48-28 After Leading at Intermission, 16 to 13. BONNIWELL SETS PACE Contender for Eastern League Scoring Honors Makes 22 Points at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/chain-figures-ahead-penney-president-reports-sales-as-most.html | CHAIN FIGURES AHEAD.; Penney President Reports Sales as 'Most Satisfactory.' | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/john-jagob-arnold.html | JOHN JAGOB ARNOLD, | True | Specfal to TH NEW YORK TIMS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/to-open-student-union-buffalo-university-dedicates-250000-building.html | TO OPEN STUDENT UNION.; Buffalo University Dedicates $250,000 Building Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/studies-conference-planned-for-france-league-of-nations-body-will.html | STUDIES CONFERENCE PLANNED FOR FRANCE; League of Nations Body Will Hold General Gathering Next Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/army-speeds-mail-from-here-on-time-fliers-keep-to-schedules-as-two.html | ARMY SPEEDS MAIL FROM HERE ON TIME; Fliers Keep to Schedules as Two Survivors of Friday's Crash Recover. STILL HUNT BODY OF VICTIM Destroyer Officers and Crew Are Commended for Rescue Off Rockaway Point. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/final-games-this-week.html | Final Games This Week. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/riverdale-sextet-tops-jamaica-31-ties-la-salle-for-lead-in.html | RIVERDALE SEXTET TOPS JAMAICA, 3-1; Ties La Salle for Lead in Inter-County Scholastic League by Triumph. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/c0lumbia-cub-triumphs-defeat-mountain-dale-high-five-as.html | C0LUMBIA CUB TRIUMPHS; Defeat Mountain Dale High Five as Ganzenmuller Excels | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-large-audience-for-tannhaeuser-lotte-lehmann-eloquent-and-moving.html | A LARGE AUDIENCE FOR 'TANNHAEUSER'; Lotte Lehmann Eloquent and Moving as Elisabeth at Wagnerian Matinee. MELCHIOR IN TITLE ROLE Mme. Olszewska as Venus and Schorr as Wolfram Warmly Received at Metropolitan. | True | By Olin Downes. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/miss-den-ouden-sets-mark.html | Miss Den Ouden Sets Mark. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/supervisors-rule-irks-westchester-that-system-is-held-to-be.html | SUPERVISORS' RULE IRKS WESTCHESTER; That System Is Held to Be Outmoded in Two Billion Dollar County. BOARD'S POWER IS GREAT It Combines Legislative and Executive Functions Under Budget Committee. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lithographys-playwright-inventor-poor-dramatist-sought-way-to.html | LITHOGRAPHY'S PLAYWRIGHT INVENTOR; Poor Dramatist Sought Way to Publish Work | True | By Franklin Clarkin. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/goshen-again-gets-the-hambletonian-trot-classic-is-expected-to.html | GOSHEN AGAIN GETS THE HAMBLETONIAN; Trot Classic Is Expected to Gross $40,000 -- Will Be Run on Aug. 15. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/father-and-son-sailing-sailing-swiftly-by-jock-b-yeats-170-pp.html | Father and Son; SAILING, SAILING SWIFTLY. By Jock B. Yeats. 170 pp. Illustrated. New York: G.P. Putnam's sons. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-wistful-comedy-mr-thompson-in-the-attic-bit-anna-gordon-keown-363.html | A Wistful Comedy; MR. THOMPSON IN THE ATTIC. Bit Anna Gordon Keown. 363 pp. New York: William Morrow & Co. $2.50. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/series-at-princeton-seminary.html | Series at Princeton Seminary. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hall-turns-back-c0chrah-by-5043-chicagoan-wins-second-place-in.html | HALL TURNS BACK C0CHRAH BY 50-43; Chicagoan Wins Second Place in 3-Cushion Title Tourney by Taking Play-Off. HOPPE DEFEATS BOZEMAN New York Veteran Triumphs, 50.44, in Match to Determine Fourth and Fifth Positions. | True | By Lincoln A. Werden. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/holds-canada-not-hurt-by-nra.html | Holds Canada Not Hurt by NRA. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-louisiana-senator-cinnamon-seed-by-hamilton-basso-charles.html | A Louisiana Senator; CINNAMON SEED. By Hamilton Basso. Charles Scribner's Sons. 379 pp. New York: $2.25. | True | DOROTHY SCARBOROUGH. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyu-swimmers-beat-manhattan-triumph-by-50-to-21-taking-seven-of.html | N.Y.U. SWIMMERS BEAT MANHATTAN; Triumph by 50 to 21, Taking Seven of Eight Firsts in Final Meet. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/defending-oregon-schools.html | DEFENDING OREGON SCHOOLS | True | CHARLES D. BYRne, Director of Information, Oregon State System of Higher Education | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/food-sales-to-city-found-a-monopoly-4-concerns-supply-meat-one-999.html | FOOD SALES TO CITY FOUND A 'MONOPOLY'; 4 Concerns Supply Meat, One 99.9% of Sea Food, One 88% of Dairy Goods, Forbes Says. MOST OF THEM JOBBERS Official Suggests They Could Underbid, Knowing Inferior Products Would Be Passed. FOOD SALES TO CITY FOUND 'MONOPOLY' | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/wholesale-sales-jump-spring-trade-up-75-to-100-per-cent-local.html | WHOLESALE SALES JUMP.; Spring Trade Up 75 to 100 Per Cent, Local Reports Indicate. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/texan-cattlemen-diamond-river-man-by-eugene-cunningham-276-pp.html | Texan Cattlemen; DIAMOND RIVER MAN. By Eugene Cunningham. 276 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/st-josephs-is-winner-defeats-mount-st-vincent-team-in-basketball.html | ST. JOSEPH'S IS WINNER.; Defeats Mount St. Vincent Team In Basketball Game, 27-18. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/eras-in-trs-life-depicted-in-mural-hugo-canvases-for-memorial-being.html | ERAS IN 'T.R.'S' LIFE DEPICTED IN MURAL; Hugo Canvases for Memorial Being Painted From Stage in an 80-Foot Well. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-c-ehrman-injured-national-head-of-ladies-of-gar-in-missouri.html | MRS. C. EHRMAN INJURED.; National Head of Ladies of G.A.R. in Missouri Auto Crash. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/denver-cold-to-nudists.html | Denver Cold to Nudists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-pursuit-of-the-march-hare.html | THE PURSUIT OF THE MARCH HARE | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/letters-are-no-longer-main-yardstick-applied-to-programs-how-quick.html | Letters Are No Longer Main Yardstick Applied to Programs -- How Quick Listener Reaction Is Obtained | True | By Orrin E. Dunlap Jr. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/misquoted-on-navy-says-phelps.html | Misquoted on Navy, Says Phelps. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bishop-zuk-dies-at-60-in-florida-was-prelate-of-the-ukrainian-greek.html | BISHOP ZUK DIES AT 60 IN FLORIDA; Was Prelate of the Ukrainian Greek Orthodox Church Here and in Canada, ONCE A PAPAL DELEGATE t But in 1922 Sided With the U.krainians Here in Breach With Papacy. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harvard-quintet-sets-back-brown-produces-14point-spurt-in-final.html | HARVARD QUINTET SETS BACK BROWN; Produces 14-Point Spurt in Final Half to Win, 39-25, on Providence Court. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/brooklyn-policeman-halts-laguardias-car-reprimands-chauffeur-as.html | Brooklyn Policeman Halts LaGuardia's Car; Reprimands Chauffeur as Mayor Listens | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/politics-of-the-bonus.html | POLITICS OF THE BONUS. | True | From The Virginian Pilot and Norfolk Landmark. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/southerners-plan-dixie-dinner-dance-5-awards-to-be-made-friday-to.html | SOUTHERNERS PLAN DIXIE DINNER DANCE; 5 Awards to Be Made Friday to Leaders at Event in the Waldorf-Astoria. SPEAKERS GROUP NAMED Hugh Gordon Miller Heads the Committee -- Many Enlist as Patronesses. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/exeter-swimmers-triumph.html | Exeter Swimmers Triumph. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/heat-from-a-well-cover-warmth-produced-from-netting-charged-with.html | HEAT FROM A WELL COVER.; Warmth Produced From Netting Charged With Electricity. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/clash-on-memorial-for-mt-whiteface-osborne-says-monument-would.html | CLASH ON MEMORIAL FOR MT. WHITEFACE; Osborne Says Monument Would Disfigure the Skyline -- Greene Defends It. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mexican-envoy-on-way-here.html | Mexican Envoy on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/brokers-oppose-60-margin-plan-declare-other-sections-of-bill-in.html | BROKERS OPPOSE 60% MARGIN PLAN; Declare Other Sections of Bill in Congress Provide Sufficient Control. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/panhellenic-ball-tobe-held-friday-proceeds-will-help-various.html | PANHELLENIC BALL TOBE HELD FRIDAY; Proceeds Will Help Various Philanthropic Projects and Scholarship Fund. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/christine-gibbons-becomes-engaged-daughter-of-dr-and-mrs-h-a.html | CHRISTINE GIBBONS BECOMES ENGAGED; Daughter of Dr, and Mrs. H, A. Gibbons of Princeton to Be Wed to Prof. A, T, Mason, | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/tia-juana-hard-hit-by-our-liquor-law-only-a-few-tourists-wander.html | TIA JUANA HARD HIT BY OUR LIQUOR LAW; Only a Few Tourists Wander Where Roistering Crowds Once Gathered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/suvich-reports-on-mission.html | Suvich Reports on Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/market-improves-in-berlin.html | Market Improves in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harry-l-hamlin-former-owner-of-grand-opera-house-in-chicago-dies.html | HARRY L. HAMLIN.; Former Owner of Grand Opera House in Chicago Dies Here. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lawrenceville-six-wins-turns-back-nichols-school-team-in-game-at.html | LAWRENCEVILLE SIX WINS; Turns Back Nichols School Team In Game at Princeton, 3-0. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harvard-cub-six-prevails-routs-yale-yearlings-13-to-14-in-annual.html | HARVARD CUB SIX PREVAILS; Routs Yale Yearlings, 13 to 14, in Annual Hockey Contest. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hitler-binds-aides-by-an-oath-today-with-party-strife-increasing.html | HITLER BINDS AIDES BY AN OATH TODAY; With Party Strife Increasing, 1,017,000 Sub-Leaders Are Asked to Swear Loyalty. RADIO TO GIVE THE PLEDGE Chancellor 'Disdains' Foreign Triumphs as Party Opens 'Birthday' Fete in Munich. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-spirited-champion-of-elizabeth-mr-neales-biography-of-the-great.html | A Spirited Champion of Elizabeth; Mr. Neale's Biography of the Great Queen Is a Witty and Well-Written Book That Stands This Side of Idolatry QUEEN ELIZABETH. By J.E. Neale. Illustrated with eight plates. 402 pp. New York: Harcourt, Brace & Co. $3.75. A Champion of Queen Elizabeth | True | By Peter Monro Jack | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/shubert-reengaged-by-opera.html | Shubert Re-engaged by Opera. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/german-labor-front-favors-the-machine-use-of-worksaving-devices.html | GERMAN LABOR FRONT FAVORS THE MACHINE; Use of Work-Saving Devices Creates More Jobs, Says Statement by Body. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/berlin-dispatch-disturbs-british.html | Berlin Dispatch Disturbs British. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-mystery-of-dead-mans-heath-by-j-jefferson-farjeon-244-pp-new.html | THE MYSTERY OF DEAD MAN'S HEATH. By J. Jefferson Farjeon. 244 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/savage-school-cubs-win.html | Savage School Cubs Win. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rensselaer-seniors-elect.html | Rensselaer Seniors Elect. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/yale-freshmen-score-down-princeton-cubs-16-125-at-polo-embree.html | YALE FRESHMEN SCORE.; Down Princeton Cubs, 16 1/2-5, at Polo, Embree Excelling. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/higher-taxes-seen-as-inflation-curb-hm-grove-ousted-expert-of.html | HIGHER TAXES SEEN AS INFLATION CURB; H.M. Grove, Ousted Expert of Treasury, Scores Borrowing Policy of Roosevelt. BRITAINS ADVANCE CITED J.A. Spinder, in March Current History, Asserts Prosperity Is Due to Tax Program. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lord-marley-calls-hitler-peace-threat-says-stories-of-atrocities.html | LORD MARLEY CALLS HITLER PEACE THREAT; Says Stories of Atrocities Are True -- Asks Funds to Aid the Ort. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bostons-stages-weather-a-blizzard.html | BOSTON'S STAGES WEATHER A BLIZZARD | True | H.T.P. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/steel-union-plan-wins-two-mills-of-us-corporation-vote-for.html | STEEL UNION PLAN WINS.; Two Mills of U.S. Corporation Vote for Representative Rule. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/survey-is-urged-of-leagues-aims-good-citizens-should-study-them-and.html | Survey Is Urged Of League's Aims; Good Citizens Should Study Them and Our Position | True | CLYDE EAGLETON | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/federal-review-of-trade-industrial-trend-upward-weekly-survey-shows.html | FEDERAL REVIEW OF TRADE.; Industrial Trend Upward, Weekly Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/review-1-no-title-the-eight-of-swords-by-john-dickson-carr-225-pp.html | Review 1 -- No Title; THE EIGHT OF SWORDS. By John Dickson Carr, 225 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/city-guts-golf-fee-to-10-for-season-price-is-reduced-from-15.html | CITY GUTS GOLF FEE TO $10 FOR SEASON; Price Is Reduced From $15 -- Lockers at Links to Cost $5 for Same Period. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/15000-policemen-to-guard-london-force-ready-to-cope-with-any.html | 15,000 POLICEMEN TO GUARD LONDON; Force Ready to Cope With Any Violence Attending Protest of Unemployed Today. RELIEF BILL IS ASSAILED ' Hunger Marchers' to Gather in Hyde Park to Voice Displeasure With I roposed Doles. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-dance-four-saints-an-appreciation-of-miss-steins-opera-in.html | THE DANCE: "FOUR SAINTS"; An Appreciation of Miss Stein's Opera in Respect to Choreography -- Programs | True | By John Martin. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/invade-garage-take-cars-four-holdup-men-seize-sedan-and-17000.html | INVADE GARAGE, TAKE CARS; Four Hold-Up Men Seize Sedan and $17,000 Clothing Truck. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lose-iiller.html | lose -- Iiller. | True | Special to THZ NgW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/autonomy-in-catalonia-new-governments-in-office-in-more-than-1000.html | AUTONOMY IN CATALONIA.; New Governments in Office in More Than 1,000 Cities There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-overtones-of-slavery-in-morocco-salah-and-his-american-by.html | The Overtones of Slavery in Morocco; SALAH AND HIS AMERICAN. By Leland Hall. 199 pp. New York: Alfred A. Knopf. $2. | True | EDITH H. WALTON. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hyndman-peak-not-borah-error-was-made-in-designating-mountain-named.html | HYNDMAN PEAK NOT BORAH; Error Was Made in Designating Mountain Named for Senator. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/france-honors-kopetzky-makes-him-chevalier-of-honor-legion-for-work.html | FRANCE HONORS KOPETZKY; Makes Him Chevalier of Honor Legion for Work in Pathology. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-propaganda-novel-parched-earth-by-arnold-b-armstrong-430-pp-new.html | A Propaganda Novel; PARCHED EARTH. By Arnold B. Armstrong. 430 pp. New York: The Macmillan Company. $2.50. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/citys-piers-defy-winters-storms-function-perfectly-despite-severe.html | CITY'S PIERS DEFY WINTER'S STORMS; Function Perfectly Despite Severe Cold and Heavy Snow, McKenzie Reports. BUILT TO RESIST THE ICE Tugs Break Up Packs in Slips as Liners Fight Big Floes, Out in the River. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/wheat-goes-down-for-seventh-day-better-outlook-for-crop-in-the.html | WHEAT GOES DOWN FOR SEVENTH DAY; Better Outlook for Crop in the Southwest Causes Sales, With Losses 1/2 to 5/8c. CORN PRICES POINT HIGHER Rye Advances 7/8 to 1 5/8c on Reports That Tariff Rulings May Stop Imports From Poland. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gay-pocono-program.html | GAY POCONO PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/firm-spot-month-steadies-cotton-influence-of-stocks-and-grains-also.html | FIRM SPOT MONTH STEADIES COTTON; Influence of Stocks and Grains Also Felt as Prices Drop Under Profit-Taking. END EVEN TO 6 POINTS OFF Uncertainty Over Developments in Washington Continues to Curtail Trading on Exchange. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/briton-says-fascists-gave-him-castor-oil-expelled-member-of-mosley.html | BRITON SAYS FASCISTS GAVE HIM CASTOR OIL; Expelled Member of Mosley Group Tells Court He Was Also Beaten by Ex-Comrades. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/marital-unhappiness-a-mans-way-by-muriel-hine-376-pp-new-york-d.html | Marital Unhappiness; A MAN'S WAY. By Muriel Hine. 376 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/montreal-tramways.html | Montreal Tramways. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/herewith-tamara-in-your-eyes.html | HEREWITH TAMARA IN YOUR EYES | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/3-seized-in-cafe-holdup-three-others-escape-as-victims-shout-to.html | 3 SEIZED IN CAFE HOLD-UP.; Three Others Escape as Victims Shout to Police Outside. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/quake-felt-in-managua.html | Quake Felt in Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sweeping-inquiry-into-irt-is-likely-senate-committee-is-expected.html | SWEEPING INQUIRY INTO I.R.T. IS LIKELY; Senate Committee Is Expected Hold Public Hearings Here on Receivership. REFORM PLAN IS DRAFTED Curb on Circuit Judges and on Consent Decrees Included in Six-Point Program. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/canada-has-a-year-of-anniversaries.html | CANADA HAS A YEAR OF ANNIVERSARIES | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/leopold-promises-to-give-his-utmost-new-king-of-belgians-and-the.html | LEOPOLD PROMISES TO GIVE HIS UTMOST; New King of Belgians and the Queen Attend Te Deum in Brussels Cathedral. HE EXTENDS AN AMNESTY Sovereign Begins His Official Work by Showing Clemency to Military Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/retail-food-prices-up-6-in-fortnight-index-on-jan-30-was-1058-of.html | RETAIL FOOD PRICES UP 6% IN FORTNIGHT; Index on Jan. 30 Was 105.8% of the Average in 1913 and 11 1/2% Over 1933 Figure. CEREALS ROSE IN YEAR Meats Also Increased, While Milk and Eggs Fell -- Advance in New York City Was 1.1%. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gives-halfyear-plan-on-sales-promotion-mr-spaeth-suggests-revision.html | GIVES HALF-YEAR PLAN ON SALES PROMOTION; Mr. Spaeth Suggests Revision of Budgets in Line With Sales and Price Rises. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/teagle-seeks-end-of-weirton-clash-secret-meeting-held-here-with.html | TEAGLE SEEKS END OF WEIRTON CLASH; Secret Meeting Held Here With Steel Officials to Make Peace With Employes. ANOTHER SPLIT PREDICTED Workers Contest the Moves to Revise Rules of Company Unions in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-descendant-of-governor-bradford-supports-librettist-other-letters.html | A Descendant of Governor Bradford Supports Librettist -- Other Letters | True | MARY R. CADY. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/collection-of-old-witches-magic-cures-in-london-contains-some-odd.html | Collection of Old Witches' 'Magic' Cures In London Contains Some Odd Prescriptions | True | Copyright, 1934, by Nana, Inc. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/come-in-at-the-door-by-william-march-349-pp-new-york-harrison-smith.html | COME IN AT THE DOOR. By William March. 349 pp. New York: Harrison Smith & Robert Haas. $2.50. | True | FRED T. MARSH. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hunt-miss-prantell-win-in-waltz-skating-savage-mrs-secord-also.html | Hunt, Miss Prantell Win in Waltz Skating; Savage, Mrs. Secord Also Capture a Title | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/heads-western-gasoline-cartel.html | Heads Western Gasoline Cartel. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/germany-is-eager-for-balkan-allies-she-believes-mussolini-will.html | GERMANY IS EAGER FOR BALKAN ALLIES; She Believes Mussolini Will Eventually Work Her In With His Bloc Plan. | True | By Guido Enderis. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/french-history-as-made-by-colorado-freshmen.html | French History as Made By Colorado Freshmen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/tennis-at-montreal.html | TENNIS AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/erie-trust-issue-authorized.html | Erie Trust Issue Authorized. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/carryover-sports-urged-for-schools-national-survey-report-holds.html | CARRY-OVER SPORTS URGED FOR SCHOOLS; National Survey Report Holds That Present Major Athletics Have No Lasting Value. FINDS GAMES ARE LIMITED Tennis, Swimming, Golf, Handball, Bowling, Skating Proposed as Leading Activities. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/city-schools-get-many-costly-gifts-400000-equipment-donated-to.html | CITY SCHOOLS GET MANY COSTLY GIFTS; $400,000 Equipment Donated to Vocational Courses in the Last Eight Years. $250,000 PRINTING PLANTS Policy of Cooperating With Industrial Concerns Brought Aid to Institutions. | True | By Richard Tompkins. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/on-pruning-siegfried.html | ON PRUNING 'SIEGFRIED.' | True | MAREK WINDHEIM | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/syracuse-alumni-give-dance.html | Syracuse Alumni Give Dance. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/jumping-honors-to-babe-warthan-lieut-raguse-of-fort-riley-rides.html | JUMPING HONORS TO BABE WARTHAN; Lieut. Raguse of Fort Riley Rides Victor and Runner-Up at Miami Horse Show. 6 MOUNTS WITHOUT FAULT Four Repeat in Jump-Off for Military Stake -- Capt. Jadwin Scores With Ansonia. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/denies-blow-at-stores-teachers-union-says-it-has-never-backed-any.html | DENIES BLOW AT STORES.; Teachers Union Says It Has Never Backed Any Reprisals. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/labor-and-the-steel-industry-labor-and-steel-by-horace-b-davis.html | Labor and the Steel Industry; LABOR AND STEEL By Horace B. Davis. Illustrated. 304 pp. New York: International Publishers. $2. | True | ROSE C. FELD. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/tariff-bargaining.html | TARIFF BARGAINING | True | From The Kansas City Staw. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/heads-rollins-alumni-rex-beach-is-reelected-with-all-other-officers.html | HEADS ROLLINS ALUMNI.; Rex Beach Is Re-elected With All Other Officers. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/events-in-town.html | EVENTS IN TOWN | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/paris-to-have-a-mount-vernon.html | Paris to Have a Mount Vernon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/syracuse-five-prevails-beats-penn-state-3123-after-leading-at-half.html | SYRACUSE FIVE PREVAILS.; Beats Penn State, 31-23, After Leading at Half, 17-3. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/schwalb-leads-at-bergen-beach.html | Schwalb Leads at Bergen Beach. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-street-of-strange-faces-by-louts-joseph-vance-303-pp.html | THE STREET OF STRANGE FACES. By Louts Joseph Vance. 303 pp. Philadelphia J.B. Lippincott Company. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-chinese-tax-likely-duty-on-gasoline-is-expected-to-be-raised-30.html | NEW CHINESE TAX LIKELY.; Duty on Gasoline Is Expected to Be Raised 30% Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gossip-of-the-rialto-george-m-cohan-man-of-many-affairs-is-hard-at.html | GOSSIP OF THE RIALTO; George M. Cohan, Man of Many Affairs, Is Hard at Work on a New Play -- Certain Other Things | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/liu-five-downs-ithaca-wins-on-home-court-4825-to-gain-23d-victory.html | L.I.U. FIVE DOWNS ITHACA.; Wins on Home Court, 48-25, to Gain 23d Victory. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/cardinals-in-new-jersey.html | Cardinals in New Jersey. | True | EDITH WINSLOW | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/spain-rejects-reich-bid-to-police-saar-balloting.html | Spain Rejects Reich Bid To Police Saar Balloting | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/plans-flight-to-australia.html | Plans Flight to Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/daughter-to-jose-de-landas.html | Daughter to Jose de Landas. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/news-of-new-york-schools.html | NEWS OF NEW YORK SCHOOLS | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/od-young-awards-unique-diplomas-graduates-of-night-course-in-school.html | O.D. YOUNG AWARDS UNIQUE DIPLOMAS; Graduates of Night Course in School He Founded Are Chiefly His Friends. MANY OLDER THAN HE IS Bus Drivers and Teachers Gave Services for Study by Van Hornesville Parents. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/senator-couzens-in-hospital.html | Senator Couzens in Hospital. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/orient-and-occident-by-hans-kohn-140-pp-new-york-the-john-day.html | ORIENT AND OCCIDENT. By Hans Kohn. 140 pp. New York: The John Day Company. $1.75. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/glover-letter-offered-all-better-stick-together-he-wrote-about-mail.html | GLOVER LETTER OFFERED.; ' All Better Stick Together,' He Wrote About Mail Bids. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/liccormick-buckler.html | IlcCormick -- Buckler. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/madison-is-victor-in-psal-fencing-gains-undisputed-place-top-by.html | MADISON IS VICTOR IN P.S.A.L. FENCING; Gains Undisputed Place Top by Scoring Pair of Triumphs. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/memorial-to-pied-piper.html | Memorial to Pied Piper. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/puerto-rico-to-aid-200000-families-relief-administration-believes.html | PUERTO RICO TO AID 200,000 FAMILIES; Relief Administration Believes That Many Will Be Needed Under Present Plans. WORK IS WELL ORGANIZED Program Provides Allowance of $1,200,000 for Each of First Three Months. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/blrdsaliitnapp.html | Blrdsallitnapp. | True | Special to THE MEW YOFtK Tixgs. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/w-beutenmuller-69-dies-entomologist-was-long-a-curator-at-natural.html | W. BEUTENMULLER, 69, DIES; Entomologist Was Long a Curator at Natural History Museum, | True | Special to TE Nv YORK TIMS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/liquor-board-acts-to-extend-its-life-mulrooney-asserts-a-bill-for.html | LIQUOR BOARD ACTS TO EXTEND ITS LIFE; Mulrooney Asserts a Bill for Control by His Group for 6 Months More Is Ready. SILENT ON SALE BY STATE Sees Time Too Short for Action by April 1-- 10,660 Liquor Outlets in the State, He Reports. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/want-olson-for-senator-minnesota-leaders-talk-of-drafting-the.html | WANT OLSON FOR SENATOR.; Minnesota Leaders Talk of Drafting the Governor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/shippers-uncertain-on-free-port-plan-find-system-works-abroad-but.html | SHIPPERS UNCERTAIN ON FREE PORT PLAN; Find System Works Abroad, but Plan Further Study of LaGuardia Proposal. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/morgenthau-seeks-to-quit-trust-post-brings-friendly-suit-involving.html | MORGENTHAU SEEKS TO QUIT TRUST POST; Brings Friendly Suit Involving $1,814,000 Fund Set Up by His Father. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/100000000-held-for-extinct-issues-trustees-still-have-funds-for.html | $100,000,000 HELD FOR EXTINCT ISSUES; Trustees Still Have Funds for Owners of Securities of Defunct Companies. NATIONAL LIST COMPILED Incidents of Unexpected Recovery of Money in Old Bonds Are Related. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dog-show-season-passes-high-point-numerous-exhibitions-held-in.html | DOG SHOW SEASON PASSES HIGH POINT; Numerous Exhibitions Held in Short Space of Time With Westminster Climax. 1934 LOOMS AS BIG YEAR Registration Figures on Upward Trend -- 1932 Set Record for Shows and Field Trials. | True | By Henry R. Ilsley. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lrown-bauer.html | lrown -- Bauer. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/concert-to-aid-students-benefit-at-barnard-to-feature-early-music.html | CONCERT TO AID STUDENTS; Benefit at Barnard to Feature Early Music Classics. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/three-net-titles-to-miss-taubele-adds-national-singles-and-mixed.html | THREE NET TITLES TO MISS TAUBELE; Adds National Singles and Mixed Doubles Crowns to Women's Doubles. DEFEATS MISS PEDERSEN Wins by 6-4, 6-1, Then Pairs With Bowden to Halt Bell and Miss LeBoutillier. THREE NET TITLES TO MISS TAUBELE | True | By Allison Danzig.by Allison Danzig. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/birthday-planned-by-camp-fire-girls-mrs-fd-roosevelt-to-be-the.html | BIRTHDAY PLANNED BY CAMP FIRE GIRLS; Mrs. F.D. Roosevelt to Be the Honor Guest at Reception on 22d Anniversary. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/stroudsburg-girls-win-defeat-savage-school-basketball-team-by-18-to.html | STROUDSBURG GIRLS WIN.; Defeat Savage School Basketball Team by 18 to 11. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/for-fewer-wagner-cuts.html | FOR FEWER WAGNER CUTS. | True | ROBERT G. GREY | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/four-games-this-week.html | Four Games This Week. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/battle-over-bars-looms-at-albany-friends-and-foes-of-perpendicular.html | BATTLE OVER BARS LOOMS AT ALBANY; Friends and Foes of 'Perpendicular Drinking' Prepare for a Long Fight. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-ladder-makes-it-easy.html | THE LADDER MAKES IT EASY | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dance-on-saturday-in-tropical-setting-elaborate-entertainment.html | DANCE ON SATURDAY IN TROPICAL SETTING; Elaborate Entertainment Planned by Junior Federation of Jewish Philanthropies. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/miss-phyllis-lucas.html | MISS PHYLLIS LUCAS. | True | special to TJE LF YO TB. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/victim-of-storm-dies-doctors-race-in-firetruck-falls-to-save.html | VICTIM OF STORM DIES.; Doctor's Race in Fire-Truck Falls to Save Freeport Child. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-terrible-turk-in-the-west.html | THE TERRIBLE TURK" IN THE WEST | True | M.S. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dartmouth-downs-princeton-six-97-subdues-tigers-in-grueling.html | DARTMOUTH DOWNS PRINCETON SIX, 9-7; Subdues Tigers in Grueling Struggle as Rivals Play Two Extra Periods. SPAIN HERO FOR GREEN Counts Once and Assists in Other Score in the Final Session at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/italy-is-confused-by-vienna-events-finds-her-foreign-policy-of.html | ITALY IS CONFUSED BY VIENNA EVENTS, Finds Her Foreign Policy of, Recent Years Is Reduced to a Doubtful Value. | True | By Arnaldo Cortesi. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/to-receive-sigma-xi-award.html | To Receive Sigma Xi Award. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/to-aid-the-investor-senator-from-florida-chairman-committee-on.html | TO AID THE INVESTOR.; Senator from Florida, Chairman Committee on Banking, in a Radio Address. | True | By Duncan U. Fletcheer | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/safety-contests-set-thirty-prizes-offered-for-best-essays-in-three.html | SAFETY CONTESTS SET.; Thirty Prizes Offered for Best Essays in Three Public Schools. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/aided-radcliffe-sophomore-hop.html | Aided Radcliffe Sophomore Hop. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/still-cant-fill-orders-production-being-pushed-as-demand-continues.html | STILL CAN'T FILL ORDERS; Production Being Pushed As Demand Continues -- Other News | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/belgium-in-europes-scheme-holds-a-strategic-position-the-little.html | BELGIUM, IN EUROPE'S SCHEME, HOLDS A STRATEGIC POSITION; The Little Nation, Disturbed by an Internal Racial Issue, Also Is Deeply Concerned Over Possible Rearmament of Germany | True | By Shepard Stone. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/assembly-to-elect-president-in-brazil-agreement-reported-on-plan-to.html | ASSEMBLY TO ELECT PRESIDENT IN BRAZIL; Agreement Reported on Plan to Ballot After First Vote on New Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sewing-class-tuesday-mrs-charles-b-alexander-to-be-hostess-for.html | SEWING CLASS TUESDAY.; Mrs. Charles B. Alexander to Be Hostess for Nursery Benefit. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nuts-tie-up-automobile-left-under-hickory-tree.html | Nuts Tie Up Automobile Left Under Hickory Tree | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/increase-in-debits-reported-by-banks-the-federal-reserve-banks-in.html | INCREASE IN DEBITS REPORTED BY BANKS; The Federal Reserve Banks in Leading Cities Note a Rise of 24% in the Week. TOTAL IS $7,324,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/coventry-patmores-mystic-poetry-patmore-a-study-in-poetry-by.html | Coventry Patmore's Mystic Poetry; PATMORE. A Study in Poetry. By Frederic Page. 184 pp. New York: Oxford University Press. $2.25. | True | EDA LOU WALTON. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/miller-to-remain-as-dodgers-coach-will-leave-for-orlando-fla-march.html | MILLER TO REMAIN AS DODGERS' COACH; Will Leave for Orlando, Fla., March 3 -- Stengel to Depart Within a Few Days. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/americans-in-spain-ask-for-commercial-treaty.html | Americans in Spain Ask For Commercial Treaty | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gunnery-clinches-title-victor-in-tristate-league-downing-pawling.html | GUNNERY CLINCHES TITLE.; Victor in Tri-State League, Downing Pawling Five, 65-26. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/our-french-trade-increased-in-1933-consul-general-in-paris-tells-of.html | OUR FRENCH TRADE INCREASED IN 1933; Consul General in Paris Tells of Gains in Both Imports and Exports. OUTLOOK BRIGHT FOR 1934 Chamber of Commerce Reports Reasons Why United States Interests Want Treaty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/whalen-fearful-of-paternalism-he-warns-womans-press-club-against.html | WHALEN FEARFUL OF PATERNALISM; He Warns Woman's Press Club Against the Government Encroaching on Business. ADVERTISING NEED CITED Should Be Recognized as a Necessary Item in Cost of Distribution, He Says. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-study-of-french-royalist-doctrine-french-royalist-doctrines-since.html | A Study of French Royalist Doctrine; FRENCH ROYALIST DOCTRINES SINCE THE REVOLUTION. By Charlotte Touzalin Muret. 326 pp. New York: Columbia University Press. $3. The French Royalists | True | By Walter Littlefield | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/to-ask-liquor-duty-cut-importers-will-move-for-slash-of-50-per-cent.html | TO ASK LIQUOR DUTY CUT.; Importers Will Move for Slash of 50 Per Cent This Week. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/philadelphia-holds-gains-slow-business-improvement-continues-and.html | PHILADELPHIA HOLDS GAINS.; Slow Business Improvement Continues and Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-finnish-symphonist-at-recent-festival-declares-werner-janssen.html | The Finnish Symphonist, at Recent Festival, Declares Werner Janssen Greatest Interpreter of His Work | True | By Herbert F. Peyser. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/arion-society-to-give-concert.html | Arion Society to Give Concert. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bonds-irregular-in-quiet-dealings-domestic-corporation-group.html | BONDS IRREGULAR IN QUIET DEALINGS; Domestic Corporation Group Generally Lower on the Stock Exchange. FOREIGN LOANS IMPROVE Federal List Eases -- New York Central's Coming Issue Traded on Curb. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/moreland-to-meet-dawson.html | Moreland to Meet Dawson. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/noahs-pride-first-at-agua-caliente-townes-racer-leads-field-of.html | NOAH'S PRIDE FIRST AT AGUA CALIENTE; Towne's Racer Leads Field of Seven to Record His First Victory in Nine Starts. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mcgraw-has-relapse-reported-very-low-last-rites-administered-to.html | McGRAW HAS RELAPSE; REPORTED 'VERY LOW'; Last Rites Administered to Veteran Baseball Official -- Wife at His Bedside. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-screen-in-russia.html | THE SCREEN IN RUSSIA | True | BELLA KASHIN. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/church-now-selfsupporting.html | Church Now Self-Supporting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/midsouth-reports-depression-passing-enjoys-prosperity-and.html | MID-SOUTH REPORTS DEPRESSION PASSING; Enjoys Prosperity and Confidence for First Time Since 1930. SPOT COTTON 12 CENTS Farmers Confident Government Cotton Acreage Reduction Plans Will Succeed. MID-SOUTH REPORTS DEPRESSION PASSES | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times.by Thomas Fauntleroy. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-smyrna-regattas.html | NEW SMYRNA REGATTAS. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-helen-eldriclge-is-wed.html | Mrs. Helen Eldriclge Is Wed. | True | Special t.o T N W YORK TS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/laguardia-to-open-city-art-exhibit-5000-invited-guests-to-see.html | LAGUARDIA TO OPEN CITY ART EXHIBIT; 5,000 Invited Guests to See Private Showing Tuesday at Rockefeller Center. LAGUARDIA TO OPEN CITY ART EXHIBIT | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/apologia-for-hollywood.html | Apologia For Hollywood | True | By Edgar Selwyn. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pilots-lack-storm-data-optimistic-weather-men-blamed-for-perils-new.html | PILOTS LACK STORM DATA; " Optimistic" Weather Men Blamed for Perils -- New Forecast Method | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/fog-delays-the-bremen-arrival-at-cherbourg-has-to-be-postponed-to.html | FOG DELAYS THE BREMEN.; Arrival at Cherbourg Has to Be Postponed to Today. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/report-made-to-lehman-on-mortgage-situation.html | Report Made to Lehman On Mortgage Situation | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/wide-insurrection-in-europe-feared-democratic-sentiment-it-is-held.html | WIDE INSURRECTION IN EUROPE FEARED; Democratic Sentiment, It Is Held, Will Again Flare Up From Repression. | True | By Sir Philip Gibbs, K.b.e. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/miss-lucille-stirn-married-to-lawyer-bishop-lamed-officiates-at.html | MISS LUCILLE STIRN MARRIED TO LAWYER; Bishop Lamed Officiates at Wedding to Thomas Garrett-Sister Matron of Honor. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/streets-of-paris-are-roads-of-destiny-in-them-many-rulers-have-been.html | STREETS OF PARIS ARE ROADS OF DESTINY; In Them Many Rulers Have Been Upset by Jacques Bonhomme And His Fellows | True | By Emil Lengyrl | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-tolerant-view-of-humankind-the-new-novel-by-john-cowper-powys.html | A Tolerant View of Humankind; The New Novel by John Cowper Powys Displays Characteristic Tolerance and Pity for His Characters | True | By Percy Hutchison | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/in-a-flaming-forest-the-guard-of-timberline-by-george-w-ogden-276.html | In a Flaming Forest; THE GUARD OF TIMBERLINE. By George W. Ogden. 276 pp. New Fork: Dodd, Mead & Co. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-massie-rests-her-illness-nerves-she-is-ordered-to-stay-in-reno.html | MRS. MASSIE RESTS; HER ILLNESS 'NERVES'; She Is Ordered to Stay in Reno Hospital Until Tomorrow -- Stricken at a Party. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/farley-may-pick-mcooey-successor-brooklyn-democrats-unable-to-agree.html | FARLEY MAY PICK M'COOEY SUCCESSOR; Brooklyn Democrats Unable to Agree on Candidate, With Election Tomorrow. CONFERENCES DUE TODAY Politicians Say Backing of State Leader Is Necessary to Win in County. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/midsouth-centres-hold-tourneys-this-week.html | Mid-South Centres Hold Tourneys This Week | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/william-m-hussie.html | WILLIAM M. HUSSIE. | True | Spectal to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harvard-repulses-brown-swim-team-stowell-sets-new-crimson.html | HARVARD REPULSES BROWN SWIM TEAM; Stowell Sets New Crimson Back-Stroke Mark as Team Scores at Cambridge, 51 to 20. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/124-listed-to-run-in-kentucky-derby-turf-classic-at-louisville-on.html | 124 LISTED TO RUN IN KENTUCKY DERBY; Turf Classic at Louisville on May 5 Draws Largest Entry in Three Years. | True | By Bryan Field. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/limitation-voids-scottsboro-pleas-judge-rejects-motions-for-new.html | LIMITATION VOIDS SCOTTSBORO PLEAS; Judge Rejects Motions for New Trials as Not Filed Within Prescribed Time. STATE HIGH COURT INVOKED Defense Prepares to File at Once Briefs Charging Prejudice Against Two Negroes. LIMITATION VOIDS SCOTTSBORO PLEAS | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/gives-1000-scholarship-sarah-lawrence-college-invites-schools-to.html | GIVES $1,000 SCHOLARSHIP; Sarah Lawrence College Invites Schools to Offer Candidates. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/siegel-diilenberg.html | Siegel -- Diilenberg. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/internationalism-is-considered-to-be-not-inherently-inconsistent.html | Internationalism Is Considered to Be Not Inherently Inconsistent With Patriotism | True | ELDON BISBEE | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/foulois-cautioned-army-mail-pilots-put-safety-ahead-of-maintenance.html | FOULOIS CAUTIONED ARMY MAIL PILOTS; Put Safety Ahead of Maintenance of Schedules -- Holds Accidents Not Excessive. BINGHAM LISTS HANDICAPS Thinks Military Planes Unfit for Commercial Service and Fliers Untrained for It. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/chiefs-of-african-tribes-get-canes-from-prince.html | Chiefs of African Tribes Get Canes From Prince | True | By the Canadian Press. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/holds-consumers-suffer-under-nra-mr-henderson-says-industry-is.html | HOLDS CONSUMERS SUFFER UNDER NRA; Mr. Henderson Says Industry Is Slipping Into Cartel Form of Operation. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mistreating-our-language.html | MISTREATING OUR LANGUAGE | True | WILLIAM H. WORRALL. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/students-hear-philharmonic.html | Students Hear Philharmonic. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-air-mail-grew-fast-operations-had-reached-124000-miles-daily.html | THE AIR MAIL GREW FAST; Operations Had Reached 124,000 Miles Daily -- Express Gains | True | By Lauren D. Lyman. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/3713000-bonds-called-for-month-februarys-total-thus-far-compares.html | $3,713,000 BONDS CALLED FOR MONTH; February's Total Thus Far Compares With $59,979,000 in Same Part of I933. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pedersen-of-norway-oslo-skating-victor-covers-500-meters-in-439.html | PEDERSEN OF NORWAY OSLO SKATING VICTOR; Covers 500 Meters in 43.9 Seconds -- Stiepl of Austria Wins 5,000-Meter Contest. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/blair-in-front-4124-defeats-trinity-school-quintet-with-thompson.html | BLAIR IN FRONT, 41-24.; Defeats Trinity School Quintet, With Thompson Excelling. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/albert-honored-in-jamaica.html | Albert Honored in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/advertising-groups-to-meet.html | Advertising Groups to Meet. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/in-the-tiger-cage-by-carolyn-wells-311-pp-philadelphia-jb.html | IN THE TIGER CAGE. By Carolyn Wells. 311 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/kansas-jackrabbits-go-on-tombstone-diet.html | Kansas Jack-Rabbits Go on Tombstone Diet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-lighter-gb-stern-summers-play-by-gb-stern-401-pp-new-york-alfred.html | A Lighter G.B. Stern; SUMMER'S PLAY. By G.B. Stern. 401 pp. New York: Alfred A. Knopf. $2.50. | True | MARGARET WALLACE. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mgr-patrick-dunigan-of-war-fame-is-dead-pastor-in-flint-mich-had.html | MGR. PATRICK DUNIGAN OF WAR FAME IS DEAD; Pastor in Flint, Mich., Had Won Many Honors as Chaplain of the 32d Division. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/2351-in-yonkers-got-cwa-jobs.html | 2,351 in Yonkers Got CWA Jobs. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/fernando-howe-wood.html | FERNANDO HOWE WOOD. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/scores-by-8run-margin-touring-english-cricket-team-averts-defeat-in.html | SCORES BY 8-RUN MARGIN.; Touring English Cricket Team Averts Defeat in Ceylon. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/exporters-announce-speakers.html | Exporters Announce Speakers. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/medical-advice-radioed-to-byrd-doctors-send-it-10000-miles-after.html | MEDICAL ADVICE RADIOED TO BYRD; Doctors Send It 10,000 Miles After Consultation Here on Airman Hurt in Antarctic. PARTY HAS NEW PROBLEM Ship With New Physician and Supplies Can't Get to It, as Bay Has Frozen Over. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lewis-emery-in-recital-baritone-gives-an-unhackneyed-program-in-the.html | LEWIS EMERY IN RECITAL.; Baritone Gives an Unhackneyed Program in the Town Hall. | True | H.H. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hotel-inspections-dwindle.html | Hotel Inspections Dwindle. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/say-archbishop-refused-aid-to-injured-driver.html | Say Archbishop Refused Aid to Injured Driver | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/air-mail-brings-break-in-luck-of-roosevelt-deaths-of-army-pilots.html | AIR MAIL BRINGS BREAK IN LUCK OF ROOSEVELT; Deaths of Army Pilots Seem to Have Put the Administration on The Defensive. ISSUE FOR THE OPPOSITION Congressional Mail Reveals Growing Public Conviction That Perhaps the President May Have Been Precipitate. | True | By Arthur Krock. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/adventure-flies-with-the-mail-pilot-dangers-of-ice-fog-and-storm.html | ADVENTURE FLIES WITH THE MAIL PILOT; Dangers of Ice, Fog and Storm Lie Across His High Path, But It's All in a Day's Work, the Mail Goes Through | True | By Russell Owen | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/count-of-alsace-dies-in-paris-at-80-represented-the-vosges-in-the.html | COUNT OF ALSACE DIES IN PARIS AT 80; Represented the Vosges in the Senate Since 1909 -- Fought at Sedan as a Boy. | True | Vire]ess to THE iEW YORK TLES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/remaking-the-germans-physical-education-on-a-broad-scale-is-at-the.html | REMAKING THE GERMANS; Physical Education on a Broad Scale Is At the Core of the Nazi Program | True | By Mary J. Hungerford. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/merejkowskis-mystical-but-impassioned-life-of-jesus-in-his-new-book.html | Merejkowski's Mystical but Impassioned Life of Jesus; In His New Book the Russian Exile Issues a Spiritual Ultimatum to the Modern World JESUS THE UNKNOWN. By D. S. Merejkowski. 440 pp. New York: Charles Scribner's Sons. $2.75 Merejkowski's Life of Jesus | True | By P.w. Wilson | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/william-e-fa-new-britain-official-roommate-of-sinclair-lewis-at.html | WILLIAM E. FA.; New Britain Official Room-Mate of Sinclair Lewis at Yale, | True | Special to Tmff NE* YORK TD,[ZS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/financial-markets-weakness-characterizes-trading-on-most-domestic.html | FINANCIAL MARKETS; Weakness Characterizes Trading on Most Domestic Exchanges -- Dollar's Position Unchanged. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/power-to-destroy-in-stock-bill-hit-fr-hope-tells-house-group-that.html | POWER TO 'DESTROY' IN STOCK BILL HIT; F.R. Hope Tells House Group That Exchange Curb Would 'Regiment' Corporations. E.A. PIERCE AGAINST PLAN He Declares That Fixing of Maximum Loan Values on Stocks Is Chief Need. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/snakes-forecast-early-spring.html | Snakes Forecast Early Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/marriage-without-love-pease-porridge-hot-by-nalbro-bartley-317-pp.html | Marriage Without Love; PEASE PORRIDGE HOT. By Nalbro Bartley. 317 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/worker-in-britain-is-found-cheerful-despite-sufferings-he-has.html | WORKER IN BRITAIN IS FOUND CHEERFUL; Despite Sufferings He Has Feeling of Security Because of Unemployment Fund. SPENDING IS INCREASING Failure of Our A.F. of L. to Demand Guarantee for the Jobless is Mystifying. | True | By Ferdinand Kuhn Jr.special Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/tombs-of-parents-of-pu-yi-looted-exsoldiers-steal-treasures-from.html | TOMBS OF PARENTS OF PU YI LOOTED; Ex-Soldiers Steal Treasures From Coffins of Prince Kung and Wife in Peiping. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/chinese-art-objects-on-sale-this-week-some-pieces-assigned-to-the.html | CHINESE ART OBJECTS ON SALE THIS WEEK; Some Pieces Assigned to the filing Dynasty -- Painting by Van Dyke Offered. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harvard-subdues-brown-mat-team-varsity-contingent-scores-a-29to3.html | HARVARD SUBDUES BROWN MAT TEAM; Varsity Contingent Scores a 29-to-3 Triumph in Engagement at Cambridge. | | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/reports-on-state-cwa-daniel-says-government-paid-workers-22650000.html | REPORTS ON STATE CWA.; Daniel Says Government Paid Workers $22,650,000 In January. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/charity-bridge-for-march-9.html | Charity Bridge for March 9. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/art-museum-opens-new-show.html | Art Museum Opens New Show. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/9-dead-31-injured-in-2-bus-mishaps-one-vehicle-loaded-with-mormon.html | 9 DEAD, 31 INJURED IN 2 BUS MISHAPS; One Vehicle Loaded With Mormon Church Workers Upsets at Arizona Detour Sign. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/job-placements-increase.html | Job Placements Increase. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/reorders-on-apparel-slackened-in-market-retail-stocks-reported-as.html | REORDERS ON APPAREL SLACKENED IN MARKET; Retail Stocks Reported as Ample With Stores Well Prepared for Increased Trade. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/fishing-schooner-survives-storm-vessel-returns-here-minus.html | FISHING SCHOONER SURVIVES STORM; Vessel Returns Here Minus Supertsructure -- Drifted 72 Hours in High Waves. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-opera-in-genoa-luigi-ferraritrecates-the-wiles-of-bertildo.html | NEW OPERA IN GENOA; Luigi Ferrari-Trecate's "The Wiles of Bertildo" Presented at Felice Theatre | True | By Raymond Hall.genoa, Jan. 11, 1934. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pope-scores-move-toward-paganism-pontiff-finds-danger-also-in.html | POPE SCORES MOVE TOWARD PAGANISM; Pontiff Finds Danger Also in Sterilization Measures Taken by Germany. FIGHT IN REICH EXPECTED Possibility of the Vatican's Denouncing Concordat With Nazis Is Seen. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/350-slot-machines-seized-in-3-raids-police-and-state-officials.html | 350 SLOT MACHINES SEIZED IN 3 RAIDS; Police and State Officials Round Up 21 Men and 2 Women for Questioning. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/col-brittin-leaves-jail-he-ends-10day-senate-sentence-broke-but-not.html | COL. BRITTIN LEAVES JAIL.; He Ends 10-Day Senate Sentence, 'Broke' but Not Cast Down. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/napolitano-ring-victor-beats-cocoa-kid-in-feature-bout-at-ridgewood.html | NAPOLITANO RING VICTOR.; Beats Cocoa Kid in Feature Bout at Ridgewood Grove. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/liquor-show-sales-large-orders-for-week-declared-to-total-more-than.html | LIQUOR SHOW SALES LARGE; Orders for Week Declared to Total More Than $1,000,000. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/cornell-conquers-yale-track-team-in-front-6152-for-its-seventh-meet.html | CORNELL CONQUERS YALE TRACK TEAM; In Front, 61-52, for Its Seventh Meet Victory in the Ten-Year Series. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/aviation-profit-high-adams-tells-inquiry-exnavy-head-says.html | AVIATION PROFIT HIGH, ADAMS TELLS INQUIRY; Ex-Navy Head Says Contractors' Gains Have Been Cut in Recent Years. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/aiding-a-good-entrance.html | Aiding a Good Entrance. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/meat-and-grocery-men-clash-on-code-association-decides-to-operate.html | MEAT AND GROCERY MEN CLASH ON CODE; Association Decides to Operate Under President's Agreement and Seek Own Pact. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-first-novel-of-remarkable-quality-about-levy-by-arthur.html | A First Novel of Remarkable Quality; ABOUT LEVY. By Arthur Calder-Marshall. 252 pp. New York: Charles Scribner's Sons. $2. | True | LOUISE MAUNSELL FIELD. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/jobs-through-science-chairman-general-electric-in-a-letter-read-at.html | JOBS THROUGH SCIENCE.; Chairman General Electric, in a Letter Read at a Dinner of Scientists. | True | By Owen D. Young. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/chicago-turnover-heavy-gain-in-retail-volume-is-due-in-part-to-feb.html | CHICAGO TURNOVER HEAVY.; Gain in Retail Volume Is Due in Part to Feb. 22 Trade. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/for-better-banks-what-happened-to-our-banks-by-william-p-malbrun.html | For Better Banks; WHAT HAPPENED TO OUR BANKS. By William P. Malbrun. 205 pp. Indianapolis: The Bobbs-Merrill Company. $1.50. Books in Brief Review | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/farragut-academy-names-11.html | Farragut Academy Names 11. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/grant-edwards-advance-to-final-defeat-leonard-and-ingersoll.html | GRANT, EDWARDS ADVANCE TO FINAL; Defeat Leonard and Ingersoll, Respectively, in National Racquets Tournament. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bermuda-will-have-big-tennis-meet.html | Bermuda Will Have Big Tennis Meet | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/maxine-mitchell-wed-becomes-bride-of-gg-musiler-in-new-rochelle.html | MAXINE MITCHELL WED.; Becomes Bride of G.G. Musiler in New Rochelle | True | Special to TE Nsw YomK Tnss. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/reduction-likely-in-school-relief-dr-campbell-commends-gifts-of.html | REDUCTION LIKELY IN SCHOOL RELIEF; Dr. Campbell Commends Gifts of $50,000 by Teachers, but Points to Big Deficits. CLOTHING COSTS CITED It No Longer Can Be Supplied, He Says -- 21,000 Pairs of Shoes to Be Distributed. | True |  | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ask-liberal-policy-on-foreign-trade-presidents-advisers-prepare-for.html | ASK LIBERAL POLICY ON FOREIGN TRADE; President's Advisers Prepare for White House Conference on Problems Tomorrow. HULL URGES UNIFIED PLAN Statement He Says Leaders Are Agreed on Need for Grant of Bargaining Power. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/barcelona-actors-wish-to-manage-all-theatres.html | Barcelona Actors Wish To Manage All Theatres | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/child-performers-busy-uncle-roberts-little-stars-will-entertain-old.html | CHILD PERFORMERS BUSY.; Uncle Robert's 'Little Stars' Will Entertain Old Folk Today. | True |  | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/cwa-great-benefit-to-bergen-county-new-jersey-subdivision-viewed-as.html | CWA GREAT BENEFIT TO BERGEN COUNTY; New Jersey Subdivision Viewed as Ideal Testing Ground for the Undertaking. 8,200 PERSONS EMPLOYED Work Done Ranged From Mosquito Extermination to Building of Bath House. | True | By Robert Stakesing.special Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/black-shirt-ban-studied-in-britain-means-sought-to-suppress-mosley.html | BLACK SHIRT BAN STUDIED IN BRITAIN; Means Sought to Suppress Mosley Group Without Affecting Boy Scouts. | True | By Charles A. Selden | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/irs-george-s-bailie.html | IRS, GEORGE S, BAILIE, | True | SpecSal to n-HE NEV Yol TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hughes-to-wrestle-faletti.html | Hughes to Wrestle Faletti. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/peruvian-town-flooded-river-cabanillas-sweeps-away-200-houses-in.html | PERUVIAN TOWN FLOODED.; River Cabanillas Sweeps Away 200 Houses in Juliaca. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nra-ideals-a-reply-to-critics-richberg-asserts-that-the-permanent.html | NRA IDEALS: A REPLY TO CRITICS; Richberg Asserts That the Permanent Need for a Planned Economy and the Coordination of Business Has Been Amply Demonstrated and We Must Find a Way to Accomplish This Purpose A REPLY TO CRITICS OF NRA Richberg Asserts That Permanent Need of a Planned Economy Has Been Amply Proved | True | By Donald R. Richberg General Counsel, Nra. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/blondy-ryans-father-dead.html | Blondy Ryan's Father Dead. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/beat-watchman-to-death-thugs-then-steal-a-truck-from-brooklyn.html | BEAT WATCHMAN TO DEATH; Thugs Then Steal a Truck From Brooklyn Smelting Plant. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rutgers-dean-gives-tea-for-students-dr-and-mrs-metzger-entertain-at.html | RUTGERS DEAN GIVES TEA FOR STUDENTS; Dr. and Mrs. Metzger Entertain at Home in Honor of Junior Week-End -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/guards-put-on-liner-after-narcotic-find-trunk-of-opium-on-manila.html | GUARDS PUT ON LINER AFTER NARCOTIC FIND; Trunk of Opium on Manila Pier and Cocaine in Hold of President Wilson Seized. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/primary-campaign-opens-in-alabama-former-us-senator-heflin.html | PRIMARY CAMPAIGN OPENS IN ALABAMA; Former U.S. Senator Heflin Considers Running for Congress. THREE OUT FOR GOVERNOR Lively Contest Begins, but Novice in Politics Is Seen as Favorite. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/autographs-to-be-sold-collection-of-rare-books-also-among-weeks.html | AUTOGRAPHS TO BE SOLD.; Collection of Rare Books Also Among Week's Auction Offerings. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/party-by-theatre-club-elvira-group-entertains-for-charity-at-the.html | PARTY BY THEATRE CLUB.; Elvira Group Entertains for Charity at the Ambassador. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/england-has-6000000-sets.html | ENGLAND HAS 6,000,000 SETS. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bahai-marriage-ceremony.html | BAHA'I MARRIAGE CEREMONY | True | JULIE CHANLER | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-dragons-brood-by-william-henry-warner-296-pp-new-york-hc-kinsey.html | THE DRAGON'S BROOD. By William Henry Warner. 296 pp. New York: H.C. Kinsey & Co., Inc. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-bydolek-prevails-beats-miss-gardner-4-and-3-in-west-flagler.html | MRS. BYDOLEK PREVAILS.; Beats Miss Gardner, 4 and 3, in West Flagler Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/latinamerica-policy-of-roosevelt-hailed-womens-group-hears-good.html | LATIN-AMERICA POLICY OF ROOSEVELT HAILED; Women's Group Hears 'Good Neighbor' Attitude Wins Friendship for Us. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pharmacy-college-gives-plays.html | Pharmacy College Gives Plays. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/-menace-to-concert-hall-vanished-says-rethberg.html | ' MENACE TO CONCERT HALL VANISHED, SAYS RETHBERG | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-seriousness-of-humor.html | The Seriousness of Humor. | True | IDA B. JUDD, President, Mark Twain Association | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/cuts-377500-more-from-cwa-payrolls-hopkins-orders-a-reduction-to.html | CUTS 377,500 MORE FROM CWA PAYROLLS; Hopkins Orders a Reduction to 2,607,000 by Eight Administrators. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pilot-of-long-experience.html | Pilot of Long Experience. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/move-to-beatify-pope-pius-x.html | Move to Beatify Pope Pius X. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lafayette-victor-on-mat-defeats-city-college-25-to-13-by-capturing.html | LAFAYETTE VICTOR ON MAT; Defeats City College, 25 to 13, by Capturing 5 of 7 Falls, | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/speech-backgrounds-divergent-at-hunter-families-of-many-students.html | SPEECH BACKGROUNDS DIVERGENT AT HUNTER; Families of Many Students Speak Other Languages Besides English. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sharp-rise-at-wholesale-fifth-district-gain-is-based-on-brisk.html | SHARP RISE AT WHOLESALE.; Fifth District Gain Is Based on Brisk Retail Business. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/george-wrestlers-star-in-hun-tourney-win-11-bouts-in-school.html | GEORGE WRESTLERS STAR IN HUN TOURNEY; Win 11 Bouts in School Athletic Carnival -- Somerset Hills Gains Fencing Sweep. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/jersey-city-shift-is-expected-today-president-corbett-confident.html | JERSEY CITY SHIFT IS EXPECTED TODAY; President Corbett Confident League Will Approve Transfer to Syracuse. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ottawa-subdues-boston-sextet-94-defeat-ends-bruins-chance-for.html | OTTAWA SUBDUES BOSTON SEXTET, 9-4; Defeat Ends Bruins' Chance for Play-Offs -- Canadiens Win in Overtime, 3-2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/it-makes-it-well-fish.html | IT MAKES IT WELL FISH | True | E.A.J. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/museum-here-will-get-specimens-from-china.html | Museum Here Will Get Specimens From China | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rollins-alumni-to-celebrate.html | Rollins Alumni to Celebrate. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/norris-back-home-faces-a-dilemma-nominally-republican-lined-with.html | NORRIS BACK HOME FACES A DILEMMA; Nominally Republican Lined With Administration, He May Oppose Democrat. | True | By Roland M. Jones. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/free-state-moves-for-home-insurance-government-aid-suggested-for.html | FREE STATE MOVES FOR HOME INSURANCE; Government Aid Suggested for Support of Big Company Owned in Ireland. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/art-notes-comment-in-brief-on-activities.html | ART NOTES; Comment in Brief On Activities | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hobart-quintet-beaten-university-of-buffalo-led-by-stoll-triumphs.html | HOBART QUINTET BEATEN.; University of Buffalo, Led by Stoll, Triumphs, 31 to 17. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/schools-outlook-is-held-improved-superintendents-gathered-in.html | SCHOOLS' OUTLOOK IS HELD IMPROVED; Superintendents Gathered in Cleveland Urge Changes to Meet the 'New Deal.' MANY ASSAIL CURRICULA Dr. Briggs Declares No Credits Are So Frozen as Those Given in High Schools and Colleges. | True | By Eunice Barnard.special To the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/alcohols-effects-alcohol-its-effects-on-man-by-haven-emerson-md-114.html | Alcohol's Effects; ALCOHOL: ITS EFFECTS ON MAN. By Haven Emerson. M.D. 114 pp. New York: D. Appleton-Century Company. $1. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-harry-weills-wed-50-years.html | The Harry Weills Wed 50 Years. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/fight-expected-in-germany.html | Fight Expected in Germany. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/daphhe-gahgree-becomes-a-bride-marriage-to-george-andrew-lazare.html | DAPHHE gAHGREE BECOMES A BRIDE; Marriage to George Andrew Lazare Performed in Chantry of St. Thomas Church, SETTING RECALLS SPRING Sister Is Her Maid of Honor and George C. BerKo is Best Man -- Reception Held. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/twin-cities-resent-crime-hub-charge-officials-resentful-but-public.html | TWIN CITIES RESENT CRIME HUB CHARGE; Officials Resentful, but Public Not So Sure Cummings Is Wrong. ADMIT CONDITIONS ARE BAD Centre for Bootleggers During Prohibition, Crooks Took Haven There. TWIN CITIES RESENT CRIME HUB CHARGE | True | By Charles B. Cheney.editorial Correspondence, the New York Times.by Charles B. Cheney. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/prices-up-on-tires-and-tubes.html | Prices Up on Tires and Tubes. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ny-centrals-plan-proposed-changes-in-capital-stock-announced-to-the.html | N.Y. CENTRAL'S PLAN.; Proposed Changes in Capital Stock Announced to the Exchange. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mount-holyoke-club-dinner.html | Mount Holyoke Club Dinner. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hitler-disdains-triumphs-abroad-says-ruler-with-full-support-has-no.html | HITLER 'DISDAINS' TRIUMPHS ABROAD; Says Ruler With Full Support Has No Need of Them and Can Devote Self to Peace. HAILS SPIRIT OF THE ARMY Declares He Will Make Appeal to Nation This Year, but Does Not Specify Vote. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/r00sevelt-stand-0n-sugar-disputed-puerto-rican-producers-take-issue.html | R00SEVELT STAND 0N SUGAR DISPUTED; Puerto Rican Producers Take Issue With Idea Cost to the Consumer Is High. NEED OF AID IS SEEN Analogy Is Drawn With Rice Which, It Is Said, Was One of First Crops Helped. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/spain-modifies-decree-restricting-residence-of-foreigners-in.html | Spain Modifies Decree Restricting Residence of Foreigners in Majorca | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/suspicion.html | Suspicion. | True | S.K. UNDERWOOD | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pu-yi-to-observe-traditional-rites-former-manchu-ceremonies-will-be.html | PU YI TO OBSERVE TRADITIONAL RITES; Former Manchu Ceremonies Will Be Revived for His Enthronement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bick-heads-southern-travelers.html | Bick Heads Southern Travelers. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/titles-of-nobility-urged-in-austria-cremation-society-at-linz.html | TITLES OF NOBILITY URGED IN AUSTRIA; Cremation Society at Linz, Opposed by Catholics, Ordered to Disband. SOCIALISTS LOSE HOMES Heimwehrmen Will Occupy Big Municipal Dwellings and Take Over State Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-private-war-too-many-boats-by-charles-l-clifford-314-pp-boston.html | A Private War; TOO MANY BOATS. By Charles L. Clifford. 314 pp. Boston: Little, Brown & Co. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lluthinson-alexander.html | lluthinson -- Alexander. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/feeley-captures-nyac-golf-final-sets-back-spillane-2-and-1-in.html | FEELEY CAPTURES N.Y.A.C. GOLF FINAL; Sets Back Spillane, 2 and 1, in Annual Winter Tourney on St. Augustine Links. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/thousands-to-join-in-5-nra-hearings-time-allotments-to-delegations.html | THOUSANDS TO JOIN IN 5 NRA HEARINGS; Time Allotments to Delegations for Four Sections Are Already Filled Up. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sails-of-endeavour-will-show-features-canvas-is-cleverly-designed.html | SAILS OF ENDEAVOUR WILL SHOW FEATURES; Canvas Is Cleverly Designed in Accordance With Wind-Tunnel Experiments. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/in-classroom-and-on-campus-with-federal-aid-for-education-a-major.html | IN CLASSROOM AND ON CAMPUS; With Federal Aid for Education a Major Issue Nation's School Executives Are Now to Meet | True | By Eunice Barnard. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/orders-modified-on-printing-codes-roosevelt-makes-graphic-arts.html | ORDERS MODIFIED ON PRINTING CODES; Roosevelt Makes Graphic Arts Approval Uniform With the Newspapers'. INQUIRY ON MINORS ASKED ' Freedom of the Press' Comment Is Also Inserted for Editorial Association Group. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/princeton-jv-five-wins-tigers-turn-back-rider-jayvees-in-overtime.html | PRINCETON J.V. FIVE WINS.; Tigers Turn Back Rider Jayvees in Overtime Period, 28-25. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/dr-benjamin-schiff.html | DR. BENJAMIN SCHIFF. | True | Special to lzw YORC TS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/argentina-fears-further-revolts-army-instructed-to-take-steps-to.html | ARGENTINA FEARS FURTHER REVOLTS; Army Instructed to Take Steps to Prevent Overturn in Tucuman Province. SAN JUAN STATUS IN DOUBT Federal Authorities Undecided Whether to Call Election or Restore Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mass-for-miss-mulcahy-requiem-sung-here-at-the-same-time-as-funeral.html | MASS FOR MISS MULCAHY.; Requiem Sung Here at the Same Time as Funeral Up-State. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-new-act-in-a-weird-drama-of-empire-pu-yi-a-royal-actor-with.html | A NEW ACT IN A WEIRD DRAMA OF EMPIRE; Pu Yi, a Royal Actor With Japanese Support, Ascends the Dragon Throne Set Up in the Land of His Ancestors A NEW ACT IN A STRANGE DRAMA OF EMPIRE Henry Pu Yi, a Royal Actor With Japanese Support, Now Ascends The Dragon Throne That Was Set Up in the Land of His Ancestors | True | By Nathaniel Peffer | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/storm-king-is-winner-tops-riverdale-school-five-lee-tallying-18.html | STORM KING IS WINNER.; Tops Riverdale School Five, Lee Tallying 18 Points. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/trees-arouse-protest-some-nebraskans-fear-they-will-hide-capitol.html | TREES AROUSE PROTEST.; Some Nebraskans Fear They Will Hide Capitol Murals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ford-orders-rolling-mill-equipment-in-10000000-steel-expansion-plan.html | Ford Orders Rolling Mill Equipment In $10,000,000 Steel Expansion Plan | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/richard-j-freeman.html | RICHARD J. FREEMAN. | True | spectal to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/arts-storied-debate-renewed-as-a-result-of-the-destruction-of.html | ART'S STORIED DEBATE RENEWED; As a Result of the Destruction of Rivera's Mural, Critics Once More Raise the Question of Whether an Artist Can Properly Use His Talents for Propaganda ART'S STORIED DEBATE ONCE MORE RENEWED Following the Destruction of the Rivera Mural, Critics Again Ask Whether an Artist May Properly Use His Talent for Propaganda | True | By Anita Brenner | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/criticism-of-nra.html | CRITICISM OF NRA. | True | From The Hartford Courant. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/leonard-m-davidson-brooklyn-youth-succumbs-in-paris-where-he-was.html | LEONARD M. DAVIDSON.; Brooklyn Youth Succumbs in Paris Where He Was Student, | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/geneva-grateful-for-stimson-action-after-a-year-it-is-held-to-have.html | GENEVA GRATEFUL FOR STIMSON ACTION; After a Year It Is Held to Have Kept Way Open for Return to Law and Order. AGGRESSIVENESS TRACED Trend Away From the Pacific Method of Settlement Is Laid to Japan's Policy. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hour-cut-opposed-by-trade-leaders-but-no-agreement-is-reached-on.html | HOUR CUT OPPOSED BY TRADE LEADERS; But No Agreement Is Reached on Alternative Proposal to Increase Workers. | True | By William J. Enright. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/behind-the-scenes-in-a-modern-hotel-efficient-meeting-of-the-guests.html | BEHIND THE SCENES IN A MODERN HOTEL; Efficient Meeting of The Guest's Needs Requires an Army Of Specialists THE MODERN HOTEL AT WORK To Meet the Needs of Guests Efficiently Requires a Small Army of Specialists | True | By Rose C. Feld | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/laguardia-warns-he-will-cut-jobs-if-city-bill-fails-says-he-will.html | LAGUARDIA WARNS HE WILL CUT JOBS IF CITY BILL FAILS; Says He Will Have to Invoke Law Allowing Him to Make Wholesale Dismissals. MAPS NEW ALBANY FIGHT Berle and Windels Ordered to Capital -- Conference With Steingut Likely Today. LAGUARDIA WARNS OF CITY JOB CUT | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/no-war-preparations-disclosed-by-exports.html | No War Preparations Disclosed by Exports | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/touhy-quailing-begins-long-term-sixty-police-with-machine-guns.html | TOUHY, QUAILING, BEGINS LONG TERM; Sixty Police With Machine Guns Convoy Kidnapper and Aides to Penitentiary. ALL PLEAS ARE DENIED Judge Refuses to Comply With Supreme Court Ruling Voiding Chicago Indictments. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/nyu-girls-score-63-defeat-cornell-fencing-team-as-miss-seider-wins.html | N.Y.U. GIRLS SCORE, 6-3.; Defeat Cornell Fencing Team as Miss Seider Wins Thrice. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mr-gessners-hearty-chant-upsurge-by-robert-gessner-42-pp-new-york.html | Mr. Gessner's Hearty Chant; UPSURGE. By Robert Gessner. 42 pp. New York: Farrar & Rinehart. $1. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/vast-epic-civilization-in-the-western-world.html | VAST EPIC; Civilization in the Western World. | True | By Edward Alden Jewell. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/de-capriles-epee-victor-takes-national-junior-title-in-meet-at-penn.html | DE CAPRILES EPEE VICTOR.; Takes National Junior Title In Meet at Penn A.C. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lehigh-routs-lafayette-rallies-to-win-basketball-game-at-bethlehem.html | LEHIGH ROUTS LAFAYETTE.; Rallies to Win Basketball Game at Bethlehem, 52-29. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-concerns-in-texas-12-formed-in-dallas-in-week-retail-sales-rise.html | NEW CONCERNS IN TEXAS.; 12 Formed in Dallas in Week -- Retail Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-thomas-price-dies-at-age-of-87-widow-of-columbia-professor-had.html | MRS. THOMAS PRICE DIES AT AGE OF 87; Widow of Columbia Professor Had Known General Lee During Civil War. KIN WERE NOTED IN SOUTH Her Family's Home in Richmond Adjoined House Occvpied by Military Leader. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-john-w-applegate.html | MRS. JOHN W. APPLEGATE, | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/galleries.html | GALLERIES | True | By Howabd Devree. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lott-and-leahong-gain.html | Lott and Leahong Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-soap-bubble-glass-ultraviolet-lamp-bulb-devised-for-use-of.html | A SOAP BUBBLE GLASS.; Ultraviolet Lamp Bulb Devised For Use of Physicians. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/books-and-authors.html | Books and Authors | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/samuel-smith-founder-and-head-of-onetime-soap-factory-in-port.html | SAMUEL SMITH.; Founder and Head of One-Time Soap Factory in Port Chester, | True | .Special I:o T Nzw YORK TrNmS. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | New Bird Society in Paris.Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/tax-rule-f0r-travelers-revenue-bureau-stresses-curbs-on-income-levy.html | TAX RULE F0R TRAVELERS.; Revenue Bureau Stresses Curbs on Income Levy Exemptions. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/at-the-wheel.html | AT THE WHEEL | True | _By James O. Spearings. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/oneword-wooing-wins.html | One-Word Wooing Wins. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/navy-five-beats-army-in-fast-game-3123-as-cadet-boxers-conquer-new.html | Navy Five Beats Army in Fast Game, 31-23, As Cadet Boxers Conquer New Hampshire; NAVY FIVE VICTOR OVER ARMY, 31-23 | True | Special to THE NEW YORK TIMES | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/chile-to-push-fisheries-foreign-capital-is-sought-for-development.html | CHILE TO PUSH FISHERIES.; Foreign Capital Is Sought for Development of Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/karl-marxs-refuge-in-england.html | KARL MARX'S REFUGE IN ENGLAND | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hideaway-island-by-barry-fox-278-pp-new-york-greenberg-2.html | HIDE-AWAY ISLAND. By Barry Fox. 278 pp. New York: Greenberg. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lawrence-j-mcginnis.html | LAWRENCE J. McGINNIS. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/husbands-odd-methods-lead-to-divorce-court.html | Husband's Odd Methods Lead to Divorce Court | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ballet-russe-may-stay-new-york-likely-to-become-its-home-makes-hit.html | BALLET RUSSE MAY STAY.; New York Likely to Become Its Home -- Makes Hit in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/hospital-service-plans-bundle-tea-lincoln-auxiliary-to-give-novel.html | HOSPITAL SERVICE PLANS BUNDLE TEA; Lincoln Auxiliary to Give Novel Entertainment Wednesday at Mrs. J.S. Baker's Home. GUESTS WILL BRING GIFTS Articles Suitable for Resale at Bargain Box, a Thrift Shop for Charity, Are Sought. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/inquiry-in-blast-bares-a-warning-records-show-yonkers-power-company.html | INQUIRY IN BLAST BARES A WARNING; Records Show Yonkers Power Company Held Transformers at Theatre Were Unsafe. LOST SUIT OVER CURRENT Another Concern Was Installing Equipment -- Hero's Funeral Tomorrow for Policeman. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/loss-of-liberty-former-undersecretary-of-state-in-speech-at.html | LOSS OF LIBERTY.; Former Under-Secretary of State, in Speech at Bronxville, N.Y. | True | By William R. Castle, | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-great-empire-of-golf-now-includes-many-nations.html | THE GREAT EMPIRE OF GOLF NOW INCLUDES MANY NATIONS | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/peace-goal-is-seen-for-us-and-japan-prince-tokugawa-on-radio-says.html | PEACE GOAL IS SEEN FOR U.S. AND JAPAN; Prince Tokugawa, on Radio, Says That, With Britain, They Have a World Mission. TALK OF WAR DEPLORED Japanese Period of 'Warped Vision' Laid to Depression and Upheavals Near By. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/in-london-too-the-blackshirts-clamor-the-legions-of-mosley.html | IN LONDON, TOO, THE BLACKSHIRTS CLAMOR; The Legions of Mosley Pronounce the Doom Of the Mother of Our Parliaments LONDON'S BLACKSHIRT CLAMOR The Legions of Mosley, From Their Seat in Chelsea, Pronounce the Doom of Parliament | True | By Clair Price.london. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/drag-hunts-at-camden.html | DRAG HUNTS AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/summer-school-to-open-eighth-session-at-vienna-will-be-from-july-9.html | SUMMER SCHOOL TO OPEN.; Eighth Session at Vienna Will Be From July 9 to Aug. 19. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/aliterary-autography.html | ALITERARY AUTOGRAPHY. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-life-of-francis-bacon-bacon-by-charles-williams-318-pp-new-york.html | The Life of Francis Bacon; BACON. By Charles Williams. 318 pp. New York: Harper & Brothers. $3.50. | True | STANTON A. COBLENTZ. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/festival-for-miami.html | FESTIVAL FOR MIAMI. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/florida-regattas-begin-saturday-seven-nations-to-be-represented.html | Florida Regattas Begin Saturday; Seven Nations to Be Represented; Drivers From England, France, Italy, Spain, Sweden, Hungary and United States to Compete in Extensive International Series -- First Races at New Smyrna. | True | By James Robins. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mprr-contracts-sanctioned.html | M.P.R.R. Contracts Sanctioned | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-fountain-to-web-reeomes-bride-of-w-q-esler-railroad-official-on.html | MRS. FOUNTAIN TO WEB.; Reeomes Bride of W. Q. !esler, Railroad Official, on Thursday. | True | Special to THe- N. YORK TES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/bible-society-reports.html | Bible Society Reports. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/juniors-arranging-for-spring-dances-approach-of-easter-holidays.html | JUNIORS ARRANGING FOR SPRING DANCES; Approach of Easter Holidays Focuses Plans on Events for Future Debutantes. DOLPHIN SERIES REVIVED First Will Take Place March 31 at the Pierre -- Patroness Lists Are Prepared. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/an-ancient-culture-brought-to-light-panama-graves-yield-the-golden.html | AN ANCIENT CULTURE BROUGHT TO LIGHT; Panama Graves Yield The Golden Relics Of a Race Long Vanished | True | By E.b. and S.k Lothrop | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/within-the-gates-further-thoughts-on-sean-ocaseys-recently-shown.html | WITHIN THE GATES"; Further Thoughts on Sean O'Casey's Recently Shown Play | True | CHARLES MORGAN. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-genius-of-chaucer-conveyed-to-modern-readers-geoffrey-chaucer.html | The Genius of Chaucer Conveyed to Modern Readers; GEOFFREY CHAUCER AND THE DEVELOPMENT OF HIS GENIUS. By John Livingston Lowes. Lectures at Swarthmore College on the William J. Cooper Foundation. 1932. 246 pp. Boston: Houghton Mifflin Company. $2.50. THE COMPLETE WORKS OF GEOFFREY CHAUCER. Edited by F.N. Robinson. Cambridge Edition. Introduction, texts, notes, glossary, & c. 1,133 pp. Boston: Houghton Mifflin Company. $4. The Genius of Chaucer | True | Per [UTCHISON. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/princetons-vote-on-buchmanism-former-student-tells-how-the.html | Princeton's Vote On Buchmanism; Former Student Tells How the Balloting Occurred | True | JOHN P. CUYLER Jr. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/to-sell-rare-cuban-stamps.html | To Sell Rare Cuban Stamps. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-writings-of-andrew-carnegie-miscellaneous-writings-of-andrew.html | The Writings of Andrew Carnegie; MISCELLANEOUS WRITINGS OF ANDREW CARNEGIE, edited by Burton J. Hendrick, 2 volumes, 701 pp. New York: Doubleday, Doran & Co., Inc., $3 the volume. | True | By Rose C. Feld | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/lull-in-atlanta-area-farm-conditions-improve-building-takes-jump.html | LULL IN ATLANTA AREA.; Farm Conditions Improve -- Building Takes Jump. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/western-pacifics-bonds-directors-to-decide-tomorrow-on-interest-due.html | WESTERN PACIFIC'S BONDS.; Directors to Decide Tomorrow on Interest Due on Thursday. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/califorinia-finds-much-liquor-bad-health-authorities-complain-to.html | CALIFORINIA FINDS MUCH LIQUOR BAD; Health Authorities Complain to Governor and Reforms Are Sought. | True | By Idwal Jones. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/manhattan-team-strong-on-track-confident-of-making-a-good-showing.html | MANHATTAN TEAM STRONG ON TRACK; Confident of Making a Good Showing in I.C.A.A.A.A. Meet in Garden. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/we-owe-chinese-1500-miao-miao-lives-on-charity-while-payment-is.html | WE OWE CHINESE $1,500.; Miao Miao Lives on Charity While Payment Is Held Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/unemployment-figures.html | Unemployment Figures. | True | J. TREUAX LEIGHTNAKER | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/a-liszt-anniversary.html | A LISZT ANNIVERSARY. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/kluge-yeckes.html | ]Kluge -- Yeckes. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/milk-fund-benefit-at-opera-thursday-many-take-boxes-for-premiere-of.html | MILK FUND BENEFIT AT OPERA THURSDAY; Many Take Boxes for Premiere of 'Linda di Chamounix' at the Metropolitan. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/struggles-in-congress-over-the-bonus-bills-vote-on-the-patman-plan.html | STRUGGLES IN CONGRESS OVER THE BONUS BILLS; Vote on the Patman Plan and Other Measures Shows More Resistance in the Senate Than in House | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/ellsworth-arrives-at-san-pedro.html | Ellsworth Arrives at San Pedro. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/mrs-lindbergh-wins-wireless-award-gold-medal-presented-to-her-for.html | MRS. LINDBERGH WINS WIRELESS AWARD; Gold Medal Presented to Her for Work on Recent World Flight With Husband. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/picked-for-honor-school-27-rutgers-freshmen-rewarded-for-high.html | PICKED FOR HONOR SCHOOL; 27 Rutgers Freshmen Rewarded for High Standing. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/deterding-agues-for-silver-money-world-slump-due-largely-to.html | DETERDING AGUES FOR SILVER MONEY; World Slump Due Largely to Debasing of White Metal Coins in Europe, He Says. BOOMED TRADE IN JAPAN ' Manufactured' Under-Consumption, Not Overproduction, He Holds, Retards Trade. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/st-johns-in-van-2915-vanquishes-st-francis-in-fast-contest-at.html | ST. JOHN'S IN VAN, 29-15.; Vanquishes St. Francis in Fast Contest at Prospect Hall. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/wins-connecticut-college-award.html | Wins Connecticut College Award. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/an-oklahoma-tomboy-this-much-is-mine-by-nola-henderson-328-pp-new.html | An Oklahoma Tomboy; THIS MUCH IS MINE! By Nola Henderson. 328 pp. New York: Smith & Haas. $2. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/harvard-fencers-in-van-top-columbia-31-in-epee-bouts-and-win-meet.html | HARVARD FENCERS IN VAN.; Top Columbia, 3-1, in Epee Bouts and Win Meet by 9-8 Margin. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/plan-boat-race-dinner-oxford-and-cambridge-graduates-to-gather-here.html | PLAN BOAT RACE DINNER.; Oxford and Cambridge Graduates to Gather Here March 16. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/kiukiang-held-safe-china-minimizes-threat-of-communists-to-the-city.html | KIUKIANG HELD SAFE.; China Minimizes Threat of Communists to the City. | True | Wireless to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/belgians-are-united-again-in-sorrow-and-rejoicing-regional-class.html | Belgians Are United Again In Sorrow and Rejoicing. Regional, Class and Party Quarrels Sub-merged in Homage to Albert -- Fears for Future Forgotten in Acclaim for Successor. | True | By P.j. Philip. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/fish-men-plan-strike-retailers-vote-to-act-tomorrow-to-protest.html | FISH MEN PLAN STRIKE.; Retailers Vote to Act Tomorrow to Protest Wholesale Prices. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/twoparty-government.html | TWO-PARTY GOVERNMENT. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/reich-will-shorten-physicians-training-plans-also-to-restrict-but.html | REICH WILL SHORTEN PHYSICIANS' TRAINING; Plans Also to Restrict but Not Prohibit Practice of Nature Healers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/new-lily-hybrids-charm-flower-breeders-after-years-of-neglect-are.html | NEW LILY HYBRIDS CHARM; Flower Breeders, After Years of Neglect, Are Now Developing Many Splendid Varieties | True | By David Griffiths, United States Department of Agriculture. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/film-shows-in-the-offing.html | FILM SHOWS IN THE OFFING | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/21000000-gold-arrives-in-day-assay-office-gains-on-import-flood.html | $21,000,000 GOLD ARRIVES IN DAY; Assay Office Gains on Import Flood, Clearing $41,061,700 -- Total $323,766,200. PARIS SHIPMENTS DWINDLE Profits Small as Gold Point Is Neared -- Franc Continues Its Rise Against the Dollar. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/iturbi-to-conduct-here.html | ITURBI TO CONDUCT HERE | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/suspend-policeman-in-shooting-brawl-officers-find-patrolman-was.html | SUSPEND POLICEMAN IN SHOOTING BRAWL; Officers Find Patrolman Was Intoxicated but Fail to Link Him to Injury of Two. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/six-books-that-helped-mold-the-nation-mcguffeys-readers-reissued-by.html | SIX BOOKS THAT HELPED MOLD THE NATION; McGuffey's Readers, Reissued by Ford, Once Served as a Font of Culture | True | By H.i. Brock | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/britain-disarmed-british-minister-for-war-in-an-address-to.html | BRITAIN DISARMED.; British Minister for War, in an Address to Conservative Women. | True | By Viscount Hailsham, | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/exporters-attack-code-group-says-steamship-proposals-will-aid.html | EXPORTERS ATTACK CODE.; Group Says Steamship Proposals Will Aid Foreign Rivals. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/armys-swimmers-conquer-columbia-capture-five-of-eight-races-to.html | ARMY'S SWIMMERS CONQUER COLUMBIA; Capture Five of Eight Races to Register 45-26 Victory in Losers' Pool. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/six-harvard-men-back-gold-policy-instructors-in-a-letter-to-the.html | SIX HARVARD MEN BACK GOLD POLICY; Instructors in a Letter to the President Hold Whole Economic Program Sound. | True | Special to THE NEW YORK TIMES. | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/the-operatic-surprise-party.html | THE OPERATIC SURPRISE PARTY | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/scheme-for-a-birthday-fishfry-mr-connellys-the-green-pastures.html | SCHEME FOR A BIRTHDAY FISH-FRY; Mr. Connelly's "The Green Pastures" Celebrates Its Fourth Anniversary Tomorrow | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/retailers-ready-for-code-meetings-will-charge-that-many-pacts-tend.html | RETAILERS READY FOR CODE MEETINGS; Will Charge That Many Pacts Tend Toward High Prices and Monopoly. BURDEN PUT' ON STORES A 'Deluge of Letters' Protesting Various Features Is Cited by Dry Goods Group. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/sullivancoffin-gain-in-4-games-defeat-johnstonbostwick-to-reach.html | SULLIVAN-COFFIN GAIN IN 4 GAMES; Defeat Johnston-Bostwick to Reach Semi-Final in Squash Racquets Play. | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/may-extend-prison-inquiry.html | May Extend Prison Inquiry | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/stagefolk-mourn-at-paytoh-service-his-colleagues-of-the-road-pay.html | STAGEFOLK MOURN AT PAYTOH SERVICE; His Colleagues of the 'Road' Pay Tribute to Matinee Idol of the Nineties. DR. WAGNER OFFICIATES Eulogist Says Actor Carried On Theatre's Most Beautiful and Highest Traditions, | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-25 | 1934-02-25 | https://www.nytimes.com/1934/02/25/archives/seasons-3d-africana-sung.html | Season's 3d 'Africana' Sung | True | | C1B 216829,C1B 216830,C1B 216831,C1B 216832,C1B 216833,C1B 216834,C1B 216835 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/lone-sailor-quits-buenos-aires.html | Lone Sailor Quits Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mining-in-ontario-to-honor-mcrea-three-groups-plan-tribute-to.html | MINING IN ONTARIO TO HONOR M'CREA; Three Groups Plan Tribute to Minister at Dinner in Toronto on March 5. REPORTS BY COMPANIES Falconbridge Nickel's Expansion Program Raised Ore Reserves to 400,000 Tons in 1933. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dutch-continuing-shipment-of-gold-netherlands-bank-holdings-go-from.html | DUTCH CONTINUING SHIPMENT OF GOLD; Netherlands Bank Holdings Go From 833,000,000 Guilders to 813,000,000 in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/cuban-plot-discovered-two-former-army-officers-are-arrested-for.html | CUBAN PLOT DISCOVERED.; Two Former Army Officers Are Arrested for Planning Revolt. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/newport-race-planned-for-fishing-schooners.html | Newport Race Planned For Fishing Schooners | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/4-held-in-bribery-plot-seized-in-attempt-to-make-cafe-owner-drop.html | 4 HELD IN BRIBERY PLOT.; Seized In Attempt to Make Cafe Owner Drop Hold-Up Charge. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/burglar-wounds-woman.html | Burglar Wounds Woman. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/p-g-peabody-dies-o00dwill-envoy-reti-red-boston-lawyer-crossed.html | P. G. PEABODY DIES; O00D-WILL 'ENVOY; Reti red Boston Lawyer Crossed Atlantic Ocean 145 Times--Succumbs in Copenhaen FOND OF DANISH PEOPLE Passed Christmas in Denmark, | True | Vireless to T 1,IZW YOP. TIMZS. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mrs-j-a-l-waddecc.html | MRS. J, A, L. WADDECC. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/resident-offices-report-on-trade-despite-check-in-retail-sales.html | RESIDENT OFFICES REPORT ON TRADE.; Despite Check in Retail Sales, Stores Place Good Volume of Orders on Markets. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/baltimore-sextet-scores.html | Baltimore Sextet Scores. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/john-j-mcgraw-is-dead-at-60-called-baseballs-greatest-figure-sports.html | John J. McGraw Is Dead at 60; Called Baseball's Greatest Figure; Sports World Mourns Veteran, Giants' Manager for 30 Years, Who Won Ten Pennants and Three World Championships -- Funeral Wednesday in St. Patrick's Cathedral. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/hh-role-for-james-kirkwood.html | H.H. Role for James Kirkwood. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/torrens-act-applicable.html | Torrens Act Applicable. | True | EMIL GREENBERG. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/rogers-reviews-air-cntroversy-tells-of-getting-opinions-of.html | ROGERS REVIEWS AIR CNTROVERSY; Tells of Getting Opinions of Principals and Fliers on Air-Mail Dispute. FINDS VIEWS CONFLICTING Urges Meeting Between the President and Lindbergh to Smooth Out Matters. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/silent-on-naval-bases-japanese-hear-we-plan-to-close-philippines.html | SILENT ON NAVAL BASES; Japanese Hear We Plan to Close Philippines Establishments. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/nazis-tone-down-demand-on-vienna-habicht-in-broadcast-stresses.html | NAZIS TONE DOWN DEMAND ON VIENNA; Habicht in Broadcast Stresses Advantages to Austria if She Comes to Terms. OFFERS TRADE ASSISTANCE Declares Hitler Plans to Send All Reich's Surplus Capital Into Neighboring State. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/says-humanism-fails-prof-cox-holds-man-must-cling-to-a-personal-god.html | SAYS HUMANISM FAILS.; Prof. Cox Holds Man Must Cling to a Personal God. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/a-code-clarified.html | A CODE CLARIFIED. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/crystal-waters-in-recital.html | Crystal Waters in Recital. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/the-virgin-islands.html | THE VIRGIN ISLANDS. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/french-production-rises-industrial-average-in-december-106-against.html | FRENCH PRODUCTION RISES; Industrial Average in December 106, Against 98 Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/bonus-payment-now-urged-by-coughlin-he-would-not-use-bankers-money.html | BONUS PAYMENT NOW URGED BY COUGHLIN; He Would Not Use 'Bankers' Money,' but Nationalization of Credit. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/compromise-is-suggested-teachers-are-urged-to-drop-their-useless.html | COMPROMISE IS SUGGESTED.; Teachers Are Urged to Drop Their Useless Opposition to the Economy Bill. | True | WILLIAM E. HENDRIE. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/bombs-found-on-istanbul-car.html | Bombs Found on Istanbul Car. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/downtown-lofts-rented-for-bank-of-us-offices.html | Downtown Lofts Rented For Bank of U.S. Offices | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/ernest-r-bissell.html | ERNEST R. BISSELL. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/nationwide-plan-asked-for-schools-report-to-nea-group-meeting-in.html | NATION-WIDE PLAN ASKED FOR SCHOOLS; Report to NEA Group Meeting in Cleveland Sees Complete Rebuilding in 10 Years. FEDERAL AID IS ADVOCATED Six-Point Program Is Taken to Congress in Move to Cope With 'Social Revolution.' | True | By Eunice Barnard.special To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/definite-figure-wanted-comparison-of-new-york-state-and-ontario.html | DEFINITE FIGURE WANTED.; Comparison of New York State and Ontario Electric Rates Urged. | True | JAMES MALCOLM. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/montreal-skier-takes-title.html | Montreal Skier Takes Title. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/winninger-scores-n-nyac-shoot-returns-card-of-97-targets-despite.html | WINNINGER SCORES N N.Y.A.C. SHOOT; Returns Card of 97 Targets Despite Handicap of Snow to Take Scratch Prize. RAUCH WHITCOMB VICTOR Tops Gunners at the Pelham Bay Park Traps -- Crescent Honors to Snouder -- Other Results. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sea-gulls-swamp-st-nicks-by-91-move-a-step-nearer-eastern-league.html | SEA GULLS SWAMP ST. NICKS BY 9-1; Move a Step Nearer Eastern League Title by Winning on Coliseum Ice. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/spanish-employers-organize.html | Spanish Employers Organize. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/london-has-light-rain-showers-believed-to-herald-a-break-in-long.html | LONDON HAS LIGHT RAIN.; Showers Believed to Herald a Break in Long Drought. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/restaurant-code-in-effect-today-roadside-stands-hotdog-venders-and.html | RESTAURANT CODE IN EFFECT TODAY; Roadside Stands, 'Hot-Dog' Venders and Lunch Wagons Come Within Its Provisions. SIX-DAY WEEK IS PROVIDED Maximum Wage Is Placed at $25 and No Deductions May Be Made for 'Tips.' | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/harridge-sends-sympathy.html | Harridge Sends Sympathy. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/chamber-assails-exchange-control-harriman-sees-fletcher-bill.html | CHAMBER ASSAILS EXCHANGE CONTROL; Harriman Sees Fletcher Bill Subjecting Business to Rigid Regulation. FEARS 'EXTREME EFFECTS Meanwhile, Senate Hearing Will Begin Today, With a Sharp Contest Expected. CHAMBER ASSAILS EXCHANGE CONTROL | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/steel-operations-show-4point-rise-reached-47-of-capacity-last-week.html | STEEL OPERATIONS SHOW 4-POINT RISE; Reached 47% of Capacity Last Week, Highest Since August, Magazine Reports. ACTIVE MONTH SEEN AHEAD Temporary Lull in New Orders Expected Pending Price Adjustments for Quarter. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-l-maude-carvill-practicing-many-years-in-boston-she-became-an.html | DR. L. MAUDE CARVILL.; Practicing Many Years in Boston, She Became an Eye pectallst. |  | speclaJ to T [,7gw'o TEmes. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/londos-on-mat-tonight-will-meet-stein-in-71st-armory-feature-other.html | LONDOS ON MAT TONIGHT.; Will Meet Stein In 71st Armory Feature -- Other Matches. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/house-committee-to-aid-education-hearings-on-proposals-to-help.html | HOUSE COMMITTEE TO AID EDUCATION; Hearings on Proposals to Help Lower Schools Financially Are Set for Tuesday. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/police-club-hecklers-at-blue-shirt-rally-frequent-fist-fights.html | POLICE CLUB HECKLERS AT BLUE SHIRT RALLY; Frequent Fist Fights Interrupt Speech of General O'Duffy at Kildare, Free State. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/production-rises-but-jobs-decline-the-reserve-board-reports.html | PRODUCTION RISES, BUT JOBS DECLINE; The Reserve Board Reports Industrial Gain and Price Advance for 6 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/bank-urges-spur-to-foreign-trade-guaranty-trust-calls-for-end-of.html | BANK URGES SPUR TO FOREIGN TRADE; Guaranty Trust Calls for End of Barriers as Next Step in Recovery Program. CURRENCY AID TEMPORARY Advantage of Devaluation Will Disappear, Survey Says -- Rise in Imports Necessary. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/lewis-writing-play-on-civil-war.html | Lewis Writing Play on Civil War. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/balance-of-payment-for-england-in-1933-trade-boards-figures-of.html | BALANCE OF PAYMENT FOR ENGLAND IN 1933; Trade Board's Figures of Invisible Credits and Visible Debits Compared With Other Years. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fouryear-figures-on-unemployment.html | Four=Year Figures on Unemployment | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/9-dartmouth-students-die-in-fraternity-house-from-monoxide.html | 9 DARTMOUTH STUDENTS DIE IN FRATERNITY HOUSE FROM MONOXIDE POISONING; ALL THETA CHI MEMBERS Gas From Poorly Banked Fire Traps the Victims in Their Beds. JANITOR DISCOVERS BODIES Some One Unfamiliar With It Had Fixed the Furnace, Says Examiner. 2 SONS OF PASTOR HERE Only Residents Who Escaped Were Eight Who Were Away for Week-End. FURNACE GAS KILLS 9 AT DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/troops-rule-strike-zone-alabama-governor-acts-on-reports-of-mine.html | TROOPS RULE STRIKE ZONE; Alabama Governor Acts on Reports of Mine Disorders. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/charles-turner-burial.html | Charles Turner Burial. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/hanson-thanks-gatti-grateful-for-production-of-his-opera-at.html | HANSON THANKS GATTI.; Grateful for Production of His Opera at Metropolitan. | True |  | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/toscanini-directs-beethoven-works-three-leonore-overtures-are.html | TOSCANINI DIRECTS BEETHOVEN WORKS; Three 'Leonore' Overtures Are Played Brilliantly Before a Large Audience. ENTHUSIASM RUNS HIGH Brahms's First Symphony in Program That Rewarded Those Who Braved Storm. | True | H.T. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/nra-to-investigate-ford-edgewater-row-company-hit-on-refusal-to.html | NRA to Investigate Ford Edgewater Row; Company Hit on Refusal to Attend Hearing | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/melroy-triumphs-n-fivegame-duel-rallies-to-conquer-moora-in.html | M'ELROY TRIUMPHS N FIVE-GAME DUEL; Rallies to Conquer Moora in Metropolitan Class B Squash Racquets Play. | True |  | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/alliance-to-meet-today-southern-educational-group-will-hear-report.html | ALLIANCE TO MEET TODAY.; Southern Educational Group Will Hear Report. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/french-tennis-stars-arrive-wednesday-borotra-boussus-feret-and.html | FRENCH TENNIS STARS ARRIVE WEDNESDAY; Borotra, Boussus, Feret and Merlin to Compete in U.S. Indoor Title Play. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/la-salle-ma-six-wins-tops-brooklyn-prep-62-to-gain-undisputed.html | LA SALLE M.A. SIX WINS; Tops Brooklyn Prep, 6-2, to Gain Undisputed League Lead. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/houston-to-speak-at-nra-parley.html | Houston to Speak at NRA Parley. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/miss-betty-barr-engaged-to-wed-connecticut-girl-betrothed-to-walter.html | MISS BETTY BARR ENGAGED TO WED; Connecticut Girl Betrothed to Walter A. Davis Jr. of Swampscott, Mass. FIANCE BOWDOIN ALUMNUS He Teaches English at Rumsey Hall, Where Her Father Is Assistant Headmaster. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/1200-attend-rites-for-jewish-police-gen-oryan-er-cohn-and-rabbis.html | 1,200 ATTEND RITES FOR JEWISH POLICE; Gen. O'Ryan, E.R. Cohn and Rabbis Frank and Trattner Deliver Eulogies. MEN MARCH TO TEMPLE High Officers of Department at Annual Memorial Service of Shomrim. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/benjamin-hinds-educator-is-dead-tnught-in-the-public-schools-of.html | BENJAMIN S. HINDS, EDUCATOR, IS DEAD; Tnught in the Public Schools of Boston for Forty ears-Long Bank Official. | True | Special to T Tox s, | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/woman-skipper-dies-capt-malvina-perry-bearded-lady-of-baltimore.html | WOMAN SKIPPER DIES.; Capt. Malvina Perry, Bearded Lady of Baltimore. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/eagles-visit-city-to-hold-up-gulls-hungry-birds-from-upstate.html | EAGLES VISIT CITY TO HOLD UP GULLS; Hungry Birds From Up-State Observed on Ice Floes, Living as Bandits. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/chemical-company-moving-in-midtown-dow-branch-gets-quarters-in.html | CHEMICAL COMPANY MOVING IN MIDTOWN; Dow Branch Gets Quarters in Rockefeller Center for Expansion. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/10000-see-start-of-sixday-grind-wild-pedaling-begins-soon-after-gun.html | 10,000 SEE START OF SIX-DAY GRIND; Wild Pedaling Begins Soon After Gun Sends 15 Bike Teams on Their Way. LETOURNER HURT IN SPILL Wissel Also Crashes to Track -- McNamara, in 100th Race, is Cheered by Fans. | True | By Joseph C. Nichols. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sorensen-victor-in-ski-tournament-gives-brilliant-performance-to.html | SORENSEN VICTOR IN SKI TOURNAMENT; Gives Brilliant Performance to Triumph in Jumping at Salisbury Mills. | True | By Frank Elkins. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/boswick-jones.html | Boswick -- Jones. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sir-william-crundall-as-mayor-of-dover-he-welcomed-many-notables-to.html | SIR WILLIAM CRUNDALL.; As Mayor of Dover He Welcomed Many Notables to England, | True | Bpecial Cable to TE Nsw YORK. TZ3ES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/to-act-on-beacon-port-plan.html | To Act on Beacon Port Plan. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/coh-j-s-wright-dies-101.html | Coh J. S. Wright Dies, 101. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/novels-criticized-as-demoralizing-rev-jb-champion-declares-most-of.html | NOVELS CRITICIZED AS DEMORALIZING; Rev. J.B. Champion Declares Most of Them Are Barriers to Wholesomeness of Mind. POINTS TO THE PIONEERS ' They Were Men of One Book and Gibraltars of Faith,' Says Philadelphia Minister. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/johansson-wins-title-takes-european-ski-jump-honors-with-hoyde-of.html | JOHANSSON WINS TITLE.; Takes European Ski Jump Honors With Hoyde of Norway Second. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/gas-kills-boy-fells-12-two-families-overcome-as-fumes-leakinto.html | GAS KILLS BOY, FELLS 12.; Two Families Overcome as Fumes Leak-Into Jersey Cellare. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/orchestra-heard-in-chamber-music-four-new-compositions-by-americans.html | ORCHESTRA HEARD IN CHAMBER MUSIC; Four New Compositions by Americans Get Premieres at Town Hall Concert. NOVELTY BY DANA SUESSE Jerome Moross, Roy Harris and Oscar Levant Among the Composers on Program. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/new-slot-machine-faces-state-fight-antiracket-bureau-will-seize.html | New Slot Machine Faces State Fight; Anti-Racket Bureau Will Seize Device | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/five-hurt-in-clash-of-armenians-here-dozens-beaten-as-200-reds-try.html | FIVE HURT IN CLASH OF ARMENIANS HERE; Dozens Beaten as 200 Reds Try to Break Up Meeting of Anti-Soviet Group. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/matson-plans-new-service.html | Matson Plans New Service. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/air-force-scored-as-inefficient-mcfarlane-asserts-we-have.html | AIR FORCE SCORED AS 'INEFFICIENT'; McFarlane Asserts We Have 'Squandered' $200,000,000, but Are Behind World. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/titulescu-escapes-operation.html | Titulescu Escapes Operation. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/noted-jersey-inn-wrecked-by-fire-woman-saved-4-firemen-hurt-in.html | NOTED JERSEY INN WRECKED BY FIRE; Woman Saved, 4 Firemen Hurt in $75,000 Blaze at Red Stone in Short Hills. GREAT NECK STORES BURN Vincentown Hotel and Structures in Elizabeth and East Newark Also Are Damaged. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/club-gives-native-music-indian-colonial-and-negro-airs-on-matinee.html | CLUB GIVES NATIVE MUSIC.; Indian, Colonial and Negro Airs on Matinee Musicale Program. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/moses-is-commended-on-bryant-park-plan-association-approves-program.html | MOSES IS COMMENDED ON BRYANT PARK PLAN; Association Approves Program for Rehabilitation -- Hopes for Completion in Spring. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mclean-victor-in-pro-skating.html | McLean Victor in Pro Skating. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/wears-costume-in-pulpit.html | Wears Costume in Pulpit. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/poughkeepsie-farm-sold.html | Poughkeepsie Farm Sold. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/franchise-shifted-from-jersey-city-syracuse-gets-international.html | FRANCHISE SHIFTED FROM JERSEY CITY; Syracuse Gets International League Baseball Club -- Will Build Stadium. DECISION IS UNANIMOUS Directors Act When Jersey Officers Announce Inability to Obtain Park. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dunkards-are-baptized-after-hole-is-cut-in-ice.html | Dunkards Are Baptized After Hole Is Cut in Ice | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/first-loss-on-run-in-five-years.html | First Loss on Run in Five Years. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mrs-adam-chaaf.html | MRS. ADAM $CHAAF. | True | S Decl to THE NLVf YORX ]lCS. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/knoxville-utility-falls-to-set-price-passes-time-limit-so-council.html | KNOXVILLE UTILITY FALLS TO SET PRICE; Passes Time Limit, So Council Will Consider Proceeding With Own TVA Power Plan. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/to-vote-on-bank-code.html | To Vote on Bank Code. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/miss-vera-david-married-became-bride-of-richard-david-lilienstern.html | MISS VERA DAVID MARRIED.; Became Bride of Richard David Lilienstern on Dec. 21. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/see-great-danger-in-pricefixing-economists-whose-opinions-were.html | SEE GREAT DANGER IN PRICE-FIXING; Economists Whose Opinions Were Sought by NRA Are Opposed to Control. PROBLEM HELD COMPLEX One Reply Asks How Makers Would Like Buyers to Agree on What They Would Pay. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/money-ideal-held-fatal-america-to-be-saved-must-find-new-aim-dr.html | MONEY IDEAL HELD FATAL.; America, to Be Saved, Must Find New Aim, Dr. Ward Asserts. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/relief-fund-show-march-4.html | Relief Fund Show March 4. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-robbins-lists-three-chief-virtues-justice-mercy-and-humility-are.html | DR. ROBBINS LISTS THREE CHIEF VIRTUES; Justice, Mercy and Humility Are the Basis of All Moral Progress, He Declares. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/career-of-mgraw-unique-in-sports-his-ten-pennant-victories-and.html | CAREER OF M'GRAW UNIQUE IN SPORTS; His Ten Pennant Victories and Three World's Championships Form Unrivaled Record. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/la-gioconda-presented-san-carlo-grand-opera-company-performs-in.html | LA GIOCONDA' PRESENTED.; San Carlo Grand Opera Company Performs in Casino Theatre. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/reading-profits-by-highway-unit-motor-subsidiary-shows-net-of-10860.html | READING PROFITS BY HIGHWAY UNIT; Motor Subsidiary Shows Net of $10,860 for 1933 -- Gross Rises to $738,483. GAIN SEEN IN UNIFICATION Ewing Points to Mutual Benefits in Return of the Jersey Central. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/rutgers-closed-swim-campaign-scarlet-can-gain-tie-for-title-if-navy.html | RUTGERS CLOSED SWIM CAMPAIGN; Scarlet Can Gain Tie for Title if Navy Conquers Yale, League Leader. SCORERS LED BY SPENCE Water Polo Race Is Close, With Navy and Columbia Deadlocked for First. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/thomas-francis-hannigan.html | THOMAS FRANCIS HANNIGAN.' | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/likens-church-to-nra-dr-reed-says-all-must-do-their-part-for.html | LIKENS CHURCH TO NRA.; Dr. Reed Says All Must Do Their Part for Spiritual Recovery. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/war-council-to-act-in-sandino-slaying-president-orders-tribunal-to.html | WAR COUNCIL TO ACT IN SANDINO SLAYING; President Orders Tribunal to Fix Blame and Prosecute Without Fear or Favor. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/rise-for-30-british-stocks.html | Rise for 30 British Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/5-12year-manhunt-ends-brooklyn-murder-suspect-traced-to-los-angeles.html | 5 1/2-YEAR MANHUNT ENDS.; Brooklyn Murder Suspect Traced to Los Angeles Through Parents. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/hotel-clerk-slain-in-a-42-holdup-he-grapples-with-one-robber-then.html | HOTEL CLERK SLAIN IN A $42 HOLD-UP; He Grapples With One Robber, Then Second Bandit Shoots Him in the Heart. GUNMEN FLEE IN AUTO Policeman Engages in Pistol Fight With Them and One Staggers as if Wounded. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/wynekoop-confession-up-dispute-expected-at-trial-today-when-point.html | WYNEKOOP 'CONFESSION' UP; Dispute Expected at Trial Today When Point Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/buys-flat-in-yorkville.html | Buys Flat in Yorkville. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/charles-f-hauth.html | CHARLES F. HAUTH. | True | pecte. l to w NEV YO. TruTg. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/german-wholesale-prices-off.html | German Wholesale Prices Off. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/weapons-are-recovered.html | Weapons Are Recovered. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/snow-delays-parkway-work.html | Snow Delays Parkway Work. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/party-tomorrow-will-aid-ill-poor-young-women-enlist-as-aides-for.html | PARTY TOMORROW WILL AID ILL POOR; Young Women Enlist As Aides for Performance at the Empire Theatre. FOR VISITING NURSES FUND Proceeds Will Further Work of City Committee of State Charity Association. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/hold-skeet-test-at-huntington.html | Hold Skeet Test at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/te-deum-sung-here-for-king-leopold-many-nations-army-navy-and.html | TE DEUM SUNG HERE FOR KING LEOPOLD; Many Nations, Army, Navy and Veterans Groups Represented at St. Albert's Church. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/bearing-a-cross-held-moral-need-man-cannot-fulfill-mission-in-life.html | BEARING A CROSS HELD MORAL NEED; Man Cannot Fulfill Mission in Life by Fleeing, Dr. W.H. Matthews Declares. CITES CHRIST'S EXAMPLE Says He Did Not Seek to Escape Responsibility -- Warns of Sacrificing Higher Nature. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/crime-declined-11-in-state-last-year-felonies-dropped-to-46442-from.html | CRIME DECLINED 11% IN STATE LAST YEAR; Felonies Dropped to 46,442 From 52,492 in 1932 and 58,155 in 1931. MURDERS DECREASED 4.4% Property Loss Was 47.7% Under 1932 -- Arrests for Intoxication Rose but Were Below 1931. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/algers-recommendations-to-governor-lehman-on-mortgage-situation.html | Alger's Recommendations to Governor Lehman on Mortgage Situation | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/edwards-captures-title-in-racquets-philadelphian-defeats-grant-159.html | EDWARDS CAPTURES TITLE IN RACQUETS; Philadelphian Defeats Grant, 15-9, 15-10, 14-18, 15-6, in National Final. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fear-held-declining-rabbi-wise-says-poverty-will-be-ended-in-few.html | FEAR HELD DECLINING.; Rabbi Wise Says Poverty Will Be Ended in Few Generations. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/nations-security-troubles-french-stavisky-scandal-and-paris-riots.html | NATION'S SECURITY TROUBLES FRENCH; Stavisky Scandal and Paris Riots Give Rise to Grave Fears for the Future. | True | By Sir Philip Gibbs | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/skis-4-miles-daily-to-school.html | Skis 4 Miles Daily to School. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/german-potash-men-worried-by-russia-soviets-exports-to-japan-arouse.html | GERMAN POTASH MEN WORRIED BY RUSSIA; Soviets' Exports to Japan Arouse Comment Reich's Steel and Coal Outputs Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/parimutuel-beats-gallant-sir-in-mud-king-racer-scores-by-nose-in.html | PARI-MUTUEL BEATS GALLANT SIR IN MUD; King Racer Scores by Nose in Stunning Upset at Agua Caliente Track. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mortgage-relief.html | MORTGAGE RELIEF. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/lower-gold-prices-prevail-in-london-profit-on-metal-shipped-here.html | LOWER GOLD PRICES PREVAIL IN LONDON; Profit on Metal Shipped Here Smaller, but it Remains Attractive to Traders. | True | By Lewis L. Nettleton. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/laurette-taylors-play-writes-modern-comedydrama-with-part-for.html | LAURETTE TAYLOR'S PLAY.; Writes 'Modern Comedy-Drama' With Part for Herself. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/british-industry-up-index-of-activity-up-to-982-in-1933-from-933-in.html | BRITISH INDUSTRY UP.; Index of Activity Up to 98.2 In 1933 From 93.3 in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/plugs-ship-leaks-in-holds-icy-wash-sailors-heroism-is-revealed.html | PLUGS SHIP LEAKS IN HOLD'S ICY WASH; Sailor's Heroism Is Revealed After Seven Are Rescued From Margaret D. PUMPS FROZE ON OTHERS Gloucester Fisherman Breaking Up on No Man's Island, Off Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/williams-merrill.html | Williams -- Merrill. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/12000-police-curb-british-red-rally-1600-marchers-from-all-parts-of.html | 12,000 POLICE CURB BRITISH RED RALLY; 1,600 Marchers From All Parts of Country Are Orderly in London Demonstration. 50,000 MEET IN HYDE PARK Attacks on Royal Family Are Cheered -- Group to Parade to Parliament Tomorrow. 12,000 POLICE CURB BRITISH RED RLLY | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/walsh-estate-77700.html | Walsh Estate $77,700. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/jerusalem-bars-antinazi-book.html | Jerusalem Bars Anti-Nazi Book. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/browbeating-business.html | Browbeating Business. | True | GEORGE W. SCHRYVER. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/religion-of-today-called-empty-husk-only-spiritual-hope-for-modern.html | RELIGION OF TODAY CALLED 'EMPTY HUSK'; Only Spiritual Hope for Modern Prodigal Son Is in Catholic Church, Says Dr. Sheen. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/aldrich-to-sit-on-carmel-bench.html | Aldrich to Sit on Carmel Bench. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/13-injured-in-queens-as-cars-skid-on-ice-autos-carrying-family.html | 13 INJURED IN QUEENS AS CARS SKID ON ICE; Autos Carrying Family Parties Crash Into Concrete Wall and Elevated Pillar. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mrs-henry-m-barbour-widow-of-new-york-clergyman-had-distinguished.html | MRS. HENRY M. BARBOUR.; Widow of New York Clergyman Had Distinguished Forebears. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/terra-asked-to-intervene.html | Terra Asked to Intervene. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/1000000000-cut-seen-in-our-capital-in-france.html | $1,000,000,000 Cut Seen In Our Capital in France | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/a-capacity-house-sees-miss-graham-two-new-group-compositions-on.html | A CAPACITY HOUSE SEES MISS GRAHAM; Two New Group Compositions on Dance Program at the Guild Theatre. CELEBRATIONS' IS GIVEN Twelve Dancers Appear in This Work -- Recital Includes Three Solo Suites. | True | By John Martin. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/policeman-kills-snake-in-a-home-battles-with-4foot-reptile-in.html | POLICEMAN KILLS SNAKE IN A HOME; Battles With 4-Foot Reptile in Harlem Kitchen, Where It Is Found by Tenant. EXCITED CROWD WATCHES Broomstick Is Broken in Fight, but Serpent Finally Is Felled With a Hammer. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/samuel-kubi.html | SAMUEL KUBI. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/robert-montgomery-elizabeth-allan-henry-stephenson-and-others-in.html | Robert Montgomery, Elizabeth Allan, Henry Stephenson and Others in 'The Mystery of Mr. X.' | True | By Mordaunt Hall. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/league-quintets-in-stirring-race-climb-of-princeton-and-cornell.html | LEAGUE QUINTETS IN STIRRING RACE; Climb of Princeton and Cornell Teams Marked Week -- Ferraro Tops Scorers. N.Y.U. RAN STRING TO 14 C.C.N.Y. Kept Pace With the Violet in Metropolitan Basketball Rivalry. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-john-s-jenkins.html | DR, JOHN S. JENKINS, | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/lacrosse-squad-drills-women-players-practice-8tickwork-in-adelphi.html | LACROSSE SQUAD DRILLS.; Women Players Practice 8tickwork in Adelphi Gym. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/stick-to-wreck-to-save-salvage.html | Stick to Wreck to Save Salvage. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/financial-markets-continuance-of-gradual-recovery-gold-imports-the.html | FINANCIAL MARKETS; Continuance of Gradual Recovery -- Gold Imports, the Question of Credit, and Congress. | True | By Alexander D. Noyes. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/huston-to-play-othello-third-season-at-central-city-colo-to-feature.html | HUSTON TO PLAY OTHELLO.; Third Season at Central City, Colo., to Feature Him. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/new-recovery-club-formed.html | New Recovery Club Formed. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/frederick-m-gibson.html | FREDERICK M, GIBSON. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-haungey-g-turner.html | DR, {HAUNGEY G, TURNER | True | , | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/miss-kopmeier-plans-wedding-for-april-21-invitations-sent-out-for.html | MISS KOPMEIER PLANS WEDDING FOR APRIL 21; Invitations Sent Out for Marriage in Milwaukee to A. John Rose Jr. of New York. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/robert-t-dou6ihtre-oldest-confederate-veteran-in-baltimore-was-in.html | ROBERT T. DOU6iHTRE.; Oldest Confederate Veteran In Baltimore Was In Many Battles. | True | Special to 'L'w YO.X 'IrAs. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/company-reports-gain-in-insurance-new-life-policies-of-mutual.html | COMPANY REPORTS GAIN IN INSURANCE; New Life Policies of Mutual Benefit Group Increased $53,125,041 in 1933. TOTAL IS $191,894,038 Record Volume of Surrenders Reduced Contracts in Force to $2,165,831,398. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/bremen-takes-on-french-gold.html | Bremen Takes on French Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/a-palestine-travelogue.html | A Palestine Travelogue. | True | H.T.S. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/gain-by-german-farmers-agricultural-yield-in-year-up-to-6570000000.html | GAIN BY GERMAN FARMERS.; Agricultural Yield in Year Up to 6,570,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dog-saved-from-delaware-river-ice-floe-by-fireboat-and-17-men-sent.html | Dog Saved From Delaware River Ice Floe By Fireboat and 17 Men Sent to the Rescue | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/killed-by-subway-train.html | Killed by Subway Train. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/florida-colonists-give-many-parties-palm-beach-fetes-delegates-of.html | FLORIDA COLONISTS GIVE MANY PARTIES; Palm Beach Fetes Delegates of Garden Clubs Who Are Visiting Flower Show. EXHIBIT CONTINUES TODAY Mr. and Mrs. Charlton Yarnall Dinner Hosts in Honor of Mrs. Woodrow Wilson. | True | Special to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sullivancoffin-victors-in-final-for-third-time-in-4-years-win.html | SULLIVAN-COFFIN VICTORS IN FINAL; For Third Time in 4 Years Win Honors in Lockett Trophy Squash Racquets. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mgraw-a-symbol-of-the-olden-days-his-active-career-covered-the-time.html | M'GRAW A SYMBOL OF THE OLDEN DAYS; His Active Career Covered the Time When Stealing Bases Was Way to Pennant. NOTED FOR HIS FAIRNESS Refused to Punish His Men for Poor Plays -- Generous With Old-Time Friends. | True | By John N. Wheeler.copyright, 1934, By Nana, Inc. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/foreiign-exchange-rates-week-ended-feb-24-1934.html | FOREIIGN EXCHANGE RATES; WEEK ENDED FEB. 24, 1934. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/greenwich-hears-holland-trio.html | Greenwich Hears Holland Trio. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/john-a-wuest-pecial-to-th-iew-yo-ts.html | JOHN A. WUEST.; pecial to TH IEW YO TS. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/benjamin-h-hewlett-chief-clerk-of-magistrates-court-in-flushing-was.html | BENJAMIN H. HEWLETT.; Chief Clerk of Magistrate's Court in Flushing Was 83, | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/warns-of-dangers-inchild-labor-ban-wd-guthrie-opposes-federal.html | WARNS OF DANGERS INCHILD LABOR BAN; W.D. Guthrie Opposes Federal Amendment as Menace to Family and Home. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/emile-martel-wins-quebec-dog-derby-takes-40mile-lap-of-race-in.html | EMILE MARTEL WINS QUEBEC DOG DERBY; Takes 40-Mile Lap of Race in 3:35:38 -- St. Godard First in New England Race. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mary-c-clothier-engaged.html | Mary C. Clothier Engaged. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/ship-board-inquiry-set-hearings-on-intercoastal-waterborne-trade.html | SHIP BOARD INQUIRY SET.; Hearings on Intercoastal Water-Borne Trade Begin Today. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/florida-five-plays-tonight.html | Florida Five Plays Tonight. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/conditions-improved-is-view-in-chicago-buying-increases-especially.html | CONDITIONS IMPROVED, IS VIEW IN CHICAGO; Buying Increases, Especially for Future Wants -- Spurt in Construction Noted. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/avoidance-of-ease-is-urged-by-warburg-in-talk-to-jewish-welfare.html | Avoidance of Ease Is Urged by Warburg in Talk to Jewish Welfare Board Council | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/frank-j-coupe-advertising-man-formerly-with-redfleldcoupe-inc.html | FRANK J. COUPE.; Advertising Man Formerly With Redfleld-Coupe, Inc. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fredheim-is-ski-winner-takes-class-a-honors-in-tourney-at-detroit.html | FREDHEIM IS SKI WINNER.; Takes Class A Honors in Tourney at Detroit Lakes, Minn. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/tax-deouctions-for-loss-three-classes-that-can-be-allowed-for-in.html | TAX DEOUCTIONS FOR LOSS; Three Classes That Can Be Allowed For in Return Are Listed. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/paying-for-our-spending-taxation-it-is-suggested-may-not-be-as.html | PAYING FOR OUR SPENDING.; Taxation, It Is Suggested, May Not Be as Popular as Present Disbursements. | True | ALBERT W. VAN GELDER. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/kings-leadership-up-for-vote-today-primary-contest-for-control.html | KINGS LEADERSHIP UP FOR VOTE TODAY; Primary Contest for Control Looms on Eve of Executive Committee Meeting. FARLEY FOR THIS COURSE Supporters of Kelly, However, Hold They Have the Ballots to Elect Him. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/2-use-relief-check-on-newark-spree-girl-10-forges-mothers-name-to.html | 2 USE RELIEF CHECK ON NEWARK 'SPREE'; Girl, 10, Forges Mother's Name to Get $10 for Holiday for Her and Brother, | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/nubel-shaw.html | Nubel -- Shaw. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/defense-of-mark-spurs-reich-loans-securities-rise-as-schacht.html | DEFENSE OF MARK SPURS REICH LOANS; Securities Rise as Schacht Repudiates Designs to Devalorize Currency. CONTROL OF PRICES RIGID Nazis Extend Publicity War Against Use of Machinery to Benefit Handworkers. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/city-tax-rate-rises-to-highest-in-years-owner-of-house-assessed-at.html | CITY TAX RATE RISES TO HIGHEST IN YEARS; Owner of House Assessed at $10,000 Will Pay $29 to $37 More Than Last Year. BASIC LEVY UP 23 POINTS Borough Rates $2.71 to $2.83 -- Tax Due Month Earlier, Controller Points Out. CITY TAX RATE UP TO HIGHEST IN YEARS | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/son-of-livestock-expert-wentworths-father-is-with-armour-in-chicago.html | SON OF LIVESTOCK EXPERT.; Wentworth's Father Is With Armour in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/money-scarce-in-paris-call-rate-on-bourse-quoted-at-3-per-cent.html | MONEY SCARCE IN PARIS.; Call Rate on Bourse Quoted at 3 Per Cent -- Trade Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mcgraw-mourned-by-all-on-giants-team-stars-tell-how-he-taught-them.html | McGraw Mourned by All on Giants' Team; Stars Tell How He Taught Them the Game | True | By John Drebinger.special To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/filene-group-hits-stock-specialists-abuses-likely-to-outweigh.html | FILENE GROUP HITS STOCK SPECIALISTS; Abuses Likely to Outweigh Advantages of Market Liquidity, Report Says. NEW REGULATION PRAISED But Exchange's Bar to Participation in Pools Does Not Stop Collusion, It Is Held. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/oats-trade-disappointed-speculative-buying-insufficient-to-bring.html | OATS TRADE DISAPPOINTED.; Speculative Buying Insufficient to Bring Expected Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/marshall-field-increasing-sales-1934-business-substantially-ahead.html | MARSHALL FIELD INCREASING SALES; 1934 Business Substantially Ahead of 1933, McKinlay Says in Annual Report. RECORD IN EMPLOYMENT 8,000-Mark Passed Last Year -- Earned Surplus Rose Nearly $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/john-w-bate.html | JOHN W. BATE. | True | Special to THE IEW YORK TXIgS. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/killed-by-nephews-car.html | Killed by Nephew's Car. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sees-democracy-winning-brickner-holds-it-will-triumph-over.html | SEES DEMOCRACY WINNING.; Brickner Holds It Will Triumph Over Communism and Fascism. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/unrest-is-reported-in-australian-fleet-crew-of-flagship-said-to.html | UNREST IS REPORTED IN AUSTRALIAN FLEET; Crew of Flagship Said to Have Protested Against Overwork and Quality of Meat. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fullertons-mother-told-brother-holds-phone-three-hours-to-notify.html | FULLERTON'S MOTHER TOLD.; Brother Holds Phone Three Hours to Notify Her. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/7-spectators-killed-at-argentine-race-10-injured-as-auto-crushes.html | 7 SPECTATORS KILLED AT ARGENTINE RACE; 10 Injured as Auto Crushes Into Them When Driver Tries to Avoid Inebriate on Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/swing-to-city-bill-looked-for-today-laguardia-aides-go-to-albany.html | SWING TO CITY BILL LOOKED FOR TODAY; LaGuardia Aides Go to Albany Hoping for a Break in Deadlock Over Measure. STEINGUT SEEKS PARLEY Contemplates Seeing the Mayor Before Return to Capital -- Teachers Keep Up Fight. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/prince-says-japan-needs-our-amity-tokugawa-points-out-trade-with-us.html | PRINCE SAYS JAPAN NEEDS OUR AMITY; Tokugwa Points Out Trade With Us Exceeds Figures of Any Other Country. ISOLATION NOT DESIRED Japanese Have Never Failed to Meet Payments on Loans by Americans, He Declares. | True | By Prince Iyesato Tokugawa.copyright, 1934. By the New York Times Company and Nana, Inc. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/for-lasting-guarantee-af-whitney-opposes-extension-of-temporary.html | FOR LASTING GUARANTEE.; A.F. Whitney Opposes Extension of Temporary Bank Insurance. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-forman-calls-fear-unchristian-asserts-religious-person-is-not.html | DR. FORMAN CALLS FEAR UNCHRISTIAN; Asserts Religious Person Is Not Justified in Worrying His Life Away. HOLDS FAITH IS ONLY CURE Declares Speed of Modern Living Has a Harmful Psychological Effect Upon One. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sees-new-opinion-about-manchukuo-general-doihara-of-japan-says.html | SEES NEW OPINION ABOUT MANCHUKUO; General Doihara of Japan Says Powers Now Discuss Recognition of That State. HOLDS MONARCHY WILL AID But He Asserts Improvements in Region Must Come From Within -- Pu Yi Celebrates Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/another-drive.html | ANOTHER "DRIVE." | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/corn-market-impeded-farmers-holding-grain-on-loans-taxes-check.html | CORN MARKET IMPEDED.; Farmers Holding Grain on Loans, Taxes Check Sales. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/year-of-new-deal-on-screen.html | Year of 'New Deal' on Screen. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/400-adrift-on-floe-in-the-caspian-sea-plane-takes-off-from-moscow.html | 400 ADRIFT ON FLOE IN THE CASPIAN SEA; Plane Takes Off From Moscow to Locate Fishermen Cast Away With 190 Horses. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/missing-airliner-found-on-a-peak-all-8-aboard-dead-plane-crashed.html | MISSING AIRLINER FOUND ON A PEAK; ALL 8 ABOARD DEAD; Plane Crashed Near Summit of Mountain 18 Miles From Salt Lake City Airport. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/summary-of-algers-recommendations-to-aid-mortgage-certificate.html | Summary of Alger's Recommendations To Aid Mortgage Certificate Holders | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/cotton-prices-off-for-second-week-but-decline-is-slight-leaving.html | COTTON PRICES OFF FOR SECOND WEEK; But Decline Is Slight, Leaving Level $10 a Bale Above That of Mid-December. TRADE HERE IS HESITANT Tendency to Defer Purchases Pending Outcome of Legislation Curbing Output Reported. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/exhibitions-this-week.html | Exhibitions This Week. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/insufficient-heat.html | Insufficient Heat. | True | ROBERT GRIMSHAW. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/public-works-aid-lima-idle.html | Public Works Aid Lima Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/constitution-safe-cummings-asserts-perils-from-new-deal-laws.html | CONSTITUTION SAFE, CUMMINGS ASSERTS; Perils From New Deal Laws 'Magnified,' He Says in Rollins 'Animated Magazine.' | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fish-dealers-warned-morgan-says-no-violence-will-be-tolerated-in.html | FISH DEALERS WARNED.; Morgan Says No Violence Will Be Tolerated in Strike. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/job-insurance-urged-by-state-charities-committee-seeking-immediate.html | JOB INSURANCE URGED BY STATE CHARITIES; Committee Seeking Immediate Action Includes W.W. Aldrich, Homer Folks Announces. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/to-honor-prince-tokugawa.html | To Honor Prince Tokugawa. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fort-riley-riders-triumph-at-miaim-defeat-fort-mcpherson-trio-on.html | FORT RILEY RIDERS TRIUMPH AT MIAIM; Defeat Fort McPherson Trio on Time in Jump-Off and Capture Doherty Cup. FIELD ADJUTANT A VICTOR Takes $1,000 Championship Harness-Horse Stake as Biltmore Show Closes. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-millar-resigns-from-church-group-secretary-of-city-federation.html | DR. MILLAR RESIGNS FROM CHURCH GROUP; Secretary of City Federation Since 1921 Built Up "Y" Service to Soldiers. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/government-maturities-5145610700-in-year.html | Government Maturities $5,145,610,700 in Year | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sports-of-the-times-the-little-round-man-goes-out.html | Sports of the Times; The Little Round Man Goes Out. | True | Reg. U.S. Pat, Off. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/american-woman-slain-in-mexico.html | American Woman Slain in Mexico | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/art-scans-its-niche-in-industrial-plan-two-exhibitions-to-open-soon.html | ART SCANS ITS NICHE IN INDUSTRIAL PLAN; Two Exhibitions to Open Soon Will Evaluate Influence of the Machine Age. A 'NATIONAL STYLE' SEEN Designers' Show March 6 Aims to Reflect Gains in Creating a Native Expression. | True | By Edward Alden Jewell. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/walter-o-r-harris.html | WALTER O. R, HARRIS. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/2-saved-by-orchestra-job-another-escaped-dartmouth-fraternity.html | 2 SAVED BY ORCHESTRA JOB.; Another Escaped Dartmouth Fraternity Tragedy by Week-End Trip | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/will-rogers-reports-on-the-doings-here.html | Will Rogers Reports On the Doings Here | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mother-mary-moran-superior-of-society-of-sacred-heart-in-albany.html | MOTHER MARY MORAN.; Superior of Society of Sacred Heart in Albany, | True | Special to T NBW o' TS. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/long-island-couple-wed-64-years.html | Long Island Couple Wed 64 Years | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/newark-germans-are-victors.html | Newark Germans Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/christ-not-to-be-feared-bishop-lloyd-advises-those-in-distress-to.html | CHRIST NOT TO BE FEARED.; Bishop Lloyd Advises Those In Distress to Turn to Prayer. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/potts-wins-title-in-skating-meet-olympian-outscores-field-of-fifty.html | POTTS WINS TITLE IN SKATING MEET; Olympian Outscores Field of Fifty Speedsters in State Event at Monticello. | True | By Louis Effrat. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/to-curb-disturbances-it-is-suggested-that-all-of-us-here-mind-our.html | TO CURB DISTURBANCES; It Is Suggested That All of Us Here Mind Our Own Business. | True | DUANE E. FOX. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/the-price-of-newspapers.html | The Price of Newspapers. | True | JOHN FLYNN. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/asks-ethical-revolt-dr-fosdick-holds-social-change-will-fail.html | ASKS ETHICAL REVOLT.; Dr. Fosdick Holds Social Change Will Fail Without It. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/french-poodle-wins-buffalo-top-award-mrs-hoyts-nunsoe-duc-de-la.html | FRENCH POODLE WINS BUFFALO TOP AWARD; Mrs. Hoyt's Nunsoe Duc de la Terrace Best in Show in Field of 700. | True | Special to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/berlin-sees-gain-in-status-of-gold-reich-bankers-hold-flow-here.html | BERLIN SEES GAIN IN STATUS OF GOLD; Reich Bankers Hold Flow Here Weakens Move to Abandon Metal as Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/alice-alpert-wed-to-dr-jl-dr-jl-damond-becomes-bride-of-assistant.html | ALICE ALPERT WED TO DR. J.L. DAMOND; Becomes Bride of Assistant Gynecologist at New York and West Side Hospitals. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sister-beatrice-to-be-given.html | Sister Beatrice' to Be Given. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/french-gold-drain-below-estimate-shipments-to-us-are-offset-by.html | FRENCH GOLD DRAIN BELOW ESTIMATE; Shipments to Us Are Offset by Imports From Holland and Switzerland. MARGIN PROFIT REDUCED Fall in Dollar Rate Results in Diminished Trading -- Cut in Franc Unlikely. | True | By Fernand Maroni.wireless To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/2-still-tied-at-top-in-title-chess-play-manhattan-empire-city-keep.html | 2 STILL TIED AT TOP IN TITLE CHESS PLAY; Manhattan, Empire City Keep Pace -- Fail to Determine Women's Tourney Winner. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/perus-trade-increases-favorable-balance-for-1933-put-at-155000000.html | PERU'S TRADE INCREASES.; Favorable Balance for 1933 Put at 155,000,000 Soles. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/storms-cripple-air-mail-except-in-the-far-west.html | Storms Cripple Air Mail Except in the Far West | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/three-tie-in-radburn-event.html | Three Tie in Radburn Event. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/the-play-walter-huston-in-sidney-howards-dodsworth-dramatized-from.html | THE PLAY; Walter Huston in Sidney Howard's 'Dodsworth,' Dramatized From Sinclair Lewis's Novel. | True | By Brooks Atkinson. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/two-police-captains-in-queens-to-retire-pf-clifford-67-of-glendale.html | TWO POLICE CAPTAINS IN QUEENS TO RETIRE; P.F. Clifford, 67, of Glendale, and Jacob Ross, 66, of Newtown, to Quit March 17. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sees-gain-for-newsprint-lake-st-john-power-and-papers-head.html | SEES GAIN FOR NEWSPRINT.; Lake St. John Power and Paper's Head Optimistic for 1933. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/rudolph-to-risk-title-pocket-billiard-match-with-ponzi-will-begin.html | RUDOLPH TO RISK TITLE.; Pocket Billiard Match With Ponzi Will Begin Today. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/vote-by-employes-accepted-by-budd-manufacturer-agrees-to-compliance.html | VOTE BY EMPLOYES ACCEPTED BY BUDD; Manufacturer Agrees to Compliance Board Plan -- Reservations on Rehiring. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/planes-aid-alaska-missions.html | Planes Aid Alaska Missions. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/quebec-snowed-under-trains-run-as-much-as-29-hours-late-and-drifts.html | QUEBEC SNOWED UNDER.; Trains Run as Much as 29 Hours Late and Drifts Are 50 Feet High. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/catholic-big-sisters-plan-charity-bridge-fashion-show-to-be-feature.html | CATHOLIC BIG SISTERS PLAN CHARITY BRIDGE; Fashion Show to Be Feature of Event to Be Held March 17 at Waldorf-Astoria. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/reserve-board-notes-rise-in-bank-loans-and-marked-growth-in-bankers.html | Reserve Board Notes Rise in Bank Loans And Marked Growth in Bankers' Balances | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/backs-hiram-johnson-progressive-commonwealth-party-formed-in.html | BACKS HIRAM JOHNSON.; Progressive Commonwealth Party Formed in California. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/speculation-slow-in-grain-market-moderate-buying-on-weak-spots-done.html | SPECULATION SLOW IN GRAIN MARKET; Moderate Buying on Weak Spots Done by Investors Expecting Winter Shortage. WORLD VIEW IS BULLISH Situation in Washington Is Regarded as Necessitating Careful Movements. | True | Special to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/two-as-one.html | TWO AS ONE. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/settlement-fails-to-save-new-play-lee-shubert-and-pola-negri-drop.html | SETTLEMENT FAILS TO SAVE NEW PLAY; Lee Shubert and Pola Negri Drop Claims, but 'A Trip to Pressburg' Is Called Off. BOSTON BOOKING CANCELED Withdrawal of Leo Perutz Work, Already Tested, Agreed To by Producer and Star. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/remedies-for-mortgagees.html | Remedies for Mortgagees. | True | H.F. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/westchester-items-several-dwellings-sold-and-a-warehouse-leased.html | WESTCHESTER ITEMS.; Several Dwellings Sold and a Warehouse Leased. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/the-washington-portrait.html | The Washington Portrait. | True | JOSEPH KOERPEL | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/edward-m-murphy.html | EDWARD M. MURPHY. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/primary-election-date.html | Primary Election Date. | True | MAX HENDLER. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/school-greets-tokugawa.html | School Greets Tokugawa. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/to-select-relay-teams-tryouts-this-week-to-determine-manhattan.html | TO SELECT RELAY TEAMS.; Tryouts This Week to Determine Manhattan Runners. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/alger-offers-plan-for-mortgage-aid-lehman-backs-it-two-nonprofit.html | ALGER OFFERS PLAN FOR MORTGAGE AID; LEHMAN BACKS IT; Two Non-Profit Corporations Urged, One of Them to Get a $100,000,000 Federal Loan. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/idle-demand-cwa-airport-jobs.html | Idle Demand CWA Airport Jobs. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/army-air-inquiry-sought-by-mleod-house-will-be-asked-today-to.html | ARMY AIR INQUIRY SOUGHT BY M'LEOD; House Will Be Asked Today to Authorize Investigation of Mail Crashes. MISUNDERSTANDING SEEN Army Men Point Out That Only One Crash Victim Was Actually Flying Mail. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/concert-is-given-in-minstrel-style-metropolitan-is-scene-of-oldtime.html | CONCERT IS GIVEN IN MINSTREL STYLE; Metropolitan Is Scene of Old-Time Entertainment, With Foster Songs. | True | W.B.C. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/legislators-turn-to-delayed-work-utility-bills-the-2-sales-tax-and.html | LEGISLATORS TURN TO DELAYED WORK; Utility Bills, the 2% Sales Tax and Labor Measures All Will Come Up This Week. LOCAL PROGRAMS ALSO Capitol Feels LaGuardia Plan Is Near Solution and Session Can Now Be Speeded. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/walter-c-sheppard-lawyer-here-is-dead-brother-of-texas-senator-54.html | WALTER C. SHEPPARD, LAWYER HERE IS DEAD; Brother of Texas Senator, 54, Had Headed Queens Bureau of Street Openings. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/veterans-hospital-gets-art.html | Veterans Hospital Gets Art. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/many-homes-sold-in-jersey-trading-housing-properties-comprise-bulk.html | MANY HOMES SOLD IN JERSEY TRADING; Housing Properties Comprise Bulk of the Turnover in Two Counties. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/withdrawal-of-american-capital-fails-to-upset-buoyancy-of-london.html | Withdrawal of American Capital Fails To Upset Buoyancy of London Markets | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/steel-production-is-rising-rapidly-pittsburgh-makers-see-rate-of-60.html | STEEL PRODUCTION IS RISING RAPIDLY; Pittsburgh Makers See Rate of 60% of Capacity Possible Before Summer. PRICES FAIL TO ADVANCE But Increase in Realized Return Has Been Substantial in Last Nine Months. STEEL PRODUCTION IS RISING RAPIDLY | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sister-of-griffin-tried-to-wake-him-she-returned-to-wallingford.html | SISTER OF GRIFFIN TRIED TO WAKE HIM; She Returned to Wallingford, Conn., Home Before Learning of Death at Dartmouth. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/wolman-remains-with-labor-board-he-withdraws-resignation-at-request.html | WOLMAN REMAINS WITH LABOR BOARD; He Withdraws Resignation at Request of Wagner, Who Scouts Discord Report. OVERTAXED, SENATOR SAYS Johnson Denies Montgomery 'Resigned' -- Colonel Never Held Planning Post, He Says. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/reichs-tax-revenue-rises.html | Reich's Tax Revenue Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/second-husband-killed-wife-of-air-line-crash-victim-lost-first-by.html | SECOND HUSBAND KILLED.; Wife of Air Line Crash Victim Lost First by Lightning. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/schooley-from-upstate-watson-son-of-a-minister-smith-graduated-at.html | SCHOOLEY FROM UP-STATE; Watson Son of a Minister -- Smith Graduated at Flushing. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/vienna-strife-shown-on-film.html | Vienna Strife Shown on Film. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/stocks-make-gains-in-berlin-for-week-advances-follow-irregularity.html | STOCKS MAKE GAINS IN BERLIN FOR WEEK; Advances Follow Irregularity After Firm Opening -- Home Bonds Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/book-notes.html | BOOK NOTES | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/4-killed-as-car-hits-bridge.html | 4 Killed as Car Hits Bridge. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/bicker-day-at-princeton.html | Bicker Day' at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/gale-and-snow-hit-city-all-north-stormbound-23-killed-in-tornadoes.html | GALE AND SNOW HIT CITY; ALL NORTH STORM-BOUND; 23 KILLED IN TORNADOES; NO LET-UP LIKELY HERE Streets Treacherous as New Fall, Driven by Wind, Hides Ice. REMOVAL FORCES READY Renewed Suffering Is Feared in Outlying Districts -- Northport Alarmed. GALE SWEEPS FROM WEST Illinois Roads Blocked -- Heavy Fall in West Virginia -- Two Women Freeze to Death. CITY HIT BY GALE AND HEAVY SNOW | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/chang-to-fight-bandits-former-war-lord-to-operate-in-honan-hupeh.html | CHANG TO FIGHT BANDITS.; Former War Lord to Operate In Honan, Hupeh and Anhwei. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mrs-l-britt011-botanist-76dies-specialist-in-mosses-wife-of-former.html | MRS. . L. BRITT01,1, BOTANIST, 76,DIES; Specialist in Mosses, Wife of Former Director of New Yark Botanical Garden. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/son-to-mrs-van-b-wittmann.html | Son to Mrs. van B. Wittmann. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/six-more-state-flags-given-to-cathedral-added-to-21-now-hanging-in.html | SIX MORE STATE FLAGS GIVEN TO CATHEDRAL; Added to 21 Now Hanging in Triforium Gallery of the Washington Edifice. | True | Special to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/states-trim-costs-over-50000000-llinois-and-maine-reduce-outlay.html | STATES TRIM COSTS OVER $50,000,000; Ilinois and Maine Reduce Outlay Million a Month -- California Cuts Budget. BAY STATE TO SHIFT FUND Will Apply $10,000,000 of Gasoline Tax to General Revenue -- Other State Lop Expenses. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/french-imports-decline-off-in-january-from-year-before-exports.html | FRENCH IMPORTS DECLINE.; Off in January From Year Before -- Exports Increased. | True | Wireless to THE NEW YORK TIMES.. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/george-s-brush.html | GEORGE S. BRUSH. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/robert-m-van-namee.html | ROBERT M. VAN NAMEE. | True | Special to THE NEW YO2E TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/upstate-mayors-ask-for-sales-tax-conference-renews-drive-by-a.html | UP-STATE MAYORS ASK FOR SALES TAX; Conference Renews Drive by a Report to Lehman and Warning of Crisis. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/jungle-beasts-attack-movie-men.html | Jungle Beasts Attack Movie Men. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/alien-actors-not-blamed-rt-haines-did-not-attribute-theatre.html | ALIEN ACTORS NOT BLAMED; R.T. Haines Did Not Attribute Theatre Closings to Them. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/will-intern-socialists-austria-to-establish-camps-for-them-like.html | WILL INTERN SOCIALISTS.; Austria to Establish Camps for Them Like Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/5point-formula-offered-in-chaco-league-proposes-policing-by-an.html | 5-POINT FORMULA OFFERED IN CHACO; League Proposes Policing by an International Force, Pending Settlement. PROPOSAL IN TREATY FORM It Calls for Demilitarization of Area, Demobilization and Unrestricted Arbitration. | True | By John W. White.special Cable To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/soviet-work-aided-by-1man-control-big-telephone-apparatus-plant.html | SOVIET WORK AIDED BY 1-MAN CONTROL; Big Telephone Apparatus Plant, Long a Laggard, Put on Its Schedule by Method. DEBATING OF ORDERS ENDS New Manager Halts Loafing by Photographing Idlers -- Food Supply Is Raised. | True | By Walter Duranty.special Cable To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/hines-adds-three-to-veteran-board-addison-t-smith-dr-joseph-e-rowe.html | HINES ADDS THREE TO VETERAN BOARD; Addison T. Smith, Dr. Joseph E. Rowe and D.E. Smith to Review Appeals. PSYCHIATRIC CASES FIRST Administrator Orders Inquiry Into Each Claim Even if Review Is Not Asked. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/commodity-markets-futures-react-for-week-in-heavy-trading-here.html | COMMODITY MARKETS.; Futures React for Week in Heavy Trading Here Featured By Silver -- Cash Prices Off. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/einstein-praises-rivera-for-his-art-work-here.html | Einstein Praises Rivera For His Art Work Here | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/rev-george-w-holcomb.html | REV. GEORGE W. HOLCOMB. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/labor-board-sifts-row-in-new-haven-investigates-charge-whitney.html | LABOR BOARD SIFTS ROW IN NEW HAVEN; Investigates Charge Whitney Blake Company Violates Compact With Workers. OFFICIAL MAKES A DENIAL Mrs. Herrick Also Assails the Waterbury Clock Company for Attitude Toward Employes. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/philadelphia-team-defeats-new-york-comes-from-behind-to-win-32-as.html | PHILADELPHIA TEAM DEFEATS NEW YORK; Comes From Behind to Win, 3-2, as Intercity Pro Squash Racquets Play Opens. | True | Special to THE NEW YORK TIMES. | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/economic-issues-beset-dollfuss-destruction-of-the-socialist-party.html | ECONOMIC ISSUES BESET DOLLFUSS; Destruction of the Socialist Party Has Created Serious Problems for Regime. END OF CITY TAXES ASKED Government Must Conceive a New Economic System -- Political Troubles Rife. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/womens-team-wins-title-in-bob-race-misses-clark-and-wyer-capture.html | WOMEN'S TEAM WINS TITLE IN BOB RACE; Misses Clark and Wyer Capture Adirondack Honors -- Dr. Dewey Pilots 4-Man Victors. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/200-arrested-in-liquor-clubs.html | 200 Arrested in Liquor Clubs. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/lord-tyrrell-out-as-envoy-to-paris-british-ambassador-resigns.html | LORD TYRRELL OUT AS ENVOY TO PARIS; British Ambassador Resigns Because of Broken Health After 6 Years in France. SIR GEORGE CLERK NAMED Will Succeed the 68-Year-Old Diplomat in Leading Post of the Service Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fete-for-chapin-home-founders-day-will-be-observed-march-5-at.html | FETE FOR CHAPIN HOME; Founder's Day Will Be Observed March 5 at Headquarters. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/radio-pact-with-mexico-seen.html | Radio Pact With Mexico Seen. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sixth-week-of-rise-in-commodity-prices-weeks-average-742-compares.html | SIXTH WEEK OF RISE IN COMMODITY PRICES; Week's Average, 74.2, Compares With 72 Jan. 14 -- British Average Lower. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/new-orleans-cotton-off-weeks-movements-erratic-as-washington-plans.html | NEW ORLEANS COTTON OFF.; Week's Movements Erratic as Washington Plans Are Watched. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/3-seized-in-battle-in-lobby-of-hotel-shot-is-fired-guests-flee-as.html | 3 SEIZED IN BATTLE IN LOBBY OF HOTEL; Shot Is Fired, Guests Flee as One of Two Murder Suspects Fights Policeman for Pistol. NONCHALANT BRIDE TAKEN Brothers Are Linked to Raid and Killings in Needham, Mass., Bank on Feb. 2. FUGITIVES SEIZED AFTER FIGHT IN HOTEL HERE. Times Wide World Photo. 3 SEIZED IN BATTLE IN A HOTEL LOBBY | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/cunningham-bonthron-unlikely-to-meet-again-in-deciding-race-star.html | Cunningham, Bonthron Unlikely To Meet Again in Deciding Race; Star Milers Deadlocked With One Victory Each and Prospect for a Third Duel Slim -- Finish in A.A.U. Games So Close Princetonian Was Clocked in Same Time as Victor. | True | By Arthur J. Daley. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/only-sons-of-minister-moldenke-boys-parents-are-overcome-at-news.html | ONLY SONS OF MINISTER.; Moldenke Boys' Parents Are Overcome at News. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/to-restore-airmail-run-post-office-department-will-renew.html | TO RESTORE AIR-MAIL RUN.; Post office Department Will Renew Chicago-Pembina (N.D.) Service | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/buffalo-bills-birthday-today.html | Buffalo Bill's Birthday Today. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/money-firm-in-berlin-rates-advanced-in-midweek-lower-interest.html | MONEY FIRM IN BERLIN.; Rates Advanced in Mid-Week -- Lower Interest Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/receptivity-called-vital-dr-newton-says-we-must-accept-the-great.html | RECEPTIVITY CALLED VITAL.; Dr. Newton Says We Must Accept the Great Personalities. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/moses-rebukes-a-critic-tells-gd-friou-funds-for-zoo-could-not-be.html | MOSES REBUKES A CRITIC.; Tells G.D. Friou Funds for Zoo Could Not Be Used for Schools. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/7271061-relief-bill-for-state-in-month-families-aided-here.html | $7,271,061 RELIEF BILL FOR STATE IN MONTH; Families Aided Here Increased During January, With a Drop Elsewhere. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/safeguards-urged-for-housihg-law-realty-board-asks-laguardia-to.html | SAFEGUARDS URGED FOR HOUSIHG LAW; Realty Board Asks LaGuardia to Back Its Amendments to Assure Slum Clearance. WANTS LOW RENTS FIXED Trunk Cites Instances Abroad Where Tenants Were Chosen by Politics Rather Than Need. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/francis-l-gilman-engier-is-dead-retired-treasurer-of-western.html | FRANCIS L. GILMAN, ENGIER, IS DEAD; Retired Treasurer .of Western Electric Company Was 60-Lohg With Bell System. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/first-smoking-allowed-in-vassar-dormitories.html | First Smoking Allowed In Vassar Dormitories | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/fight-to-mquade-halted-pension-decision-not-to-be-appealed-since.html | FIGHT TO M'QUADE HALTED.; Pension Decision Not to Be Appealed, Since Payment Is Unlikely. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/boesel-high-gun-at-rye.html | Boesel High Gun at Rye. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/pleads-for-philharmonic-mrs-roosevelt-urges-support-of-the-radio.html | PLEADS FOR PHILHARMONIC.; Mrs. Roosevelt Urges Support of the Radio Audience. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/cattle-and-hogs-lower-in-chicago-both-markets-disturbed-last-week.html | CATTLE AND HOGS LOWER IN CHICAGO; Both Markets Disturbed Last Week by Operations of the Government. PROCESSING TAX AWAITED Fat Lambs at Highest in Recent Years -- Pork Loins Decline Sharply. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/heads-utility-investors-inc.html | Heads Utility Investors, Inc. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/frolics-care-burns-in-chicago.html | Frolics Care Burns in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/owen-young-regent.html | OWEN YOUNG, REGENT. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/stock-average-higher-fisher-index-rose-fractionally-last-week.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Rose Fractionally Last Week. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/aged-man-frozen-to-death.html | Aged Man Frozen to Death. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/trial-of-strewl-set-for-today-in-albany-ransom-intermediary-in.html | TRIAL OF STREWL SET FOR TODAY IN ALBANY; Ransom Intermediary in Kidnapping of Lieut. O'Connell Accused as Gang Member. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/carlin-to-wrestle-flowers.html | Carlin to Wrestle Flowers. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/miss-beatrice-warner-bride.html | Miss Beatrice Warner Bride. | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/british-warships-gather-at-st-kitts-largest-fleet-to-assemble-in.html | BRITISH WARSHIPS GATHER AT ST. KITTS; Largest Fleet to Assemble in West Indies Since Before the War Lies at Anchor. NELSON AND RODNEY THERE World's 2 Most Powerful Naval Vessels to Lead the Group in Manoeuvres Across Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/seabury-to-plead-city-transit-case-will-ask-court-of-appeals-to.html | SEABURY TO PLEAD CITY TRANSIT CASE; Will Ask Court of Appeals to Reverse Ban on Use of Tax Funds for Subway. MUST WIN OR RAISE FARE Charge of 14 or 15 Cents Held Possible Sept. 10, 1935, if Old Verdict Stands. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/a-long-islanders-complaint.html | A Long Islander's Complaint. | True | LAWRENCE LIPKIN. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-dean-trial-nears-end-mississippi-poisoning-case-may-be-finished.html | DR. DEAN TRIAL NEARS END; Mississippi Poisoning Case May Be Finished This Week. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dr-ray-says-church-should-act-to-end-war-finds-propaganda-needed.html | Dr. Ray Says Church Should Act to End War; Finds Propaganda Needed More Than Prayer | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/benefit-wins-support-boxes-reserved-for-fete-at-madison-square.html | BENEFIT WINS SUPPORT.; Boxes Reserved for Fete at Madison Square Garden March 10. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/1000000-swear-fealty-to-hitler-nazi-leaders-and-followers-take-oath.html | 1,000,000 SWEAR FEALTY TO HITLER; Nazi Leaders and Followers Take Oath Simultaneously by Radio Hook-Up. HEROES' DAY IS OBSERVED Chancellor Asks Cheers for Hindenburg as Berlin Honors War Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/study-of-children-urged-on-parents-dr-steimle-says-sympathetic.html | STUDY OF CHILDREN URGED ON PARENTS; Dr. Steimle Says Sympathetic Understanding and Youthful Spirit Are Needed. DEPLORES WANE OF HOME Asserts Need for Guidance Is Greater Now Because of Many Modern Temptations. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/idaniel-protheroe-coiposer-is-dead-noted-welsh-musician-rose-from.html | IDANIEL PROTHEROE, COIPOSER, IS DEAD; Noted Welsh Musician Rose From Sick-Bed to Conduct His Own 'The Minstrels.' LED CHORUSES IN CHICAGO Friend of Lloyd George Directed Annual Music Festivals at Harlech Castle in Wales. | True | Bpec[sl to Tr kqzw' Zo,zx T.tEs. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/snow-keeps-president-in-white-house-all-day.html | Snow Keeps President In White House All Day | True | Special to THE NEW YORK TIMES. | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/sets-weightlifting-mark.html | Sets Weight-Lifting Mark. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/kolenda-is-honored-new-york-school-for-deaf-basketball-star-gets.html | KOLENDA IS HONORED.; New York School for Deaf Basketball Star Gets Award. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dawson-wins-houston-golf.html | Dawson Wins Houston Golf. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mrs-clayburgh-entertains.html | Mrs. Clayburgh Entertains. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/divorce-assailed-by-father-gasnier-marriage-declared-raised-to-the.html | DIVORCE ASSAILED BY FATHER GASNIER; Marriage Declared Raised to the Sublime State of a Sacrament. CIVIL RITES A FORMALITY When Made by Church, He Says, Only God Can Sever the Holy Bonds. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mens-style-show-opens-twoday-session-for-tailors-of-nation-is-on.html | MEN'S STYLE SHOW OPENS; Two-Day Session for Tailors of Nation Is On Here Today. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/dies-of-stabbing-in-fight.html | Dies of Stabbing in Fight. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/margin-bill-held-peril-to-finance-cwa-deputy-tells-pecora-that.html | MARGIN BILL HELD PERIL TO FINANCE; CWA Deputy Tells Pecora That Measure, if Retroactive, Will Injure Many. BIG 'CATASTROPHE' HINTED Law Aimed at Gamblers Would Injure Thousands of Innocent Persons, It Is Charged. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/bernard-f-connorton-retired-conductor-of-the-long-island-railroad.html | BERNARD F. CONNORTON.; Retired Conductor of the Long Island Railroad. | True | | C1B 216803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/mgraw-is-praised-as-great-leader-his-loyalty-stressed-in-mass-of.html | M'GRAW IS PRAISED AS GREAT LEADER; His Loyalty Stressed in Mass of Telegrams Received at Pelham Manor Home. FARLEY SENDS SYMPATHY Heydler Expresses Sentiment of National League -- Old Associates Mourn. | True | | C1B 216803 |
| 1934-02-26 | 1934-02-26 | https://www.nytimes.com/1934/02/26/archives/moley-describes-new-deal.html | Moley Describes New Deal. | True | | C1B 216803 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/plan-hockey-tourney-four-new-york-teams-to-play-for-city.html | PLAN HOCKEY TOURNEY.; Four New York Teams to Play for City Championship. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dillingham-giving-revue-his-new-faces-to-open-here-a-week-from.html | DILLINGHAM GIVING REVUE.; His 'New Faces' to Open Here a Week From Saturday. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bank-of-us-suit-blocked.html | Bank of U.S. Suit Blocked. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mens-styles-set-by-repeal-and-nra-new-leisure-and-the-brighter.html | MEN'S STYLES SET BY REPEAL AND NRA; New Leisure and the Brighter Social Life Inspire Tailors to Sprightly Creations. CHAMPAGNE COAT OFFERED Lots of Color and 'Stream Lines' Decreed -- Reviving Orders Viewed as Prosperity Sign. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/vhitmore-hartwell.html | Vhitmore -- Hartwell. | True | pecial to TH Nzw YORK Txzs. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/3-die-in-ohio-as-train-hits-truck.html | 3 Die in Ohio as Train Hits Truck | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bpoe-honors-altmann.html | B.P.O.E. Honors Altmann. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/retailers-strike-ties-up-fish-trade-boycott-laid-to-excessive.html | RETAILERS' STRIKE TIES UP FISH TRADE; Boycott Laid to Excessive Prices Paralyzes Market, Patrolled by Pickets. HEAVY LOSSES ARE FEARED Wholesalers Appeal to Attorney General -- Committee to Curb Profiteering Demanded. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/suggesting-a-boycott.html | Suggesting a Boycott. | True | E. HADLEY WYBURN. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/wf-mgee-dies-in-hiding-here-bucketshop-operator-whose-fin-failed.html | W.F. M'GEE DIES IN HIDING HERE; Bucket-Shop Operator Whose Fin Failed for $5,000,000 Used False Name. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/albert-r-stone.html | ALBERT R. STONE. | True | Special to THE 11 YORX Tnzl. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/gain-for-canadian-paper-newsprint-exports-in-january-were-6415668.html | GAIN FOR CANADIAN PAPER.; Newsprint Exports in January Were $6,415,668. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/expect-pretender-today.html | Expect Pretender Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/acts-to-bar-movie-strike-mrs-herrick-calls-meeting-of-owners-and.html | ACTS TO BAR MOVIE STRIKE; Mrs. Herrick Calls Meeting of Owners and Employes. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/new-dividend-policies-of-standard-oils-help-cut-payments-for.html | New Dividend Policies of Standard Oils Help Cut Payments for Quarter to $24,424,434 | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/capital-change-voted-surplus-fund-for-public-service-of-northern.html | CAPITAL CHANGE VOTED.; Surplus Fund for Public Service of Northern Illinois. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/10000-furs-stolen-police-find-owners-and-employe-bound-in-east-56th.html | $10,000 FURS STOLEN.; Police Find Owners and Employe Bound in East 56th St. Shop. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/fights-to-end-his-life-customs-agent-fires-on-visitor-then-shoots.html | FIGHTS TO END HIS LIFE.; Customs Agent Fires on Visitor, Then Shoots Himself Dead. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/16-report-at-fordham-batterymen-practice-two-hours-in-initial.html | 16 REPORT AT FORDHAM.; Batterymen Practice Two Hours in Initial Baseball Session. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/western-pacific-asks-debt-delay-would-defer-interest-due-in-1934-on.html | WESTERN PACIFIC ASKS DEBT DELAY; Would Defer Interest Due in 1934 on First Mortgage Bonds Until 1937. MERGER PROPOSAL LAGS Management Expresses Hope That the Railroad Will Avoid Reorganization. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/state-department-action.html | State Department Action. | True | JULIUS FISHER. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/little-to-teach-coaches-columbia-pilot-completes-plans-for-summer.html | LITTLE TO TEACH COACHES; Columbia Pilot Completes Plans for Summer Months. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/ask-300000000-to-aid-education-national-association-makes-plea-for.html | ASK $300,000,000 TO AID EDUCATION; National Association Makes Plea for 1935 Before House Committee. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/insurance-in-income-tax-death-benefits-need-not-be-included-in.html | INSURANCE IN INCOME TAX.; Death Benefits Need Not Be Included in Returns. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/joseph-w-homer-realty-man-dies-onetime-associate-of-alexan-der.html | JOSEPH W. HOMER, REALTY MAN, DIES; One-Time Associate of Alexan-: der Graham Bell Was Active in Behalf of Deaf. | True | Special to THE NEW YORX TLdg | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/college-sets-dads-day.html | College Sets 'Dad's Day.' | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/morgans-yacht-returns-docks-here-after-landing-banker-at-jekyl.html | MORGAN'S YACHT RETURNS; Docks Here After Landing Banker at Jekyl Island. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/public-hearing-ordered-on-new-rules-for-taxis.html | Public Hearing Ordered On New Rules for Taxis | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/chase-bank-asks-tax-refund.html | Chase Bank Asks Tax Refund. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/party-to-help-fight-cancer.html | Party to Help Fight Cancer. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/hull-will-discuss-sugar-quota-bill-secretary-is-to-advise-senate.html | HULL WILL DISCUSS SUGAR QUOTA BILL; Secretary Is to Advise Senate Finance Committee Today on Cuban Situation. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/named-to-buffalo-post-wj-obrien-nominated-by-roosevelt-for.html | NAMED TO BUFFALO POST.; W.J. O'Brien Nominated by Roosevelt for Collector. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/coffee-exchange-seat-price-up.html | Coffee Exchange Seat Price Up. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/fans-bid-farewell-to-fgraw-today-pelham-manor-home-will-be-opened.html | FANS BID FAREWELL TO FGRAW TODAY; Pelham Manor Home Will Be Opened to' Public for Last View of Baseball Leader. FUNERAL HERE TOMORROW Leaders in Many Fields Will Be Honorary Pallbearers at St. Patrick's Services. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/two-riders-quit-grind-at-garden-broken-rib-forces-hill-out.html | TWO RIDERS QUIT GRIND AT GARDEN; Broken Rib Forces Hill Out - Letourner, Schon Pair When Wissel Also Leaves Race. | True | By Joseph C. Nichols. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/backs-full-state-aid-for-public-schools-education-association.html | BACKS FULL STATE AID FOR PUBLIC SCHOOLS; Education Association Bulletin Sees Children's Needs as Basis of Expenditures. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/big-diamond-delivered-london-postman-unaware-of-contents-of.html | BIG DIAMOND DELIVERED; London Postman Unaware of Contents of Registered Parcel. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/i-george-a-johnson-.html | I GEORGE A. JOHNSON. ] | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/an-optical-colossus.html | AN OPTICAL COLOSSUS. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/steingut-pledges-speed-tells-mayor-legislature-will-act-on-city.html | STEINGUT PLEDGES SPEED.; Tells Mayor Legislature Will Act on City Bill This Week. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/murray-fortune.html | Murray -- Fortune. | True | Special to THE NW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/irish-blue-shirts-win-point-in-court-dublin-judge-upholds-their.html | IRISH BLUE SHIRTS WIN POINT IN COURT; Dublin Judge Upholds Their Right to a Decision on Legality of Charter. REPRESSIVE LAW SPEEDED Critics of de Valera Regime Say Its Coercion Has Reached Comic-Opera Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/playwrights-oppose-dickstein-measure-proposed-bill-to-bar-alien.html | PLAYWRIGHTS OPPOSE DICKSTEIN MEASURE; Proposed Bill to Bar Alien Actors Termed Handicap to Stage in Telegram to Committee. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/arthur-ryle-dead-silk-manufacturer-once-associated-with-brother-in.html | ARTHUR RYLE DEAD; SILK MANUFACTURER; Once Associated With Brother in Paterson Firm Founded by Their Father. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/untermyer-fears-nra-aids-trust-despite-good-aims-it-will-at-last.html | UNTERMYER FEARS NRA AIDS TRUST; Despite Good Aims, It Will at Last 'Enthrone Monopoly,' He Says in Pasadena. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/protest-stage-invasion-house-witnesses-say-aliens-crowd-out-natives.html | PROTEST STAGE 'INVASION.'; House Witnesses Say Aliens Crowd Out Natives -- Urge Curbs. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mrs-samuel-hirshberg-wife-of-milwaukee-rabbi-was-leader-in-civic.html | MRS. SAMUEL HIRSHBERG.; Wife of Milwaukee Rabbi Was Leader in Civic Affairs. | True | Special to TFI NZw YORK TZLgS. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/-frank-exchange-report-reaches-senate-group.html | ' Frank' Exchange Report Reaches Senate Group | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/butler-clinches-court-title.html | Butler Clinches Court Title. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/nearriot-in-chamber-rumanian-minister-says-deputy-is-to-blame-for.html | NEAR-RIOT IN CHAMBER.; Rumanian Minister Says Deputy Is to Blame for Killing of Duca. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/textile-talks-to-resume-british-insist-on-wide-scope-in-parley-with.html | TEXTILE TALKS TO RESUME; British Insist on Wide Scope In Parley With Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/brazilian-traction-light-flower.html | Brazilian Traction, Light & flower. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/simple-funeral-for-sam-loyd.html | Simple Funeral for Sam Loyd. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/confession-filed-in-wynekoop-case-judge-admits-the-doctors.html | CONFESSION' FILED IN WYNEKOOP CASE; Judge Admits the Doctor's Admission That She Shot Daughter-in-Law. DEFENDANT REMAINS CALM Smiles as Point Is Reached Where Her First Trial for Murder Was Halted in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/attacks-realty-values-new-haven-counsel-opposes-expert-at-fare.html | ATTACKS REALTY VALUES.; New Haven Counsel Opposes Expert at Fare Hearing. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/stock-loses-exchange-listing.html | Stock Loses Exchange Listing. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/thomas-h-harrison-i.html | THOMAS H. HARRISON. I | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/florida-five-in-final-alabama-also-gains-last-round-in-southeastern.html | FLORIDA FIVE IN FINAL.; Alabama Also Gains Last Round in Southeastern Title Play. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/two-freed-in-shortage.html | Two Freed in Shortage. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/chase-banks-plan-up-for-vote-today-proposals-to-sell-stock-to-rfc.html | CHASE BANK'S PLAN UP FOR VOTE TODAY; Proposals to Sell Stock to RFC and to Cut Share Values to Be Decided. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/the-airmail-situation-comment-on-various-features-of-a-national.html | THE AIR-MAIL SITUATION.; Comment on Various Features of a National Problem. | True | DAMYANKEE. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/500-kansas-singers-rehearse-messiah-bethany-college-prepares-for.html | 500 KANSAS SINGERS REHEARSE 'MESSIAH'; Bethany College Prepares for Its Traditional Rendition of the Oratorio. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/freed-in-newfoundland-walsh-excabinet-official-not-guilty-of-theft.html | FREED IN NEWFOUNDLAND.; Walsh, Ex-Cabinet Official, Not Guilty of Theft Charges. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/the-best-climate.html | THE BEST CLIMATE. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/held-on-sixyearold-charge.html | Held on Six-Year-Old Charge. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/follows-montgomery-in-nra-division-post-leon-henderson-of-russell.html | FOLLOWS MONTGOMERY IN NRA DIVISION POST; Leon Henderson of Russell Sage Foundation Made Chief of Research and Planning. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/urges-republicans-to-build-leadership-mellen-tells-womens-group-it.html | URGES REPUBLICANS TO BUILD LEADERSHIP; Mellen Tells Women's Group It Is Time for Intelligent Opposition to Administration. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/louis-long-had-894162-cotton-merchant-also-had-made-gifts-of-800000.html | LOUIS LONG HAD $894,162.; Cotton Merchant Also Had Made Gifts of $800,000 to Wife. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/i-david-w-higgins.html | I DAVID W. HIGGINS. | True | I Special to TH NEW YOR TR4S. I | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/city-votes-funds-for-cwa-projects-adds-4850000-to-grant-of-2600000.html | CITY VOTES FUNDS FOR CWA PROJECTS; Adds $4,850,000 to Grant of $2,600,000 Allocated by Federal Agency. JOBS FOR 12,000 MORE MEN Hopkins Authorizes Hiring of CWA Workers for Snow Removal. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/wife-sues-jw-claywell-jr.html | Wife Sues J.W. Claywell Jr. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/coast-guard-saves-dog-long-beach-men-also-rescue-a-persons-marooned.html | COAST GUARD SAVES DOG.; Long Beach Men Also Rescue a Persons Marooned in Snow. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/commodity-markets-futures-decline-in-heavy-trading-in-line-with.html | COMMODITY MARKETS.; Futures Decline in Heavy Trading in Line With Outside Trend -- Cash Prices Weak. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/liquor-retailers-to-sell-by-case-board-relaxes-rule-limiting.html | LIQUOR RETAILERS TO SELL BY CASE; Board Relaxes Rule Limiting Purchase of Spirits to 3 Bottles at a Time. FREE LUNCH' CURTAILED | True | Downtown Restaurants Give Up Practice of Serving Food to Buyers of Drinks. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mark-womens-rights-cradle.html | Mark Women's Rights Cradle. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/trading-dull-on-london-stock-exchange-paris-market-weak-berlin.html | Trading Dull on London Stock Exchange; Paris Market Weak, Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/john-l-fry.html | JOHN L. FRY. | True | peelat to T Nzw NoRx TI,. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/girls-hobbies-urged-by-mrs-roosevelt-she-advises-camp-fire-members.html | GIRLS' HOBBIES URGED BY MRS. ROOSEVELT; She Advises Camp Fire Members to Invest Leisure Hours -- To Speak Here Thursday. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/opera-at-hartford-prevented-by-storm-tonights-performance-of-faust.html | OPERA AT HARTFORD PREVENTED BY STORM; Tonight's Performance of 'Faust' by Metropolitan Company Set Back to March 13. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/money-and-credit-monday-feb-26-1934.html | MONEY AND CREDIT; Monday, Feb. 26, 1934. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dutch-fords-profit-cut-net-for-year-629787-guilders-against-761484.html | DUTCH FORD'S PROFIT CUT.; Net for Year 629,787 Guilders, Against 761,484 in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/students-held-smarter.html | Students Held Smarter. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/cwa-find-is-counterfeit.html | CWA Find Is Counterfeit. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/troops-home-5-hours-off-for-3-years-in-egypt.html | Troops, Home 5 Hours, Off for 3 Years in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/ford-inquiry-set-at-chester-plant-nra-board-will-sift-alleged.html | FORD INQUIRY SET AT CHESTER PLANT; NRA Board Will Sift Alleged Discrimination Against Former Strikers. EDGEWATER CASE LINKED Johnson Says That 'Something Fuzzy' About Affidavits Delayed Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/airliners-crash-is-laid-to-storm-pilot-tried-to-lift-out-of-it-too.html | AIRLINER'S CRASH IS LAID TO STORM; Pilot Tried to 'Lift Out' of It Too Fast, Official Says of Utah Wreck. ALL BODIES RECOVERED Marriage Is Revealed of Hostess, One of Eight Killed -- Snow Hampers the Inquiry. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/ickes-predicts-power-projects-he-tells-chicago-group-that-roosevelt.html | ICKES PREDICTS POWER PROJECTS; He Tells Chicago Group That Roosevelt Is Preparing 25 to 50 Year Plan. HITS WASTE OF RESOURCES He Includes the Destruction of Timber and Exploitation of Oil and Ranges. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mylin-appointed-bucknell-coach-football-mentor-at-lebanon-valley.html | MYLIN APPOINTED BUCKNELL COACH; Football Mentor at Lebanon Valley for 11 Years to Succeed Snavely. GETS A 3-YEAR CONTRACT Will Also Take Over Baseball Duties in 1935 -- Quinn Retained in Freshman Post. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/soviet-rail-work-spurred-by-press-success-and-failure-of-two.html | SOVIET RAIL WORK SPURRED BY PRESS; Success and Failure of Two 'Political Sections' Is Contrasted by the Pravda. ARBITRARY METHODS HIT Individual Managers Are Held Responsible in Campaign for Faster Tractor Repairing. | True | By Walter Duranty.special Cable To the New York Times. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/china-plans-red-drive-new-campaign-to-start-in-fukien-and-kiangsi.html | CHINA PLANS RED DRIVE.; New Campaign to Start in Fukien and Kiangsi. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/roosevelt-urges-board-of-control-on-wires-radio-he-asks-congress-to.html | ROOSEVELT URGES BOARD OF CONTROL ON WIRES, RADIO; He Asks Congress to Set Up a Communications Body 'This Year.' POWER TO INVESTIGATE' Similar Bills by Rayburn and Dill May Be Ready for Introduction Today. ASKS BODY TO RULE WIRES AND RADIO | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/new-sheriff-play-produced-in-london-windfall-concerned-wit.html | NEW SHERIFF PLAY PRODUCED IN LONDON; ' Windfall' Concerned Wit Hardware Clerk Who Wins Sweepstakes Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/roxbury-tops-yale-cubs-bruett-gets-14-points-in-2016-basketball.html | ROXBURY TOPS YALE CUBS; Bruett Gets 14 Points in 20-16 Basketball Triumph. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mussolini-agrees-with-eden-on-arms-accepts-british-memorandum-as.html | MUSSOLINI AGREES WITH EDEN ON ARMS; Accepts British Memorandum as Basis for Discussion, as Did Germany. | True | By Arnaldo Cortesi. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/presidents-bust-in-white-house.html | President's Bust in White House. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lcc-ormick-buckler.html | l![cC ormick -- Buckl er. | True | Special to TI NW YORK TI.m. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/second-parsifal-on-opera-schedule-performance-in-addition-to-the.html | SECOND 'PARSIFAL' ON OPERA SCHEDULE; Performance in Addition to the Usual One on Good Friday Listed by Metropolitan. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/poly-prep-beaten-by-northwood-six-loses-to-lake-placid-schoolboys.html | POLY PREP BEATEN BY NORTHWOOD SIX; Loses to Lake Placid Schoolboys by 4 to 0 for First Setback of Season. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/karl-m-schlueter-retired-new-york-printer-headed-own-firm-30-years.html | KARL M. SCHLUETER.; Retired New York Printer Headed Own Firm 30 Years. | True | Specl&l to TBm Nm Yo TIMS, | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/spanish-student-teachers-riot.html | Spanish Student Teachers Riot. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/naval-unrest-denied-report-of-discontent-on-australian-cruiser-is.html | NAVAL UNREST DENIED.; Report of Discontent on Australian Cruiser Is Held Baseless. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/foreign-exchange-monday-feb-26-1934.html | FOREIGN EXCHANGE; Monday, Feb. 26, 1934. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/to-be-questioned-as-fugitive.html | To Be Questioned as Fugitive. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/most-buses-running-boston-lines-halted-few-delays-reported-in.html | MOST BUSES RUNNING; BOSTON LINES HALTED; Few Delays Reported in Service to West and South -- City Routes Kept Open. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/two-army-fliers-are-buried.html | Two Army Fliers Are Buried. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lottmiss-jacobs-win-defeat-leahong-and-miss-james-in-jamaica-tennis.html | LOTT-MISS JACOBS WIN.; Defeat Leahong and Miss James in Jamaica Tennis Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/urges-company-union-ban-civil-liberties-union-committee-asks.html | URGES COMPANY UNION BAN; Civil Liberties Union Committee Asks Roosevelt for NRA Action. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lehman-saves-youth-from-death-in-chair-governor-commutes-sentence.html | LEHMAN SAVES YOUTH FROM DEATH IN CHAIR; Governor Commutes Sentence of Benjamin Mallow, Slayer of Brooklyn Man. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/prince-tokugawa-feted-lunches-with-theodore-roosevelts-and-dines-at.html | PRINCE TOKUGAWA FETED.; Lunches With Theodore Roosevelts and Dines at Nippon Club. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/radek-sees-fascism-as-leading-to-war-soviet-writer-pictures-austria.html | Radek Sees Fascism as Leading to War; Soviet Writer Pictures Austria as 'Cockpit' | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/will-keep-franc-at-present-value-martin-minister-of-finance.html | WILL KEEP FRANC AT PRESENT VALUE; Martin, Minister of Finance, Denounces Devaluation in Senate Debate. WILL NOT YIELD,' HE SAYS He Criticizes 'Those Across the Atlantic Who Are Giving Advice About Devaluation.' | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/school-quintets-reach-final.html | School Quintets Reach Final. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/snow-removal-allowed-as-cwa-job-in-33-states.html | Snow Removal Allowed As CWA Job in 33 States | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/albert-e-coleman-i-i-assistant-librarian-for-years-of-old-new-york.html | ALBERT E. COLEMAN.; I I Assistant Librarian for Years of Old New York Herald. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/george-inslow-clark.html | GEORGE INSLOW CLARK, | True | Special to THZ Alzw NORX TL'aES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/carried-over-frozen-bay-stricken-girl-on-shelter-island-taken-to.html | CARRIED OVER FROZEN BAY.; Stricken Girl on Shelter Island Taken to Mainland for Operation. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/our-fighting-forebears.html | Our Fighting Forebears. | True | By Brooks Atkinson. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/morris-isaacs.html | MORRIS ISAACS. | True | Special to THE Iqzw YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/i-jeremiah-donoghue-i.html | I JEREMIAH DONOGHUE. I | True | Special to TH NEW YoK Tnzzs. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bond-prices-drop-trading-slows-up-corporation-issues-lead-the.html | BOND PRICES DROP, TRADING SLOWS UP; Corporation Issues Lead the Decline on Stock Exchange, in Line With Shares. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/charles-c-severance.html | CHARLES C. SEVERANCE. | True | Special to Tlt NEW YOI TIsa. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/j-lee-loeb-l.html | J LEE LOEB. l | True | Special to Tr Nzw YOK TFt, IES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/3-held-in-sweepstakes-two-men-and-a-girl-accused-in-forgery-of.html | 3 HELD IN SWEEPSTAKES.; Two Men and a Girl Accused in Forgery of Receipts. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/protheroe-funeral-held-welsh-male-choir-takes-part-in-chicago.html | PROTHEROE FUNERAL HELD; Welsh Male Choir Takes Part in Chicago Service. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/jl-cowen-settles-bank-of-us-suit-former-director-eliminated-from.html | J.L. COWEN SETTLES BANK OF U.S. SUIT; Former Director Eliminated From State's $60,000,000 Action on Agreement to Pay $5,000. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/hungarian-border-guard-slain.html | Hungarian Border Guard Slain. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/8-sentenced-in-mutiny-all-get-prison-terms-in-uprising-aboard-dutch.html | 8 SENTENCED IN MUTINY.; All Get Prison Terms In Uprising Aboard Dutch Battleship. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/left-50000-to-doctor-mrs-fannie-e-knight-willed-250000-estate-at.html | LEFT $50,000 TO DOCTOR.; Mrs. Fannie E. Knight Willed $250,000 Estate at Bridgeport. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/twelve-women-vie-in-weight-reducing-boat-trip-to-florida-awaits-the.html | TWELVE WOMEN VIE IN WEIGHT REDUCING; Boat Trip to Florida Awaits the Winner of Contest to Last Three Weeks. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/heavy-liquidation-depresses-cotton-prices-here-off-21-to-26-points.html | HEAVY LIQUIDATION DEPRESSES COTTON; Prices Here Off 21 to 26 Points on Reports of Changes in Bankhead Bill. LONG INTEREST UNSETTLED Outside Markets Generally Lower -- Storm Interrupts Southern Wire Service. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/funds-asked-to-feed-starving-wild-life-wardens-rush-grain-to-save.html | Funds Asked to Feed Starving Wild Life; Wardens Rush Grain to Save 200,000 Ducks | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/halifax-to-ship-grain.html | Halifax to Ship Grain. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/title-concern-to-pay-court-orders-fidelity-union-of-newark-to.html | TITLE CONCERN TO PAY.; Court Orders Fidelity Union of Newark to Reimburse Investors. | True | Special to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/pay-and-bonuses-of-business-heads-listed-for-senate-bethlehem-steel.html | PAY AND BONUSES OF BUSINESS HEADS LISTED FOR SENATE; Bethlehem Steel Gave Grace $12,000 Salary, but 3 Years' Bonus Was $3,470,789. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/few-changes-in-pay-for-customers-men-new-contracts-being-drawn.html | FEW CHANGES IN PAY FOR CUSTOMERS' MEN; New Contracts Being Drawn Under Stock Exchange's Rules for 6,000. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/fast-trial-held-by-oxfords-crew-dark-blues-open-final-drive-for.html | FAST TRIAL HELD BY OXFORD'S CREW; Dark Blues Open Final Drive for Race With Cambridge Eight on March 17. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/holds-price-wars-expand-under-nra-cb-plante-industrialist-files.html | HOLDS PRICE WARS EXPAND UNDER NRA; C.B. Plante, Industrialist, Files Open Price Rule Complaint at Washington. ASKS ACTION BY JOHNSON Small Groups Upset Industries by Practices, He Says -- Asks Strict Accounting Rules. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/fiscal-gain-shown-for-westchester-advisory-group-reports-towns-have.html | FISCAL GAIN SHOWN FOR WESTCHESTER; Advisory Group Reports Towns Have Saved $2,500,000 Under Its Guidance. BUDGETS UP $7,500,000 New Equalization Table for the Municipalities of the County Adopted by Supervisors. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/harvey-f-carr-onetime-head-of-new-jersey-bar-association.html | HARVEY F. CARR.; One-Time Head of New Jersey Bar Association. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mrs-roosevelt-calls-year-in-white-house-an-experience-of-absorbing.html | Mrs. Roosevelt Calls Year in White House An Experience of Absorbing Interest | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/kinnicutt-to-oppose-market-bill.html | Kinnicutt to Oppose Market Bill. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/sues-we-edmonston-2d-wife-files-divorce-action-at-bridgeport-conn.html | SUES W.E. EDMONSTON 2D.; Wife Files Divorce Action at Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/purdue-clinches-title-triumphs-over-wisconsin-3725-in-big-ten.html | PURDUE CLINCHES TITLE.; Triumphs Over Wisconsin, 37-25, in Big Ten Basketball. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bar-anne-boleyns-name-for-new-london-street.html | Bar Anne Boleyn's Name For New London Street | True | By the Canadian Press. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/silver-pact-approved-only-one-member-in-canadian-house-opposes.html | SILVER PACT APPROVED.; Only One Member in Canadian House Opposes London Agreement. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/i-william-f-wright.html | I WILLIAM F. WRIGHT, | True | F Spec!aJ to THZ NEW YOnX TLES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/-henry-l-jewell.html | ! HENRY L. JEWELL. | True | I Special to TH NEW YORK TIMZS. B | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/british-fleet-off-for-atlantic-drill-flotilla-steams-from-st-kitts.html | BRITISH FLEET OFF FOR ATLANTIC DRILL; Flotilla Steams From St. Kitts for Manoeuvres on Way Back to Gibraltar. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/hotels-are-filled-with-stormbound-suburban-dwellers-fearing-they.html | HOTELS ARE FILLED WITH STORM-BOUND; Suburban Dwellers, Fearing They May Not Get Back to Jobs Here, Stay in Town. BLIZZARD OF '88 RECALLED A Witness Remembers $50 Cab Fares and Dearth of Shovelers -- Radio Warnings Sent Out. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/pu-yi-ceremonial-is-cause-of-clash-japanese-and-manchurians-in.html | PU YI CEREMONIAL IS CAUSE OF CLASH; Japanese and Manchurians in Dispute Over Emphasis on Japan's Domination. KANG TEH IS ERA NAME Emperor, Too, Will Bear That Title -- The Executive Is Honored on Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/whitney-letters-cited-to-senators-facts-on-stock-regulation-bill.html | WHITNEY LETTERS CITED TO SENATORS, ' Facts' on Stock Regulation Bill Were Laid Before Listed Corporations. HARRIS TELLS OF PUBLICITY Agrees to Transmit Exchange's Balance Sheet -- Goldenweiser Favors Margin Curb. WHITNEY LETTERS CITED TO SENATORS | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/palm-beach-fetes-et-stotesbury-85-300-colonists-honor-him-at.html | PALM BEACH FETES E.T. STOTESBURY, 85; 300 Colonists Honor Him at Reception in Celebration of His Birthday. THE H.E. GALES ARE HOSTS Movies Shown at Home of Mrs. Lucius P. Ordway -- Mr. and Mrs. Blair Give Dinner. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/loan-oversubscribed-bids-of-420115000-received-for-75000000.html | LOAN OVERSUBSCRIBED.; Bids of $420,115,000 Received for $75,000,000 Treasury Bills. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/hopeful-for-seaway-pact-but-lafollette-tells-roosevelt-he-expects-a.html | HOPEFUL FOR SEAWAY PACT; But LaFollette Tells Roosevelt He Expects a Close Vote. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/petersen-stops-crossley.html | Petersen Stops Crossley, | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/scores-political-clergy-english-vicar-objects-to-their-utilization.html | SCORES POLITICAL CLERGY.; English Vicar Objects to Their Utilization of Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/miss-hicks-ties-record-with-a-72-equals-womens-course-mark-in-mixed.html | MISS HICKS TIES RECORD WITH A 72; Equals Women's Course Mark in Mixed Foursome Golf at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/curbs-arkansas-divorces-states-supreme-court-offers-advice-for.html | CURBS ARKANSAS DIVORCES; State's Supreme Court Offers Advice for Reconciliations. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/french-play-in-london-don-juan-by-obey-is-received-enthusiastically.html | FRENCH PLAY IN LONDON.; ' Don Juan,' by Obey, is Received Enthusiastically at Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/claude-f-beach-international-organizer-for-the-painf-ers-unon.html | CLAUDE F. BEACH.; International Organizer for the Painf. ers Un;on. | True | Special to THIn l,Iw Nox TrMKS. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/civil-engineer-ends-life.html | Civil Engineer Ends Life. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/eject-chester-city-taxpayers.html | Eject Chester City Taxpayers. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/10000-more-to-get-jobs-digging-snow-city-will-put-out-a-record.html | 10,000 MORE TO GET JOBS DIGGING SNOW; City Will Put Out a Record Force of 45,000 -- Group to Curb Loafing Formed. FUNDS ARE RUNNING LOW Goodrich Fears Curtailment of Work -- Police to Aid Drive on Racketeers. 10,000 MORE TO GET JOBS DIGGING SNOW | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/reassures-vienna-jews-heimwehr-leader-sees-on-hebraic-problem-there.html | REASSURES VIENNA JEWS.; Heimwehr Leader Sees oN Hebraic Problem There. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/plenty-of-laws-on-the-books-enforcement-of-those-relating-to-dogs.html | PLENTY OF LAWS ON THE BOOKS; Enforcement of Those Relating to Dogs Might Help City Treasury. | True | DAVID RUBIN. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/7-testify-to-labor-racket.html | 7 Testify to Labor Racket. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/peek-takes-helm-for-export-drive-accepts-presidency-of-bank-for.html | PEEK TAKES HELM FOR EXPORT DRIVE; Accepts Presidency of Bank for Soviet Trade -- Two More Planned, One for Cuba. TARIFF MESSAGE IS NEXT President and Aides Confer -- Balance of Exports and Imports Eventual Aim. PEEK TAKES HELM FOR EXPORT DRIVE | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/20-persons-at-burial-of-sir-edward-elgar-composers-wish-for.html | 20 PERSONS AT BURIAL OF SIR EDWARD ELGAR; Composer's Wish for Simplicity Carded Out -- Throng at Church Mass for Him. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/laguardia-appeals-slot-machine-ruling-federal-supreme-court-asked.html | LAGUARDIA APPEALS SLOT MACHINE RULING; Federal Supreme Court Asked to Vacate Injunction Against Seizures Here. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/airmail-serice-is-resumed-in-east-plane-leaves-newark-at-210-am-for.html | AIR-MAIL SERICE IS RESUMED IN EAST; Plane Leaves Newark at 2:10 A.M. for Cleveland, First Since Sunday. EQUIPMENT IS REPAIRED Army Pilots Start West From Chicago -- Commercial Lines Are Tied Up. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/stewart-company-to-build-postoffice-annex-starts-in-six-weeks-on.html | Stewart Company to Build Postoffice Annex; Starts in Six Weeks on $4,287,700 Contract | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/george-g-townsend-prominent-as-builder-of-modern-roads-in-maryland.html | GEORGE G. TOWNSEND.; Prominent as Builder of Modern Roads in Maryland. | True | {pecial to THE NEW YORK TUES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/2125-income-gain-for-28-railroads-january-operating-net-of-9464000.html | 212.5% INCOME GAIN FOR 28 RAILROADS; January Operating Net of $9,464,000 Triples That of Year Before. GROSS REVENUES UP 11.6% But $88,622,000 Total 5% Less Than in 1932 Period -- 24 Profited in 1933. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/falls-to-subway-track-killed.html | Falls to Subway Track, Killed. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/nra-garment-label-hailed-at-ceremony-blouse-and-skirt-makers-mark.html | NRA GARMENT LABEL HAILED AT CEREMONY; Blouse and Skirt Makers Mark First Use of Code Authority Symbol at Luncheon. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/reed-accepts-challenge.html | Reed Accepts Challenge. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/leeds-united-soccer-victor.html | Leeds United Soccer Victor. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/5-dead-many-hurt-in-wreck-on-prr-two-coaches-and-an-engine-plunge.html | 5 DEAD, MANY HURT, IN WRECK ON P.R.R.; Two Coaches and an Engine Plunge From Viaduct Into Pittsburgh Street. OTHER CARS CATCH FIRE Firemen Rush to Scene to Rescue Passengers on Akron-New York Express. P.R.R. DERAILMENT KILLS 5, HURTS 40 | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/il-mrst-rederiok-w-liebertll.html | il MRst REDERIOK W LIEBERTll | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/16876480-loan-granted-to-c-o-icc-approves-advance-by-pwa-for-road.html | $16,876,480 LOAN GRANTED TO C. & O.; I.C.C. Approves Advance by PWA for Road to Buy New Equipment. ISSUE TO COVER AMOUNT Line Plans to Turn Over as Security Trust Certificates to Mature in 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/prisoner-slashes-3-harlem-keepers-barber-fells-them-with-a-razor-on.html | PRISONER SLASHES 3 HARLEM KEEPERS; Barber Fells Them With a Razor on Stairs of Men's Detention Prison. THEN CUTS OWN THROAT Angered by Order Not to Go to Dormitory -- Two of Guards in Serious Condition. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/two-matches-won-by-miss-woolsey-beats-mrs-roberts-and-miss-fox-in.html | TWO MATCHES WON BY MISS WOOLSEY; Beats Mrs. Roberts and Miss Fox in Junior League Squash Racquets. MRS. BIERWIRTH VICTOR Mrs. Brunie, Mrs. Hester and Miss Hahs Also Gain in Invitation Play. | True | By Allison Danzig. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/imminence-of-crisis-in-spain-is-denied-premier-lerroux-says-he-will.html | IMMINENCE OF CRISIS IN SPAIN IS DENIED; Premier Lerroux Says He Will Be in Office as Friends Plan Big Birthday Party. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/city-gives-woman-pay-rise-of-2560-mrs-rl-whitney-in-license-post.html | CITY GIVES WOMAN PAY RISE OF $2,560; Mrs. R.L. Whitney, in License Post, Benefits by Voluntary Cuts in Department. | True | Widow of CWA Official Here, First Deputy to Moss, Has Had Wide Experience. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/rush-to-buy-ohio-homes-applicants-swamp-office-of-governmentaided.html | RUSH TO BUY OHIO HOMES; Applicants Swamp Office of Government-Aided Project. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/heads-guild-for-jewish-blind.html | Heads Guild for Jewish Blind. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/liberty-mutual-sets-new-records-insurance-companys-assets-up-to.html | LIBERTY MUTUAL SETS NEW RECORDS; Insurance Company's Assets Up to $25,014,253, Net Surplus to $4,170,357. $1,036,083 GAIN IN INCOME 17,199,892 Total in 1933 -- Premiums Rose to $16,220,995 From $15,143,995. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/four-advance-at-squash-samuels-among-victors-in-the-national-class.html | FOUR ADVANCE AT SQUASH.; Samuels Among Victors in the National Class B Tourney. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/gasoline-for-march-is-increased-by-ickes-output-set-at-31791000.html | GASOLINE FOR MARCH IS INCREASED BY ICKES; Output Set at 31,791,000 Barrels -- Four Regional Subcommittees Created. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/alteration-plans-filed-300000-total-is-listed-for-two-projects-in.html | ALTERATION PLANS FILED.; $300,000 Total Is Listed for Two Projects in Manhattan. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/jobless-rise-in-philadelphia.html | Jobless Rise in Philadelphia. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/aide-of-hull-in-london.html | Aide of Hull in London. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/retail-cleaners-will-reopen-today-act-as-nra-wins-pledge-from-50-of.html | RETAIL CLEANERS WILL REOPEN TODAY; Act as NRA Wins Pledge From 50% of Chains Here to Abide by Code Prices. SCALE WILL BE REVIEWED Large Units Insist Minimum Is Far Too High -- 10,000 to Regain Jobs. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dartmouth-beats-yale-five-by-2319-stangle-with-7-points-shows-way.html | DARTMOUTH BEATS YALE FIVE BY 23-19; Stangle, With 7 Points, Shows Way for Victors in League Game at New Haven. ELIS TRAIL AT HALF, 15-11 Hanover Team Repels Surge of the Blue in Final Session to Maintain Margin. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/french-mail-flier-killed-others-hurt-in-crash-in-africa-rescuers.html | FRENCH MAIL FLIER KILLED; Others Hurt in Crash in Africa -- Rescuers' Guns Cow Natives. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/insurance-employe-slain.html | Insurance Employe Slain. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/yale-enters-49-in-college-games-elis-will-depend-on-field-event.html | YALE ENTERS 49 IN COLLEGE GAMES; Elis Will Depend on Field Event Stars in Defending I.C.A.A.A.A. Honors. CLOSE BATTLE EXPECTED Manhattan Has High Hopes of Triumphing in Meet on Garden Track Next Monday. | True | By Arthur J. Daley. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/support-for-treaty-plan-guatemalan-parties-promise-aid-for-new.html | SUPPORT FOR TREATY PLAN; Guatemalan Parties Promise Aid for New Agreements. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/utility-regulation-called-failure-here-prof-bonbright-sees-public.html | UTILITY REGULATION CALLED FAILURE HERE; Prof. Bonbright Sees Public Ownership Inevitable if System Is Not Changed. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/seeking-further-light.html | Seeking Further Light. | True | MAURICE KAY. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/arbitrage-firms-protest-eighteen-investment-bankers-also-oppose.html | ARBITRAGE FIRMS PROTEST.; Eighteen Investment Bankers Also Oppose Fletcher Bill. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/city-group-ready-for-mortgage-aid-deutsch-names-posner-head-of.html | CITY GROUP READY FOR MORTGAGE AID; Deutsch Names Posner Head of Committee to Fight Home Foreclosures. PUBLIC IS URGED TO HELP Arbitration of Disputes and Speeding of Federal Loans First Aims of Body. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/president-of-peru-urges-us-as-model-our-industrial-initiative-and.html | PRESIDENT OF PERU URGES US AS MODEL; Our Industrial Initiative and Political Machinery Are Held Up as Samples. ASKS OUR AID ON DEBTS Executive Says His Country Is Now Hampered by Tariff Walls in Meeting Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/daughter-to-mrs-b-w-grscom.html | Daughter to Mrs. B. W. Gr}scom. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/old-mss-reveal-mexican-history-finding-of-key-to-two-indian.html | OLD MSS. REVEAL MEXICAN HISTORY; Finding of Key to Two Indian Deerskin Records Clarifies Pre-Columbian Era There. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/suit-filed-to-aid-11000-mortgagors-bondholder-gets-writ-in-plea-to.html | SUIT FILED TO AID 11,000 MORTGAGORS; Bondholder Gets Writ in Plea to Have Three Companies Declared Insolvent. RECEIVERSHIP IS SOUGHT Millions Due on $500,000,000 in Notes Declared in Default -Van Schaick Summoned. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/says-money-plans-war-emma-goldman-in-philadelphia-warns-of-european.html | SAYS 'MONEY' PLANS WAR.; Emma Goldman in Philadelphia Warns of European Strife. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/roslyn-m-pfeiffer-engaged-to-marry-new-york-girl-to-become-bride-of.html | ROSLYN M. PFEIFFER ENGAGED TO MARRY; New York Girl to Become Bride of Monroe Stelnhacker, New York Lawyer. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/tire-authority-meets-members-are-silent-about-palm-beach-parley-to.html | TIRE AUTHORITY MEETS.; Members Are Silent About Palm Beach Parley -- To Resume Sessions | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/tells-of-palestine-work.html | Tells of Palestine Work. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/41-policemen-quit-of-104-asked-to-go-time-limit-set-by-oryan-for.html | 41 POLICEMEN QUIT OF 104 ASKED TO GO; Time Limit Set by O'Ryan for Voluntary Retirement of Those Over 65 Years Expires. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/another-maldistribution.html | ANOTHER MALDISTRIBUTION. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/londos-pins-stein-for-second-time-wins-with-airplane-spin-and-body.html | LONDOS PINS STEIN FOR SECOND TIME; Wins With Airplane Spin and Body Slam in 48:55 Before 4,000 at 71st Armory. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/two-doctors-examine-mccann.html | Two Doctors Examine McCann. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bond-men-approve-code-municipal-club-for-fair-practice-rules-for.html | BOND MEN APPROVE CODE.; Municipal Club for Fair Practice Rules for Investment Bankers. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/storms-in-nation-take-sixty-lives-tornadoes-isolate-cities-in-north.html | STORMS IN NATION TAKE SIXTY LIVES; Tornadoes Isolate Cities in North Carolina -- Other Parts of the South Suffer. SNOW TIES UP ALL OF EAST Ice Threatens Fishing Boats in New England -- Railroads Fight to Clear Tracks. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mnaboe-blocks-2000000-saving-senator-joins-republicans-in-defeating.html | M'NABOE BLOCKS $2,000,000 SAVING; Senator Joins Republicans in Defeating Lehman Bill to Suspend a Highway Outlay. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/boycotts-german-goods-hearn-store-pledges-not-to-buy-them-as.html | BOYCOTTS GERMAN GOODS.; Hearn Store Pledges Not to Buy Them as Protest on Nazi Rule. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/alex-r-hezlitt.html | ALEX R. HEZLITT. | True | Special to TLo NEW YORK TLES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/huge-waves-cause-damage-at-callao-new-breakwater-is-submerged-and.html | HUGE WAVES CAUSE DAMAGE AT CALLAO; New Breakwater Is Submerged and Houses Are Destroyed by Mysterious Swells. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/rail-collateral-reduced.html | Rail Collateral Reduced. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dartmouth-leads-for-hockey-title-holds-first-place-undisputed-with.html | DARTMOUTH LEADS FOR HOCKEY TITLE; Holds First Place Undisputed With One Game to Play in Quadrangular League. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/testifies-on-five-bus-grants.html | Testifies on Five Bus Grants. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/new-jersey-towns-cut-off-by-drifts-trucks-bearing-food-fight-to-get.html | NEW JERSEY TOWNS CUT OFF BY DRIFTS; Trucks Bearing Food Fight to Get Through to Settlements Facing Privation. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/i-c-frederic-matzen.html | I C. FREDERIC MATZEN. | True | I Special to THE I'Tmw YORC TIEN. I | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/cold-causes-death-of-9-in-city-area-several-elderly-men-die-while.html | COLD CAUSES DEATH OF 9 IN CITY AREA; Several Elderly Men Die While Shoveling Snow or Walking in the Storm. AUTOS AND TROLLEYS SKID Scores of Pedestrians in City Are Injured by Falls on the Hidden Ice. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/new-zoo-designed-by-cwa-in-16-days-feat-of-whitecollar-workers-on.html | NEW ZOO DESIGNED BY CWA IN 16 DAYS; Feat of White-Collar Workers on Central Park Project Is Praised by Moses. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/again-divorces-p-doblin-wife-obtains-decree-at-reno-this-time.html | AGAIN DIVORCES P. DOBLIN.; Wife Obtains Decree at Reno, This Time Charging Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/adams-is-victor-in-squash-racquets-upsets-mcqueeney-seeded-player.html | ADAMS IS VICTOR IN SQUASH RACQUETS; Upsets McQueeney, Seeded Player, in Class B Event -4 Harvard Club Men Gain. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/san-carlo-co-sings-traviata.html | San Carlo Co. Sings 'Traviata.' | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/thil-outpoints-ara-in-paris.html | Thil Outpoints Ara in Paris. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/joseph-w-young-developed-hollywood-fla-of-reclaimed-swamp-in-boom.html | JOSEPH W. YOUNG.; Developed Hollywood, Fla., of Reclaimed Swamp in Boom. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/slayer-of-3-gets-15-years.html | Slayer of 3 Gets 15 Years. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/rfc-offer-is-accepted-us-fidelity-and-guaranty-stockholders-vote.html | RFC OFFER IS ACCEPTED.; U.S. Fidelity and Guaranty Stockholders Vote $4,000,000 Sale. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/reunion-held-over-radio-womens-overseas-league-meetings-broadcast.html | REUNION HELD OVER RADIO; Women's Overseas League Meetings Broadcast Throughout Nation. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bauer-beats-johann-at-182.html | Bauer Beats Johann at 18.2. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/service-for-mrs-schiff-500-students-join-in-tribute-at-synagogue-of.html | SERVICE FOR MRS. SCHIFF.; 500 Students Join in Tribute at Synagogue of Centre. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/miss-anna-l-west.html | MISS ANNA L. WEST. | True | pecial to THE IqE,V ,'OrtK 'rIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/asks-delay-on-mcclure-government-for-delay-on-appeal-arguments-in.html | ASKS DELAY ON McCLURE.; Government for Delay on Appeal Arguments in Liquor Case. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/r-capone-to-go-free-will-pay-10000-fine-refuses-to-take-paupers.html | R. CAPONE TO GO FREE; WILL PAY $10,000 FINE; Refuses to Take Pauper's Oath at McNeil Island Prison and Serve 30 Days More. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/socialisms-revival-in-austria-predicted-james-oneal-says-over-radio.html | SOCIALISM'S REVIVAL IN AUSTRIA PREDICTED; James Oneal Says Over Radio That Repressed Ideals Will Eventually Triumph. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/jersey-income-tax-is-opposed-by-bar-state-group-attacks-the-plan-as.html | JERSEY INCOME TAX IS OPPOSED BY BAR; State Group Attacks the Plan as 'Unthinkable' and Also Fights Mortgage Proposal. MOORE SENDS MESSAGE Asks Creation of Water Board for Northern Part of State -Carey Scores Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mrs-coll-pleads-guilty-in-killing-two-codefendants-in-murder-trial.html | MRS. COLL PLEADS GUILTY IN KILLING; Two Co-Defendants in Murder Trial Also Submit Proffer of Lesser Charge. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/ponzi-leads-rudolph-in-challenge-match-runs-111-unfinished-to-gain.html | PONZI LEADS RUDOLPH IN CHALLENGE MATCH; Runs 111 Unfinished to Gain 255-141 Margin Over Pocket Billiard Champion. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/ii-mrs-john-cooper.html | Ii MRS. JOHN COOPER. | True | [ Special to THE Iqsw YORK TIMF.. I | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/reich-and-poland-in-propaganda-treaty.html | Reich and Poland in 'Propaganda Treaty'; | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/st-johns-names-ridgely.html | St. John's Names Ridgely. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/internes-ride-to-calls-on-sleigh-in-brooklyn.html | Internes Ride to Calls On Sleigh in Brooklyn | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/nra-calls-critics-to-sessions-today-richberg-on-radio-appeals-for.html | NRA CALLS CRITICS TO SESSIONS TODAY; Richberg on Radio Appeals for Constructive Views at Series of Meetings. TO BROADCAST MEETING Mrs. Roosevelt Will Speak on Business Problems of Small Bookshops. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/stoefen-is-winner-in-bermuda-tennis-drops-only-one-game-in-first.html | STOEFEN IS WINNER IN BERMUDA TENNIS; Drops Only One Game in First Match -- Miss LeBoutillier Among the Victors. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/szabo-to-wrestle-tonight.html | Szabo to Wrestle Tonight. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/nra-union-poll-set-on-5th-av-bus-line-regional-labor-board-to-hold.html | NRA UNION POLL SET ON 5TH AV. BUS LINE; Regional Labor Board to Hold Election Thursday to Learn Views of 1,450 Employes. COMPANY FIGHTS MOVE Challenges Right to Conduct Voting That Will Be Binding -Union Seeks to Expand. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/long-island-trains-tied-up-by-drifts-commuters-besiege-stations-as.html | LONG ISLAND TRAINS TIED UP BY DRIFTS; Commuters Besiege Stations as Schedules Are Disrupted on All Divisions. MISHAPS BLOCK TRACKS Brooklyn Line at Standstill at Height of Rush -- Waiting Throngs Cause Bedlam. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/russian-official-found-dead.html | Russian Official Found Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/commissioner-j-b-laurie-chaneelloe-of-salvation-army-exchequer-in.html | COMMISSIONER J. B. LAURIE; Chaneelloe of Salvation Army Exchequer in London. | True | Wireless to THE g OP.K Tmll. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/33720-received-for-bible.html | 33,720 Received for Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dairymen-back-bills-four-mortgage-relief-measures-urged-by-state.html | DAIRYMEN BACK BILLS.; Four Mortgage Relief Measures Urged by State Farmers. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/financier-is-slain-by-angry-farmer-gw-peck-grandson-of-author-of.html | FINANCIER IS SLAIN BY ANGRY FARMER; G.W. Peck, Grandson of Author of 'Peck's Bad Boy,' Shot in Texas Directors' Meeting. FLOODING OF LAND BLAMED Slayer Had Demanded More Damages Because of Hydro-electric Dam Overflow. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/towns-again-isolated-food-scarce-in-parts-of-long-island-six-saved.html | TOWNS AGAIN ISOLATED.; Food Scarce in Parts of Long Island -- Six Saved in Two Fires. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bremen-to-be-a-day-late.html | Bremen to Be a Day Late. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/doris-vandenbergh-married.html | Doris Vandenbergh Married. | True | Special to TE EW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/hunger-marchers-in-london-plea-ask-permission-to-send-group-into.html | HUNGER MARCHERS IN LONDON PLEA.; Ask Permission to Send Group Into Commons to Oppose Unemployment Bill. DISORDERS ARE FEARED Police Take Extra Precaution to Prevent Disturbances Near the Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/canadian-national.html | Canadian National. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mrs-sn-comly-has-daughter.html | Mrs. S.N. Comly Has Daughter. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/city-battles-9inch-snow-rail-tieup-maroons-towns-zero-cold-is.html | CITY BATTLES 9-INCH SNOW; RAIL TIE-UP MAROONS TOWNS; ZERO COLD IS LIKELY TODAY; COAL SHORTAGE IS FEARED | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/field-trial-is-postponed-snow-delays-start-of-bird-dog-championship.html | FIELD TRIAL IS POSTPONED; Snow Delays Start of Bird Dog Championship in Tennessee. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/once-jailed-as-a-nazi-now-arrested-as-a-red.html | Once Jailed as a Nazi, Now Arrested as a Red | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/cabinet-members-explain-new-deal-cummings-and-roper-urge-at-rollins.html | CABINET MEMBERS EXPLAIN NEW DEAL; Cummings and Roper Urge at Rollins College Education as Aid to Government. BOTH RECEIVE DEGREES College at Founders' Day Celebration Honors Frank B. Kellogg for World Peace Efforts. | True | Special to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/troth-announced-of-mary-w-butler-daughter-of-colonel-rodman-butler.html | TROTH ANNOUNGED OF MARY W. BUTLER; Daughter of Colonel Rodman Butler of Englewood to Be Wed to John E. Melcher. NIECE OF MRS. J. J. MORROW She Is Descendant of a Family of Mlitary Renown Dating Back to the Revolution. | True | peela.1 f.o r mW YORK Tnzs. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/italian-study-centre-established-at-yale-sala-will-be-inaugurated.html | ITALIAN STUDY CENTRE ESTABLISHED AT YALE; ' Sala' Will Be Inaugurated in Saybrook College on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bond-council-asks-for-more-money-protective-organization-with.html | BOND COUNCIL ASKS FOR MORE MONEY; Protective Organization, With Pledges for $70,000 a Year, Puts Need at $150,000. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/to-consecrate-trenton-bishop.html | To Consecrate Trenton Bishop. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/high-city-tax-rate-laid-to-court-fight-budget-commission-says.html | HIGH CITY TAX RATE LAID TO COURT FIGHT; Budget Commission Says Failure to Obey Ruling Is Costing Citizens $20,000,000. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/cornell-student-ends-life-in-room-son-of-dr-r-r-williams.html | CORNELL STUDENT ENDS LIFE IN ROOM; Son of Dr. R, R. Williams, Psychiatrist, Left Note Telling of Ceasing 'Aimless Drift.' INTERESTED IN BEHAVIOR Youth of 20 Is Described as Above Average in Studies and as Apparently Normal. | True | Special to THX NZW YORK TIES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/turner-urges-ending-airmail-dispute-flying-colonel-says-black-sheep.html | TURNER URGES ENDING AIR-MAIL DISPUTE; Flying Colonel Says Black Sheep Can Be Dropped Without Killing Aviation. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/sports-of-the-times-casey-on-the-spot.html | Sports of the Times; Casey on the Spot. | True | Reg. U.S. Pat. off. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bekoy-ogllvle.html | :Bekoy -- Ogllvle. | True | Bpeclal to TH ITIw Yonx Tzs. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/t-mrs-w-c-baker-i.html | t MRS. W. C. BAKER. I | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/philip-f-lynch.html | PHILIP F. LYNCH. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/coed-bride-devises-new-marriage-ritual-michigan-student-not-only.html | CO-ED BRIDE DEVISES NEW MARRIAGE RITUAL; Michigan Student Not Only Omits 'Obey,' but Rejects Idea of 'Union by a Vow.' | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/chiefs-wife-loses-auto.html | Chief's Wife Loses Auto. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/operation-for-max-gordon.html | Operation for Max Gordon. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/resigns-from-mcgrawhill.html | Resigns From McGraw-Hill. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/house-democrats-raise-party-issues-debate-on-agricultural-bill.html | HOUSE DEMOCRATS RAISE PARTY ISSUES; Debate on Agricultural Bill Brings Charge Republicans Rule Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/chinese-rebel-seeks-peace.html | Chinese Rebel Seeks Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/british-tax-hope-slight-little-prospect-is-seen-of-a-general.html | BRITISH TAX HOPE SLIGHT.; Little Prospect Is Seen of a General Reduction Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/5-inquiries-under-way-in-yonkers-explosion-city-pays-final-tribute.html | 5 INQUIRIES UNDER WAY IN YONKERS EXPLOSION; City Pays Final Tribute to Police Hero in Blast -- Father of Rescued Girl Hurt. | True | Special to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/rally-by-textile-beats-stuyvesant-isaacs-sets-pace-in-2319.html | RALLY BY TEXTILE BEATS STUYVESANT; Isaacs Sets Pace in 23-19 Manhattan Group P.S.A.L. Basketball Triumph. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/roosevelt-to-veto-patman-bonus-bill-letter-informs-rainey.html | ROOSEVELT TO VETO PATMAN BONUS BILL; Letter Informs Rainey $2,400,000,000 Measure Will Be Returned if Passed. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/intercoast-lines-clash-at-inquiry-conference-seeks-to-confine.html | INTERCOAST LINES CLASH AT INQUIRY; Conference Seeks to Confine Hearings to Law Violations but Is Overruled. RATE DATA ARE DEMANDED Not Available, Thackara Says, Drawing Charge of Effort to Hide Activities. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/storm-not-in-class-with-blizzard-of-88.html | Storm Not in Class With Blizzard of '88 | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/hodson-ousts-head-of-city-job-agency-bulk-of-staff-also-dismissed.html | HODSON OUSTS HEAD OF CITY JOB AGENCY; Bulk of Staff Also Dismissed in Drastic Shake-Up to Cut Expenses $2,784 a Month. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/will-aid-crippled-children.html | Will Aid Crippled Children. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/error-of-judgment.html | Error of Judgment. | True | JUST A CITIZEN. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/changes-in-cabinet-forecast-in-london-papers-say-reconstruction-of.html | CHANGES IN CABINET FORECAST IN LONDON; Papers Say Reconstruction of Ministry Is Likely to Affect Five of the Members. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/financial-markets-stocks-extend-decline-by-1-14-points-on-average.html | FINANCIAL MARKETS; Stocks Extend Decline by 1 1/4 Points on Average -- Bonds Heavy -- Dollar Unchanged. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/denials-in-jury-case-3-of-8-defendants-at-passaic-trial-take-the.html | DENIALS IN JURY CASE; 3 of 8 Defendants at Passaic Trial Take the Stand. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/otto-herborn.html | OTTO HERBORN. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/art-show-to-be-picketed.html | Art Show to Be Picketed. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/carrol-b-dotson-public-relations-counsel-of-the-anthracite.html | CARROL B. DOTSON.; Public Relations Counsel of the Anthracite Institute. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/a-unique-death-notice.html | A Unique Death Notice. | True | LYMAN O. FISKE. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/utilities-program-held-inadequate-state-chamber-group-to-ask.html | UTILITIES PROGRAM HELD INADEQUATE; State Chamber Group to Ask Additional Safeguards for Private Companies. CITY SEWAGE POLICY URGED Action on the Delaware Water Project Also Proposed in Spite of Difficulties. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/plot-against-stores-denied-by-teachers-union-officials-say-report.html | PLOT AGAINST STORES DENIED BY TEACHERS; Union Officials Say Report of Delay in Payment of Charge Accounts Was Erroneous. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/slaying-increases-french-mistrust-provinces-again-say-paris-is.html | SLAYING INCREASES FRENCH MISTRUST; Provinces Again Say 'Paris Is Rotten' After Failure to Solve Killing of Lawyer. | True | By P.j. Philip. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/terry-is-on-way-here-for-mcgraw-funeral-giants-will-suspend.html | Terry Is On Way Here for McGraw Funeral; Giants Will Suspend Training Tomorrow | True | By John Drebinger.special To the New York Times. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/book-notes.html | BOOK NOTES | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/40-of-tenements-said-to-break-law-head-of-five-points-mission-tells.html | 40% OF TENEMENTS SAID TO BREAK LAW; Head of Five Points Mission Tells of Squalor in Homes of Lower East Side. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/six-killed-in-colombia-thirty-others-are-injured-in-two-clashes.html | SIX KILLED IN COLOMBIA.; Thirty Others Are Injured In Two Clashes There. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/will-rogers-goes-soft-and-cant-stand-snow.html | Will Rogers Goes Soft And Can't Stand Snow | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/steel-rate-up-21-points-to-457-for-this-week.html | Steel Rate Up 2.1 Points To 45.7% for This Week | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dutch-arrest-radicals-two-americans-among-foreigners-seized-at.html | DUTCH ARREST RADICALS.; Two Americans Among Foreigners Seized at Meeting in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lola-jean-simpson-n0list-50-dies-m-author-of-treadmill-had-taught.html | LOLA JEAN SIMPSON, N0LIST, 50, DIES; m Author of 'Treadmill' Had Taught in California Before Conning Here. URGED TEACHING FREEDOM Former Editor of the Magazine Children Moved to New York for Literary Career. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/ary-king-smith-names-attendants-anne-mallory-will-be-matd-of-honor.html | ARY KING SMITH NAMES ATTENDANTS; Anne Mallory Will Be Matd of Honor at Bridal March 24 to Robert W. Prosser 2d. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bankers-called-on-mortgage-aid-insurance-chiefs-also-sent-for-by.html | BANKERS CALLED ON MORTGAGE AID; Insurance Chiefs Also Sent For by Lehman to Meet Legislative Leaders. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/woman-of-arctic-gets-a-cold-here-explorer-now-sticks-to-her-parka-a.html | WOMAN OF ARCTIC GETS A COLD HERE; Explorer Now Sticks to Her Parka and Mukluks in Winter Below the Circle. VISITED FAMOUS DERELICT Hunter of Flora Paused on the Voyage to Board 'Phantom Ship' in Beaufort Sea. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/shows-how-to-cook-with-wine.html | Shows How to Cook With Wine. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/german-mill-director-held-for-employing-jew.html | German Mill Director Held for Employing Jew | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/stirs-surprise-in-home-state.html | Stirs Surprise in Home State. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/wins-nra-wage-suit-employee-receives-16650-back-pay-to-equal-code.html | WINS NRA WAGE SUIT.; Employe Receives $166.50 Back Pay to Equal Code Scale. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mitchell-defends-army-mail-pilots-former-chief-of-corps-says-that.html | MITCHELL DEFENDS ARMY MAIL PILOTS; Former Chief of Corps Says That Poor Equipment Is to Blame for Accidents. | True | Copyright, 1934, by Nana, Inc. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/daughter-to-mrs-a-w-lewin.html | Daughter to Mrs. A. W. Lewin. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/tiffanyclemson-score-beat-wardwarren-3-and-2-in-pinehurst-golf.html | TIFFANY-CLEMSON SCORE.; Beat Ward-Warren, 3 and 2, In Pinehurst Golf. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/albert-f-vom-lehn-church-builder-dead-supervised-construction-of.html | ALBERT F. VOM LEHN, CHURCH BUILDER, DEAD; Supervised Construction of Scores in This Area-Father Also Contractor. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/to-redeem-5000000-bond.html | To Redeem $5,000,000 Bond. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/the-value-of-advertising.html | The Value of Advertising. | True | ARTHUR ELLIOT SPROUL. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/paris-dull-and-lower.html | Paris Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/glad-tyrrell-is-quitting-hitler-newspaper-says-british-envoy-to.html | GLAD TYRRELL IS QUITTING; Hitler Newspaper Says British Envoy to Paris Was Reactionary. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/starts-flight-to-australia.html | Starts Flight to Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/princeton-clubs-pick-sophomores-18-upperclass-eating-groups-elect.html | PRINCETON CLUBS PICK SOPHOMORES; 18 Upper-Class Eating Groups Elect 437 on the First Day of 'Bicker Week.' | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/days-gold-imports-are-only-8050000-monthly-record-is-set-for-gain.html | DAY'S GOLD IMPORTS ARE ONLY $8,050,000; Monthly Record Is Set for Gain in Monetary Stocks Which Reached $331,816,200. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dartmouth-sends-dead-to-homes-griefstricken-college-bids-farewell.html | DARTMOUTH SENDS DEAD TO HOMES; Grief-Stricken College Bids Farewell to Nine Who Lost Lives in Gas Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/hog-prices-advance-on-chicago-market-new-high-level-set-for-season.html | HOG PRICES ADVANCE ON CHICAGO MARKET; New High Level Set for Season -- Yearling Cattle Firm -- Lamb Trading Strong. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/press-and-radio-to-implement-peace-pact.html | Press and Radio to Implement Peace Pact | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/second-hand-cloth-offered.html | Second Hand Cloth Offered. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/convicted-as-armed-gangster.html | Convicted as Armed Gangster. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/morgan-says-dodge-is-fighting-rackets-markets-head-tells-farmers-in.html | MORGAN SAYS DODGE IS FIGHTING RACKETS; Markets Head Tells Farmers in Jersey of Drive to Aid Food Industry Here. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/france-rejects-salary-tax.html | France Rejects Salary Tax. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/legislators-seek-to-scrap-city-bill-offer-a-new-plan-propose-at.html | LEGISLATORS SEEK TO SCRAP CITY BILL; OFFER A NEW PLAN; Propose at Conference Series of Measures to Cover Cuts in Various Departments. | True | By W.a. Warn. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/italian-diplomacy-arouses-germans-speculation-as-to-aim-ranges-from.html | ITALIAN DIPLOMACY AROUSES GERMANS; Speculation as to Aim Ranges From Customs Union to a Hapsburg Restoration. REICH'S AID SEEN AS VITAL Der Angriff Declares a Danube-Balkan Coordination Without Berlin Is Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/golinkins-exhibition.html | Golinkin's Exhibition. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/city-votes-324000-for-transit-board-complies-with-court-order-and.html | CITY VOTES $324,000 FOR TRANSIT BOARD; Complies With Court Order and Will Issue Revenue Bonds to Raise Funds. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dunnigan-charges-called-unfounded-state-racing-board-in-letter-read.html | DUNNIGAN CHARGES CALLED UNFOUNDED; State Racing Board in Letter Read to Senate Denies Abuses on Tracks. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/possibly-not-vain-sacrifice.html | Possibly Not Vain Sacrifice. | True | CHARLES AUSTIN BATES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/music.html | MUSIC | True | H.T. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/reception-for-ywca-international-institute-group-to-present-program.html | RECEPTION FOR Y.W.C.A.; International Institute Group to Present Program Today. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dollars-and-debt.html | Dollars and Debt. | True | JAMES C. CORKRAN. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bronx-gas-plant-defends-high-rate-officers-say-its-costs-are-great.html | BRONX GAS PLANT DEFENDS HIGH RATE; Officers Say Its Costs Are Great Because It Has Few Meters Per Mile of Main. THEY POINT TO ECONOMIES Tell Public Service Hearing Agreement With Consolidated Reduces Expenses. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/committee-named-to-succeed-mcooey-triumvirate-to-govern-the.html | COMMITTEE NAMED TO SUCCEED M'COOEY; Triumvirate to Govern the Brooklyn Organization Till After Fall Primaries. FARLEY'S ADVICE HEEDED Action Is Expected to Clear Up Patronage Situation Affecting Federal Jobs. COMMITTEE NAMED TO M'COOEY POST | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dinners-tonight-precede-benefit-several-hosts-to-entertain-before-a.html | DINNERS TONIGHT PRECEDE BENEFIT; Several Hosts to Entertain Before a Performance of 'Dodsworth' for Charity. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/pinchot-will-seek-reed-senate-seat-governor-announces-here-he-is.html | PINCHOT WILL SEEK REED SENATE SEAT; Governor Announces Here He Is Candidate for Republican Nomination in May. RIVAL PREDICTS DEFEAT Pennsylvania Executive Fails to Say if He Will Run as an Independent if Rejected. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/failures-up-slightly-increases-in-east-and-south-reported-by-dun.html | FAILURES UP SLIGHTLY.; Increases in East and South Reported by Dun & Bradstreet. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mrs-t-r-prices-funeral.html | Mrs. T. R, Price's Funeral. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/545-russians-adrift-on-floes-in-caspian-moscow-sends-plane-to-aid.html | 545 RUSSIANS ADRIFT ON FLOES IN CASPIAN; Moscow Sends Plane to Aid in Rescue of Men and 330 Horses on Two Ice Cakes. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/official-in-irvington-linked-to-gamblers-first-trial-in-slot.html | OFFICIAL IN IRVINGTON LINKED TO GAMBLERS; First Trial in Slot Machine Case Opens in Newark -- Jury Sent to Hotel for Night. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/liquor-candies-barred.html | Liquor Candies Barred. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/seek-to-reshape-airlines-control-house-members-move-to-end-holding.html | SEEK TO RESHAPE AIRLINES' CONTROL; House Members Move to End Holding Company Grasp -Subsidy Cut Voted. SHARP DEBATE IN SENATE Fess and Robinson of Indiana Attack Contract Annulment -Clifford Ball on Stand. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/time-to-reconsider.html | TIME TO RECONSIDER. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/would-buy-white-motor-american-car-foundry-reported-in-deal-with.html | WOULD BUY WHITE MOTOR.; American Car & Foundry Reported in Deal With Studebaker. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/cotton-bill-modified-provision-for-10000000-bales-tax-free-comes-up.html | COTTON BILL MODIFIED.; Provision for 10,000,000 Bales Tax Free Comes Up Today. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/nearing-a-decision-on-credit-banks-administration-is-expected-to.html | NEARING A DECISION ON CREDIT BANKS; Administration Is Expected to Decide Scope of Plan This Week. BLACK STUDYING THE PLAN Proposal Apparently Is to Aid Small Industries by Supplementing Bank Loans. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/esther-ralston-asks-divorce.html | Esther Ralston Asks Divorce. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/george-risley-dimock.html | GEORGE RISLEY DIMOCK. | True | Special to T E YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/golf-tourney-of-stone-crabs.html | Golf Tourney of 'Stone Crabs.' | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/was-bond-salesman-at-19.html | Was Bond Salesman at 19. | True | Special to THE NEW YORK TIMES. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/guard-flier-dies-by-crash-on-ice-michigan-officer-had-flown-detroit.html | GUARD FLIER DIES BY CRASH ON ICE; Michigan Officer Had Flown Detroit School Teacher to Cleveland Meeting. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/50-held-in-gambling-former-realty-man-among-those-arraigned-in-east.html | 50 HELD IN GAMBLING.; Former Realty Man Among Those Arraigned in East Orange. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/increase-in-loans-at-member-banks-holdings-of-government-securities.html | INCREASE IN LOANS AT MEMBER BANKS; Holdings of Government Securities Gain in Nearly All Districts in the Week. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/paintings-of-sea-to-be-seen-today-frederick-j-waugh-to-open-an.html | PAINTINGS OF SEA TO BE SEEN TODAY; Frederick J. Waugh to Open an Exhibition of His Marines, Done in New England. | True | By Edward Alden Jewell. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/curacao-annexes-hialeah-feature-beats-blessed-event-victor-in-four.html | CURACAO ANNEXES HIALEAH FEATURE; Beats Blessed Event, Victor in Four Previous Races, in Indian River Purse. MARGIN IS TWO LENGTHS Minton Lands Show, With Clotho Last -- Porter Triumphs With Chain and Royal Durbar. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/storm-closes-auto-plants.html | Storm Closes Auto Plants. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/drop-plan-to-race-wood-canadians-not-to-seek-harmsworth-trophy-this.html | DROP PLAN TO RACE WOOD.; Canadians Not to Seek Harmsworth Trophy This Year. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bakery-drivers-call-strike.html | Bakery Drivers Call Strike. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/generous-gift-1009-choice-in-lincolnshire.html | Generous Gift, 100-9, Choice in Lincolnshire | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/changes-in-partnerships-stock-exchange-announces-new-shifts-in.html | CHANGES IN PARTNERSHIPS; Stock Exchange Announces New Shifts in Member Firms. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/trade-parley-ends-for-latin-america-delegates-at-santiago-backed-by.html | TRADE PARLEY ENDS FOR LATIN AMERICA; Delegates at Santiago Backed by Chilean Press for Steps Toward Greater Harmony. | True | Special Cable to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lord-sands-dead-a-scottish-judge-sat-on-bench-for-16-years-writer.html | LORD SANDS DEAD; A SCOTTISH JUDGE; Sat on Bench for 16 Years -- ! Writer on Law, Church and Romantic Subjects. ADMITTED TO BAR IN 1889 Took Leading Part in Union of Church of Scotland and United Free Church. | True | Wireless to THE NIIW YORK TIME{{. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dr-stone-not-dismissed-resigned-from-nra-post-to-which-he-gave-part.html | DR. STONE NOT DISMISSED.; Resigned From NRA Post to Which He Gave Part Time. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/odd-fellows-meeting-set.html | Odd Fellows' Meeting Set. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/pleads-for-new-charter-grimm-tells-womens-group-it-would-cut-city.html | PLEADS FOR NEW CHARTER; Grimm Tells Women's Group It Would Cut City Expense. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/grain-prices-drop-in-steady-selling-wheat-1-18-to-1-14c-lower-in.html | GRAIN PRICES DROP IN STEADY SELLING; Wheat 1 1/8 to 1 1/4c Lower in Chicago After Feeble Attempts to Rally. CORN DECLINES 1/2 TO 5/8C Bearish Sentiment Gains on Proposed National and State Legislation. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lenten-sewing-class-to-meet.html | Lenten Sewing Class to Meet. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/teachers-divided-on-new-deal-aims-wide-range-of-revised-social.html | TEACHERS DIVIDED ON NEW DEAL AIMS; Wide Range of Revised Social Teachings Urged at Cleveland Convention. OLD ORDER CALLED DEAD Closer Contacts of Adults With Classrooms Is Sought to Win School Support. | True | By Eunice Barnard.special To the New York Times. | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/marcus-at-jail-inquiry.html | Marcus at Jail Inquiry. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dr-ross-lee-finney-a-sociology-professor-at-minneota-university.html | DR. ROSS LEE FINNEY.; A Sociology Professor at Minneota University, | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/funeral-for-pastors-sons.html | Funeral for Pastor's Sons. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lord-essenden-arrives-white-star-and-furness-withy-chairman-here.html | LORD ESSENDEN ARRIVES.; White Star and Furness Withy Chairman Here From Bermuda. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/roland-a-foster.html | ROLAND A. FOSTER. | True | Special to TH NEW YORK TEmS. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/report-by-beauharnois-first-since-reorganization-shows-net-of.html | REPORT BY BEAUHARNOIS; First Since Reorganization Shows Net of $735,282. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/bridge-will-assist-babies-tournament-for-ward-in-tonsil-hospital-to.html | BRIDGE WILL ASSIST BABIES; Tournament for Ward in Tonsil Hospital to Be Held March 6. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/dukes-appeal-is-rejected.html | Duke's Appeal Is Rejected. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/banks-sell-flats-to-two-operators-irving-company-as-trustee.html | BANKS SELL FLATS TO TWO OPERATORS; Irving Company, as Trustee, Disposes of Corner on the Drive at 94th Street. BRONX CORNER ALSO SOLD Realty Firm Acquires Leases on Third Avenue Houses -- Seven Parcels Auctioned. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/reviving-foreign-trade.html | REVIVING FOREIGN TRADE. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/assets-up-10457843-in-new-england-mutual.html | Assets Up $10,457,843 In New England Mutual | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mrs-seaman-wins-chess-tournament-staten-island-player-beats-mrs.html | MRS. SEAMAN WINS CHESS TOURNAMENT; Staten Island Player Beats Mrs. Rivero in Deciding Game at Marshall Club. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/cunningham-did-3522-in-setting-world-mark.html | Cunningham Did 3:52.2 In Setting World Mark | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/manager-mgraw.html | MANAGER M'GRAW. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/in-washington-plenty-of-publicity-hounds-in-congress.html | In Washington; Plenty of 'Publicity Hounds' in Congress. | True | By Arthur Krock. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/sales-in-new-jersey-church-houses-and-taxpayers-included-in.html | SALES IN NEW JERSEY.; Church, Houses and Taxpayers Included in Turnover. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/butler-brothers-earned-1572459-1933-net-equivalent-to-138-a-share.html | BUTLER BROTHERS EARNED $1,572,459; 1933 Net, Equivalent to $1.38 a Share, Contrasts With $2,084,628 Loss in 1932. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/german-cardinal-seriously-iii.html | German Cardinal Seriously Ill. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/higher-city-taxes.html | HIGHER CITY TAXES. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/motorboat-drivers-leave-for-florida-invading-pilots-entrain-for-new.html | MOTORBOAT DRIVERS LEAVE FOR FLORIDA; Invading Pilots Entrain for New Smyrna -- Trials for U.S. Craft to Start Tomorrow. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/series-of-crimes-linked-to-millens-brothers-held-here-are-suspected.html | SERIES OF CRIMES LINKED TO MILLENS; Brothers Held Here Are Suspected of 4 Murders and 5 Hold-Ups in Massachusetts. A MURDER TRIAL HALTED Third Man Is Accused as the 'Boss' of Gang -- Extradition Move Is Speeded. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/stores-here-sell-out-skis-and-ear-muffs-commuters-mush-home-from.html | Stores Here Sell Out Skis and Ear Muffs; Commuters 'Mush' Home From Stations | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/enthronement-of-pu-yi-will-be-broadcast-here.html | Enthronement of Pu Yi Will Be Broadcast Here | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/lead-is-unchanged-in-hockey-scoring-conacher-leafs-keeps-6point.html | LEAD IS UNCHANGED IN HOCKEY SCORING; Conacher, Leafs, Keeps 6-Point Margin at the Top -- Boucher Holds Runner-Up Place. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/fumes-fell-3-loft-workers.html | Fumes Fell 3 Loft Workers. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/traffic-slowed-in-westchester-towns-and-cities-fight-hard-to-keep.html | TRAFFIC SLOWED IN WESTCHESTER; Towns and Cities Fight Hard to Keep Roads Open -- Bus Service Is Disrupted. TRAINS RUNNING LATE Many Accidents Are Reported on Slippery Streets -- Ski Club Revives Competition. | True | Special to THE NEW YORK TIMES. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/william-biree-winner-of-many-trotting-races-here-two-decades-ago.html | WILLIAM BIREE.; Winner of Many Trotting Races Here Two Decades Ago Was 68. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/russians-roll-in-snow.html | Russians Roll in Snow. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/face-new-bond-charges-3-in-lehrenkrauss-failure-are-reindicted-for.html | FACE NEW BOND CHARGES.; 3 In Lehrenkrauss Failure Are Re-indicted for Theft. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/gold-off-sharply-in-the-reichsbank-declines-20874000-marks-in-week.html | GOLD OFF SHARPLY IN THE REICHSBANK; Declines 20,874,000 Marks in Week to 312,433,000; Down 76,757,000 Since Jan. 6. NOTE CIRCULATION DROPS Decrease of 66,252,000 Reported -- Reserve Ratio at 9.9%, Against 10.4% on Feb. 15. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/offer-of-bermuda-told-by-mfadden-hoovers-refusal-of-mdonald-debt.html | OFFER OF BERMUDA TOLD BY M'FADDEN; Hoover's Refusal of M'Donald Debt Plan, He Says, Completed 'Secret' Talk at Rapidan. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/independent-steel-production-denied-as-reason-for-expansion-of-ford.html | Independent Steel Production Denied As Reason for Expansion of Ford Plant | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/six-killed-in-fire-in-hotel-at-utica-another-believed-buried-in.html | SIX KILLED IN FIRE IN HOTEL AT UTICA; Another Believed Buried in Ruins -- Man of 80 Overcome by Smoke. OWNER SAVES HIS FAMILY Resignation of Commissioner and Chief Demanded as Inquiry Is Begun. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/monarchists-rally-in-vienna-with-heimwehr-chief-present-report.html | Monarchists Rally in Vienna With Heimwehr Chief Present; Report Afloat of Regency for Starhemberg Pending Hapsburg Return -- Dollfuss Sends Greeting to Meeting -- Rumor Fascists Are on Way to Escort Archduke Denied. MONARCHISTS HOLD A RALLY IN VIENNA | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/mayor-takes-hands-off-hotel-strike-says-walkout-is-over-so-far-as.html | MAYOR TAKES HANDS OFF HOTEL STRIKE; Says Walkout Is Over So Far as He Is Concerned -- New Move for Peace Is Near. | True | | C1B 216920 |
| 1934-02-27 | 1934-02-27 | https://www.nytimes.com/1934/02/27/archives/former-fire-officer-convicted-of-arson-shields-once-deputy-marshal.html | FORMER FIRE OFFICER CONVICTED OF ARSON; Shields, Once Deputy Marshal, Found Guilty of Hiring Professional Incendiary. | True | | C1B 216920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/book-notes.html | BOOK NOTES | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/271-in-school-jobs-unpaid-since-jan-1-college-instructors-and.html | 271 IN SCHOOL JOBS UNPAID SINCE JAN. 1; College Instructors and Clerks Still Waiting for Salaries Held Up on Technicality. REQUEST FOR FUNDS LATE Estimate Board to Act Friday on $40,000 Item Due for Payment Feb. 14. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/persia-to-have-consul-in-china.html | Persia to Have Consul in China. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/skijumping-tourney-sunday.html | Ski-Jumping Tourney Sunday. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/bruere-quits-filene-fund.html | Bruere Quits Filene Fund. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/st-johns-quintet-triumphs-by-4022-ends-its-campaign-by-scoring-an.html | ST. JOHN'S QUINTET TRIUMPHS BY 40-22; Ends Its Campaign by Scoring an Impressive Triumph Over Brooklyn College. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/pedestrian-critic-views-mile-of-art-municipal-show-calls-for-three.html | PEDESTRIAN CRITIC VIEWS 'MILE OF ART'; Municipal Show Calls for Three Trips in Appraising City's Biggest Exhibit. | True | By Edward Alden Jewell. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/business-sites-in-400000-deal-mrs-donald-carr-sells-two-east-54th.html | BUSINESS SITES IN $400,000 DEAL; Mrs. Donald Carr Sells Two East 54th St. Buildings to an Investor. ONE WAS HER RESIDENCE Operators Make Quick Turnovers of Apartment Houses They Bought Recently. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/pittsburgh-wreck-cost-lives-of-nine-list-of-injured-mounts-to-37.html | PITTSBURGH WRECK COST LIVES OF NINE; List of Injured Mounts to 37 -- Many in Hospitals May Not Survive. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/trust-adds-directors-chicago-corporation-elects-fb-odium-and-two.html | TRUST ADDS DIRECTORS.; Chicago Corporation Elects F.B. Odium and Two Others. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/retail-failures-higher-wholesale-defaults-also-up-in-week-credit.html | RETAIL FAILURES HIGHER.; Wholesale Defaults Also Up in Week, Credit Analysis Shows. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/curb-lists-substitute-stock.html | Curb Lists Substitute Stock. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/polyfon-triumphs-at-agua-caliente-scores-over-deepie-in-feature.html | POLYFON TRIUMPS AT AGUA CALIENTE; Scores Over Deepie in Feature Event, King Caress Finishing Third. TRIPLE FOR JOCKEY CRAIG Also Wins Astride Beckoned in Third Race and Early in the Fourth. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/remaking-the-cabinet.html | REMAKING THE CABINET. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/hughes-to-wrestle-faletti.html | Hughes to Wrestle Faletti. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/exwife-sues-drury-contends-annulment-obtained-by-him-in-reno-is.html | EX-WIFE SUES DRURY.; Contends Annulment Obtained by Him in Reno Is Invalid. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/a-bundle-tea-today-benefit-for-philanthropies-at-mrs-js-bakers-home.html | A 'BUNDLE TEA' TODAY.; Benefit for Philanthropies at Mrs. J.S. Baker's Home. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/whalen-calls-nra-a-middle-course-roosevelt-is-giving-nation.html | WHALEN CALLS NRA A MIDDLE COURSE; Roosevelt Is Giving Nation Industrial Democracy, He Tells 100 Year Association. HE RECEIVES GOLD MEDAL Country Must Avoid Extremes of Tight Regulation and Individualism, He Asserts. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/closes-branch-in-mexico-city.html | Closes Branch in Mexico City. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/12-yachts-depart-in-rage-to-nassau-30foot-gamecock-smallest-boat-in.html | 12 YACHTS DEPART IN RAGE TO NASSAU; 30-Foot Gamecock, Smallest Boat in 187-Mile Test, First Across Line. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/cleared-in-perjury-case-wein-not-indicted-in-khaki-shirt-killing.html | CLEARED IN PERJURY CASE.; Wein Not Indicted in Khaki Shirt Killing, but Smith Is. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/try-try-again.html | TRY, TRY AGAIN. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/royalty-visits-st-kitts-cousins-of-king-george-stop-off-on-west.html | ROYALTY VISITS ST. KITTS.; Cousins of King George Stop Off on West Indies Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/income-data-extensions-tax-bureau-explains-how-filing-of-returns.html | INCOME DATA EXTENSIONS.; Tax Bureau Explains How Filing of Returns May Be Delayed. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/stocks-decline-in-paris.html | Stocks Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/liquor-graft-trial-open-three-policemen-in-court-in-license.html | LIQUOR GRAFT TRIAL OPEN.; Three Policemen in Court In License Extortion Case. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/financial-markets-recovery-the-rule-on-all-exchanges-buying-of-gold.html | FINANCIAL MARKETS; Recovery the Rule on All Exchanges -- Buying of Gold for American Account Halts. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/crude-oil-output-declines-in-week-daily-average-production-in-the.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Daily Average Production in the Nation Drops 63,100 Barrels to 2,226,050. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/wrigley-profits-rise-s76-a-share-reported-for-1933-against-355-in.html | WRIGLEY PROFITS RISE.; $8.76 a Share Reported for 19,33, Against $,3.55 in 1932. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/coal-trucks-fight-way-through-snow-danger-of-shortage-seems-averted.html | COAL TRUCKS FIGHT WAY THROUGH SNOW; Danger of Shortage Seems Averted as Supplies Reach -- City and Suburbs. RAIL LINES NEAR NORMAL Air Mail Resumes Schedules -- $25,000 an Hour Spent Here to Clear the Streets. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/daughter-to-mrs-hill-jr.html | Daughter to Mrs. Hill Jr. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/bishop-brennan-iii.html | Bishop Brennan III. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/col-hudson-to-aid-on-triborough-span-engineer-quits-new-jersey-post.html | COL. HUDSON TO AID ON TRIBOROUGH SPAN; Engineer Quits New Jersey Post to Take Charge of Construction Division Here. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/william-r-murphy-pittsburgh-lawyer-took-part-in-monongahela-coal.html | WILLIAM R. MURPHY.; Pittsburgh Lawyer Took Part in Monongahela Coal Merger. | True | Special to T Nzw YORK TLsS. ' | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/hartford-group-details-insurance-fire-companys-surplus-rose-in-1933.html | HARTFORD GROUP DETAILS INSURANCE; Fire Company's Surplus Rose in 1933 From $34,642,682 to $38,198,623 -- Assets Less. CONTINGENCY FUND CUT Reserve Reduced From $10,500,000 to $5,213,638 -- Accident and Indemnity Concern Reports. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/police-told-to-brush-up-fingerprinting-technique.html | Police Told to Brush Up Fingerprinting Technique | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/daughter-to-joan-bennett.html | Daughter to Joan Bennett. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/auto-fumes-kill-broker-alexander-tulin-found-dead-in-garage-at.html | AUTO FUMES KILL BROKER.; Alexander Tulin Found Dead in Garage at Cedarhurst. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/oldlaw-tenements-commissioner-posts-statement-that-they-are.html | OLD-LAW TENEMENTS.; Commissioner Post's Statement That They Are Firetraps Is Disputed. | True | WILLIAM D. KILPATRICK. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/plan-yale-club-visits-president-and-mrs-angell-to-visit-honolulu.html | PLAN YALE CLUB VISITS.; President and Mrs. Angell to Visit Honolulu. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gretchen-k-barnes-wed-to-bruno-graf-ceremony-performed-at-palm.html | GRETCHEN K. BARNES WED TO BRUNO GRAF; Ceremony Performed at Palm Beach Villa of Bride's Father, B.H. Kroger. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/central-park-animals-wait-at-gate-for-food.html | Central Park Animals Wait at Gate for Food | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/singing-wood-may-run-possibly-a-derby-starter-as-trainer.html | SINGING WOOD MAY RUN.; Possibly a Derby Starter, as Trainer Reconsiders. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/huntington-digging-out.html | Huntington Digging Out. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/virginia-bowers-plans-will-be-married-to-ds-beldon-jr-on-april-20.html | VIRGINIA BOWER'S PLANS.; Will Be Married to D.S. Beldon Jr. on April 20. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/rejects-child-amendment.html | Rejects Child Amendment. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/maple-leafs-win-in-overtime-21-score-hockey-triumph-over-maroons.html | MAPLE LEAFS WIN IN OVERTIME, 2-1; Score Hockey Triumph Over; Maroons -- Canadiens and Bruins Also Are Victors. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/commons-refuses-to-hear-marchers-upholds-mdonald-270-to-52-but.html | COMMONS REFUSES TO HEAR MARCHERS; Upholds M'Donald, 270 to 52, but Discusses Grievances 2 Hours in Night Session. LABORITES BACK PROTEST Prime Minister, Refusing to Receive 2 Delegation, Is Hotly Criticized in House. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/druggists-demand-liquor-privileges-2000-plan-to-go-to-albany-to.html | DRUGGISTS DEMAND LIQUOR PRIVILEGES; 2,000 Plan to Go to Albany to Support the Bill Easing Rules for Sale. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/protest-control-of-stock-markets-chicago-and-boston-exchange-heads.html | PROTEST CONTROL OF STOCK MARKETS; Chicago and Boston Exchange Heads Call the Fletcher Measure Paralyzing. DROPPING OF PART ASKED G.H. Kinnicutt, for 18 New York Firms, Tells House Group Measure Is Deflationary. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/princeton-names-added-13-more-sophomores-admitted-to-upperclass.html | PRINCETON NAMES ADDED.; 13 More Sophomores Admitted to Upper-Class Eating Clubs. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/the-play-decline-and-fall-of-catiline.html | THE PLAY; Decline and Fall of Catiline. | True | By Brooks Atkinson. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/miss-laura-p-patten.html | MISS LAURA P. PATTEN. | True | Special to Tm NW NOR TS. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-james-l-laidlaw-hostess.html | Mrs. James L. Laidlaw Hostess. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/holland-drops-nazi-leader.html | Holland Drops Nazi Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/dr-henry-g-king-edu3ator-75-dies-president-emeritus-had-served.html | DR. HENRY G. KING, EDU3ATOR, 75, DIES; president Emeritus Had Served Oberlin College Since His Graduation in 1882. LONG TAUGHT tHEOLOGY Held Chair Until 1925 -- Leader in Congregational Church and ,Y. M. C. A. War Worker. | True | Special to Tz Nw Noac Tz=azs. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/storm-toll-rises-in-the-city-area-five-more-deaths-attributed-to.html | STORM TOLL RISES IN THE CITY AREA; Five More Deaths Attributed to the Weather Bring Total of Fatalities to Fourteen. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/warns-of-new-compromise-cunningham-holds-city-bill-must-be-passed.html | WARNS OF NEW COMPROMISE.; Cunningham Holds City Bill Must Be Passed Without Change. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/caldwell-novels-barred-teachers-college-library-removes-two-on.html | CALDWELL NOVELS BARRED; Teachers College Library Removes Two on Faculty Complaints. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/colombias-imports-rise-wheat-purchases-increase-500-per-cent-over.html | COLOMBIA'S IMPORTS RISE.; Wheat Purchases Increase 500 Per Cent Over December. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/grain-prices-rise-wheat-in-the-lead-firm-securities-and-silver-and.html | GRAIN PRICES RISE, WHEAT IN THE LEAD; Firm Securities and Silver and Probable Monetary Developments, Help Upturns. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gambling-held-ignored-detective-in-jersey-trial-says-chief-paid-no.html | GAMBLING HELD IGNORED.; Detective in Jersey Trial Says Chief Paid No Heed to Evidence. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mayor-has-noted-visitors.html | Mayor Has Noted Visitors. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/robert-w-norrington-i-i-mining-engineer-had-part-in-developing.html | ROBERT W. NORRINGTON.; I I Mining Engineer Had Part in Developing Goldfield, Nev. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/austria-hatching-flock-of-rumors-curbs-on-home-press-result-in.html | AUSTRIA HATCHING FLOCK OF RUMORS; Curbs on Home Press Result in Tales of Border Fights and Troop Concentrations. STORIES ARE MAGNIFIED Foreign Correspondents Still Can Send Out Truth, Though Learning It Is Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/three-share-lead-in-florida-golf-revolta-runyan-and-walsh-card-69s.html | THREE SHARE LEAD IN FLORIDA GOLF; Revolta, Runyan and Walsh Card 69s to Set Pace in St. Petersburg Open. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/ponzi-keeps-lead-in-title-cue-test-widens-gap-in-match-with-rudolph.html | PONZI KEEPS LEAD IN TITLE CUE TEST; Widens Gap in Match With Rudolph for World Pocket Billiard Crown. IN FRONT BY 503 TO 322 Challenger Adds 42 to String in Afternoon to Set the Record at 153 | True | By Lincoln A. Werden. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/miss-jane-du-pont-plans-her-wedding-invitations-sent-out-for-her.html | MISS JANE DU PONT PLANS HER WEDDING; Invitations Sent Out for Her Marriage on March 16 to Harry William Lunger. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/accused-of-stamp-fraud.html | Accused of Stamp Fraud. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/rain-prevents-bermuda-play.html | Rain Prevents Bermuda Play. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/to-discuss-gold-and-price-level.html | To Discuss 'Gold and Price Level' | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/maxwell-m-sindeband-i-1-i-teacher-of-romance-languages-ati-george.html | MAXWELL M. SINDEBAND.; I 1 I Teacher of Romance Languages atI George Washington High, I | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/21-hurt-in-trolley-crash-one-car-jumps-switch-and-hits-another-at.html | 21 HURT IN TROLLEY CRASH; One Car Jumps Switch and Hits Another at 125th Street. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/new-ambassador-here-from-mexico-gonzalez-roa-is-optimistic-of.html | NEW AMBASSADOR HERE FROM MEXICO; Gonzalez Roa Is Optimistic of Increase in Trade With the United States. HE SEES FUTURE AS BRIGHT Envoy Believes Six-Year Plan Will Bring Economic Recovery, to His Country. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-gj-corbett-honored-at-party-luncheon-given-for-her-by-mrs-lb.html | MRS. G.J. CORBETT HONORED AT PARTY; Luncheon Given for Her by Mrs. L.B. McKittrick -- Mrs. Belsterling Hostess. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/two-matches-at-pinehurst.html | Two Matches at Pinehurst, | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/geneva-hears-davis-wont-return-there-report-is-construed-us-showing.html | GENEVA HEARS DAVIS WON'T RETURN THERE; Report Is Construed us Showing Pessimism Here on Prospect of War. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/to-exhibit-wolfs-art.html | To Exhibit Wolf's Art. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/10735268-earned-by-bond-and-share-utility-corporations-profit-last.html | $10,735,268 EARNED BY BOND AND SHARE; Utility Corporation's Profit Last Year Declined From $13,566,666 in 1932. SLIGHT GAIN IN SURPLUS Rising Costs and Demands for Lower Rates Cited as Serious Problems. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/peoples-gas-elects-directors.html | Peoples Gas Elects Directors. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/asks-400000000-as-aid-for-schools-dean-russell-of-columbia.html | ASKS $400,000,000 AS AID FOR SCHOOLS; Dean Russell of Columbia Advocates Big Federal Fund for States Next Year. | True | By Eunice Barnard. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/denies-wage-extortion-plasterers-foreman-says-employer-got-money.html | DENIES WAGE EXTORTION.; Plasterers' Foreman Says Employer Got Money Men Paid Back. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/streamlined-steam-locomotives-and-cars-a-possibility-on-the.html | Streamlined Steam Locomotives and Cars A Possibility on the Milwaukee and B. & O. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-noble-e-irwin.html | MRS. NOBLE E. IRWIN, | True | Special to TH NEW YORK TES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/final-hearing-today-on-code-for-brokers.html | Final Hearing Today On Code for Brokers | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/joint-hosts-at-dinner.html | Joint Hosts at Dinner. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/aid-for-homeless-children-child-placing-and-adoption-committee.html | AID FOR HOMELESS CHILDREN.; Child Placing and Adoption Committee Tells of Great Need. | True | CHARLES DANA GIBSON, Chairman. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/1934-budget-voted-by-french-senate-measure-shows-paper-surplus-of.html | 1934 BUDGET VOTED BY FRENCH SENATE; Measure Shows Paper Surplus of 26,000,000 Francs, Which Doumergue Must Save. MINOR CHANGES DUE TODAY The Deputies' Tariff Committee Urges Letting Regime Fix Duties on Imports by Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mercury-touches-9-here-below-freezing-all-day.html | Mercury Touches 9 Here; Below Freezing All Day | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/warns-on-manchukuo-chinese-group-asks-germans-for-stand-on.html | WARNS ON MANCHUKUO.; Chinese Group Asks Germans for Stand on Recognition. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/city-art-exhibit-opened-by-mayor-he-buys-20-works-to-show-pleasure.html | CITY ART EXHIBIT OPENED BY MAYOR; He Buys 20 Works to Show Pleasure at Display in Rockefeller Center. HAILS MODERN PAINTERS Tells Them They Have Gone Forward in Slump While Industry Stood Still. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/kampfer-wrestles-tonight.html | Kampfer Wrestles Tonight. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/students-get-plane-teaneck-nj-high-school-class-to-have-practical.html | STUDENTS GET PLANE.; Teaneck (N.J.) High School Class to Have Practical Lessons. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/franklin-b-moore-president-of-rider-business-college-in-trenton-n-j.html | FRANKLIN B. MOORE.; President of Rider Business College in Trenton, N, J. | True | Special to T Nsw YOR TIXS. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/macedonians-appeal-ask-bulgarian-people-to-help-in-their-struggle.html | MACEDONIANS APPEAL.; Ask Bulgarian People to Help in Their Struggle for 'Liberation.' | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/insurance-report.html | INSURANCE REPORT. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/rise-in-cruiser-strength-is-advocated-by-beatty.html | Rise in Cruiser Strength Is Advocated by Beatty | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/peach-growers-seek-aid-jersey-men-to-ask-1000000-of-rfc-to-prepare.html | PEACH GROWERS SEEK AID.; Jersey Men to Ask $1,000,000 of RFC to Prepare Orchards. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/77-will-complete-in-sprint-fixture-intercollegiate-aaaa-60meter.html | 77 WILL COMPLETE IN SPRINT FIXTURE; Intercollegiate A.A.A.A. 60-Meter Test Attracts Huge Field of Stars. | True | By Arthur J. Daley. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-anthony-cltro.html | MRS. ANTHONY CITRO. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/act-to-help-jews-settle-in-russia-leaders-here-form-committee-in.html | ACT TO HELP JEWS SETTLE IN RUSSIA; Leaders Here Form Committee in Line With Soviet Offer to Set Up a Republic. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/szabo-throws-boesch-wins-wrestling-bout-in-4412-at-the-coliseum.html | SZABO THROWS BOESCH.; Wins Wrestling Bout in 44:12 at the Coliseum. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/oppose-mrs-warburtons-suit.html | Oppose Mrs. Warburton's Suit. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/bullitt-is-guest-in-paris-soviet-envoy-to-france-gives-dinner-for.html | BULLITT IS GUEST IN PARIS.; Soviet Envoy to France Gives Dinner for Embassy Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-john-d-degroot.html | MRS. JOHN D. DEGROOT. | True | Special to THS Nsv YOK Tzs, | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gesture-to-soviet-seen.html | Gesture to Soviet Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/japan-to-protest-on-soviet-flights-charges-planes-violated-the.html | JAPAN TO PROTEST ON SOVIET FLIGHTS; Charges Planes Violated the Korean Frontier and Will Demand Assurances. RUSSIA ALSO COMPLAINS Tokyo Foreign Office Speaker Warns Against 'Children Playing With Fire.' | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/miss-jacobs-is-winner-gains-final-of-jamaica-tennis-tourney-with.html | MISS JACOBS IS WINNER.; Gains Final of Jamaica Tennis Tourney With Miss Round. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/join-chicago-board-of-trade.html | Join Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/youssoupoff-to-testify-he-killed-rasputin-as-plotter-to-oust-czar.html | Youssoupoff to Testify He Killed Rasputin As Plotter to Oust Czar and Seize Power | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/former-minister-indicted.html | Former Minister Indicted. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/form-sea-labor-council-five-maritime-bodies-organize-group-to-act.html | FORM SEA LABOR COUNCIL.; Five Maritime Bodies Organize Group to Act in Disputes. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/pu-yi-enthronement-rehearsed-in-dust-and-subzero-weather-japanese.html | Pu Yi Enthronement Rehearsed In Dust and Sub-Zero Weather; Japanese and Manchu Dignitaries March in Furs and in Evening Dress -- Soldiers Are Everywhere and Foreign Writers Are Kept Under Close Watch. | True | By Fay Gillis | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/japan-shuns-war-says-tokugawa-visiting-prince-scouts-idea-of.html | JAPAN SHUNS WAR, SAYS TOKUGAWA; Visiting Prince Scouts Idea of Rupture With United States or Soviet Russia. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/training-camp-rolls-cut-only-3750-to-be-accepted-here-registration.html | TRAINING CAMP ROLLS CUT.; Only 3,750 to Be Accepted Here -- Registration Opens Tomorrow. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/to-vote-on-code-changes-investment-bankers-will-meet-in-washington.html | TO VOTE ON CODE CHANGES; Investment Bankers Will Meet in Washington Monday . | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/house-to-inquire-into-army-graft-committee-opens-way-for-mcswain-to.html | HOUSE TO INQUIRE INTO ARMY 'GRAFT'; Committee Opens Way for McSwain to Call Up Resolution on Floor Today. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/taking-chances.html | Taking Chances. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/twelvepoint-program-of-the-nra-as-presented-by-general-johnson.html | Twelve-Point Program of the NRA As Presented by General Johnson | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/stevedores-strike-in-peru.html | Stevedores Strike in Peru. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/election-compromise-reached-in-brazil-choice-of-president-will.html | ELECTION COMPROMISE REACHED IN BRAZIL; Choice of President Will Await Submission of Draft of New Charter. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/title-to-alabama-five-defeats-florida-41-to-25-for-southeastern.html | TITLE TO ALABAMA FIVE.; Defeats Florida, 41 to 25, for Southeastern Crown. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/britain-shows-a-surplus-revenue-tops-expenditure-for-first-time-in.html | BRITAIN SHOWS A SURPLUS; Revenue Tops Expenditure for First Time in Financial Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/bus-line-warned-over-union-poll-labor-board-charges-company-in.html | BUS LINE WARNED OVER UNION POLL; Labor Board Charges Company in Circular Intimidates Its 1,450 Employes. WORKERS ARE REASSURED NRA Group Pledges to Protect Them Against 'Any Reprisals' Attempted by the Concern. | | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/objection-to-methods-senator-fletcher-and-mr-pecora-accused-of.html | OBJECTION TO METHODS.; Senator Fletcher and Mr. Pecora Accused of Faulty Technique. | True | CHALLISS GORE. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/three-powers-now-in-accord.html | Three Powers Now in Accord. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/reich-frees-three-at-soviet-demand-dimitroff-and-comrades-are-flown.html | REICH FREES THREE AT SOVIET DEMAND; Dimitroff and Comrades Are Flown to Moscow, Secrecy Veiling Unexpected Move. GOERING YIELDS TO HITLER Bulgarians' Leader Declares He Will Return as Guest of German Soviet Republic. REICH FREES THREE AT SOVIET DEMAND | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/lectures-at-hunter-tomorrow.html | Lectures at Hunter Tomorrow. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/william-r-obrien.html | WILLIAM R. O'BRIEN. | True | Special to Yol TIES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/irving-quintet-scores-turns-back-mcburney-school-52-to-24-at.html | IRVING QUINTET SCORES.; Turns Back McBurney School, 52 to 24, at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/cancel-kentmilford-game.html | Cancel Kent-Milford Game. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/harry-f-rinesmith.html | HARRY F. RINESMITH, | True | Special to T lzw YOR. Tn. izs. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/text-of-gen-hugh-s-johnsons-address-at-opening-of-nra-meeting-in.html | Text of Gen. Hugh S. Johnson's Address at Opening of NRA Meeting in Capital | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/purim-feast-begins-tonight.html | Purim Feast Begins Tonight. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/main-city-streets-cleared-of-snow-army-of-48000-works-all-day-only.html | MAIN CITY STREETS CLEARED OF SNOW; Army of 48,000 Works All Day -- Only 3,332 of 51,000 CWA Workers Appear. TRUCK SHORTAGE ACUTE Only 3 Independents Respond to Appeals for Aid -- New Reports of Laziness. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/drug-bill-hearing-widens-opposition-manufacturers-counsel-holds.html | DRUG BILL HEARING WIDENS OPPOSITION; Manufacturers' Counsel Holds Measure Was Written to Favor Advertising Mediums. BOARD OF REVIEW ASKED Representative Lamneck Opposes Entire Bill -- Specific Cure Is Declared a Myth. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/stephen-t-britten.html | STEPHEN T. BRITTEN. | True | SpecXal to TH-NZW YORK TL%dIES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/drama-on-a-train.html | Drama on a Train. | True | A.D.S. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/machado-aide-ends-life-in-havana-cell-former-senator-fernandez-who.html | MACHADO AIDE ENDS LIFE IN HAVANA CELL; Former Senator Fernandez, Who Amassed Fortune Under General's Rule, Dies by Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/city-bill-impasse-is-seen-at-albany-departure-of-windels-and-berle.html | CITY BILL IMPASSE IS SEEN AT ALBANY; Departure of Windels and Berle Viewed as Temporary Bar to a Compromise. | True | By W.a. Warn. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/would-speak-for-city-bill.html | Would Speak for City Bill. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/cities-service-now-in-richfield-suit-intervention-in-the-oil.html | CITIES SERVICE NOW IN RICHFIELD SUIT; Intervention in the Oil Receivership Seen as Move for Reorganization. REVIEWS AID EXTENDED Counsel Declares the Property Has Gained in Value and Outlook Steadily Improves. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/garment-makers-lease-in-midtown-printers-and-restaurateurs-also.html | GARMENT MAKERS LEASE IN MIDTOWN; Printers and Restaurateurs Also Among Tenants Taking New Quarters. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mcburney-swimmers-score.html | McBurney Swimmers Score | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/award-gold-medal-to-dr-damrosch-exhibitors-of-national-education.html | AWARD GOLD MEDAL TO DR. DAMROSCH; Exhibitors of National Education Association Hold Ceremony at Cleveland. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/newark-gets-1000000-arranges-loan-from-prudential-insurance-to-meet.html | NEWARK GETS $1,000,000.; Arranges Loan From Prudential Insurance to Meet March Payroll. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mr-browns-position.html | Mr. Brown's Position. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/agreement-reached-in-cleaners-dispute-workers-to-return-at-former.html | AGREEMENT REACHED IN CLEANERS DISPUTE; Workers to Return at Former Wages Pending Revision of Price Scales. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/kemble-triumphs-at-squash-in-upset-defeats-ablowich-seeded-no-2-in.html | KEMBLE TRIUMPHS AT SQUASH IN UPSET; Defeats Ablowich, Seeded No. 2, in National Class B Play -- Cowen Conquers Hoag. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/fish-dealers-end-boycott-today-retailers-reach-an-agreement-with.html | FISH DEALERS END BOYCOTT TODAY; Retailers Reach an Agreement With Wholesale Group to Arbitrate Price Question. READY TO REOPEN SHOPS Fresh-Water Compact Provides for Improved Selling Methods and Longer Market Hours. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/chase-plan-voted-by-stockholders-recapitalization-and-issue-of.html | CHASE PLAN VOTED BY STOCKHOLDERS; Recapitalization and Issue of $50,000,000 Preferred Stock Approved. TO RETIRE LATTER FAST Aldrich Proposes Redemption in 3 Years -- Shareholders Take Only $1,682,000. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/austria-is-fascist-says-starhemberg-monarchy-to-wait-chief-of.html | AUSTRIA IS FASCIST, SAYS STARHEMBERG; MONARCHY TO WAIT; Chief of Heimwehr Sees No Need for Regent to Safeguard Hapsburg Interests. | True | By G.e.r. Gedye. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/actors-hold-election-george-arliss-chosen-president-of-episcopal.html | ACTORS HOLD ELECTION.; George Arliss Chosen President of Episcopal Guild. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/salient-facts-on-bout-for-the-title-tonight.html | Salient Facts on Bout For the Title Tonight | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/edwin-j-g-cameron.html | EDWIN J. G. CAMERON. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/heads-wilson-co-at-29-edward-f-succeeds-father-who-becomes-board.html | HEADS WILSON & CO. AT 29.; Edward F. Succeeds Father, Who Becomes Board Chairman. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/industrials-in-van-as-bonds-improve-domestic-rail-and-utility.html | INDUSTRIALS IN VAN AS BONDS IMPROVE; Domestic Rail and Utility Issues Also Finish at Better Quotations. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/pilots-cautioned-on-mail-flying-as-service-resumes-after-storm.html | PILOTS CAUTIONED ON MAIL FLYING; As Service Resumes After Storm, Foulois Issues Safety Rules in 'Urgent' Order. RIGID INSPECTION ASKED Weather Clearance and Hours of Work Set Forth -- Snow Hampers Two Schedules. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/oryan-answers-alarm-hears-of-shooting-on-radio-and-speeds-to-scene.html | O'RYAN ANSWERS ALARM.; Hears of Shooting on Radio and Speeds to Scene. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/tugs-towing-tanker-here.html | Tugs Towing Tanker Here. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/price-halts-buying-of-gold-in-london-foreign-exchange-rates-make.html | PRICE HALTS BUYING OF GOLD IN LONDON; Foreign Exchange Rates Make the Margin Unprofitable to Justify Risk. $25,000,000 ARRIVES HERE Net Addition to Monetary Stocks for Day $23,332,500 -- Month's Total $344,588,400. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/lawyer-still-silent-on-policy-law-case-refuses-to-tell-grand-jury.html | LAWYER STILL SILENT ON POLICY LAW CASE; Refuses to Tell Grand Jury Who Hired Him -- Hearing on Writ Is Put Off. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/western-pacific-5s-flat.html | Western Pacific 5s 'Flat.' | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-carrie-b-slater.html | MRS. CARRIE B. SLATER, | True | Special to T ITKW "OR 'EiES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/laguardia-spurns-deal-with-albany-on-county-offices-refuses-to.html | LAGUARDIA SPURNS DEAL WITH ALBANY ON COUNTY OFFICES; Refuses to Accede to Leaders' Demand That He Promise Not to Dismiss Employes. AGREE ON SALARY SLASHES Mayor's Aides, Back From Talks, Still Hope Differences Can Be Ironed Out. LAGUARDIA SPURNS DEAL ON CITY BILL | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/relief-inquiry-hinted-philadelphia-federal-jury-ordered-to-prepare.html | RELIEF INQUIRY HINTED.; Philadelphia Federal Jury Ordered to Prepare for Action. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/sports-of-the-times-underneath-the-southern-moon.html | Sports of the Times; Underneath the Southern Moon. | True | Reg. U.S. Pat. Off. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/daughter-to-mrs-gd-dorman.html | Daughter to Mrs. G.D. Dorman. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/currys-foes-lean-to-rule-by-group-proposal-has-gained-impetus-since.html | CURRY'S FOES LEAN TO RULE BY GROUP; Proposal Has Gained Impetus Since Selection of Triumvirate for McCooey Post. VICTORY FOR FARLEY SEEN Kings Committee Pledges Its Loyalty to Roosevelt and Independence of Tammany. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/to-head-indochina-rene-robin-is-named-governor-of-the-french-colony.html | TO HEAD INDO-CHINA.; Rene Robin Is Named Governor of the French Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/dimitroff-defies-germans-to-last-tells-policeman-that-he-will.html | DIMITROFF DEFIES GERMANS TO LAST; Tells Policeman That He Will Return as Guest of the Reich Soviet Republic. | True | By Walter Duranty. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/in-washington-presidential-veto-appears-possible-on-veterans-bill.html | In Washington; Presidential Veto Appears Possible on Veterans Bill. | True | By Arthur Krock. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/karl-m-miller.html | KARL M. MILLER. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/11-lose-homes-in-fire-three-bronx-buildings-burn-as-snow-hampers.html | 11 LOSE HOMES IN FIRE; Three Bronx Buildings Burn as Snow Hampers Firemen. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gain-by-johnsmanville-net-income-of-105331-in-1933-against-2680873.html | GAIN BY JOHNS-MANVILLE.; Net Income of $105,331 in 1933, Against $2,680,873 Loss in 1932. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/refunding-plan-approved-accord-reached-on-adjustment-for-nueces.html | REFUNDING PLAN APPROVED; Accord Reached on Adjustment for Nueces County, Texas. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/racing-measures-die.html | Racing Measures Die. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gang-in-kansas-city-kills-a-bank-runner-three-rob-him-of-1000-in.html | GANG IN KANSAS CITY KILLS A BANK RUNNER; Three Rob Him of $1,000 in Cash, $206,294 in Securities on a Crowded Street. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/scouts-push-clothing-drive.html | Scouts Push Clothing Drive. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/nra-units-old-in-china.html | NRA Units Old in China. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/eliot-on-education.html | ELIOT ON EDUCATION. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/peru-names-envoy-to-brazil.html | Peru Names Envoy to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/shift-in-auto-insurance-instalment-paying-of-casualty-premiums.html | SHIFT IN AUTO INSURANCE.; Instalment Paying of Casualty Premiums Under New Schedule. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gold-bond-payment-on-old-basis-sought-newark-attorney-sues-to-get.html | GOLD BOND PAYMENT ON OLD BASIS SOUGHT; Newark Attorney Sues to Get Amount Specified Before Devaluation of Dollar. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/outboard-trials-will-start-today-americans-will-seek-places-on-team.html | OUTBOARD TRIALS WILL START TODAY; Americans Will Seek Places on Team That Will Meet Europeans in Florida. 72 M.P.H. SPEED CLOCKED Lunkitt, Brooklyn Driver, Eclipses World Mark in Test at Fort Lauderdale. | True | By James Robbins.special To the New York Times. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/foxx-leads-drill-at-giants-camp-athletics-homerun-hitter-works-with.html | FOXX LEADS DRILL AT GIANTS' CAMP; Athletics' Home-Run Hitter Works With Jackson and Others at Miami. | True | By John Drebinger.special To the New York Times. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/westchester-opens-roads-thousands-of-jobless-get-work-runaway-boys.html | WESTCHESTER OPENS ROADS.; Thousands of Jobless Get Work -- Runaway Boys' Feet Frozen. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-william-van-houten.html | MRS. WILLIAM VAN HOUTEN. | True | I Special to T Nzw YOK Ts. I | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/alfred-knight-dead-antiquities-expert-member-of-london-house-often.html | ALFRED KNIGHT DEAD; ANTIQUITIES EXPERT; Member of London House Often Consulted by Scholars-Wrote Many Books. | True | Wireless to THE NEar YORI TIKS. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/opera-to-carry-on-without-public-aid-metropolitans-next-season-to.html | OPERA TO CARRY ON WITHOUT PUBLIC AID; Metropolitan's Next Season to Be Guaranteed by Patrons, Avoiding Fund Campaign. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/leniency-bargain-brings-court-row-criticism-by-bronx-justices.html | LENIENCY 'BARGAIN' BRINGS COURT ROW; Criticism by Bronx Justices Brings Indignant Denial From District Attorney. ASKS AND GETS APOLOGY But Bench Imposes Jail Term for Gasoline Fraud Despite Foley Recommendation. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/school-payroll-passed-mamaroneck-officials-hope-to-get-money-in-ten.html | SCHOOL PAYROLL PASSED.; Mamaroneck Officials Hope to Get Money In Ten Days. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/millens-named-in-two-killings-confederate-in-dedham-confession-lays.html | MILLENS NAMED IN TWO KILLINGS; Confederate, in Dedham Confession, Lays Fitchburg and Lynn Murders to Brothers. ALL ACCUSED IN NEEDHAM Admissions of Faber, an M.I.T. Graduate, Clear Two Men on Trial for Lynn Crime. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/two-divorce-bills-reach-the-assembly-committee-approves-making.html | TWO DIVORCE BILLS REACH THE ASSEMBLY; Committee Approves Making Desertion Ground for Suit -- Considers Alimony Bill. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/new-jones-beach-planned-in-bronx-moses-wants-model-resort-at-pelham.html | NEW 'JONES BEACH' PLANNED IN BRONX; Moses Wants Model Resort at Pelham Bay Park -- Orders CWA Work Razed. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/oxford-experiments-with-new-stroke-oar-sutcliffe-replaces.html | OXFORD EXPERIMENTS WITH NEW STROKE OAR; Sutcliffe Replaces Holdsworth in Short Spin -- Cambridge Holds 45-Minute Drill. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/police-tests-opened-for-12000-candidates-mental-eaminations-to-be.html | POLICE TESTS OPENED FOR 12,000 CANDIDATES; Mental Examinations to Be Held in Ten Sessions, With 1,200 Questioned at Each. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/sheepfold-in-park-to-become-tavern-cwa-workers-converting-old.html | SHEEPFOLD IN PARK TO BECOME TAVERN; CWA Workers Converting Old Building Into a Picturesque Popular Restaurant. PRICES TO BE MODERATE Opening Set for Memorial Day -His Flock Gone, Shepherd Now Attends Lions. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mayor-acts-to-end-snow-job-graft-suspends-police-sergeant-who-fails.html | MAYOR ACTS TO END SNOW JOB GRAFT; Suspends Police Sergeant Who Fails to Trace Man's Sharing of His Pay. SUSPECTS CITY EMPLOYES Vows He Will Stop 'Mean, Petty' Exploitation of Poor Men Reporting as Shovelers. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-white-golf-victor-cards-87-to-lead-qualifiers-in-tournament-at.html | MRS. WHITE GOLF VICTOR.; Cards 87 to Lead Qualifiers in Tournament at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/federal-payoff-of-deposits-urged-backers-of-mcleod-bill-ask-full.html | FEDERAL PAY-OFF OF DEPOSITS URGED; Backers of McLeod Bill Ask Full Restitution to Patrons of Closed National Banks. HELD GOVERNMENT'S DUTY House Subcommittee Is Told Action Would Restore Purchasing Power for Recovery. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/autographs-bring-14903-six-letters-by-author-of-home-sweet-home.html | AUTOGRAPHS BRING $14,903; Six Letters by Author of 'Home Sweet Home' Sell for $1,450. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/dutch-envoy-honored-dinner-and-reception-given-here-for-jonkheer-de.html | DUTCH ENVOY HONORED.; Dinner and Reception Given Here for Jonkheer De With. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/66-of-police-over-65-ask-to-stay-on-force.html | 66% of Police Over 65 Ask to Stay on Force | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/bernard-levy.html | BERNARD LEVY. | True | 3pecial to Ta Nzw YORK TIS. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gas-kills-widow-and-pet-dog.html | Gas Kills Widow and Pet Dog. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/adding-to-idle-farm-labor.html | Adding to Idle Farm Labor. | True | A.M. COKER. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/wynekoop-death-is-laid-to-bullet-two-doctors-insist-girl-was-alive.html | WYNEKOOP DEATH IS LAID TO BULLET; Two Doctors Insist Girl Was Alive When the Fatal Shot Was Fired. UPSET CHLOROFORM PLEA Bankers Tell of Accused Doctor's Financial Stress -- Defense to Begin Today. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-jf-murray-has-a-son.html | Mrs. J.F. Murray Has a Son. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/many-flats-sold-on-auction-block-multifamily-houses-top-list-of.html | MANY FLATS SOLD ON AUCTION BLOCK; Multi-Family Houses Top List of Parcels Sold in Foreclosure. 18 PROPERTIES BID IN Plaintiffs Take Over All of Offerings Put Up in Manhattan and the Bronx. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/20000000-silver-to-be-sold-to-cuba-new-export-bank-lays-plans-to.html | $20,000,000 SILVER TO BE SOLD TO CUBA; New Export Bank Lays Plans to Promote General Trade With Island. DIRECT LOANS ARE DENIED Project Being Worked Out in Conjunction With Moves for Russian Business. $20 000,000 SILVER TO BE SOLD TO CUBA | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/weakened-by-hunger-collapses.html | Weakened by Hunger, Collapses. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/hearing-on-code-today-banking-group-seeking-plan-for-minimum.html | HEARING ON CODE TODAY.; Banking Group Seeking Plan for Minimum Service Charge. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/cwa-orders-24000-off-jobs-in-state-strong-protests-are-sent-to.html | CWA ORDERS 24,000 OFF JOBS IN STATE; Strong Protests Are Sent to Officials Against New Reduction Set for Friday. MOST NEEDY TO BE HELD February Distribution of Food to Unemployed Here Likely to Total 20,000,000 Pounds. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/friends-of-otto-deny-rumors.html | Friends of Otto Deny Rumors. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/ortunos-73-wins-medal-leads-qualifying-round-in-palm-beach-title.html | ORTUNO'S 73 WINS MEDAL.; Leads Qualifying Round in Palm Beach Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/asks-realignment-of-shipping-lines-hw-warley-proposes-ending-of.html | ASKS REALIGNMENT OF SHIPPING LINES; H.W. Warley Proposes Ending of Intercoastal Conference to Establish Cargo Rates. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/lay-to-prosecutor-stavisky-delays-french-investigators-name.html | LAY TO PROSECUTOR STAVISKY DELAYS; French Investigators Name Pressard, Brother-in-Law of Camille Chautemps. MURDER INQUIRY STALLS Son Declares Magistrate Was Slain to Suppress Evidence in Pawnshop Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/nurses-shorter-day-opposed.html | Nurses' Shorter Day Opposed. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/k-of-c-five-victor-upsets-new-york-ac-1918-in-mclaughlin-trophy.html | K. OF C. FIVE VICTOR.; Upsets New York A.C., 19-18, in McLaughlin Trophy Play. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-dall-honored-at-costume-dance-presidents-daughter-is-chief.html | MRS. DALL HONORED AT COSTUME DANCE; President's Daughter Is Chief Guest at Kentuckians' Ball in Washington. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/davis-hits-wallace-plan-holds-regimentation-threatens-to-destroy.html | DAVIS HITS WALLACE PLAN; Holds Regimentation Threatens to Destroy Liberties of People. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/field-day-for-critics.html | FIELD DAY FOR CRITICS. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/alumnae-to-hold-benefit.html | Alumnae to Hold Benefit. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/corcorans-statement-about-rules-on-margins.html | Corcoran's Statement About Rules on Margins | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/canadiens-strengthen-hold.html | Canadiens Strengthen Hold. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/list-pony-express-race-event-will-follow-polo-game-at-squadron-a.html | LIST PONY EXPRESS RACE.; Event Will Follow Polo Game at Squadron A Armory Saturday. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gledhill-chapin-enter-pro-ranks-california-tennis-star-and-rye.html | GLEDHILL, CHAPIN ENTER PRO RANKS; California Tennis Star and Rye Veteran Agree to Play Under Tilden Banner. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/deval-play-renamed-takes-original-title-etienne-to-open-on-march-20.html | DEVAL PLAY RENAMED.; Takes Original Title, 'Etienne' -- To Open on March 20. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/penn-swim-team-downs-princeton-scores-by-3932-accounting-for.html | PENN SWIM TEAM DOWNS PRINCETON; Scores by 39-32, Accounting for Winning Margin in the Relay, Final Event. | True | Special to THE NEW YORK TIMES. | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/to-begin-purchase-of-marginal-land-roosevelt-and-land-policy.html | TO BEGIN PURCHASE OF MARGINAL LAND; Roosevelt and Land Policy Committee Decide to Expend $25,000,000 at First. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/movie-ushers-vote-for-general-strike-20000-workers-expected-to-be.html | MOVIE USHERS VOTE FOR GENERAL STRIKE; 20,000 Workers Expected to Be Affected -- Labor Board Calls Conference Today. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/auto-wages-in-34-seen-at-29-level-knudson-of-general-motors.html | AUTO WAGES IN '34 SEEN AT '29 LEVEL; Knudson of General Motors Predicts Average Hours Will Be the Same. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/police-fight-temptation-oryan-reveals-plan-to-build-up-the-morale.html | POLICE FIGHT TEMPTATION; O'Ryan Reveals Plan to Build Up the Morale of His Men. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/library-birds-need-food.html | Library Birds Need Food. | True | JOHN TRUMAN. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/rockefellers-backing-sought-in-creating-city.html | Rockefeller's Backing Sought in Creating City | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/jimmy-durante-lupe-velez-mary-carlisle-and-stuart-erwin-in-the-new.html | Jimmy Durante, Lupe Velez, Mary Carlisle and Stuart Erwin in the New Pictorial Offering at the Rivoli. | True | By Mordaunt Hall. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/commodity-markets-prices-turn-firmer-in-good-volume-of-trading.html | COMMODITY MARKETS.; Prices Turn Firmer in Good Volume of Trading -- Silver Futures Rise 40 to 45 Points. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/2-sales-tax-plan-scored-by-graves-it-means-unfair-burden-on-the.html | 2% SALES TAX PLAN SCORED BY GRAVES; It Means Unfair Burden on the Poor and Local Extravagance, He Says. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/spanish-ship-at-callao-peruvians-plan-entertainment-for-visiting.html | SPANISH SHIP AT CALLAO.; Peruvians Plan Entertainment for Visiting Cadets. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/adolph-lowy.html | ADOLPH LOWY. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/would-use-repeal-profit.html | Would Use Repeal Profit. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/field-day-at-the-capital-protests-of-consumers-small-business-men-a.html | FIELD DAY' AT THE CAPITAL; Protests of Consumers, Small Business Men and Labor Voiced. MONOPOLY TREND CHARGED Retailers' Spokesmen Assail Price Provisions of Many of the Industrial Codes. NEW BLUE EAGLE CAMPAIGN The Administrator Indicates a Wage-and-Hour Move Also in the Near Future. JOHNSON OFFERS 12-POINT NRA PLAN | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/foreign-sales-cut-farmonth-cotton-changes-in-bankhead-bill-blamed.html | FOREIGN SALES CUT FAR-MONTH COTTON; Changes in Bankhead Bill Blamed -- Strong Spot Position Lifts Near Contracts. RALLY AFTER A DECLINE End Is 6 Points Higher to 4 Lower -- Recoveries Made in Other Markets Have Effect. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/fortunate-youth-annexes-handicap-takes-fair-grounds-feature-by.html | FORTUNATE YOUTH ANNEXES HANDICAP; Takes Fair Grounds Feature by Margin of a Length Over Blue Day. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/palm-beach-scene-of-kiwanis-benefit-opera-stage-and-film-stars.html | PALM BEACH SCENE OF KIWANIS BENEFIT; Opera, Stage and Film Stars Perform at Brilliant Fete Which Attracts Colonists. MANY BOX PARTIES GIVEN Mrs. Walter Hopkins Hostess at Large Luncheon -- Mrs. Frank Vernon Skiff Honored. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-johi-t-hoffman-one-of-unsuccessful-claimants-of-the-wendel.html | MRS. JOHI T. HOFFMAN.; One of Unsuccessful Claimants of the Wendel Fortune. | True | Special to T=r. IW YORK Tns. | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- British Funds Generally Steady. FRENCH RENTES IMPROVE Bourse Otherwise Is Dull and Weak -- German Market Continues Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/legislators-move-to-extend-terms-separate-resolutions-for.html | LEGISLATORS MOVE TO EXTEND TERMS; Separate Resolutions for Amendments Are Adopted in Both Houses. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/company-112-years-old-city-bank-farmers-trust-to-mark-anniversary.html | COMPANY 112 YEARS OLD.; City Bank Farmers Trust to Mark Anniversary Today. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/department-store-gains-12-here-sales-in-january-in-this-area-show.html | DEPARTMENT STORE GAINS 12% HERE; Sales in January in This Area Show Good Increase Over Same Period of 1933. 2 1/2% RISE LAID TO LIQUOR Federal Reserve Agent Here Also Reports 34% Increase in Wholesale Business. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/louise-groody-unable-to-aid.html | Louise Groody Unable to Aid. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/finds-mother-murdered-schoolgirl-discovers-astoria-stabbing-on.html | FINDS MOTHER MURDERED.; Schoolgirl Discovers Astoria Stabbing on Return for Luncheon | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/wire-radio-rule-covered-in-bills-roosevelts-plan-is-embodied-in.html | WIRE, RADIO RULE COVERED IN BILLS; Roosevelt's Plan Is Embodied in Measures Put Before the Senate and House. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/canada-is-recovering-steel-maitland-declares.html | Canada Is Recovering, Steel- Maitland Declares | True | By the Canadian Press. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/col-ernest-h-agnew.html | COL. ERNEST H, AGNEW. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/hollywood-in-spanish.html | Hollywood in Spanish. | True | H.T.S. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/left-1000000-to-family-lh-mccormick-provided-trust-fund-for-wife.html | LEFT $1,000,000 TO FAMILY.; L.H. McCormick Provided Trust Fund for Wife and Sons. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/glens-falls-dates-set-eastern-states-basketball-tourney-to-be.html | GLENS FALLS DATES SET.; Eastern States Basketball Tourney to Be Played April 5, 6, 7. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/new-popular-opera-plan-columbus-circle-venture-to-set-prices-on.html | NEW POPULAR OPERA PLAN.; Columbus Circle Venture to Set Prices on Movie Theatre Scale. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/proxy-battle-renewed-group-fights-present-board-of-twin-city.html | PROXY BATTLE RENEWED.; Group Fights Present Board of Twin City Transit Company. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/settles-suit-for-19000-westchester-woman-reaches-compromise-on.html | SETTLES SUIT FOR $19,000.; Westchester Woman Reaches Compromise on $100,000 Action. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/eia-honors-overesch-retiring-navy-official.html | E.I.A. Honors Overesch, Retiring Navy Official | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/childrens-homes-unite-three-with-incomes-lagging-to-merge-with.html | CHILDREN'S HOMES UNITE.; Three, With Incomes Lagging, to Merge With Could Foundation. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/tugboat-man-63-leaps-into-east-river-rescues-younger-mate-from.html | Tugboat Man, 63, Leaps Into East River, Rescues Younger Mate From Under Ice | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/brazil-pledges-continued-destruction-of-coffee-surplus-allaying.html | Brazil Pledges Continued Destruction Of Coffee Surplus, Allaying Alarm Here | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/agxstnate-wbdshi-dead-in_bro__oyni-dean-of-police-court-juristsl.html | AGXSTnATE WIXLSHI DEAD IN_BRO__O[[YNI; Dean of Police Court Juristsl of Borough Named in 1889 to Succeed Father, LAST PRESIDED ON FRIDAY Served as Third Deputy Police Commissioner Under Cropsey-Once on Municipal Bench. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/sales-in-new-jersey-kearny-industrial-plant-in-foreclosure-conveyed.html | SALES IN NEW JERSEY.; Kearny Industrial Plant in Foreclosure Conveyed. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/i-captain-matthew-zimmer.html | I CAPTAIN MATTHEW ZIMMER. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/beer-is-sold-in-mississippi.html | Beer Is Sold in Mississippi. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/oswald-kirkby-golf-star-dead-captured-the-metropolitan-championship.html | OSWALD KIRKBY, GOLF STAR, DEAD; Captured the Metropolitan Championship Three Times in World War Days, WON ONCE IN FORTY HOLES His Match With Max Marston RecalledWas New Jersey Champion in 1924. | True | Special to Trz NZV YORX TS. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-whitney-hits-job-agency-bill-her-stand-against-state-regulation.html | MRS. WHITNEY HITS JOB AGENCY BILL; Her Stand Against State Regulation Is Criticized at Albany Hearing. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/scarnici-doomed-to-die-sentence-is-pronounced-on-new-york-gangster.html | SCARNICI DOOMED TO DIE.; Sentence Is Pronounced on New York Gangster at Schoharie. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/increase-in-arms-studied-in-france-cabinet-to-act-soon-on-plan-to.html | INCREASE IN ARMS STUDIED IN FRANCE; Cabinet to Act Soon on Plan to Add to Troops and Planes and Speed Navy Building. EDEN TO GO TO PARIS TODAY British Negotiator Said to Have Reached Substantial Accord With Berlin and Rome. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/springfield-five-on-top-triumphs-over-connecticut-state-46-to-40-at.html | SPRINGFIELD FIVE ON TOP.; Triumphs Over Connecticut State, 46 to 40, at Storrs. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/two-airlines-curtail-both-reduce-forces-and-one-cuts-pay-army.html | TWO AIRLINES CURTAIL.; Both Reduce Forces and One Cuts Pay -- Army Offers Jobs. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mr-rogers-visits-capital-and-digs-up-some-news.html | Mr. Rogers Visits Capital And Digs Up Some News | True | To the Editor of The New York Times.WILL ROGERS | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/jeremiah-w-geraty.html | JEREMIAH W, GERATY. | True | Special to Tz Nzw YotK TES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/9-snakes-stolen-from-bronx-zoo-robber-with-eye-for-bright-colors.html | 9 SNAKES STOLEN FROM BRONX ZOO; Robber, With Eye for Bright Colors, Picks Lock of Glass Cage to Get Loot. CHOOSES RARE SPECIMENS Effort to Link Depredation to Harlem Scare Fails -- Loss Kept Secret Four Days. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/gilbert-named-trustee-metropolitan-art-museum-also-elects-rl.html | GILBERT NAMED TRUSTEE.; Metropolitan Art Museum Also Elects R.L. Redmond. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/argentina-moves-clock-tonight.html | Argentina Moves Clock Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/milton-weil-dies-cameo-colletor-his-150-postclassical-objects-on.html | MILTON WEIL DIES; CAMEO COLLE(TOR; His 150 Post-Classical Objects on View for Several Years at the Metropolitan. ONCE ON STOCK EXCHANGE Co-Founder 20 Years Ago of the Gotham Silk Hosiery ComlSany, Retiring 10 Years Ago. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/300-choldren-flee-fire-leave-west-side-centre-calmly-as-blaze-burns.html | 300 CHOLDREN FLEE FIRE.; Leave West Side Centre Calmly as Blaze Burns Air-Shaft. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/students-get-aid-in-mrs-laws-will-fund-to-be-directed-by-city-bar.html | STUDENTS GET AID IN MRS. LAWS WILL; Fund to Be Directed by City Bar Group to Assist Needy in Legal Training. TAXPAYERS GET BEQUEST H.F. Dunham Created Trust to Aid Poor of Chesterfield, Mass. -- Dr. Starr Left $790,471. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/assembly-is-asked-for-airmail-plea-wadsworth-offers-resolution.html | ASSEMBLY IS ASKED FOR AIR-MAIL PLEA; Wadsworth Offers Resolution Calling Upon Roosevelt to Restore Contracts. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/money-and-credit-tuesday-feb-27-1934.html | MONEY AND CREDIT; Tuesday, Feb. 27, 1934. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/feeding-drive-saves-thousands-of-birds-ducks-quail-and-pheasants-in.html | FEEDING DRIVE SAVES THOUSANDS OF BIRDS; Ducks, Quail and Pheasants in Suburban Areas Now Out of Danger, Warden Says. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/ja-reed-loses-fee-suit.html | J.A. Reed Loses Fee Suit. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/isidof-m-woehr-i-former-princeton-athlete-ran-hotel-in-lakewood-n-j.html | ISIDOF{ M. WOEHR; I Former Princeton Athlete Ran Hotel in Lakewood, N. J. | True | Special to TH NEar YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/1555-in-junior-league-are-holders-of-jobs-members-here-total-2300.html | 1,555 IN JUNIOR LEAGUE ARE HOLDERS OF JOBS; Members Here Total 2,300 -Fund Drive Is Opened for Three Welfare Projects. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/jersey-bond-club-meets-today.html | Jersey Bond Club Meets Today. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/fay-ferguson-heard-in-a-piano-program-beethoven-rondo-capriccio-and.html | FAY FERGUSON HEARD IN A PIANO PROGRAM; Beethoven 'Rondo Capriccio' and Pieces by Bach, Chopin and Debussy Performed. | True | H.H. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/would-cut-thames-race-harvard-crimson-offers-suggestion-to-save.html | WOULD CUT THAMES RACE.; Harvard Crimson Offers Suggestion to Save $3,000 Expense. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/grand-jury-calls-court-a-firetrap-new-queens-court-house-and-a.html | GRAND JURY CALLS COURT A FIRETRAP; New Queens Court House and a Borough Hall to Replace Rented Offices Urged. FEDERAL LOAN SUGGESTED $8,000,000 Cost Would Be Met by Yearly Rental Savings, Presentment Declares. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/republican-principles.html | REPUBLICAN "PRINCIPLES." | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/oil-companys-big-saving-consolidated-by-retirements-cuts-costs.html | OIL COMPANY'S BIG SAVING; Consolidated, by Retirements, Cuts Costs $855,000 Yearly. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/names-smoot-son-in-airmail-deal-former-officer-of-western-air.html | NAMES SMOOT, SON IN AIR-MAIL DEAL; Former Officer of Western Air Express Testifies Younger Man Claimed $15,000 Fee. SAYS SENATOR CALLED HIM James G. Woolley Asserts Brown Forced Company to Pay $50 for Stock Worth $20. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/big-gains-in-business-reported-at-st-louis.html | Big Gains in Business Reported at St. Louis | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/139000000-voted-by-senate-revives-veteran-benefits-400000000-saving.html | $139,000,000 VOTED BY SENATE REVIVES VETERAN BENEFITS; $400,000,000 Saving of the Economy Act Virtually Wiped Out by Coalition. ROBINSON WARNS OF VETO Says Republican-Democratic Bloc Is Being Swayed by Political Motives. BONUS BILL IS SPIKED Borah Blocks Pay Cut Restoration to Employes Receiving $6,000 or More. SENATE REVIVES VETERAN BENEFITS | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/dorothy-du-bois-to-wed-her-engagement-to-robert-g-bushnell.html | DOROTHY DU BOIS TO WED.; Her Engagement to Robert G. Bushnell Announced. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/heads-the-state-dry-league.html | Heads the State Dry League. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/stengel-entrains-as-koenecke-signs-manager-of-dodgers-off-for-south.html | STENGEL ENTRAINS AS KOENECKE SIGNS; Manager of Dodgers, Off for South, Regards Ex-Giant as Important in Plans. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/du-ponts-start-return-trip.html | Du Ponts Start Return Trip. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/santa-fe-adds-shop-work.html | Santa Fe Adds Shop Work. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/liu-five-downs-st-francis-3228-captures-spectacular-game-to-score.html | L.I.U. FIVE DOWNS ST. FRANCIS, 32-28; Captures Spectacular Game to Score 24th Victory of Season. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/romney-portrait-purchased.html | Romney Portrait Purchased. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/may-wins-ring-bout-stops-pyle-in-semifinals-of-princeton-tournament.html | MAY WINS RING BOUT.; Stops Pyle in Semi-Finals of Princeton Tournament. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-w-m-richardson.html | MRS. W. M. RICHARDSON. | True | Special to THE NEW YORX TS. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/stock-trading-bill-will-be-modified-amendments-planned-by-senate.html | STOCK TRADING BILL WILL BE MODIFIED; Amendments Planned by Senate Committee Revealed at Hearing on Exchange Curb. MARGIN CHANGES IN LEAD Easing of Bank Rules Weighed, Also Exemption of Federal Bonds From Requirements. STOCK TRADING BILL WILL BE MODIFIED | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/dr-dean-before-jury-denies-poison-killing-woman-doctor-testifies.html | DR. DEAN BEFORE JURY DENIES POISON KILLING; Woman Doctor Testifies Dead Associate Threatened to Shoot Her and Himself. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/rudolph-c-blancke-member-for-50-years-of-new-york-produce-exchange.html | RUDOLPH C. BLANCKE.; Member for 50 Years of New York Produce Exchange. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/standard-brands-nets-115-a-share-reports-15048795-profit-last-year.html | STANDARD BRANDS NETS $1.15 A SHARE; Reports $15,048,795 Profit Last Year, Compared With $15,001,491 in 1932. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/on-canadian-banks-board.html | On Canadian Bank's Board. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/plans-legal-test-on-salary-data-costigan-will-seek-action-against.html | PLANS LEGAL TEST ON SALARY DATA; Costigan Will Seek Action Against Corporations Which Refused Senate Request. GORE FOR 80% BONUS TAX He Frames Amendment Also Barring Such Payments as Part of Operation Cost. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/utility-dividend-raised-canada-northerns-increase-first-of-kind-in.html | UTILITY DIVIDEND RAISED.; Canada Northern's Increase First of Kind in Dominion Since 1929. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/ousting-of-theofel-seen-as-assured-leaders-club-in-queens-endorses.html | OUSTING OF THEOFEL SEEN AS ASSURED; Leader's Club in Queens Endorses J.C. Sheridan, Recovery Party Backer. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-roosevelt-in-city-jewish-congress-to-honor-her-at-reception.html | MRS. ROOSEVELT IN CITY.; Jewish Congress to Honor Her at Reception Today. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/british-bond-issues-here-untouched-by-lords-rule.html | British Bond Issues Here Untouched by Lords' Rule | True | Wireless to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/backs-tva-power-deal-knoxville-council-expects-rates-to-be-52-to-73.html | BACKS TVA POWER DEAL.; Knoxville Council Expects Rates to Be 52 to 73% Lower. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/wagner-finishes-labor-board-bill-af-of-l-approves-measure-and-he.html | WAGNER FINISHES LABOR BOARD BILL; A.F. of L. Approves Measure, and He Will Introduce It in a Few Days. MAJORITY RULE EMBODIED Contract Negotiated by Most of Workers in a Plant Would Be Binding on Rest. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/guest-will-lead-revamped-optimist-team-in-the-national-indoor-polo.html | Guest Will Lead Revamped Optimist Team In the National Indoor Polo Championship | True | By Robert F. Kelley. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/idle-women-aided-by-literary-group-1000-at-luncheon-of-league-for.html | IDLE WOMEN AIDED BY LITERARY GROUP; 1,000 at Luncheon of League for Political Education Hear Novelists and Critics. NOVEL'S USES DISCUSSED Miss Bentley Says Chief Aim Is to Reveal Human Nature -- Radio Music Praised. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/foreign-exchange-tuesday-feb-27-1934.html | FOREIGN EXCHANGE; Tuesday, Feb. 27, 1934. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/assumes-st-lawrence-task.html | Assumes St. Lawrence Task. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/crime-prevention.html | CRIME PREVENTION. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/waves-smash-callao-breakwater.html | Waves Smash Callao Breakwater | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/fire-mask-7-to-1-first-at-hialeah-scores-by-half-length-after.html | FIRE MASK, 7 TO 1, FIRST AT HIALEAH; Scores by Half Length After Coming From Far Back in Ormond Purse. BITTYBIT, CHOICE, SECOND Annexes Place Over Plight in Mile Race -- Fancy Flight Wins in Nose Finish. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/irt-committee-filled-judge-mack-permits-noteholders-to-replace.html | I.R.T. COMMITTEE FILLED.; Judge Mack Permits Noteholders to Replace Wiggin and Bailie. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/bolivia-exiles-expresident.html | Bolivia Exiles Ex-President. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/lose-free-bmt-rides-police-to-get-passes-good-only-when-men-are-on.html | LOSE FREE B.M.T. RIDES.; Police to Get Passes Good Only When Men Are on Duty. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/close-match-won-by-miss-beresford-short-hills-star-rallies-to.html | CLOSE MATCH WON BY MISS BERESFORD; Short Hills Star Rallies to Conquer Miss Darling in Squash Racquets. MRS. BRUNIE IS VICTOR Mrs. Bierwirth and Miss Woolsey Also Gain Semi-Finals in Junior League Play. | True | By Allison Danzig. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/eben-e-whitman-textile-man-dies-official-of-family-compnny-having.html | EBEN E. WHITMAN, TEXTILE MAN, DIES; Official of Family Compnny Having Milling Interests in South and North. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/buffalo-awards-3000000-bonds-winning-bid-of-100322-as-4-14s-made-by.html | BUFFALO AWARDS $3,000,000 BONDS; Winning Bid of 100.322 as 4 1/4s Made by Syndicate Headed by Chase National Bank. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mayor-to-speak-at-dinner.html | Mayor to Speak at Dinner. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/50o-pay-respegts-at-mgraw-home-many-old-baseball-players-visit.html | 50O PAY RESPEGTS AT M'GRAW HOME; Many Old Baseball Players Visit Pelham Manor House for a Final Tribute. FUNERAL SERVICE TODY Motorc cle Pelice to Escort I Cortege From Bronxto St. I Patrick's This Morning. I | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/hails-columbia-influence-prince-tokugawa-is-welcomed-to-university.html | HAILS COLUMBIA INFLUENCE.; Prince Tokugawa Is Welcomed to University by Dr. Butler. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/memorial-at-dartmouth-tribute-to-nine-who-perished-will-be-paid.html | MEMORIAL AT DARTMOUTH.; Tribute to Nine Who Perished Will Be Paid Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/ohara-on-mat-tomorrow.html | O'Hara on Mat Tomorrow. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/maurice-l-lazarus.html | MAURICE L, LAZARUS. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/anticrime-bureau-put-on-probation-laguardia-orders-oryan-to.html | ANTI-CRIME BUREAU PUT ON PROBATION; LaGuardia Orders O'Ryan to Overhaul Prevention Work and 'Get Results.' TO QUERY AIDES HIMSELF Warns Job Must Be Done in Streets and Homes and 'Not at 5 o'Clock Teas.' | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/review-board-ready-to-act-on-monopoly-group-organizes-at-white.html | REVIEW BOARD READY TO ACT ON MONOPOLY; Group Organizes at White House Under Clarence Darrow to Aid Small Businesses. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/police-patrol-scores-again.html | Police Patrol Scores Again. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/clear-roads-in-nassau-emergency-workers-rush-snow-removal-trains.html | CLEAR ROADS IN NASSAU.; Emergency Workers Rush Snow Removal - - Trains Still Late. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/canterbury-meet-postponed.html | Canterbury Meet Postponed. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/clothing-salesmen-to-meet.html | Clothing Salesmen to Meet. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/barry-sets-the-pace.html | Barry Sets the Pace. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/carnera-defends-his-title-tonight-giant-italian-heavyweight.html | CARNERA DEFENDS HIS TITLE TONIGHT; Giant Italian Heavyweight Overwhelming Choice to Turn Back Loughran. RIVALS ARE IN TOP FORM Crowd of 20,000 Likely to See Florida's First Championship Bout in Forty Years. | True | By James P. Dawson.special To the New York Times. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/body-of-wf-mgee-lies-unclaimed-still-in-morgue-but-undertaker.html | BODY OF W.F. M'GEE LIES UNCLAIMED; Still in Morgue, but Undertaker Stands Ready to Save Him From Potter's Field. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/date-shifted-by-nyu-battery-candidates-for-baseball-team-to-report.html | DATE SHIFTED BY N.Y.U.; Battery Candidates for Baseball Team to Report Monday. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/thomas-w-varde.html | THOMAS W. VARDE!.!.. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/wallace-weed.html | WALLACE WEED.. | True | | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/tugwell-will-study-puerto-ricos-needs-will-visit-island-with-farm.html | TUGWELL WILL STUDY PUERTO RICO'S NEEDS; Will Visit Island With Farm Expert to Make Survey for Rehabilitation Program. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mrs-hill-annexes-title-golf-medal-cards-an-81-to-lead-qualifiers-in.html | MRS. HILL ANNEXES TITLE GOLF MEDAL; Cards an 81 to Lead Qualifiers in the Florida East Coast Tourney by a Stroke. MISS HICKS RETURNS 82 Deadlocked for Second With Miss Orcutt -- Miss Garnham in Ninth Place. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/mcelroy-is-winner-wellington-also-advances-in-class-b-squash.html | McELROY IS WINNER.; Wellington Also Advances in Class B Squash Racquets. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/news-stands-put-under-censorship-police-get-order-to-remove-63.html | NEWS STANDS PUT UNDER CENSORSHIP; Police Get Order to Remove 63 Publications as Moss Opens Obscenity Drive. CATHOLICS BEGIN CRUSADE Women Leaders Organize for 'Christian Decency in Reading' at Cardinal's Plea. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/spa-hotel-pays-on-taxes.html | Spa Hotel Pays on Taxes. | True | Special to The New York Times. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/new-trial-in-play-suit-appeals-court-orders-it-in-action-over.html | NEW TRIAL IN PLAY SUIT.; Appeals Court Orders It in Action Over Expenses in 'The Bat.' | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/broadway-greets-spirited-carmen-dreda-aves-and-associates-of-the.html | BROADWAY GREETS SPIRITED 'CARMEN'; Dreda Aves and Associates of the San Carlo Company Sing Bizet's Opera. AROLDO LINDI THE TENOR Mostyn Thomas the Toreador in a Performance That Has Dash and Verve. | True | W.B.C. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/text-of-jw-daviss-attack-on-the-new-deal.html | Text of J.W. Davis's Attack on the New Deal | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/dunnigan-defied-in-senate-clash-mcnaboe-to-move-today-that-open.html | DUNNIGAN DEFIED IN SENATE CLASH; McNaboe to Move Today That Open Betting Bill Be Taken Out of Committee. SEEKS TO BLOCK DELAY March 27 Set for Hearing, but McNaboe Is Opposed to Such a Late Date. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/3-artists-appear-in-charity-cause-10000-raised-for-medical-unit-of.html | 3 ARTISTS APPEAR IN CHARITY CAUSE; $10,000 Raised for Medical Unit of Hebrew University in Jerusalem. HULDA LASHANSKA SINGS Ossip Gabrilowitsch and Toscha Seidel Join in Program at Carnegie Hall. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/sign-captive-mine-contract.html | Sign 'Captive' Mine Contract. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/britons-to-fight-japanese-imports-leeds-woolen-mills-launch-move-to.html | BRITONS TO FIGHT JAPANESE IMPORTS; Leeds Woolen Mills Launch Move to Protect Industry Against 'Yellow Peril.' BICYCLES ARE BOYCOTTED Manufacturers Ask Dealers to Refuse to Sell or Service Machines From Orient. | True | Special Cable to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/lefteyed-students-helped-in-reading-oregon-professors-tell-them-to.html | LEFT-EYED STUDENTS HELPED IN READING; Oregon Professors Tell Them to Move Book So That Right Optic Does Its Share. | True | Special to THE NEW YORK TIMES. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/13-teams-ride-on-in-garden-grinid-field-reduced-when-cohen-and.html | 13 TEAMS RIDE ON IN GARDEN GRINID; Field Reduced When Cohen and Silver, Far Behind, Quit Six-Day Bicycle Race. JAMMING THRILLS 10,000 Brocardo-Guimbretiere Star at Night Session -- Walthour Shaken Up in Spill. | True | By Joseph C. Nichols. | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/100000-suit-dropped-court-agrees-to-action-by-bank-receiver-against.html | $100,000 SUIT DROPPED.; Court Agrees to Action by Bank Receiver Against J.T. Brook. | True | Special to THE NEW YORK TIMES. | C1B 216921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/obrien-defends-bus-franchises-former-mayor-testifies-he-voted-for.html | O'BRIEN DEFENDS BUS FRANCHISES; Former Mayor Testifies He Voted for What He Saw as Best for City. FIVE GRANTS UNDER FIRE Witness Stresses Service to Public as a Factor in Manhattan Permits. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/commutersseek-5day-week-rate-commission-opens-hearings-on-move-for.html | COMMUTERS-SEEK 5-DAY WEEK RATE; Commission Opens Hearings on Move for Lower Charges With New Limit on Bides. ASKS LINES TO FIX PLAN 42-Trip Ticket Suggested by Lunn -- New Haven Leads in Opposing Idea. | True | | C1B 216921 |
| 1934-02-28 | 1934-02-28 | https://www.nytimes.com/1934/02/28/archives/madison-quintet-beats-boys-high-wins-3222-in-psal-play-erasmus-hall.html | MADISON QUINTET BEATS BOYS HIGH; Wins, 32-22, in P.S.A.L. Play -- Erasmus Hall Scores -- Other Results. | True | | C1B 216921 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/roosevelts-note-on-new-cwa-plan.html | Roosevelt's Note on New CWA Plan | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/vamarie-ii-is-first-to-reach-nassau-yacht-with-makaroff-as-skipper.html | VAMARIE II IS FIRST TO REACH NASSAU; Yacht With Makaroff as Skipper Completes Race From Miami -- Three Craft Missing. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/united-states-airways-to-quit.html | United States Airways to Quit. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bawl-st-journal-prizes-1000-to-go-to-35-contributors-of-bond-clubs.html | BAWL ST. JOURNAL PRIZES.; $1,000 to Go to 35 Contributors of Bond Club's Publication. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/15000000-bonds-for-utility-today-american-water-works-5-loan-due-in.html | $15,000,000 BONDS FOR UTILITY TODAY; American Water Works 5% Loan, Due in 1944, to Be Placed on Market. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/roosevelt-decides-to-ask-for-tariff-powers-now-plans-reciprocal.html | ROOSEVELT DECIDES TO ASK FOR TARIFF POWERS NOW; PLANS RECIPROCAL DEALS; PREPARES HIS MESSAGE President Is Likely to Lay Plan Before Congress Today. FOR A THREE-YEAR PERIOD Bill Would Limit Rise or Drop in Present Duties to 50 Per Cent. FLEXIBLE IDEA FOLLOWED Senator Robinson Believes Legislation Will Not Delay Adjournment by May 15. PRESIDENT TO ASK TARIFF POWER NOW | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/custers-widow-left-101492-net-makeshift-flags-of-truce-and-generals.html | CUSTER'S WIDOW LEFT $101,492 NET; Makeshift Flags of Truce and General's Sword Are Valued at $100 Each. F.C. MARSH HAD $1,287,608 Manufactured Castor Oil -- Debts Cut Estates of G.H. Johnson and Samuel Woolner Jr. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bermuda-opposes-annexation-to-us-macdonalds-reported-offer-of.html | BERMUDA OPPOSES ANNEXATION TO U.S.; MacDonald's Reported Offer of Islands to Pay Off Debt Discounted in Hamilton. | True | Copyright, 1934, by Nana, Inc. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bogus-money-increases-federal-records-indicate-1934-fiscal-year.html | BOGUS MONEY INCREASES.; Federal Records Indicate 1934 Fiscal Year Will Exceed 1933. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/berlin-is-more-hopeful.html | Berlin Is More Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/utility-management-wins-in-proxy-fight-twin-city-rapid-transit.html | UTILITY MANAGEMENT WINS IN PROXY FIGHT; Twin City Rapid Transit Backs Present Control, Voting 113,713 Shares for It, 60,899 Against. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/colonel-roosevelt-heads-health-group-succeeds-dr-snow-as-president.html | COLONEL ROOSEVELT HEADS HEALTH GROUP; Succeeds Dr. Snow as President of Council Comprising 17 National Organizations. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/nazi-reich-uses-hapsburg-bogy-seeks-to-discourage-union-of-austrias.html | NAZI REICH USES HAPSBURG BOGY; Seeks to Discourage Union of Austria's Neighbors to Save Her From Absorption. RESTORATION DISCOUNTED Holds Scant Attractions for Dollfuss and Starhemberg, and Hungarian Oppose It. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/surprise-victory-by-miss-beresford-defeats-mrs-bierwirth-no-1.html | SURPRISE VICTORY BY MISS BERESFORD; Defeats Mrs. Bierwirth, No. 1 Seeded Star, in Junior League Squash Racquets. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/andover-quintet-scores-conquers-harvard-junior-varsity-by-3323.html | ANDOVER QUINTET SCORES.; Conquers Harvard Junior Varsity by 33-23 Margin. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/french-pass-budget-in-allnight-session-clocks-are-stopped-to-put.html | FRENCH PASS BUDGET IN ALL-NIGHT SESSION; Clocks Are Stopped to Put Bill Through -- Surplus of 9,000,000 Francs Provided. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/truck-driver-cleared-in-death.html | Truck Driver Cleared in Death. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/seeking-light-on-taxes.html | Seeking Light on Taxes. | True | DANLA KYSOR | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/exiled-leader-in-chile-saavedra-asserts-group-plans-to-attempt-coup.html | EXILED LEADER IN CHILE.; Saavedra Asserts Group Plans to Attempt Coup in Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/barnard-boys-top-adelphi-20-to-10-trinity-lincoln-school-and-si.html | BARNARD BOYS TOP ADELPHI, 20 TO 10; Trinity, Lincoln School and S.I. Academy Also Score in Non-League Games. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/warren-enters-jersey-race.html | Warren Enters Jersey Race. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/3-seized-over-threats-accused-by-detective-working-on-market-racket.html | 3 SEIZED OVER THREATS.; Accused by Detective Working on Market Racket Case. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/harvard-continues-job-fund.html | Harvard Continues Job Fund. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/22-parcels-sold-in-auction-marts-mortgagees-take-over-more-than.html | 22 PARCELS SOLD IN AUCTION MARTS; Mortgagees Take Over More Than Score of Holdings in Two Boroughs. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/chicago-seat-transferred.html | Chicago Seat Transferred. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/four-saints-to-continue.html | Four Saints' to Continue. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/federal-incorporation-waits.html | Federal Incorporation Waits. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/gargallo-exhibits-sculpture-in-iron-onetime-naturalistic-artist.html | GARGALLO EXHIBITS SCULPTURE IN IRON; One-Time Naturalistic Artist Reveals Reversal of Method in Present Abstractions. | True | By Edward Alden Jewell. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/kidnap-case-jury-chosen-testimony-begins-today-in-trial-of-four.html | KIDNAP CASE JURY CHOSEN; Testimony Begins Today in Trial of Four Accused by Salesman. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/sea-gulls-clinch-title-beat-hershey-six-41-in-eastern-amateur.html | SEA GULLS CLINCH TITLE; Beat Hershey Six, 4-1, in Eastern Amateur League Game. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/strike-is-averted-in-movie-theatres-union-of-unskilled-workers.html | STRIKE IS AVERTED IN MOVIE THEATRES; Union of Unskilled Workers Agrees to Labor Board's Mediation of Differences. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/army-man-is-slain-in-bank-robbery-two-other-privates-from-fort.html | ARMY MAN IS SLAIN IN BANK ROBBERY; Two Other Privates From Fort Crook Are Caught in Raid at Plattsmouth, Neb. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/negative-testimony.html | Negative Testimony. | True | PETER C. SPENCE | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bond-interest-deferred-loan-for-kansas-city-memphis-birmingham.html | BOND INTEREST DEFERRED.; Loan for Kansas City, Memphis & Birmingham Sought From RFC. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/spicson-25-to-1-defeats-quel-jeu-seversons-racer-prevails-at-miami.html | SPICSON, 25 TO 1, DEFEATS QUEL JEU; Severson's Racer Prevails at Miami in First Start Since 1933 Kentucky Derby. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/silver-delivery-a-record-with-22225000-ounces.html | Silver Delivery A Record With 22,225,000 Ounces | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/gibbs-says-hitler-has-cured-despair-finds-unemployment-relief-has.html | GIBBS SAYS HITLER HAS CURED DESPAIR; Finds Unemployment Relief Has Effected Moral Rescue of German Destitute Classes. PEOPLE 'CAN HOPE AGAIN' Youth Regards System as a Splendid Adventure, Though Propaganda Gets Tedious. | True | By Sir Philip Gibbs.copyright, 1934, By the New York Times Company and Nana, Inc.. (WORLD RIGHTS RESERVED) | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cambridge-lacrosse-victor.html | Cambridge Lacrosse Victor. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/fish-dealers-end-twoday-boycott-business-in-market-so-brisk.html | FISH DEALERS END TWO-DAY BOYCOTT; Business in Market So Brisk Arbitration Meeting Has to Be Postponed Till Tuesday. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/stavisky-aides-arrested-inquiry-group-demands-check-stubs-of.html | STAVISKY AIDES ARRESTED.; Inquiry Group Demands Check Stubs of Pawnshop Operator. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/riflemen-pick-frederick-new-yorker-elected-president-of-national.html | RIFLEMEN PICK FREDERICK.; New Yorker Elected President of National Association. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/french-arms-view-appears-tempered-acceptance-of-british-plan-return.html | FRENCH ARMS VIEW APPEARS TEMPERED; Acceptance of British Plan Return for Guarantee of Her Status Quo Is Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/child-to-mrs-d-e-van-home.html | Child to Mrs. D. E. Van Home. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/canada-doubles-nickel-output.html | Canada Doubles Nickel Output. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/magistrate-walsh-buried-tomorrow-many-delegations-to-attend-mass-in.html | MAGISTRATE WALSH BURIED TOMORROW; Many Delegations to Attend Mass in St. James ProCathedral, Brooklyn, | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/strike-ballot-on-d-h.html | Strike Ballot on D. & H. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/laguardia-victory-is-seen-in-albany-break-in-ranks-of-opposition.html | LAGUARDIA VICTORY IS SEEN IN ALBANY; Break in Ranks of Opposition Expected to Give Mayor Whip Hand After Next Week. DUNNIGAN IN NEW ATTACK Charges City Executive Broke 'Gentleman's Agreement' by Telling of Conference. | True | By W.a. Warn.special To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/stock-market-indices-international-average-unchanged-at-447-for.html | STOCK MARKET INDICES.; International Average Unchanged at 44.7 for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/daughter-to-mrs-bamberger.html | Daughter to Mrs. Bamberger. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/financial-markets-prices-fall-again-after-early-effort-at-recovery.html | FINANCIAL MARKETS; Prices Fall Again After Early Effort at Recovery -The Dollar Unchanged. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/new-haven-lists-loss-on-commuting-25230-deficit-in-month-is.html | NEW HAVEN LISTS LOSS ON COMMUTING; $25,230 Deficit in Month Is Reported by Witness at Hearing on Rates. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/miss-camilla-mcguire.html | MISS CAMILLA McGUIRE. | True | Special to Tllg "J[o TIMS. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/laguardia-gets-purim-gift.html | LaGuardia Gets Purim Gift. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/opera-benefit-today-young-women-of-society-to-help-at-linda-di.html | OPERA BENEFIT TODAY.; Young Women of Society to Help at 'Linda di Chamounix' | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/pu-yis-2-armored-cars-are-too-low-for-his-hat.html | Pu Yi's 2 Armored Cars Are Too Low for His Hat | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mungo-dodger-pitching-ace-accepts-terms-lazzeri-aube-and-hoag-sign.html | Mungo, Dodger Pitching Ace, Accepts Terms; Lazzeri, Aube and Hoag Sign With Yankees | True | By Roscoe McGowen. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mayor-dooms-any-move-for-a-taxi-monopoly.html | Mayor Dooms Any Move For a Taxi Monopoly | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/irt-receivership-defended-as-just-counsel-in-letter-to-ashurst.html | I.R.T. RECEIVERSHIP DEFENDED AS JUST; Counsel, in Letter to Ashurst Committee, Assail Charges Made by Franklin. DENY LINES WERE SOLVENT Miller's Firm Disavows Plot to Get Elevated 'for a Song' -Court Sanction Cited. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/news-censorship-is-seen-by-schall-minnesota-senator-says.html | NEWS CENSORSHIP IS SEEN BY SCHALL; Minnesota Senator Says Communications Commission Is a Step Toward a Gag. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/scarsdale-rate-plea-loses.html | Scarsdale Rate Plea Loses. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/city-backs-lehman-on-utilities-bills-they-mean-savings-public-and.html | CITY BACKS LEHMAN ON UTILITIES BILLS; They Mean Savings Public and Private, LaGuardia Aide Tells Albany Hearing. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/kenilworth-racing-dates-set.html | Kenilworth Racing Dates Set. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/12-teams-remain-in-sixday-grind-obrien-and-croley-drop-out-when.html | 12 TEAMS REMAIN IN SIX-DAY GRIND; O'Brien and Croley Drop Out When Twelve Laps Behind Leaders at Garden. | True | By Joseph C. Nichols. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/china-ratifies-london-accord.html | China Ratifies London Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mayor-denounces-nazi-persecution-hopes-united-states-will-lead.html | MAYOR DENOUNCES NAZI PERSECUTION; Hopes United States Will Lead World to Tolerance, He Says at Yeshiva Dinner. PROF. BIRNBAUM HONORED Exile Finds Social-Mindedness Has Replaced Selfish Individualism in This Country. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/yale-five-defeats-columbia-3428-stages-spirited-drive-in-the-final.html | YALE FIVE DEFEATS COLUMBIA, 34-28; Stages Spirited Drive in the Final Session to Score in League Game. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/silver-production-spurted-in-january-total-of-2025000-ounces-in.html | SILVER PRODUCTION SPURTED IN JANUARY; Total of 2,025,000 Ounces in United States Largest Since Last March. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/fried-scores-at-billiards.html | Fried Scores at Billiards. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/world-lead-output-declines.html | World Lead Output Declines. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/a-seasons-first-in-week-of-opera-goetterdaemmerung-listed-in.html | A SEASON'S 'FIRST' IN WEEK OF OPERA; ' Goetterdaemmerung' Listed in Matinee Cycle -- 'Aida' Billed for Monday Night. TRISTAN' ON WEDNESDAY ' Merry Mount' to Have Fourth Performance Here With Miss Corona in the Cast. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/boheme-sung-at-casino-san-carlo-opera-company-will-give-lohengrin.html | BOHEME' SUNG AT CASINO.; San Carlo Opera Company Will Give 'Lohengrin' Tomorrow. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mortgage-relief-it-is-suggested-that-governor-lehmans-plan-be.html | MORTGAGE RELIEF.; It Is Suggested That Governor Lehman's Plan Be Extended. | True | GEORGE W. GRAHAM | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/worlds-cue-title-annexed-by-ponzi-philadelphian-dethrones-rudolph.html | WORLD'S CUE TITLE ANNEXED BY PONZI; Philadelphian Dethrones Rudolph, 750-607, in Match for Pocket Billiard Crown. | True | By Lincoln A. Werden. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/banks-to-advance-tax-arrears-fund-agree-to-lend-1000000-to-aid-new.html | BANKS TO ADVANCE TAX ARREARS FUND; Agree to Lend $1,000,000 to Aid New York Title and Mortgage Properties. TRUSTEES PREPARE TO ACT Plan to Take Control When Higher Court Confirms Their Appointment. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/operator-buys-three-buildings-acquires-two-sites-in-the-garment.html | OPERATOR BUYS THREE BUILDINGS; Acquires Two Sites in the Garment District And a Home on Lenox Hill. EAST SIDE STORES SOLD W.J. Schieffelin Disposes of a Corner on Lexington Avenue -- Other Manhattan Deals. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/abbe-j-paradis.html | ABBE J. PARADIS. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/donchess-to-help-blaik-former-pitt-star-named-assistant-coach-at.html | DONCHESS TO HELP BLAIK.; Former Pitt Star Named Assistant Coach at Dartmouth. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/prince-tokugawa-feted-in-capital-former-head-of-the-japanese-house.html | PRINCE TOKUGAWA FETED IN CAPITAL; Former Head of the Japanese House of Peers Honored by Ambassador Saito. MANY ENVOYS AT DINNER Hulls Among Ranking Guests -Secretary and Mrs. Wallace Hosts at Sulgrave Club. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/model-play-class-to-aid-crime-study-oryan-aids-plan-designed-to-end.html | MODEL PLAY CLASS TO AID CRIME STUDY; O'Ryan Aids Plan Designed to End Gangs -- Work of Bureau Is Defended. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/john-bennettpoore-bank-president-drops-dead-of-heart-attack-at-his.html | JOHN BENNETT.POORE.; Bank President Drops Dead of Heart Attack at His Desk. | True | SpecJS] to THS N YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-george-balz.html | MRS. GEORGE: BALZ. | True | Spectal to Tm I'tw YoRI TrMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/sports-of-the-times-free-wheeling-with-whiskers.html | Sports of the Times; Free Wheeling With Whiskers. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rules-for-listing-on-curb-tightened-applicants-required-in-new.html | RULES FOR LISTING ON CURB TIGHTENED; Applicants Required in New Questionnaire to Supply Facts Formerly Ignored. REGISTRATION DATA ASKED Difference Between 'Fully Listed' and 'Admitted to Unlisted Trading' Detailed. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/prince-to-fight-for-child-ludovici-of-aragon-on-way-here-to-try-to.html | PRINCE TO FIGHT FOR CHILD; Ludovici of Aragon on Way Here to Try to Upset Divorce Ruling. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/harvard-beaten-by-new-hampshire-varsity-five-loses-by-4421-at.html | HARVARD BEATEN BY NEW HAMPSHIRE; Varsity Five Loses by 44-21 at Durham -- Crimson Cubs Also Bow, 28 to 19. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/brazils-constitution-ready.html | Brazil's Constitution Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/creditors-accept-offer-realty-associates-securities-plan-favored-by.html | CREDITORS ACCEPT OFFER.; Realty Associates Securities Plan Favored by Majority. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/miss-alice-homer-plans-her-bridal-will-have-two-attendants-at.html | MISS ALICE HOMER PLANS HER BRIDAL; Will Have Two Attendants at Marriage to Arthur Osborne Willauer, | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cecil-y-foster-wed-to-gilbertlucas-daughter-of-the-rev-dr-and-mrs-a.html | CECIL Y FOSTER WED TO GILBERT.LUCAS; Daughter of the Rev. Dr. and Mrs. A. K. Foster Becomes a Bride in Civil Ceremony. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/alexander-j-tait.html | ALEXANDER J. TAIT. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cuban-soldiers-kill-4-twelve-workers-wounded-in-clashes-at-sugar.html | CUBAN SOLDIERS KILL 4.; Twelve Workers Wounded in Clashes at Sugar Mills. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/city-to-pay-in-sterling.html | City to Pay in Sterling. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/steel-production-gains-2-12-points-iron-age-reports-industry-at-47.html | STEEL PRODUCTION GAINS 2 1/2 POINTS; Iron Age Reports Industry at 47% of Capacity as Active Trend Continues. SCRAP PRICES ADVANCE More Diversified Demands by Consumers Noted -- Orders by Auto Plants Unabated. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/hill-churchill.html | Hill -- Churchill. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/critical-of-bronx-court-mayor-says-jail-should-have-been-included.html | CRITICAL OF BRONX COURT.; Mayor Says Jail Should Have Been Included in New Building. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/millens-are-indicted-in-needham-murders-faber-also-named-in.html | MILLENS ARE INDICTED IN NEEDHAM MURDERS; Faber, Also Named in Massachusetts, Says Ex-Pastor's Daughter Was 'Lookout' Sometimes. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/1000000-sq-ft-of-land-bought-in-queens-for-shop-centre-site.html | 1,000,000 Sq. Ft. of Land Bought In Queens for Shop Centre Site | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/adelphi-academy-wins-swim.html | Adelphi Academy Wins Swim. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/j-b-_-sher____rill-i-newspaper-publisher-and-once-postmaster-and.html | J. B.__SHER____RILL.; I Newspaper Publisher and Once{ Postmaster and Legislator. [ | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/charles-e-spratt.html | CHARLES E. SPRATT. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/kc-southern-acts-to-prevent-strike-loree-controlled-road-agrees-to.html | K.C. SOUTHERN ACTS TO PREVENT STRIKE; Loree Controlled Road Agrees to Delay New Work Rules Until April 1. WALK-OUT ORDER STANDS Unions Prepare Ballot on D. & H. Where Similar Changes Are Being Proposed. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/ship-freight-pool-scored-at-inquiry-head-of-shepard-line-says-it.html | SHIP FREIGHT POOL SCORED AT INQUIRY; Head of Shepard Line Says It Causes Weaker Concerns to Ease Up on Solicitation. PROPOSES GRADED RATES Would Divide Conference Into Three Groups According to the Speed of Vessels. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/railroads-receipts-increase-in-britain-sir-robert-home-chairman-of.html | RAILROADS' RECEIPTS INCREASE IN BRITAIN; Sir Robert Home, Chairman of Great Western, Predicts Gain Will Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/national-planning-assailed-by-cabot-under-politicians-it-is.html | NATIONAL PLANNING ASSAILED BY CABOT; Under Politicians It Is 'Reaction,' Not 'Progress,' Harvard Economist Holds. HASTE BY NRA CRITICIZED Paper Read at Baltimore Says Codes Were Forced on Trade by K.K.K. Methods. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/dangling-worker-saved-window-cleaner-hangs-by-belt-nine-floors-up.html | DANGLING WORKER SAVED.; Window Cleaner Hangs by Belt Nine Floors Up Till Rescued. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/air-corps-inquiry-urged-by-rainey-mail-flying-shows-pilots-are-not.html | AIR CORPS INQUIRY URGED BY RAINEY; Mail Flying Shows Pilots Are Not Properly Trained, the Speaker Declares. YOUNG SMOOT GOT $19,750 Testifies He Had Tariff Clients in Addition to Mail -- Father Denies Deals. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/dewart-back-from-europe.html | Dewart Back From Europe. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/westchester-items-bank-executive-buys-a-house-from-mortgage-company.html | WESTCHESTER ITEMS.; Bank Executive Buys a House From Mortgage Company. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/latest-news-from-the-parks.html | LATEST NEWS FROM THE PARKS. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/fashion-expert-returns-miss-milliat-describes-spring-styles-set-by.html | FASHION EXPERT RETURNS.; Miss Milliat Describes Spring Styles Set by Paris. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mt-vernon-pays-wages-165000-back-salary-goes-to-teachers-and-other.html | MT. VERNON PAYS WAGES; $165,000 Back Salary Goes to Teachers and Other Workers. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/france-has-sea-monster-and-the-body-to-prove-it.html | France Has Sea Monster And the Body to Prove It | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bliss-announces-metropolitan-will-seek-new-guaranty-fund-for-next.html | Bliss Announces Metropolitan Will Seek New Guaranty Fund for Next Opera Season | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/trinidad-oil-interests-clash.html | Trinidad Oil Interests Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/play-for-eddie-cantor-comedy-will-bring-him-back-to-stage-here-next.html | PLAY FOR EDDIE CANTOR.; Comedy Will Bring Him Back to Stage Here Next Season. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bondholders-get-more-time.html | Bondholders Get More Time. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/the-opera-in-review-helen-retires-by-john-erskine-and-george.html | THE OPERA IN REVIEW; " Helen Retires," by John Erskine and George Antheil, Has Premiere at the Juilliard School. | True | By Olin Downes. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mcormick-quells-unrest-in-prison-six-incipient-riots-put-down-in.html | M'CORMICK QUELLS UNREST IN PRISON; Six Incipient Riots Put Down in Six Days at Welfare Island, He Says. TROUBLE LAID TO IDLENESS Crowding Also to Blame for Disturbances, He Asserts at Kiwanis Luncheon Here. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-j-clendenin-philanthropist-dies-served-on-board-of-new-york.html | MRS. J. CLENDENIN, PHILANTHROPIST, DIES; Served on Board of New York Diet Kitchen for Years-Led in Many Charities. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/work-is-started-on-chrystie-st-park-area-three-playgrounds-to-be.html | Work Is Started on Chrystie St. Park Area; Three Playgrounds to Be Ready by Summer | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/market-slumps-in-paris.html | Market Slumps in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/weeps-at-viennas-plight-dr-max-winter-socialist-tells-of-damage-in.html | WEEPS AT VIENNA'S PLIGHT.; Dr. Max Winter, Socialist, Tells of Damage in Outskirts. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bonus-defeat-praised-veterans-group-head-criticizes-wagner-and.html | BONUS DEFEAT PRAISED.; Veterans' Group Head Criticizes Wagner and Walsh, However. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/husband-freed-in-slaying.html | Husband Freed in Slaying. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/realty-man-is-killed-henry-hadley-of-englewood-dies-in-auto-crash.html | REALTY MAN IS KILLED.; Henry Hadley of Englewood Dies in Auto Crash at Paramus. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/122-a-share-net-for-utility-group-north-american-company-and-allies.html | $1.22 A SHARE NET FOR UTILITY GROUP; North American Company and Allies Report Drop in Profit Last Year. ELECTRICITY OUTPUT UP J.F. Fogarty, President, Says Economies Were Offset by Higher Costs. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/continuing-federal-relief.html | CONTINUING FEDERAL RELIEF. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/virginia-woodworth-i-bride-in-palm-beach-rochester-girl-is-married.html | VIRGINIA WOODWORTH I BRIDE IN PALM BEACH,; Rochester Girl Is Married to Alfred Bartle of New York at Cousin's Villa. | True | SpecL! to T. NN YORK TT*.rgff. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/committee-votes-alien-actors-curb-approves-house-bills-limiting.html | COMMITTEE VOTES ALIEN ACTORS' CURB; Approves House Bills, Limiting Stay and Requiring Proof of Ability. HOLLYWOOD NOT WORRIED But Such Restrictions a Few Years Ago Would Have Barred Some of the Movie Stars. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/film-colony-is-unconcerned.html | Film Colony Is Unconcerned. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/crowns-devaluation-assailed-by-czechs-new-head-of-national-bank.html | CROWN'S DEVALUATION ASSAILED BY CZECHS; New Head of National Bank Defends Cut in Gold Content He Instituted. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/nyu-turns-back-manhattan-3520-unbeaten-quintet-triumphs-over-the.html | N.Y.U. TURNS BACK MANHATTAN, 35-20; Unbeaten Quintet Triumphs Over the Jaspers for 15th Victory in a Row. VIOLET AHEAD AT HALF Flashes Whirlwind Second-Period Drive After Leading by 14-8 -- Anderson Tops the Scorers. | True | By Arthur J. Daley. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/book-notes.html | BOOK NOTES | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/count-goes-to-jail-for-killing-a-dog-da-gama-noted-explorer-will.html | COUNT GOES TO JAIL FOR KILLING A DOG; Da Gama, Noted Explorer, Will Spend Ten-Day Term With 'Pipe and His Thoughts.' FIGHT FOR DELAY VAIN Court Rejects Plea for Time in Which to Press Move for Executive Clemency. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cornell-to-hold-net-tourney.html | Cornell to Hold Net Tourney. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/long-delay-looms-for-racing-bills-senators-plan-to-wait-at-least-a.html | LONG DELAY LOOMS FOR RACING BILLS; Senators Plan to Wait at Least a Month Before Giving Them Final Consideration. McNABOE FAILS TO ACT Expected Motion to Bring Out His Open Betting Measure Is Not Offered. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/penn-rally-halts-princeton-3727-red-and-blue-quintet-regains.html | PENN RALLY HALTS PRINCETON, 37-27; Red and Blue Quintet Regains Undisputed Lead in Eastern Intercollegiate League. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/italy-to-send-students-group-of-about-350-will-make-goodwill-tour.html | ITALY TO SEND STUDENTS.; Group of About 350 Will Make Good-Will Tour of Country. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/in-washington-former-adversaries-in-agriculture-in-new-harmony.html | In Washington; Former Adversaries in Agriculture in New Harmony. | True | By Arthur Krock. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/february-weather-set-many-records-low-temperatures-and-snow.html | FEBRUARY WEATHER SET MANY RECORDS; Low Temperatures and Snow Unprecedented -- Month Ends as It Began, Bitter Cold. CITY SLOWLY DIGS OUT Danger of Coal and Food Shortage Wanes - - 'Fair and Warmer' Today's Promise. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/polo-circuit-play-opens-next-week-national-title-elimination.html | POLO CIRCUIT PLAY OPENS NEXT WEEK; National Title Elimination Contests to Start for Low-Goal Teams. | True | By Robert F. Kelley. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/chinese-robbed-and-slain.html | Chinese Robbed and Slain. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/blue-shirt-ban-bill-is-fought-in-the-dail-minister-admits-the.html | BLUE SHIRT BAN BILL IS FOUGHT IN THE DAIL; Minister Admits the Measure Could Be Used to Bar Even Wearing of Shamrock. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/british-fund-buys-most-london-gold-first-major-step-is-taken-to.html | BRITISH FUND BUYS MOST LONDON GOLD; First Major Step Is Taken to Combat Rise in Pound Since Devaluation of Dollar. BULLION UP TO $34.73 THERE Margin of Only 3c an Ounce Is Left for Americans, but a Few of Them Purchase. BRITISH FUND BUYS MOST LONDON GOLD | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/manchukuo-hails-gains-of-2-years-fetes-mark-anniversary-of-the.html | MANCHUKUO HAILS GAINS OF 2 YEARS; Fetes Mark Anniversary of the State's Foundation -- Stamps and Medals Are Issued. BUDGET IS NOW BALANCED Officials Point to Building of Roads, Increase in Trade and Currency Reforms. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/army-major-admits-he-altered-records-flight-surgeon-testifies-at.html | ARMY MAJOR ADMITS HE ALTERED RECORDS; Flight Surgeon Testifies at the Court-Martial of Major Ocker, Pioneer in Blind Flying. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bond-group-asks-deposits.html | Bond Group Asks Deposits. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/whitney-sees-curb-as-nationalization-he-tells-senators-that-a.html | WHITNEY SEES CURB AS NATIONALIZATION; He Tells Senators That a Regulatory Bill Would Fail of Aims on Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/wolfe-ljmch.html | Wolfe -- Ljmch. | True | Special to THE NEW YORK TLMES. | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/listings-approved-by-stock-exchange-1417000-bonds-added-by-duluth.html | LISTINGS APPROVED BY STOCK EXCHANGE; $1,417,000 Bonds Added by Duluth & Iron Range Railroad -- $10,000,000 Utility Issue. MARINE MIDLAND SHARES 5,616,001 to Be Traded for Old -- Three Companies Agree to New Rules. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/faletti-wins-on-mat-triumphs-when-la-chapelle-plunges-from-st.html | FALETTI WINS ON MAT.; Triumphs When La Chapelle Plunges From St. Nicholas Ring. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/new-issues-filed-to-total-3000000-ten-more-statements-are-put.html | NEW ISSUES FILED TO TOTAL $3,000,000; Ten More Statements Are Put Before Trade Board Under the Securities Act. INDUSTRIAL FUNDS ASKED $1,000,000 Capital Is Sought for Brewing Project in Bay State -- Reorganizations Proposed. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/upset-marks-day-in-bermuda-tennis-miss-leboutillier-the-third.html | UPSET MARKS DAY IN BERMUDA TENNIS; Miss LeBoutillier, the Third Seeded Star, Loses to Mrs. Freisenbruch, 9-7, 6-4. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/jersey-central-recalls-men.html | Jersey Central Recalls Men. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/dollar-weakens-in-paris.html | Dollar Weakens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/james-h-mairs-a-host-gives-dinner-and-bridge-for-large-company-at.html | JAMES H. MAIRS A HOST.; Gives Dinner and Bridge for Large Company at the Plaza. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/west-point-criticized.html | WEST POINT CRITICIZED. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/saito-is-unshaken-by-political-storm-japanese-premier-to-take-over.html | SAITO IS UNSHAKEN BY POLITICAL STORM; Japanese Premier to Take Over Education Portfolio After Corruption Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/arrested-man-not-of-grace-line.html | Arrested Man Not of Grace Line. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/orders-quarterly-utility-data.html | Orders Quarterly Utility Data. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/crime-prevention-held-school-need-senator-copeland-urges-educators.html | CRIME PREVENTION HELD SCHOOL NEED; Senator Copeland Urges Educators at Cleveland to Adopt Individual Behavior Records. ANTIQUATED CODE ASSAILED E.A. Filene Proposes Experimental Fact-Finding to Meet Problems of New Social Order. | True | By Eunice Barnard.special To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/soviet-flier-finds-79-adrift-on-ice-marooned-fishermen-on-the.html | SOVIET FLIER FINDS 79 ADRIFT ON ICE; Marooned Fishermen on the Caspian Sea Get Ashore After Plane Drops Food. 200 MORE ARE MAROONED Pilots Had Guided 108 Others to Safety After Warm Spell Put Them and Teams in Danger. | True | By Walter Duranty.wireless To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/st-gabriels-wins-final-tops-immaculate-conception-five-1715-in-la.html | ST. GABRIEL'S WINS FINAL.; Tops Immaculate Conception Five, 17-15, in La Salle Tourney. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/hotel-strike-ends-lasted-a-month-workers-return-under-terms.html | HOTEL STRIKE ENDS; LASTED A MONTH; Workers Return Under Terms Originally Set Down by the Regional Labor Board. FIELD LISTS CONDITIONS Union Leader Then Recants, Calling Them an 'Error' -- Hearings to Be Held Soon. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-f-whitridge-kin-of-poet-dead-daughter-of-matthew-arnold.html | MRS. F. WHITRIDGE, KIN OF POET, DEAD; Daughter of Matthew Arnold Succumbs to Pneumonia Here at Age of 75. WIDOW OF RAILWAY HEAD Her Husband Rehabilitated and Became President of the Thirc Avenue System. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/2-held-in-extortion-plot-accused-of-threatening-brokers-in-sale-of.html | 2 HELD IN EXTORTION PLOT.; Accused of Threatening Brokers in Sale of Protection.' | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/vernay-returns-from-india.html | Vernay Returns From India. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/roads-bond-plan-held-up-by-icc-western-maryland-must-first-create-a.html | ROAD'S BOND PLAN HELD UP BY I.C.C.; Western Maryland Must First Create a Sinking Fund, Commission Says. RULING SETS PRECEDENT Order, First of Its Kind, Based on Principle Advocated by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/team-from-italy-arrives-for-races-three-drivers-here-for-the.html | TEAM FROM ITALY ARRIVES FOR RACES; Three Drivers Here for the International Motorboat Contests in South. | True | By John Rendel. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/lehrenkrauss-guilty-banker-67-pleads-to-first-degree-grand-larceny.html | LEHRENKRAUSS GUILTY.; Banker, 67, Pleads to First Degree Grand Larceny Charge. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/6ene-rodemich-42-musician-is-dead-leader-of-dance-orchestras-iii.html | 6ENE RODEMICH, 42, MUSICIAN, IS DEAD; Leader of Dance Orchestras III Since Saturday, a Victim of Pneumonia. DIRECTED RADIO PROGRAM Former Manager of Concern .That Produced Animated Cartoons for Movies. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/residential-holdings-sold-in-new-jersey-morristown-estate-of-32.html | RESIDENTIAL HOLDINGS SOLD IN NEW JERSEY; Morristown Estate of 32 Acres Changes Hands in Day of Active Trading. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/city-ferries-losing-3000000-a-year-general-survey-of-the-system-is.html | CITY FERRIES LOSING $3,000,000 A YEAR; General Survey of the System Is Being Made -- Action on Franchises Deferred. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/goodwin-wins-twice-defeats-wylie-and-kottek-in-golf-at-palm-beach.html | GOODWIN WINS TWICE; Defeats Wylie and Kottek in Golf at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/not-stabbed-during-fight.html | Not Stabbed During Fight. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rutgers-crew-to-row-in-regatta-at-penn.html | Rutgers Crew to Row In Regatta at Penn | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/seaway-treaty-vote-blocked.html | Seaway Treaty Vote Blocked. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/nra-debate-held-at-florida-villa-dr-herbert-a-gibbons-and-col.html | NRA DEBATE HELD AT FLORIDA VILLA; Dr. Herbert A. Gibbons and Col. Frederick Palmer Discuss Its Relation to Socialism. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rouillion-and-hardy-gain.html | Rouillion and Hardy Gain. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/big-gains-shown-for-dairy-farms-5000000-rise-in-income-of-jersey.html | BIG GAINS SHOWN FOR DAIRY FARMS; $5,000,000 Rise in Income of Jersey Producers Credited to Milk Board's Work. | True | Special to THE NEW YORK TIMES. | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-rollin-p-grant-a-luncheon-hostess-mrs-tw-edgar-and-mrs-aj-byles.html | MRS. ROLLIN P. GRANT A LUNCHEON HOSTESS; Mrs. T.W. Edgar and Mrs. A.J. Byles Are Among Others Who Give Parties. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/oliver-perin-new-yorker-was-a-member-of-the-aiken-winter-colony.html | OLIVER PERIN.; New Yorker Was a Member of the Aiken Winter Colony. | True | Special to TH IN'EW I'ORI TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/latest-real-estate-dealings.html | LATEST REAL ESTATE DEALINGS | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/miami-title-bout-off-till-tonight-but-more-rain-may-postpone.html | MIAMI TITLE BOUT OFF TILL TONIGHT; But More Rain May Postpone Carnera-Loughran Battle Until Tomorrow. RIVALS HOLD LIGHT WORK Crowd Estimated at 20,000 to 25,000 -- $60,000 Minimum Receipts Are Forecast. | True | By James P. Dawson.special To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/virgin-islanders-sue-seek-to-restrain-collection-of-duty-on-imports.html | VIRGIN ISLANDERS SUE.; Seek to Restrain Collection of Duty on Imports From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/calls-for-argentine-bonds.html | Calls for Argentine Bonds. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-ida-upshaw-retires-probation-officer-ends-career-of-34-years-in.html | MRS. IDA UPSHAW RETIRES.; Probation Officer Ends Career of 34 Years in City Service. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cold-keeps-merivale-at-home.html | Cold Keeps Merivale at Home. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/theatre-groups-sue-over-sound-machines-44-operators-here-charge-3.html | THEATRE GROUPS SUE OVER SOUND MACHINES; 44 Operators Here Charge 3 Corporations Used Leases to Force Monopoly. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/action-on-sewage-urged-laguardia-should-make-it-a-major-concern.html | ACTION ON SEWAGE URGED.; LaGuardia Should Make It a Major Concern, Soper Report Says. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rayburn-expects-revision-grubb-and-lockwood-appear-at-house-hearing.html | RAYBURN EXPECTS REVISION.; Grubb and Lockwood Appear at House Hearing. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/flights-in-korea-denied-by-soviet-moscow-makes-countercharge-that.html | FLIGHTS IN KOREA DENIED BY SOVIET; Moscow Makes Counter-Charge That Japanese Planes Penetrate Russian Territory. TOKYO SEES NO WAR PERIL War Office There Hears That Russians Fired Twice on Japanese Aircraft. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cleveland-to-default-unable-to-pay-full-amount-of-bonds-due-today.html | CLEVELAND TO DEFAULT.; Unable to Pay Full Amount of Bonds Due Today. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/gore-proposes-tax-on-excessive-pay-senator-moves-for-80-levy-on.html | GORE PROPOSES TAX ON EXCESSIVE PAY; Senator Moves for 80% Levy on Salaries and Bonuses Over $75,000 Total. SAYS HE HAS SUPPORT Such Compensation Could Not Be Deducted From Cost of Operation. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/stengel-reaches-camp.html | Stengel Reaches Camp. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cornell-to-hear-wallace.html | Cornell to Hear Wallace. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-elmer-spragle-codirector-wlth-aunt-fop-years-of-orange-music.html | MRS. ELMER SPRAGLE.; Co-Director Wlth Aunt fop Years of Orange Music School.. | True | Special to T[ Nzw YORK TS. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/andrew-r-smiley-jr.html | ANDREW R. SMILEY JR. | True | Special to Tm Nzvr YOK TIns. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/myra-hess-plays-mozart-concerto-pianists-performance-with.html | MYRA HESS PLAYS MOZART CONCERTO; Pianist's Performance With Philharmonic Is Highlight of Evening's Program. LANGE AS THE CONDUCTOR Honegger Arrangements of Bach French Suites and Symphony of Rachmaninoff Heard. | True | H.H. | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/sieverman-squash-victor-turns-back-becket-155-1513-in-national.html | SIEVERMAN SQUASH VICTOR; Turns Back Becket, 15-5, 15-13, In National Class B Tourney. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/saves-560000-in-month-city-water-department-record-in-january-cited.html | SAVES $560,000 IN MONTH.; City Water Department Record in January Cited by Davidson. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/code-evasion-here-called-flagrant-unions-should-police-industry-mrs.html | CODE EVASION HERE CALLED FLAGRANT; Unions Should Police Industry, Mrs. Herrick Says of Violations. MANY SUBTERFUGES CITED Garment and Small Printing Plants Are Accused by Regional Labor Board Head. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/agnes-rowley-becomes-a-bride.html | Agnes Rowley Becomes a Bride. | True | Special to THP, Ngw YORK TLX{ES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/giant-squad-idle-in-mgraw-tribute-some-attend-church-in-miami-beach.html | GIANT SQUAD IDLE IN M'GRAW TRIBUTE; Some Attend Church in Miami Beach as Funeral of Late Leader Is Held Here. MOURNING IS GENERAL Ott, the Pride of Late Manager, Voices Esteem for His Baseball Tutor. | True | By John Drebinger.special To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bill-aims-at-banks-soliciting-trusts-albany-measure-seeks-to-prevent.html | BILL AIMS AT BANKS SOLICITING TRUSTS; Albany Measure Seeks to Prevent Advertising as Executors of Estates. EARLY HEARING TO BE SET Assemblyman Moran Asserts Brooklyn and Federal Bars Have Endorsed Measure. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/transit-unity-row-renewed-by-mayor-second-suit-planned-to-take.html | TRANSIT UNITY ROW RENEWED BY MAYOR; Second Suit Planned to Take Authority From Commission in City Negotiations. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/crowd-is-puzzled-by-manchu-rites-coolies-and-cabbies-fail-to-see.html | CROWD IS PUZZLED BY MANCHU RITES; Coolies and Cabbies Fail to See Why Soldiers Block Their Way to Work. OFFICIALS IN GALA ATTIRE Court Attendants and News Men in Frock Coats and Silk Hats Bow Before Emperor. | True | By Lui Venator.wireless To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/elder-lindbergh-forecast-the-nra-book-destroyed-by-federal-agents.html | ELDER LINDBERGH FORECAST THE NRA; Book Destroyed by Federal Agents in 1918 Will Be Republished Today. BANK SCANDALS PREDICTED Father of Aviator Favored a Government Finance System, Transportation Control. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/diplomatic-service-has-payless-payday-checks-held-up-pending-action.html | DIPLOMATIC SERVICE HAS PAYLESS PAYDAY; Checks Held Up Pending Action by Congress on Equalization of Exchange Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/war-debt-queries-shelved-in-senate-resolution-calling-for-data-on.html | WAR DEBT QUERIES SHELVED IN SENATE; Resolution Calling for Data on Status of the Payments Is Referred to Committee. DENOUNCED BY ARKANSAN Robinson Says Move Could Do No More Than Complicate a Delicate Situation. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/assets-of-prudential-insurance-reached-high-record-of-2835007067.html | Assets of Prudential Insurance Reached High Record of $2,835,007,067 Last Year | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/city-to-cancel-many-park-leases-in-drive-to-end-gouging-of-public.html | City to Cancel Many Park Leases In Drive to End Gouging of Public; Moses Is Determined to Oust Every Concessionnaire Whose Services Are Not Essential -- Cites Central Park Casino as Example -- Hunter Island Inn to Be Razed. MOSES TO CANCEL MANY PARK LEASES | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/scrap-problem-cited-engineer-says-steel-men-must-cut-250000000.html | SCRAP PROBLEM CITED.; Engineer Says Steel Men Must Cut $250,000,000 Annual Loss. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/house-again-balks-at-aiding-factory-refuses-by-275-to-110-to-grant.html | HOUSE AGAIN BALKS AT AIDING FACTORY; Refuses by 275 to 110 to Grant Funds for Project Backed by Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/harry-a-neeb-retired-pittsburgh-publisher-helped-to-market-radium.html | HARRY A. NEEB,; Retired Pittsburgh Publisher Helped to Market Radium, | True | Special to THE NlW YORE TIME. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/will-honor-justice-obrien.html | Will Honor Justice O'Brien. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/roxbury-prevails-2615-hartwick-bruett-lead-attack-in-victory-over.html | ROXBURY PREVAILS, 26-15.; Hartwick, Bruett Lead Attack in Victory Over Columbia Cub Five. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/scores-tire-management-rankin-finds-kellyspringfields-record-worst.html | SCORES TIRE MANAGEMENT; Rankin Finds Kelly-Springfield's Record 'Worst in the Industry.' | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/austria-peaceful-as-nazi-truce-ends-cardboard-bomb-and-tear-gas-on.html | AUSTRIA PEACEFUL AS NAZI TRUCE ENDS; Cardboard Bomb and Tear Gas on Trolley Mark Promised Renewal of Hostilities. HABICHT IS REPORTED OUT Dollfuss Regime to Try All the Chief Socialist Leaders on High Treason Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/home-loan-volume-makes-high-record-federal-corporation-approved.html | HOME LOAN VOLUME MAKES HIGH RECORD; Federal Corporation Approved 8,502 Loans Last Week Totaling $23,557,366. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/gavin-muir-actor-suspended-by-equity-charged-with-delaying.html | GAVIN MUIR, ACTOR, SUSPENDED BY EQUITY; Charged With Delaying 'Dangerous Corner' Peformance by Demand for Salary. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/ship-lines-ask-fare-rise-american-concerns-to-fight-increase-in.html | SHIP LINES ASK FARE RISE.; American Concerns to Fight Increase in Paris Today. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mulrooney-is-honored.html | Mulrooney Is Honored. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/realty-men-back-sales-tax.html | Realty Men Back Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/house-chiefs-fight-new-veterans-aid-rainey-and-others-call-off.html | HOUSE CHIEFS FIGHT NEW VETERANS AID; Rainey and Others Call Off Conference -- Agree to Stand by President. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/frigidaire-salesmen-meet-here.html | Frigidaire Salesmen Meet Here. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/conductor-70-quits-20th-century-run-railroad-man-50-years-and-on.html | CONDUCTOR, 70, QUITS 20TH CENTURY RUN; Railroad Man 50 Years and on Famous Train 32, He Is Going to Travel Now for Fun. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/jacob-pancero-sr.html | JACOB PANCERO SR. | True | Special to THIC N!eW YORK TItleS. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/tankcar-price-of-kerosene-up.html | Tank-Car Price of Kerosene Up. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/exports-fell-11-during-january-170000000-total-was-drop-of-20000000.html | EXPORTS FELL 11% DURING JANUARY; $170,000,000 Total Was Drop of $20,000,000 From December -- Imports Rose 4%. SHARP DECLINE IN TOBACCO Other Decreases Were in Cotton, Lard, Oil and Steel Manufactures. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/snowremoval-technique.html | Snow-Removal Technique. | True | HERMAN GOODMAN | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/drop-for-port-authority-fund-for-interest-and-reserve-down.html | DROP FOR PORT AUTHORITY; Fund for Interest and Reserve Down Fractionally in 1933. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/94-works-projects-sent-to-state-board-tuttle-announces-action-taken.html | 94 WORKS PROJECTS SENT TO STATE BOARD; Tuttle Announces Action Taken on All Applications for Funds, Totaling $65,448,481. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bus-workers-vote-on-a-union-today-labor-board-establishes-polling.html | BUS WORKERS VOTE ON A UNION TODAY; Labor Board Establishes Polling Places Despite Continued Defiance of Company. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/-rev-dr-lambert-e-lennoxi.html | ! REV. DR. LAMBERT E. LENNOX.I | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/white-motors-to-increase-pay.html | White Motors to Increase Pay. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/air-mail-cancels-trips-to-boston-officers-of-eastern-zone-act-after.html | AIR MAIL CANCELS TRIPS TO BOSTON; Officers of Eastern Zone Act After Third Mishap on the City's Snowy Field. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/lawrenceville-is-beaten-bows-to-st-pauls-school-five-of-garden-city.html | LAWRENCEVILLE IS BEATEN; Bows to St. Paul's School Five of Garden City, 35-21. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/peyton-randle-real-estate-operator-in-wall-st-and-grand-central.html | PEYTON RANDLE.; Real Estate Operator in Wall St. and Grand Central Areas. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/soviet-fliers-here-on-rescue-mission-three-are-on-way-to-bering-sea.html | SOVIET FLIERS HERE ON RESCUE MISSION; Three Are on Way to Bering Sea to Aid in Saving 101 Persons Adrift on Ice. 5 OTHERS TO JOIN THEM Three Ships Are Taking Fourteen Planes to Region Where Freighter Chelyusnik Sank. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/absent-on-city-job-11-years-got-11000-court-stenographer-who-hired.html | ABSENT ON CITY JOB 11 YEARS, GOT $11,000; Court Stenographer Who Hired Substitute at Less Pay Is Exposed by Blanshard. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/virginia-keoughs-plans-will-be-wed-in-san-juan-april-5-to-paul.html | VIRGINIA KEOUGH'S PLANS.; Will Be Wed in San Juan April 5 to Paul Staple= Marsland, | True | Special to THE NW YORK Tnns. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/notable-audience-at-juilliard-school-leaders-of-music-stage-and.html | NOTABLE AUDIENCE AT JUILLIARD SCHOOL; Leaders of Music, Stage and Society Attend Performance of 'Helen Retires.' | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/killed-in-holdup-fight-watchman-shot-trying-to-thwart-store-robbers.html | KILLED IN HOLD-UP FIGHT.; Watchman Shot Trying to Thwart Store Robbers. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/ragged-army-closes.html | Ragged Army' Closes. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/brandle-labor-rule-is-ended-in-jersey-university-graduate-30-takes.html | BRANDLE LABOR RULE IS ENDED IN JERSEY; University Graduate, 30, Takes Over Union Post Held 20 Years by Ousted 'Czar.' | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/couple-die-of-gas-in-basement-home-stonecutter-jobless-for-years.html | COUPLE DIE OF GAS IN BASEMENT HOME; Stone-Cutter, Jobless for Years, and Wife Faced Eviction -- Explosion Starts Fire. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/urges-reforming-urban-home-loans-chairman-of-federal-board-offers.html | URGES REFORMING URBAN HOME LOANS; Chairman of Federal Board Offers 3-Point Program for Financing. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/no-understrappers-could-stop-this-man-he-kept-phoning-white-house.html | NO UNDERSTRAPPERS COULD STOP THIS MAN; He Kept Phoning White House Until He Got the President in Fight on Farm Foreclosure. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/philharmonic-drive-has-raised-267515-women-report-55500-since-last.html | PHILHARMONIC DRIVE HAS RAISED $267,515; Women Report $55,500 Since Last Meeting -- Total Gain Put at $66,515. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/prr-makes-promotions.html | P.R.R. Makes Promotions. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/1200-see-art-show-in-day.html | 1,200 See Art Show in Day. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/to-fight-magazine-ban-civil-liberties-group-to-back-court-test-of.html | TO FIGHT MAGAZINE BAN.; Civil Liberties Group to Back Court Test of Moss Order. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cops-personal-card-justified.html | Cop's Personal Card Justified. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/roosevelt-offers-broad-relief-plan-to-replace-cwa-emergency-policy.html | ROOSEVELT OFFERS BROAD RELIEF PLAN TO REPLACE CWA; Emergency Policy Will Give Way to One Seeking to Rehabilitate Idle. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/thousands-attend-mfiraw-funeral-notables-of-civic-and-sports-worlds.html | THOUSANDS ATTEND M'fiRAW$ FUNERAL; Notables of Civic and Sports Worlds, With Bleacher Fans, Pay Homage at Cathedral. EULOGY HAILS 'IMMORTAL' Priest Praises Giants' Leader as an Inspiration to Youth-Burial in Baltimore. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/james-bromilev.html | JAMES BROMILEV. | True | Special to Tg NEW Noa TI3S. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/-dr-thomas-c-brown-geologist-and-exprofessor-was-once-water.html | : DR. THOMAS C. BROWN.; !Geologist and Ex-Professor Was Once Water Commissioner Here. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/in-charge-of-city-ferries-eads-johnson-made-deputy-plant-and.html | IN CHARGE OF CITY FERRIES; Eads Johnson Made Deputy Plant and Structures Commissioner. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mueller-demands-nazi-pastors-only-says-german-christians-wont-rest.html | MUELLER DEMANDS NAZI PASTORS ONLY; Says German Christians Won't Rest Till Congregations Are All Hitlerites as Well. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/varied-program-by-helen-oelheim-infrequently-heard-songs-are.html | VARIED PROGRAM BY HELEN OELHEIM; Infrequently Heard Songs Are Offered by Contralto in Town Hall Debut. AUDIENCE IS RESPONSIVE Singer Was Formerly a Principal With the American Opera Company. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/new-era-of-cave-dwellers-is-predicted-as-science-plans-vast.html | New Era of Cave Dwellers Is Predicted As Science Plans Vast Underground Buildings | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/foreign-exchange-wednesday-feb-28-1934.html | FOREIGN EXCHANGE; Wednesday, Feb. 28, 1934. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/the-late-archbishop-tourian.html | The Late Archbishop Tourian. | True | M.M. HOUSEPIAN | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/brazil-averts-a-revolt-17-noncommissioned-officers-of-sao-paulo.html | BRAZIL AVERTS A REVOLT.; 17 Non-Commissioned Officers of Sao Paulo Unit Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bronx-house-purchased-flat-in-brook-avenue-near-149th-street.html | BRONX HOUSE PURCHASED.; Flat in Brook Avenue, Near 149th Street, Changes Hands. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cornell-quintet-stops-dartmouth-freed-and-houck-lead-way-to-3721.html | CORNELL QUINTET STOPS DARTMOUTH; Freed and Houck Lead Way to 37-21 Victory in Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/spaniards-make-calls-in-peru.html | Spaniards Make Calls in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/harmsworth-trophy-race-for-1934-off-challenge-is-withdrawn-by.html | Harmsworth Trophy Race for 1934 Off; Challenge Is Withdrawn by Scott-Paine | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/long-rest-is-ordered.html | Long Rest Is Ordered. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/approval-of-editorials.html | Approval of Editorials. | True | G.E. SANBORN | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/representative-crowther-iii.html | Representative Crowther III. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/concert-for-unemployed-laguardia-arranges-for-cwa-program-at-armory.html | CONCERT FOR UNEMPLOYED; LaGuardia Arranges for CWA Program at Armory of the 165th. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/outside-fascist-aid-seen-british-government-says-exact-source-of.html | OUTSIDE FASCIST AID SEEN.; British Government Says Exact Source of Funds Is Unknown. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/foreign-women-meet-pu-yi-at-audience-he-breaks-precedent-in-talking.html | FOREIGN WOMEN MEET PU YI AT AUDIENCE; He Breaks Precedent in Talking With Correspondents on the Eve of Enthronement. | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/plan-for-colorado-fuel-group-seeking-reorganization-finds-bonds.html | PLAN FOR COLORADO FUEL.; Group, Seeking Reorganization, Finds Bonds Strong. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/divorces-british-peer-lady-brougham-and-vaux-gets-a-decree-in.html | DIVORCES BRITISH PEER.; Lady Brougham and Vaux Gets a Decree in London. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cold-subway-cars-under-city-inquiry-action-against-officials-of-irt.html | COLD SUBWAY CARS UNDER CITY INQUIRY; Action Against Officials of I.R.T. to Be Weighed Today if Evidence Warrants. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/george-baldwin-french.html | GEORGE BALDWIN FRENCH, | True | Spec!&l to THIn :Tzw Yon TG. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/warns-of-bogus-certificates.html | Warns of Bogus Certificates. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/nra-acts-against-leitch-tile-flooring-contractors-to-lose-blue.html | NRA ACTS AGAINST LEITCH.; Tile Flooring Contractors to Lose Blue Eagle on Code Violation. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/ames-cricket-star-iii.html | Ames, Cricket Star, III. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/western-electric-reports-for-year-sales-declined-in-1933-from.html | WESTERN ELECTRIC REPORTS FOR YEAR; Sales Declined in 1933 From $117,850,000 to $69,511,000, 16.9% of Peak Volume. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/a-plea-for-confidence-lawmakers-are-urged-to-work-for-recovery.html | A PLEA FOR CONFIDENCE.; Lawmakers Are Urged to Work for Recovery Instead of Worrying People. | True | HARRY MARKS | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/the-securities-act.html | THE SECURITIES ACT. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/explorer-brings-back-stamps-of-lost-island.html | Explorer Brings Back Stamps of 'Lost Island' | True | By the Canadian Press. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/money-and-credit-wednesday-feb-28-1934.html | MONEY AND CREDIT; Wednesday, Feb. 28, 1934. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rockefeller-fund-cut-school-gifts-appropriations-in-fiscal-year.html | ROCKEFELLER FUND CUT SCHOOL GIFTS; Appropriations in Fiscal Year Down to $2,423,303, Against $10,816,146 Year Before. $8,357,639 IS DISBURSED Education Board Acted to Keep Assets Liquid Until Security Values Rose. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/charles-j-oreilly.html | CHARLES J. O'REILLY. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/george-hutchinson.html | GEORGE HUTCHINSON, | True | Special to TF, l'Ilw YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/new-zealand-asked-to-ban-our-vessels-matson-liners-are-declared-to.html | NEW ZEALAND ASKED TO BAN OUR VESSELS; Matson Liners Are Declared to Be Driving British Out of Inter-Empire Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-pinchot-calls-nra-a-labor-farce-delay-in-weir-and-budd-cases.html | MRS. PINCHOT CALLS NRA A LABOR FARCE; Delay in Weir and Budd Cases Denounced at Critics' Second 'Field Day.' STATE BUYERS AROUSED Sixteen Complain Through Miss O'Connor of Albany Against High Code Prices. MRS. PINCHOT CALLS NRA A LABOR FARCE | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/denies-gambling-charges-coleman-in-newark-trial-says-he-was-not.html | DENIES GAMBLING CHARGES; Coleman, in Newark Trial, Says He Was Not Tolerant of Racket. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mr-steinguts-proposal-lowering-interest-rate-would-merely-damage.html | MR. STEINGUT'S PROPOSAL.; Lowering Interest Rate Would Merely Damage the City's Credit. | True | DONALD MACKEY | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/sells-3-planes-to-lufthansa.html | Sells 3 Planes to Lufthansa. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/ruler-held-eager-for-his-old-empire-feels-destined-to-extend-his.html | RULER HELD EAGER FOR HIS OLD EMPIRE; Feels Destined to Extend His Sway to Include China and Save Her From Chaos. HE SCORNS THE REPUBLIC Believes Conditions Are Much Worse Than When He Gave Up Throne 22 Years Ago. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/new-ideals-urged-by-mrs-roosevelt-3000-women-at-reception-here-are.html | NEW IDEALS URGED BY MRS. ROOSEVELT; 3,000 Women at Reception Here Are Asked to Aid in Reforms Under New Deal. RECOVERY TO BE LASTING Lessons of Depression Should Not Be Forgotten When Battle Is Won, She Declares. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/goering-denies-rift-with-the-chancellor-says-he-and-hitler-were-in.html | GOERING DENIES RIFT WITH THE CHANCELLOR; Says He and Hitler Were in Accord on Bulgarian Prisoners -Disliked Foreign Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/prodigys-playing-decried-by-pianist-rachmaninoff-sailing-fears-ruth.html | PRODIGY'S PLAYING DECRIED BY PIANIST; Rachmaninoff, Sailing, Fears Ruth Slenczynski's Public Recitals May Spoil Her. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/article-6-no-title-oxford-faces-loss-of-thomson-no-7-oar-in-classic.html | Article 6 -- No Title; Oxford Faces Loss of Thomson, No. 7 Oar, In Classic Race With Cambridge March 17 | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/store-lists-passed-among-teachers-sheets-are-distributed-but.html | STORE LISTS PASSED AMONG TEACHERS; Sheets Are Distributed, but Nothing on Them Indicates a Boycott Movement. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/banking-code-is-discussed.html | Banking Code Is Discussed. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/810-companies-made-441000000-in-1933-reported-net-deficit-of.html | 810 Companies Made $441,000,000 in 1933; Reported Net Deficit of $46,000,000 in 1932 | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/police-are-on-watch-all-over-shanghai-guard-against-repercussions.html | POLICE ARE ON WATCH ALL OVER SHANGHAI; Guard Against Repercussions From Enthronement -- Foreign Office Scores New Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bonds-irregular-federal-list-off-trend-lower-in-rail-issues-on.html | BONDS IRREGULAR, FEDERAL LIST OFF; Trend Lower in Rail Issues on Stock Exchange, Higher in Industrials and Utilities. GAINS IN FOREIGN GROUP French Government and Some German Loans Up -- Domestic Section Stronger on Curb. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/liquor-official-on-stand-neary-tells-of-shakedown-plot-charged-to.html | LIQUOR OFFICIAL ON STAND; Neary Tells of 'Shake-Down' Plot Charged to Three Policemen. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cb-dotsons-funeral-today.html | C.B. Dotson's Funeral Today. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/saskatoon-beats-boston-six.html | Saskatoon Beats Boston Six. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/anna-nisbet-honored.html | ANNA NISBET HONORED. | True | Bridge Given in Greenwich for Prospective Bride.pecial to TH 7w YOR T. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/three-bills-signed-by-the-governor-justice-commission-continued.html | THREE BILLS SIGNED BY THE GOVERNOR; Justice Commission Continued, $7,302,850 Provided for Building Improvements. VILLAGE NAME IS CHANGED Governor to Hold Conference Today on Guaranteed Mortgage Problems. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/win-screen-honors-misses-robson-hepburn-wynyard-best-actresses-of.html | WIN SCREEN HONORS.; Misses Robson, Hepburn, Wynyard 'Best Actresses' of 1933. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/roosevelt-jr-gets-class-post.html | Roosevelt Jr. Gets Class Post. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/john-c-terry-dies-newspaper-artist-comicstrip-creator-one-of-the.html | JOHN C. TERRY DIES; NEWSPAPER ARTIST; Comic-Strip Creator One of the First in Development of Animated Cartoons, SCORCHY SMITH' WAS HIS With Brother Drew 'Terry Toons' for FilmBegan Career on San Francisco Call. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/laguardia-lists-145-county-posts-he-plans-to-drop-proposes-to-save.html | LAGUARDIA LISTS 145 COUNTY POSTS HE PLANS TO DROP; Proposes to Save $578,867 in This Way and by Pay Cuts Under Economy Bill. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/dentists-ask-relief-posts.html | Dentists Ask Relief Posts. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/wildcats-killing-deer.html | Wildcats Killing Deer. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/reselling-limits-upturn-in-cotton-early-advance-of-35-points-halts.html | RESELLING LIMITS UPTURN IN COTTON; Early Advance of 35 Points Halts Trade Buying and Shifts Operations. END EVEN TO 9 POINTS UP Holding Movement in South Is Reflected in Comparatively Small Stocks at Ports. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/music-notes.html | MUSIC NOTES | | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/exaides-honor-corsi-two-farewell-receptions-held-on-his-visit-to.html | EX-AIDES HONOR CORSI; Two Farewell Receptions Held on His Visit to Ellis Island. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/utility-to-pay-back-dividends.html | Utility to Pay Back Dividends. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/commodity-markets-futures-irregular-in-fair-trading-volumes-here.html | COMMODITY MARKETS.; Futures Irregular in Fair Trading Volumes Here -- Silver Active -- Cash Prices Mixed. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/fears-soviet-aids-rebel-japanese-spokesman-voices-concern-over-sun.html | FEARS SOVIET AIDS REBEL.; Japanese Spokesman Voices Concern Over Sun Tien-ying. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/borotra-on-arrival-here-expresses-doubt-that-open-tennis-play-will.html | Borotra, on Arrival Here, Expresses Doubt That Open Tennis Play Will be Sanctioned | True | By Allison Danzig. | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/commodity-prices-declined-in-week-first-decrease-in-1934-is.html | COMMODITY PRICES DECLINED IN WEEK; First Decrease in 1934 Is Announced by Report of Labor Statistics Bureau. DROP 4-10 OF 1 PER CENT But Figures Are Still 23 Per Cent Over Corresponding Week of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rev-roderick-g-mbeth-exmoclerator-of-presbyterian-synod-of-british.html | REV. RODERICK G. M'BETH.; ExMoclerator of Presbyterian Synod of British Columbia. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/motives.html | MOTIVES. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/invite-roosevelt-here-brooklyn-centennial-celebration-delegation-at.html | INVITE ROOSEVELT HERE.; Brooklyn Centennial Celebration Delegation at White House. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/manchu-rites-heard-here-wjz-rebroadcasts-music-and-description-of.html | MANCHU RITES HEARD HERE; WJZ Rebroadcasts Music and Description of Enthronement. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/women-to-replace-police-at-phones-operators-at-1200-a-year-to-be.html | WOMEN TO REPLACE POLICE AT PHONES; Operators at $1,200 a Year to Be Substituted for Men Earning $3,000. AIR FORCE TO BE REDUCED Only 2 Pilots and 2 Mechanics to Be Kept on Duty -- Civilian Chauffeurs to Be Hired. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/florence-e-baldwin-wed-is-bride-of-harry-f-bradley-once-bucknell.html | FLORENCE E, BALDWIN WED; Is Bride of Harry F, Bradley, Once Bucknell Athlete, | True | Ipecial to TICK NW YoRX TIM'ea. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/dartmouth-youth-buried-i-funeral-of-w-m-smith-jr-attended-by-200.html | DARTMOUTH YOUTH BURIED; i Funeral of W, M, Smith Jr, Attended by 200 Friends, | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/shifts-in-cabinet-reported-in-madrid-catholics-are-said-to-have.html | SHIFTS IN CABINET REPORTED IN MADRID; Catholics Are Said to Have Forced Out Two or Three Members of Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/habicht-reported-deposed.html | Habicht Reported Deposed. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/hunger-marchers-sip-tea-in-parliament-radical-calls-house-of.html | Hunger Marchers Sip Tea in Parliament; Radical Calls House of Commons a 'Farce' | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/vassar-girls-feet-frozen-in-galoshes-marjorie-schwarz-of-new-york.html | VASSAR GIRL'S FEET FROZEN IN GALOSHES; Marjorie Schwarz of New York Doffs Wet Shoes and Stockings, Hiking in Snow. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/richmond-county-bar-elects.html | Richmond County Bar Elects. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/students-give-plays-tonight.html | Students Give Plays Tonight. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/gov-moore-new-circus-saint.html | Gov. Moore New Circus Saint. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/berlin-welcomes-boris-king-passing-through-from-brussels-gets.html | BERLIN WELCOMES BORIS; King, Passing Through From Brussels, Gets Unusual Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/caffery-is-received-as-our-envoy-to-cuba-new-ambassador-pledges-his.html | CAFFERY IS RECEIVED AS OUR ENVOY TO CUBA; New Ambassador Pledges His Aid to Mendieta in Solving Economic Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mr-rogers-reconsiders-and-is-back-in-our-midst.html | Mr. Rogers Reconsiders And Is Back in Our Midst | True | WILL ROGERS | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/sharp-gain-in-1933-for-jc-penney-co-14235638-net-or-551-a-share.html | SHARP GAIN IN 1933 FOR J.C. PENNEY CO.; $14,235,638 Net, or $5.51 a Share, Compares With $5,082,672 in 1932. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/jersey-senate-honors-moore.html | Jersey Senate Honors Moore. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/10000-tons-of-rails-ordered.html | 10,000 Tons of Rails Ordered. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/to-analyze-new-deal-economists-and-financial-writers-to-give-news.html | TO ANALYZE NEW DEAL.; Economists and Financial Writers to Give News on Radio. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/purim-observance-today-jews-of-city-will-mark-day-300-schools-to.html | PURIM OBSERVANCE TODAY.; Jews of City Will Mark Day -- 300 Schools to Celebrate. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/farm-index-up-2-points-prices-for-first-week-of-february-were.html | FARM INDEX UP 2 POINTS.; Prices for First Week of February Were Highest Since July. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/bidder-offers-25000-for-hotel-roosevelt-judge-coxe-however-delays.html | BIDDER OFFERS $25,000 FOR HOTEL ROOSEVELT; Judge Coxe, However, Delays Action Pending Further Hearing of Creditors. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/substitute-stock-is-listed.html | Substitute Stock Is Listed. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/miss-maria-j-fi-ynn.html | MISS MARIA J, FI. YNN. | True | special to TH"z lqEvr Yot Tlms. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/committee-to-divide-two-groups-will-guard-bonds-of-rock-island.html | COMMITTEE TO DIVIDE.; Two Groups Will Guard Bonds of Rock Island Allies. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/princeton-team-wins-60.html | Princeton Team Wins, 6-0. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/radio-news-plan-in-effect-today-two-fiveminute-broadcasts-a-day-to.html | RADIO NEWS PLAN IN EFFECT TODAY; Two Five-Minute Broadcasts a Day to Be Given With the Cooperation of the Press. BIG NETWORKS TAKE PART Commentators to Drop 'Spot News' From Remarks, Except for Local Happenings. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/newspapers-name-davis-code-chairman-president-of-association-will.html | NEWSPAPERS NAME DAVIS CODE CHAIRMAN; President of Association Will Be Head of Authority -- Other Members Are Chosen. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/to-auction-realty-bonds-manhattan-trust-to-sell-also-mortgages.html | TO AUCTION REALTY BONDS.; Manhattan Trust to Sell Also Mortgages Pledged by Title Concern | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/grain-export-keeps-up-weeks-shipments-above-preceding-week-and-year.html | GRAIN EXPORT KEEPS UP.; Week's Shipments Above Preceding Week and Year. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/british-ship-men-offer-trade-plan-they-urge-movement-to-force.html | BRITISH SHIP MEN OFFER TRADE PLAN; They Urge Movement to Force Creditor Nations to Take Payment in Goods. GROUP TREATIES PROPOSED Meeting of Subsidies by Counter Subsidies Is Suggested as a Protective Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/rev-dr-william-e-roe.html | REV. DR. WILLIAM E. ROE[. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/lieut-collins-quits-policeman-50-years-broadway-johnny-praised-by.html | LIEUT. COLLINS QUITS; POLICEMAN 50 YEARS; ' Broadway Johnny' Praised by Valentine for Long and Faithful Service. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/wesleyan-prize-divided-hartford-and-albany-freshmen-share-the-ayres.html | WESLEYAN PRIZE DIVIDED.; Hartford and Albany Freshmen Share the Ayres Award. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/income-rises-120-for-class-i-roads-29200000-operating-net-indicated.html | INCOME RISES 120% FOR CLASS I ROADS; $29,200,000 Operating Net Indicated for January, Against $13,265,000 Year Ago. | True | | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/reich-gives-party-for-foreign-press-over-cocktails-and-tea-dr.html | REICH GIVES PARTY FOR FOREIGN PRESS; Over Cocktails and Tea Dr. Goebbels Asks Fairer Reports on Nazis. PLANS WEEKLY MEETINGS Propaganda Minister Says It Will Give Opportunity to Solve Debated Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mr-untermyers-position.html | Mr. Untermyer's Position. | True | By Telegraph To the Editor of Te New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/200000-fire-in-jersey-neptune-blaze-drives-students-from-school.html | $200,000 FIRE IN JERSEY; Neptune Blaze Drives Students From School -- Asbury Club Burns. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/survey-aids-advertising-study-of-newspaper-readers-cuts-guesswork.html | SURVEY AIDS ADVERTISING.; Study of Newspaper Readers Cuts Guesswork, L.M. Malitz Says. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/sandino-accused-of-revolt-plot-evidence-shows-followers-of-slain.html | SANDINO ACCUSED OF REVOLT PLOT; Evidence Shows Followers of Slain Nicaraguan Chief Were Increasing Arms. PLEA FOR LIFE REVEALED Panama Paper Prints Deposition Said to Have Been Made by Father of Late General. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/cocacola-earned-10838993-in-1933-equivalent-of-882-a-share-compares.html | COCA-COLA EARNED $10,838.993 IN 1933; Equivalent of $8.82 a Share Compares With $8.67 in Preceding Year. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/accuses-mrs-ab-fiske.html | Accuses Mrs. A.B. Fiske. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/lovelock-is-recovering-bonthron-says-new-zealander-plans-to-run.html | LOVELOCK IS RECOVERING.; Bonthron Says New Zealander Plans to Run This Year. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/stocks-in-london-paris-and-berlin-british-market-active-and-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Active and Firm - Bonds and International Shares Strengthen. FRENCH QUOTATIONS DROP Month-End Settlements Carried Out Easily -- Uptrend in Germany Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-frank-wolf-dies-active-in-charities-member-of-boards-of.html | MRS. FRANK WOLF DIES; ACTIVE IN CHARITIES; Member of Boards of Children's Institutions Here Was Wife of Retired Woolen Merchant. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/williams-tops-amherst-annexes-little-three-basketball-title-with.html | WILLIAMS TOPS AMHERST.; Annexes Little Three Basketball Title With 33-18 Victory. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mrs-thorp-dead-poets-daughter-was-tile-laughing-allegra-of.html | MRS. THORP DEAD; POET'S DAUGHTER; Was 'tile 'Laughing Allegra' of Longfellow's Poem 'Tile Children's Hour.' JOHN ALDEN A FOREBEAR With Husband, a Boston Lawyer, She Was Long Active in Civic and Philanthropic Causes. | True | Special to THE NEW YORK TIES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/yacht-races-open-today-star-class-craft-to-start-first-of-two.html | YACHT RACES OPEN TODAY; Star Class Craft to Start First of Two Series at Nassau. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/only-barley-is-up-other-grains-ease-sales-by-cooperatives-said-to.html | ONLY BARLEY IS UP; OTHER GRAINS EASE; Sales by Cooperatives Said to Figure in Wheat's Drop of 3/8% to 1/2c. RYE LOSES 1 1/8 TO 1 1/4CC Corn Ends Unchanged to 1/8c Down, Helped by Hedge Removals -- Oats 1/8 to 3/8c Lower. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/son-assails-police-in-wynekoop-trial-he-says-mother-confessed.html | SON ASSAILS POLICE IN WYNEKOOP TRIAL; He Says Mother 'Confessed' Murder After Eight Hours of Grilling Without Counsel. | True | Special to THE NEW YORK TIMES. | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/mcgee-friend-is-freed-man-who-sheltered-broker-is-cleared-of.html | McGEE FRIEND IS FREED.; Man Who Sheltered Broker Is Cleared of Harboring Fugitive. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/on-jason-lee-route-wilbraham-academy-will-see-covered-wagon-on-trip.html | ON 'JASON LEE ROUTE.'; Wilbraham Academy Will See Covered Wagon on Trip to Coast. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/army-flier-is-killed-another-badly-hurt-captain-brookley-dies-in.html | ARMY FLIER IS KILLED, ANOTHER BADLY HURT; Captain Brookley Dies in Crash Near Capital -- Captain Estabrook Injured. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/david-oliver-jones.html | DAVID OLIVER JONES. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/lord-sempill-dies-scottish-soldier-one-of-four-brothers-serving.html | LORD SEMPILL DIES; SCOTTISH SOLDIER; One of Four Brothers Serving With Distinction in Battles of British Empire. | True | Wireless to THE NEW YORK TIMIS. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/vince-fencers-triumph-womens-team-easily-wins-in-interclub.html | VINCE FENCERS TRIUMPH.; Women's Team Easily Wins in Interclub Competition. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/big-audience-at-merry-mount.html | Big Audience at 'Merry Mount.' | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/tropics-lure-two-to-jail-british-sailors-are-held-in-trinidad-as.html | TROPICS LURE TWO TO JAIL; British Sailors Are Held in Trinidad as Deserters. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/prince-tells-how-he-slew-rasputin-youssoupoff-says-he-beat-the-monk.html | PRINCE TELLS HOW HE SLEW RASPUTIN; Youssoupoff Says He Beat the Monk With Cane After Poison and Shots Failed. SAYS HE ACTED FOR NATION He Gives Testimony in London Libel Suit -- Lawyer for Film Company Questions Story. PRINCE TELLS HOW HE SLEW RASPUTIN | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/troth-announced-of-missbijrtlqett-bronxville-girl-engaged-to-ariel.html | TROTH ANNOUNCED OF MISS-BIJRTIqETT; Bronxville Girl Engaged to Ariel Francis Horle of a Brookline Family. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/reno-edits-its-electric-sign.html | Reno Edits Its Electric Sign. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/generals-plea-for-life-told.html | General's Plea for Life Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/miss-rogers-bows-to-miss-garnham-british-star-wins-in-first-round.html | MISS ROGERS BOWS TO MISS GARNHAM; British Star Wins In First Round of Florida East Coast Golf, 3 and 1. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/strike-call-still-stands.html | Strike Call Still Stands. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/western-pacific-gets-aid-on-loan-railroad-credit-corporation-to.html | WESTERN PACIFIC GETS AID ON LOAN; Railroad Credit Corporation to Defer This Year Collections on $1,303,000 Notes. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/california-kidnappers-are-sentenced-to-death.html | California Kidnappers Are Sentenced to Death | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/embargo-on-arms-is-voted-by-senate-amendment-requires-impartial.html | EMBARGO ON ARMS IS VOTED BY SENATE; Amendment Requires Impartial Exercise of Authority Vested in President. | True | Special to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/title-to-miss-jacobs-defeats-miss-round-in-final-of-jamaica-net.html | TITLE TO MISS JACOBS.; Defeats Miss Round in Final of Jamaica Net Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/the-screen-al-jolson-kay-francis-and-dolores-del-rio-in-a-pictorial.html | THE SCREEN; Al Jolson, Kay Francis and Dolores Del Rio in a Pictorial Version of the Play, "Wonder Bar." | True | By Mordaunt Hall. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/pauline-montagnier-to-wed.html | Pauline Monta'gnier to Wed. | True | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/to-resume-trade-talks-french-and-british-will-meet-in-london-next.html | TO RESUME TRADE TALKS.; French and British Will Meet in London Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 217822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/us-boat-trials-delayed-by-rain-tests-to-select-team-of-four-for.html | U.S. BOAT TRIALS DELAYED BY RAIN; Tests to Select Team of Four for Races With Foreign Pilots Start Today. | True | By James Robbins.special To the New York Times. | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/error-in-bond-suit-report.html | Error in Bond Suit Report. | | | C1B 217822 |
| 1934-03-01 | 1934-03-01 | https://www.nytimes.com/1934/03/01/archives/george-c-palmer-architect-is-dead-designed-many-clubhouses-and.html | GEORGE C. PALMER, ARCHITECT, IS DEAD; Designed Many Clubhouses and Public Buildings -- Head of Club 25 Years. | True | Special .o TH NEW YORK TIIE/. | C1B 217822 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/reno-divorces-increase.html | Reno Divorces Increase. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/the-opera-in-review-melodious-linda-di-chamounix-revived-before.html | THE OPERA IN REVIEW; Melodious 'Linda di Chamounix' Revived Before Enthusiastic Audience at the Metropolitan. | True | By Olin Downes. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mrs-mh-tompkins-left-public-gifts-st-lukes-hospital-ultimately-to.html | MRS. M.H. TOMPKINS LEFT PUBLIC GIFTS; St. Luke's Hospital Ultimately to Get $500,000 -- Five Other Institutions Aided. WITTPEN ESTATE REDUCED Net Is Cut From $1,562,174 to $184,831 -- Will Written on Board in 1903 Filed. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/formal-luncheon-given-by-president-roosevelt-entertains-for-head-of.html | FORMAL LUNCHEON GIVEN BY PRESIDENT; Roosevelt Entertains for Head of the Japanese Red Cross Prince Iyesato Tokugawa. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/east-side-west-side.html | East Side, West Side. | True | H.I. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dr-edmund-buckley.html | DR. EDMUND BUCKLEY. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/more-mutineers-tried-twentythree-hollanders-face-courtmartial-in.html | MORE MUTINEERS TRIED.; Twenty-three Hollanders Face Court-Martial in Java. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mrs-cora-westcott.html | MRS. CORA WESTCOTT. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mcgraws-body-in-vault-200-admirers-in-baltimore-escort-coffin-to.html | McGRAW'S BODY IN VAULT.; 200 Admirers in Baltimore Escort Coffin to Cemetery. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/security-offers-doubled-in-month-february-total-mostly-state-and.html | SECURITY OFFERS DOUBLED IN MONTH; February Total, Mostly State and Municipal Issues, the Largest Since October. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/conservation-week-will-begin-april-1-governor-lehman-issues.html | CONSERVATION WEEK WILL BEGIN APRIL 1; Governor Lehman Issues Proclamation, Calling Attention to Work Done by the CCC. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/four-radio-stations-in-brooklyn-face-end-federal-examiner-against.html | FOUR RADIO STATIONS IN BROOKLYN FACE END; Federal Examiner Against Relicensing WARD, WBBC, WLTH and WVFW. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mrs-preston-davie-resigns-party-post-leaves-state-finance-group-to.html | MRS. PRESTON DAVIE RESIGNS PARTY POST; Leaves State Finance Group to Devote Time to Republican Builders as National Body. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sugar-mill-strike-spreading-in-cuba-managers-fear-developments.html | SUGAR MILL STRIKE SPREADING IN CUBA; Managers Fear Developments Unless Government Can Curb Agitators. SHORTAGE IS HELD LIKELY Reports of Violence Grow -- Mines Owned by Bethlehem Steel Appeal for Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/upholds-cwa-doctors-queens-medical-society-denies-3-members-acted.html | UPHOLDS CWA DOCTORS.; Queens Medical Society Denies 3 Members Acted Unethically. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/double-bill-at-casino-gallo-company-sings-pagliacci-and-cavalleria.html | DOUBLE BILL AT CASINO.; Gallo Company Sings 'Pagliacci' and 'Cavalleria Rusticana.' | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/hundreds-delayed-by-fire-on-bmt-west-end-express-shoe-beam-grounds.html | HUNDREDS DELAYED BY FIRE ON B.M.T.; West End Express Shoe Beam Grounds at 9th St. and 4th Av., Tying Up Service. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/notables-occupy-seats-at-ringside-gov-sholtz-of-florida-and-tunney.html | NOTABLES OCCUPY SEATS AT RINGSIDE; Gov. Sholtz of Florida and Tunney Among Throng From All Parts of Country. TARDY ARRIVING AT BOWL Typical Fight Crowd Sees First Heavyweight Title Bout in Florida Since 1894. | True | By John Drebinger.special To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/35074958-gained-by-power-merger-trade-board-told-new-york-power-and.html | $35,074,958 GAINED BY POWER MERGER; Trade Board Told New York Power and Light in 1931 Had $141,690,926 Assets. ABSORBED SIX COMPANIES Realty Holding Unit With $500 Capital, Had $2,076,123 in Unused Property. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/insolvent-bank-stocks-again-face-transfer-tax.html | Insolvent Bank Stocks Again Face Transfer Tax | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/tariff-proposals-stir-republicans-strong-opposition-is-indicated-in.html | TARIFF PROPOSALS STIR REPUBLICANS; Strong Opposition Is Indicated in Senate to Grant of Power to the President. MAY PROLONG THE SESSION Roosevelt Message and Copy of Brief Bill Will Go to the House Today. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/legal-liquor-comes-back-to-washington-bars-do-not-return-but-most.html | LEGAL LIQUOR COMES BACK TO WASHINGTON; Bars Do Not Return, but Most of the Retail Licenses Are for Dispensing Hard Beverages. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/744-get-permits-to-import-liquor-number-for-marchapril-exceeds-that.html | 744 GET PERMITS TO IMPORT LIQUOR; Number for March-April Exceeds That for Preceding Four Months' Period. 8,070,361 GALLONS TOTAL Allocations Are Made for 61 Countries, but the Respective Quotas Ace Not Announced. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/new-records-set-by-jj-newberry-company-and-subsidiaries-earned-306.html | NEW RECORDS SET BY J.J. NEWBERRY; Company and Subsidiaries Earned $3.06 a Share in 1933, Against $1.07 in 1932. SALES UP TO $35,146,574 Statements Issued on Results of the Operations of Other Corporations. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/rosenwald-lelnthaler.html | Rosenwald -- lelnthaler | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/old-guard-to-fight-macy-in-primaries-nassau-county-rift-viewed-as.html | OLD GUARD TO FIGHT MACY IN PRIMARIES; Nassau County Rift Viewed as Start of Campaign to Bar Chairman's Re-election. ELTING MAY BE CANDIDATE Unrest in Republican Clubs Here Likely to Figure in Committee Contests. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/columbia-starts-work-squad-of-30-football-players-reports-to-coach.html | COLUMBIA STARTS WORK.; Squad of 30 Football Players Reports to Coach Little. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/long-beach-faces-465000-note-suit-threatened-action-brings-charge.html | LONG BEACH FACES $465,000 NOTE SUIT; Threatened Action Brings Charge by Mayor That Bankers Ignored City's Plight. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/schiff-heads-insurance-body.html | Schiff Heads Insurance Body. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dividend-volume-gained-in-month-but-comparison-with-a-year-before.html | DIVIDEND VOLUME GAINED IN MONTH; But Comparison With a Year Before Is Not So Favorable As in January. TOTAL OF $214,412,234 Increases in Extra, Resumed and Back Payments Reported -- Tabulated Statements. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wife-tries-holdup-to-aid-jailed-man-says-she-needed-money-to-hire.html | WIFE TRIES HOLD-UP TO AID JAILED MAN; Says She Needed Money to Hire Lawyer for Husband Arrested as Robber. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/justice-t-w-s-garraway.html | JUSTICE T. W, S. GARRAWAY. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/soviet-fliers-here-on-way-to-rescue-three-who-arrived-wednesday.html | SOVIET FLIERS HERE ON WAY TO RESCUE; Three Who Arrived Wednesday, Going to Bering Sea, Await Orders From Moscow. TO AID 101 ADRIFT ON ICE American Aid Is Offered to Help Speed Them -- Envoy Sees Airmen on Visit Here. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mrs-julius-haas-manufacturers-widow-was-long-active-in-charity.html | MRS. JULIUS HAAS; Manufacturer's Widow Was Long Active in Charity Circles. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dr-e-p-crowell-educator-dies-77-principal-for-23-years-of-p-s-129.html | DR. E. P. CROWELL, EDUCATOR, DIES, 77; Principal for 23 Years of P. S. 129, Brooklyn -- First to Hold That Position. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/german-play-at-hunter-today.html | German Play at Hunter Today. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/commons-approves-soviet-trade-pact-accepts-it-without-a-division.html | COMMONS APPROVES SOVIET TRADE PACT; Accepts It Without a Division After Runciman Explains Mutual Advantages. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/venizelos-attacks-new-balkan-treaty-former-greek-premier-offers-to.html | VENIZELOS ATTACKS NEW BALKAN TREATY; Former Greek Premier Offers to Go Into Exile to Prove His Sincerity to Country. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/for-guaranteeing-home-loan-bonds-president-urges-congress-to-meet.html | FOR GUARANTEEING HOME LOAN BONDS; President Urges Congress to Meet 'Moral Obligation' on $2,000,000,000 Issue. BROADER LENDING SOUGHT He Favors Aid for Modernizing -- Bonds Rise Sharply Here on News of Proposed Backing. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wolf-seeking-fifth-title-vanquishes-hall-as-national-squash-tennis.html | Wolf, Seeking Fifth Title, Vanquishes Hall As National Squash Tennis Tourney Starts | True | By Lincoln A. Werden. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/cmtc-enrolment-begun-3750-youths-will-be-registered-for-camps-in.html | C.M.T.C. ENROLMENT BEGUN; 3,750 Youths Will Be Registered for Camps In This Area. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mail-inquiry-links-three-official-kin-airline-head-names-sons-of.html | MAIL INQUIRY LINKS THREE OFFICIAL KIN; Airline Head Names Sons of Senator Fess, Mrs. Kahn and Philp of Postoffice. AS AIDING IN CONFERENCE Hanshue Also Tells Senators of 'Political Work' -- Again Brings In Young Smoot. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/cwa-workers-tell-grievances-to-board-dissatisfaction-expressed.html | CWA WORKERS TELL GRIEVANCES TO BOARD; Dissatisfaction Expressed After Long Session -- A Protest Demonstration Planned. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/tickling-the-mule.html | Tickling the Mule. | True | K.R. FILBERT | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/fourth-traviata-sung-borl-jagel-and-thomas-appear-before-a-large.html | FOURTH 'TRAVIATA' SUNG.; Borl, Jagel and Thomas Appear Before a Large Audience. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/january-car-sales-down-decreased-26-per-cent-under-the-same-month.html | JANUARY CAR SALES DOWN.; Decreased 26 Per Cent Under the Same Month East Year. | True | Special to THE NEW YORK TIMES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/thayernewbold-upset-van-alens-beat-new-york-brothers-as-national.html | THAYER-NEWBOLD UPSET VAN ALENS; Beat New York Brothers as National Court Tennis Doubles Play Opens. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/son-born-to-mrs-rh-paul-jr.html | Son Born to Mrs. R.H. Paul Jr. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/roosevelt-canvas-approved-by-wife-portrait-showing-president.html | ROOSEVELT CANVAS APPROVED BY WIFE; Portrait Showing President Without His Usual Smile Is Praised by Her. SPENDS A BUSY DAY HERE She Greets Camp Fire Girls on Anniversary, and Helps to Plan New Women's Group. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wide-contrasts-in-2-art-shows-works-of-the-frenchman-bonnard-and.html | WIDE CONTRASTS IN 2 ART SHOWS; Works of the Frenchman, Bonnard, and the German, Kleinschmidt, on View. | True | By Edward Alden Jewell. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wisdom-of-obrien-guide-of-mguinness-former-alderman-testifies-in.html | ' WISDOM OF O'BRIEN' GUIDE OF M'GUINNESS; Former Alderman Testifies in Bus Franchise Suit He Did Not Study the Grants. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/denies-hapsburgs-are-planning-coup-austrian-legitimist-says-otto.html | DENIES HAPSBURGS ARE PLANNING COUP; Austrian Legitimist Says Otto Will Not Crawl Over Fence Like Thief to Take Throne. SEEKS GRADUAL SUCCESS Declares the 'Emperor' Must Be Recalled in State After Careful Preparation. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/snow-job-graft-hunted-by-mayor-in-a-new-inquiry-laguardia-angry-at.html | SNOW JOB 'GRAFT' HUNTED BY MAYOR IN A NEW INQUIRY; LaGuardia Angry at Reports Men Pay for Work, Orders War on 'Old Custom.' CWA ROW IS EXPLAINED De Lamater Explains Forces 'Lost' by Goodrich Worked Without Reporting to City. STORMS COST $6,000,000 $1,120,000 Spent in Last Week -- 30,000 Are Still Shoveling -- Mild Weather Helps. SNOW-JOB GRAFT HUNTED BY MAYOR | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/isaac-edward-ditmars-retired-architect-designed-many-important.html | ISAAC EDWARD DITMARS; Retired Architect Designed Many important Buildings, | True | Special to TH Nu'W YORK TI[. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/phone-girls-quick-action-saves-man-felled-by-gas.html | Phone Girl's Quick Action Saves Man, Felled by Gas | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/two-freight-car-door-orders.html | Two Freight Car Door Orders. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/book-notes.html | BOOK NOTES | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dresdner-bank-reports-for-1933.html | Dresdner Bank Reports for 1933. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/chalmers-martin-theologian-74-dies-retired-professor-of-wooster.html | CHALMERS MARTIN, THEOLOGIAN, 74, DIES; Retired Professor of Wooster College in Ohio Formerly Taught at Princeton. | True | Special to THE N YORK TIES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/bermuda-plans-benefit-ball.html | Bermuda Plans Benefit Ball. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/professor-geiger-at-vassar.html | Professor Geiger at Vassar. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wide-milk-spread-laid-to-sales-cost-report-to-state-board-holds.html | WIDE MILK SPREAD LAID TO SALES COST; Report to State Board Holds That Distributers' Profit Is 'Only Nominal.' DRIVER PAY HERE UP 11% Spencer Survey Points to Rise Since September Due to the NRA Requirements. | True | Special to THE NEW YORK TIMES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/new-high-record-in-bank-reserves-federal-reserve-reports-excess.html | NEW HIGH RECORD IN BANK RESERVES; Federal Reserve Reports Excess Total of Members Rose to $1,100,000,000 in Week. OUTSTANDING CREDIT OFF $25,000,000 Drop for System Is Shown -- Gold Stocks and Money Circulation Increase. NEW HIGH RECORD IN BANK RESERVES | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/favoring-trolley-cars.html | Favoring Trolley Cars. | True | ELIZABETH S. ROGERS Sr. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/laguardia-plans-more-pay-slashes-declares-department-workers-face.html | LAGUARDIA PLANS MORE PAY SLASHES; Declares Department Workers Face Same Fate as Those in County Offices. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/thos-heieon-auto-maker-dies-a-blacksmith-he-joined-late-alexander.html | THOS. HEIEON, AUTO MAKER, DIES; A Blacksmith, He Joined Late Alexander Winton, Brother-inLaw, in Producing Cars. BEGAN IN BICYCLE TRADE Company Among First to Put Out Motors in This Country Oberlin College Trustee. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/drop-of-16000000-in-the-week-to-feb-28-shown-in-daily-average-of.html | Drop of $16,000,000 in the Week to Feb. 28 Shown in Daily Average of Bank Credit | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/monel-home-first-in-sanford-purse-takes-lead-in-early-stages-of.html | MONEL HOME FIRST IN SANFORD PURSE; Takes Lead in Early Stages of Mile Test and Wins by Two Lengths at Miami. POT AU BROOMS IS SECOND Sun Apollo, Next at Wire, Leads Chatmoss, Favorite -- Victor Covers Route in 1:38. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dr-david-misrach.html | DR. DAVID MISRACH. | True | SPecks] to THN li' YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/17ranler-borman.html | 17ranler -- Borman. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dr-sprague-turns-fire-on-business-says-he-is-far-more-critical-of.html | DR. SPRAGUE TURNS FIRE ON BUSINESS; Says He Is Far More Critical of Many Executives Than of the Administration. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/tax-bill-changes-offered-by-borah-one-would-deny-deductions-by.html | TAX BILL CHANGES OFFERED BY BORAH; One Would Deny Deductions by Corporations of Dividends From Affiliates. JOINT RETURNS BARRED Credits for Imposts Paid Abroad Would Be Stopped by the Third Amendment. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/crude-oil-stocks-cut-1454000-barrels-total-was-339703000-last-week.html | CRUDE OIL STOCKS CUT 1,454,000 BARRELS; Total Was 339,703,000 Last Week -- Production Fell, Runs to Stills Rose. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/title-is-clinched-by-clinton-five-evander-childs-bows-3314-in-upper.html | TITLE IS CLINCHED BY CLINTON FIVE; Evander Childs Bows, 33-14, in Upper Manhattan-Bronx Tourney of P.S.A.L. SEWARD PARK, TEXTILE WIN Former Beats Commerce, 17-16, as Latter Turns Back Haaren, 31-15. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sworn-in-as-head-of-mint.html | Sworn In as Head of Mint. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/praises-solution-in-kings-farley-urges-support-of-committee.html | PRAISES SOLUTION IN KINGS; Farley Urges Support of Committee Succeeding McCooey. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/to-dance-for-charity-juniors-of-jewish-philanthropic-federation.html | TO DANCE FOR CHARITY.; Juniors of Jewish Philanthropic Federation Will Entertain. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/gov-rolph-in-hospital-californians-illness-cuts-short-campaign-for.html | GOV. ROLPH IN HOSPITAL.; Californian's Illness Cuts Short Campaign for Re-election. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/outboard-trials-start-in-florida-tenness-time-is-best-as-american.html | OUTBOARD TRIALS START IN FLORIDA; Tenness's Time Is Best as American Drivers Make Eight Complete Runs. TURK SUFFERS A MISHAP Hole Torn in Boat When He Strikes Object at Close to 60 Miles an Hour. | True | By James Robbins.special To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/funds-for-music.html | FUNDS FOR MUSIC. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/berezowsky-work-has-premiere-here-second-symphony-presented-at.html | BEREZOWSKY WORK HAS PREMIERE HERE; Second Symphony Presented at Carnegie Hall by Boston Orchestra and Koussevitzky. COMPOSER WINS OVATION Bach and Sibelius Concertos and Valse by Ravel Conclude Varied Program. | True | By Olin Downes. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/weirton-case-sent-again-to-cummings-labor-board-asks-justice.html | WEIRTON CASE SENT AGAIN TO CUMMINGS; Labor Board Asks Justice Department to Act Against Steel Company. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/china-s-refugees-totaled-65000000-last-year.html | China' s Refugees Totaled 65,000,000 Last Year | True | Wireless to THE NEW YORK TIME. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sees-realty-recovering-financial-remedies-are-being-applied.html | SEES REALTY RECOVERING.; Financial Remedies Are Being Applied, Professor Smith Says. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/national-health.html | NATIONAL HEALTH. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/duties-of-government-they-do-not-it-is-held-include-nra-or-any-of.html | DUTIES OF GOVERNMENT.; They Do Not, It Is Held, Include NRA or Any of Its Manifestations. | True | GEORGE E. LARRABEE | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/max-cuno.html | MAX CUNO, | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sieverman-scores-upset-beats-samuels-to-gain-final-of-national.html | SIEVERMAN SCORES UPSET.; Beats Samuels to Gain Final of National Squash Tourney. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/aristocrats-spies-hungary-implies-leading-families-are-aroused-by.html | ARISTOCRATS SPIES, HUNGARY IMPLIES; Leading Families Are Aroused by Communique -- Espionage for Czechoslovakia Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/frederic-b-stevens-head-of-foundry-supplies-firm-in-detroit-and.html | FREDERIC B. STEVENS; Head of Foundry Supplies Firm In Detroit and Leading Mason, | True | Special to T NKW YORK TIrS. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sugar-propaganda-hit-in-puerto-rico-governor-of-united-states.html | SUGAR PROPAGANDA HIT IN PUERTO RICO; Governor of United States Island Objects to Refiners' Advertisement Calling It Foreign. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/3000-will-sing-aida-in-finger-lakes-area-choral-groups-organizing.html | 3,000 WILL SING 'AIDA' IN FINGER LAKES AREA; Choral Groups Organizing Up-State for Outdoor Summer Performance. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wife-of-merchant-plunges-to-death-mrs-charles-la-tour-ends-life-in.html | WIFE OF MERCHANT PLUNGES TO DEATH; Mrs. Charles La Tour Ends Life in Leap From Hotel Room -- Had Nervous Breakdown. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dartmouth-pays-tribute-to-dead-president-hopkins-speaks-valedictory.html | DARTMOUTH PAYS TRIBUTE TO DEAD; President Hopkins Speaks Valedictory With Husky Voice in Crowded Chapel. AUDIENCE DEEPLY MOVED Students and Faculty Listen to 'Hail and Farewell' to Nine 'Lost Awhile.' | True | 8peciaJ to THE NEW YORK TI3,1EE. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/accepts-25000-bid-on-roosevelt-hotel-court-approves-plan-for.html | ACCEPTS $25,000 BID ON ROOSEVELT HOTEL; Court Approves Plan for Purchase of Structure Which Cost $10,000,000 to Build. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/racketeer-curbs-asked-by-keenan-he-proposes-change-in-federal.html | RACKETEER CURBS ASKED BY KEENAN; He Proposes Change in Federal Statutes and 99 Year Sentences. FOR BANK ROBBERY ACT Before Senate Subcommittee He Advocates Amendments to the Criminal Code. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/pontiac-gain-forecast-march-output-to-exceed-any-month-since-june.html | PONTIAC GAIN FORECAST.; March Output to Exceed Any Month Since June, 1929. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/the-air-mail-situation-inconsistency-is-seen-in-general-fouloiss.html | THE AIR MAIL SITUATION.; Inconsistency Is Seen in General Fouloiss's Statement and Order. | True | WILLIAM A.M. BURDEN | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/staviskys-stubs-found-by-police-believed-to-bear-the-names-of.html | STAVISKY'S STUBS FOUND BY POLICE; Believed to Bear the Names of Recipients of His Favors -- Checks Made to 'Bearer.' | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/naneen-bubnap-wed-los-angeles-girl-bride-of-e-c-crimmins-new-york.html | NANEEN BUBNAP WED.; Los Angeles Girl Bride of E. C, Crimmins, New York Broker. | True | Special to T' NEW YoPJ 's. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/bruins-beat-canadiens-score-league-victory-by-3-to-1-as-5000-look.html | BRUINS BEAT CANADIENS.; Score League Victory by 3 to 1 as 5,000 Look On. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/1500000-bond-issue-for-catholic-diocese.html | $1,500,000 Bond Issue For Catholic Diocese | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/two-men-faint-from-hunger-in-mayors-office-city-hall-echoes-to.html | Two Men Faint From Hunger in Mayor's Office; City Hall Echoes to Needy Woman's Screams | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/conversion-loan-for-dutch-east-indies-guilder-issue-to-replace.html | Conversion Loan for Dutch East Indies; Guilder Issue to Replace Dollar Bonds | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/woman-dies-in-jersey-as-sanitarium-burns-patient-suffocated-in-fire.html | WOMAN DIES IN JERSEY AS SANITARIUM BURNS; Patient Suffocated in Fire in New Market -- 33 Families Routed in Hillside Blaze. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/unionizing-urged-on-all-teachers-organizing-to-educate-for-a-new.html | UNIONIZING URGED ON ALL TEACHERS; Organizing to Educate for a New Social Order Is Asked at Two Conventions. SCHOOLS SEEN AS FORUM Progressive Group at Cleveland Accuses N.E.A. of 'Inertia' and 'Futility.' | True | By Eunice Barnard.special To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/daily-clearings-up-last-month-average-of-bank-exchanges-was.html | DAILY CLEARINGS UP LAST MONTH; Average of Bank Exchanges Was $865,128,000, Against $776,512,000 in 1933. SOME GAINS FOR WEEK Reports for Five Days Larger Than Six a Year Ago, but the Total Declines. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/panama-asks-for-gold.html | Panama Asks for Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/500-for-a-yale-essay-morris-fund-of-new-york-offers-award-for.html | $500 FOR A YALE ESSAY.; Morris Fund of New York Offers Award for Citizenship Study. | True | Special to THE NEW YORK TIMES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/carnera-praises-loughran-highly-greatest-fighter-i-ever-met.html | CARNERA PRAISES LOUGHRAN HIGHLY; ' Greatest Fighter I Ever Met,' Champion Says of His Vanquished Rival. SEES BOUT AS HELPFUL Learned Much About Boxing. Italian Declares -- Loughran Never Hurt, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/thaw-in-upper-jersey-brings-fear-of-flood-passaic-valley-residents.html | THAW IN UPPER JERSEY BRINGS FEAR OF FLOOD; Passaic Valley Residents Ask Opening of Reservoir to Lessen the Danger. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/poverty-to-guide-cwa-discharges-those-not-in-actual-need-to-go.html | POVERTY TO GUIDE CWA DISCHARGES; Those Not in Actual Need to Go First in Demobilization of 160,000 Workers Here. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/robert-a-greens-honored-at-party-farewell-dinner-is-given-for-them.html | ROBERT A. GREENS HONORED AT PARTY; Farewell Dinner Is Given for Them at Gotham by Mr. and Mrs. Charles de C. Hughes. GANNA WALSKA A HOSTESS Mr. and Mrs. Walter C. Teagle and Dr. and Mrs. Henry Craig Fleming Also Entertain. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/engineers-insurance-in-receivership-suit-policy-holder-brings.html | ENGINEERS INSURANCE IN RECEIVERSHIP SUIT; Policy Holder Brings Action Attacking.Johnston and Others and New By-Laws. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/judge-m-t-layman.html | JUDGE M. T. LAYMAN. | True | Special to TH NW Yo TresS. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/close-pennant-race-is-prediction-of-frisch.html | Close Pennant Race Is Prediction of Frisch | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/eden-reaches-london.html | Eden Reaches London. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/gives-house-to-veterans.html | Gives House to Veterans. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/british-to-increase-navy-expenditures-rise-of-more-than-2000000-is.html | BRITISH TO INCREASE NAVY EXPENDITURES; Rise of More Than 2,000,000 Is Expected -- Rift Over Army and Air Force Amounts Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/brazilian-claims-proof-that-fawcetts-are-alive.html | Brazilian Claims Proof That Fawcetts Are Alive | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/quartz-favored-at-101.html | Quartz Favored at 10-1. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/professor-ranum-of-cornell-is-dead-teacher-of-mathematics-at-the.html | PROFESSOR RANUM OF CORNELL IS DEAD; Teacher of Mathematics at the University Since 1923 Was in His 64th Year.. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/county-spoils.html | COUNTY SPOILS. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/reply-from-lehr-fess.html | Reply From Lehr Fess. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/human-news-rules-in-press-broadcast-radio-audience-prefers-lighter.html | HUMAN' NEWS RULES IN PRESS BROADCAST; Radio Audience Prefers Lighter Material, Says Editor After First Report of Service. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/life-trustee-of-union-wc-baker-of-new-york-is-elected-to-permanent.html | LIFE TRUSTEE OF UNION.; W.C. Baker of New York Is Elected to Permanent Place. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/tyson-co-in-new-quarters.html | Tyson & Co. in New Quarters. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/kings-grandson-has-operation.html | King's Grandson Has Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/would-organize-divorcees.html | Would Organize Divorcees. | True | WILLIAM J. RAPP | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mrs-marie-howe-suffragist-dead-formerly-unitarian-minister-she-was.html | MRS. MARIE HOWE, SUFFRAGIST, DEAD; Formerly. Unitarian Minister, She Was a Leader in Fight for Votes for Women. | True | Special to THK NEW YORK TIZu5. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sopwiths-yacht-to-leave-in-july-endeavour-americas-cup-challenger.html | SOPWITH'S YACHT TO LEAVE IN JULY; Endeavour, America's Cup Challenger, Will Sail For U.S. From Southampton. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/prof-pinard-dies-famous-physioian-nonogenarian-honored-by-france.html | PROF. PINARD DIES; FAMOUS PHYSIOIAN; Nonogenarian Honored by France for His Services in Maternity Field. TREATED WOUNDED IN 1870 Elected to Chamber of Deputies in 1919 -- Presided Over Sessions Twice as Oldest Member. | True | Wireless to THE NEW YORK 'IIMS. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sales-in-new-jersey-hoboken-taxpayer-is-resold-by-loan-association.html | SALES IN NEW JERSEY.; Hoboken Taxpayer Is Resold by Loan Association. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/court-gets-plan-for-richfield-oil-protective-committees-file.html | COURT GETS PLAN FOR RICHFIELD OIL; Protective Committees File Petition on Offer of Standard of California. BOND RIGHTS DETAILED Unsecured Creditors of Bankrupt Concern Would Get 15.9c on Dollar in the Sale. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/ship-builders-assail-federal-competition-private-concerns-are.html | SHIP BUILDERS ASSAIL FEDERAL COMPETITION; Private Concerns Are Hindered by NRA Curbs, H.G. Smith Tells House Committee. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/french-give-eden-no-reply-on-arms-doumergue-promises-briton.html | FRENCH GIVE EDEN NO REPLY ON ARMS; Doumergue Promises Briton Statement Later -- Cabinet Discussion Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/g-b-va-ughn.html | G. B. VA. UGHN. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/expert-here-says-sea-monster-is-unlike-any-known-species-museum.html | Expert Here Says Sea Monster Is Unlike Any Known Species; Museum Curator Thinks Best Guess Is That Cherbourg Creature Is a Sort of Four-Bearing Seal -- Finds Neck of Sea Lion, Head of Manatee and Body of Long Dugong. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/police-war-fund-to-buy-play-sites-340000-collected-in-1918-for-arch.html | POLICE WAR FUND TO BUY PLAY SITES; $340,000 Collected in 1918 for Arch Will Be Used for Five Centres, Berle Decides. COURT PERMISSION ASKED Moses to Use CWA Workers to Improve Sites -- High Prices for Land Are Barred. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/fails-to-cheat-chair-indiana-slayer-is-saved-by-blood-of-convicts.html | FAILS TO CHEAT CHAIR.; Indiana Slayer Is Saved by Blood of Convicts to Die by Law. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/war-grenade-kills-5-in-poland.html | War Grenade Kills 5 in Poland. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dodge-gets-evidence-on-11year-absence-promises-prompt-action-if.html | DODGE GETS EVIDENCE ON 11-YEAR ABSENCE; Promises Prompt Action, if Justified, on City Employe Who Hired Substitute. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/accuses-4-of-kidnapping-salesman-says-acquaintances-seized-him-in.html | ACCUSES 4 OF KIDNAPPING.; Salesman Says Acquaintances Seized Him in Auto on Broadway. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wagners-bill-to-strengthen-national-labor-board-and-make-it.html | Wagner's Bill to Strengthen National Labor Board and Make It Permanent | True | Special to THE NEW YORK TIMES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/story-of-miami-fight-told-round-by-round.html | Story of Miami Fight Told Round by Round | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/residence-in-queens-sold.html | Residence in Queens Sold. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/backs-child-labor-act-dr-maccracken-asks-ratification-of-federal.html | BACKS CHILD LABOR ACT.; Dr. MacCracken Asks Ratification of Federal Amendment. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/coffee-consumption-record.html | Coffee Consumption Record. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/hubbell-clark-show-fine-form-giants-pitching-stars-blaze-away-as.html | HUBBELL, CLARK SHOW FINE FORM; Giants' Pitching Stars Blaze Away as Workouts Are Speeded at Miami Beach. | True | By John Drebinger.special To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/first-foreign-challenge.html | First Foreign Challenge. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/hardy-advances-to-final-beats-wellington-in-title-squash-racquets.html | HARDY ADVANCES TO FINAL; Beats Wellington in Title Squash Racquets -- McElroy Also Wins. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/pringe-describes-rasputins-death-grips-court-room-as-scenes-of.html | PRINGE DESCRIBES RASPUTIN'S DEATH; Grips Court Room as Scenes of Monk's Agonized Actions Are Retold in Film Suit. INSISTS HE WAS SLAYER Youssoupoff Admits He Visited Man for Hypnotic Treatment, but Denies It Was an Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/rules-on-capital-stock-exchange-not-to-quote-ny-central-issue-ex.html | RULES ON CAPITAL STOCK.; Exchange Not to Quote N.Y. Central Issue Ex Rights to Subscribe. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/confirms-treason-trials-austrian-regime-will-prosecute-all-24.html | CONFIRMS TREASON TRIALS; Austrian Regime Will Prosecute All 24 Members of Socialist Board. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/nh-davis-in-kreuger-parleys.html | N.H. Davis in Kreuger Parleys. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/ask-cut-rate-plan-to-improve-homes-two-new-deal-officials-draft.html | ASK CUT RATE PLAN TO IMPROVE HOMES; Two New Deal Officials Draft Proposal to President to Spur Spending. $50,000,000 AID IS SEEN Campaign as in War Days Would Offer Construction Labor at 20% Off. | True | By Arthur Krock.special To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/french-gold-down-sharply-in-week-loss-of-463000000-francs-brings-to.html | FRENCH GOLD DOWN SHARPLY IN WEEK; Loss of 463,000,000 Francs Brings Total Since Jan. 19 to 3,282,000,000. OUTFLOW HELD CHECKED Despite the Heavy Withdrawals Bank Maintains a High Ratio at 77.05%. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/3esler-fountain.html | ][3esler -- Fountain. | True | special to TE NEW YORK Ti28. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/senators-demand-air-shorts-list-whitney-will-give-names-of-those.html | SENATORS DEMAND AIR 'SHORTS' LIST; Whitney Will Give Names of Those Who Sold Before Mail Cancellation. EXCHANGE DATA IS READY Kean Asks if Any One Had 'Inside Information' -- Whitney Renews Attack on Bill. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/aimee-hutton-divorced-evangelists-husband-gets-a-decree-at-los.html | AIMEE HUTTON DIVORCED.; Evangelist's Husband Gets a Decree at Los Angeles. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/waterway-vote-march-14-senate-fixes-date-on-move-by-treatys.html | WATERWAY VOTE MARCH 14; Senate Fixes Date on Move by Treaty's Democratic Leaders. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/city-tax-rate-ratified-approved-after-minority-aldermen-attack.html | CITY TAX RATE RATIFIED.; Approved After Minority Aldermen Attack O'Brien Regime. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/auction-firm-leases-wall-street-offices-ah-muller-son-securities.html | AUCTION FIRM LEASES WALL STREET OFFICES; A.H. Muller & Son, Securities Dealers, to Move After 40 Years in William Street. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/senora-de-franco.html | SENORA DE FRANCO. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/chinese-denounce-manchu-emperor-declare-kang-teh-is-like-a-monkey.html | CHINESE DENOUNCE MANCHU EMPEROR; Declare Kang Teh Is Like a 'Monkey' in a Show and Is a 'Puppet' of Japanese. REPUBLICANISM IS UPHELD Revival of Spirit That Ousted the Ching Dynasty From China Is Called For. | True | By Hallett Abend.wireless To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/juror-talks-trial-ends-mistrial-declared-when-he-takes-issue-with-a.html | JUROR TALKS, TRIAL ENDS.; Mistrial Declared When He Takes Issue With a Witness. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/justice-for-wall-street-not-all-of-it-is-evil-but-new-leaders-are.html | JUSTICE FOR WALL STREET.; Not All of It Is Evil, but New Leaders Are Suggested. | True | EDWARD M. CHASE | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dying-at-the-top.html | DYING AT THE TOP. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/hungarian-driver-here-lukavecz-arrives-to-compete-in-florida.html | HUNGARIAN DRIVER HERE.; Lukavecz Arrives to Compete in Florida Outboard Races. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/charles-w-h-sillcocks-former-member-of-board-of-education-of-newark.html | CHARLES W. H. SILLCOCKS; Former Member of Board of Education of Newark. | True | Special to Tm lvw YORK TrES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/year-book-tells-recovery-history-200-writers-contributed-to-new.html | YEAR BOOK TELLS RECOVERY HISTORY; 200 Writers Contributed to New 900-Page Edition That Comes Out Today. SCOPE OF WORK IS WIDE 1933 Events in Science, Art, Economics and Finance Are Reviewed by Authorities. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/miss-keller-asks-moore-to-aid-bus-bill-for-blind.html | Miss Keller Asks Moore To Aid Bus Bill for Blind | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/interim-receipts-traded.html | Interim Receipts Traded. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/flag-on-lighthouse-gets-aid-for-family-inverted-emblem-reveals.html | FLAG ON LIGHTHOUSE GETS AID FOR FAMILY; Inverted Emblem Reveals Three Are Marooned by Ice and Food Is Sent to Them. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/senate-gets-lobby-bill-borahs-measure-would-prevent-congress-aid-in.html | SENATE GETS LOBBY BILL.; Borah's Measure Would Prevent Congress Aid in Letting Contracts. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/new-jerseys-water-needs.html | NEW JERSEY'S WATER NEEDS. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/william-l-hawkins.html | WILLIAM L. HAWKINS. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/old-claremont-inn-to-be-beer-garden-moses-to-remodel-building-on.html | OLD CLAREMONT INN TO BE BEER GARDEN; Moses to Remodel Building on Riverside Drive as Popular-Price Eating Place. ENDS RIIS PARK CONCESSION Plans Restaurant on the East River, but Refuses to Make It an Expensive One. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/big-tax-payments-hailed-in-yonkers-officials-see-strike-broken-as.html | BIG TAX PAYMENTS HAILED IN YONKERS; Officials See Strike Broken as $600,000 Is Taken In Before Penalty Starts. BUT PAYROLL IS OMITTED New Rochelle Cuts Certificate Loan Another $50,000 -- RFC Loan Denied to White Plains. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/role-for-nolan-in-lawson-play.html | Role for Nolan in Lawson Play. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/doran-estate-to-son-will-of-former-gown-shop-owner-here-gives.html | DORAN ESTATE TO 'SON.'; Will of Former Gown Shop Owner Here Gives Little to Kin. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/william-lang-sr.html | WILLIAM LANG SR. | True | Special to THE NEW YORK TIMxS. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mulrooney-to-oppose-druggists-liquor-lobby.html | Mulrooney to Oppose Druggists' Liquor Lobby | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dewey-speaks-at-nyu-today.html | Dewey Speaks at N.Y.U. Today | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/5000-go-on-strike-at-aluminum-plants-mellon-workers-picket-3.html | 5,000 GO ON STRIKE AT ALUMINUM PLANTS; Mellon Workers Picket 3 Pennsylvania Proverties in Demand for More Pay. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/watrouss-139-is-best-leads-field-in-west-coast-golf-by-one-stroke.html | WATROUSS'S 139 IS BEST.; Leads Field in West Coast Golf by One Stroke. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/nra-will-utilize-ideas-of-critics-suggestions-for-improvement-are.html | NRA WILL UTILIZE IDEAS OF CRITICS; Suggestions for Improvement Are Drawn Up for 519 Code Meetings Next Week. HEARINGS DRAW NEW FIRE Industrial Spying Alleged -- Equality for Women Is Asked by Mrs. Wiley. NRA WILL UTILIZE IDEAS OF CRITICS | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/bond-prices-mixed-as-trading-drops-domestic-issues-average-lower-on.html | BOND PRICES MIXED AS TRADING DROPS; Domestic Issues Average Lower on Stock Exchange -- Federal Group Slightly Higher. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/killed-in-fireworks-blast.html | Killed in Fireworks Blast. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/stock-exchange-trading-in-february.html | STOCK EXCHANGE TRADING IN FEBRUARY | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/pleads-guilty-in-school-bid-case.html | Pleads Guilty in School Bid Case | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/the-childrens-parade.html | The Children's Parade. | True | LILLIAN ROBBINS | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/share-trading-up-for-month-here-56834010-on-stock-exchange-compare.html | SHARE TRADING UP FOR MONTH HERE; 56,834,010 on Stock Exchange Compare With 54,567,209 in January. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/annalist-weekly-index-no-change-in-figure-for-wholesale-prices-rise.html | ANNALIST WEEKLY INDEX.; No Change in Figure for Wholesale Prices -- Rise in February. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dern-starts-row-on-army-air-corps-tells-mcswain-his-bill-for-4834.html | DERN STARTS ROW ON ARMY AIR CORPS; Tells McSwain His Bill for 4,834 Planes in Separate Force Exceeds 'Sane Estimate.' | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/robins-acquires-boston-co.html | Robins Acquires Boston Co. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/maroons-top-red-wings-display-fast-attack-in-41-triumph-at-detroit.html | MAROONS TOP RED WINGS.; Display Fast Attack in 4-1 Triumph at Detroit. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/hopkins-assumes-north-dakota-aid-federal-director-displaces-gov.html | HOPKINS ASSUMES NORTH DAKOTA AID; Federal Director Displaces Gov. Langer on Charges of Levying Toll on Workers. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/frederic-m-williams-former-compensation-commissioner-of-5th.html | FREDERIC M. WILLIAMS.; Former Compensation Commissioner of 5th Connecticut District. | True | Special to TErn NSW YORK TLES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/nazis-report-8000-held-for-politics-previous-figure-of-22000-in.html | NAZIS REPORT 8,000 HELD FOR POLITICS; Previous Figure of 22,000, in October, Was Disputed by the Socialists. NEW TOTAL ACCEPTABLE After Many Releases, Prisoners Still Held Are Largely Communist Leaders and Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/thomas-warns-on-cwa-foresees-serious-trouble-and-a-fascist-trend-if.html | THOMAS WARNS ON CWA.; Foresees Serious Trouble and a Fascist Trend if It Is Ended. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/real-revolution-dreaded-in-reich-gibbs-reports-there-is-terror-lest.html | REAL' REVOLUTION DREADED IN REICH; Gibbs Reports There Is Terror Lest Nazis Push Socializing Part of Their Program. RANK AND FILE IMPATIENT But Hitler Keeps Friendly With Big Business -- Church Issue Held Dangerous for Him. | True | By Sir Philip Gibbs.copyright, 1934, By the New York Times Company and Nana. Inc. (WORLD RIGHTS RESERVED.) | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/gold-imports-lift-reserves-in-banks-381000000-landed-last-month-a.html | GOLD IMPORTS LIFT RESERVES IN BANKS; $381,000,000 Landed Last Month, a Record for Dollar Amount and Weight. FEDERAL DEPOSITS RISE Balances Go Up $1,000,000,000 to $1,418,000,000 Peak, Reserve Bank Reports. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mayor-discloses-wide-reform-plan-promises-sweeping-shakeup-in.html | MAYOR DISCLOSES WIDE REFORM PLAN; Promises Sweeping Shake-Up in Sanitation Bureau and End of Water Pollution. TO PUSH AIRPORT FIGHT Says Governors Island Site Is Opposed by Army Men Who 'Want to Stay in Paradise.' | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/showers-fail-to-halt-miami-boxing-program.html | Showers Fail to Halt Miami Boxing Program | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/a-killer-killed-in-flight.html | A Killer Killed in Flight. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/47148300-more-gold-in-monetary-stocks-total-of-current-imports.html | $47,148,300 MORE GOLD IN MONETARY STOCKS; Total of Current Imports Reaches $418,495,400 -- Sterling Higher, Franc Declines. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wh-woodin-on-way-here.html | W.H. Woodin on Way Here. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/nabors-pins-cordovano-texan-wins-wrestling-feature-in-3749-at-new.html | NABORS PINS CORDOVANO.; Texan Wins Wrestling Feature in 37:49 at New Lenox. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/reports-confession-in-fatal-holdup-police-lieutenant-says-irving.html | REPORTS CONFESSION IN FATAL HOLD-UP; Police Lieutenant Says Irving Millen Admits Needham (Mass.) Bank Shooting. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/paris-votes-tariff-grant-doumergue-gets-authority-to-change.html | PARIS VOTES TARIFF GRANT.; Doumergue Gets Authority to Change Schedules by Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/foreign-exchange-thursday-march-1-1934.html | FOREIGN EXCHANGE; Thursday, March 1, 1934. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/pennroad-holdings-sagged-by-millions-44000000-drop-in-listed.html | PENNROAD HOLDINGS SAGGED BY MILLIONS; $44,000,000 Drop in Listed Securities Alone Owned by P.R.R. Affiliate. NET INCOME OFF SLIGHTLY Buying of Ford's Line Important Move -- Pittsburgh & West Virginia Purchase Costly. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/art-brevities.html | Art Brevities. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/50-years-on-canadian-national.html | 50 Years on Canadian National. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/oppose-pricefixing-ban-fish-dealers-circulate-petition-to-lift.html | OPPOSE PRICE-FIXING BAN.; Fish Dealers Circulate Petition to Lift Anti-Trust Ruling. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mrs-h-m-aiken-dies-at-84-in-knoxville-daughter-of-late-governor.html | MRS. H. M. AIKEN DIES AT 84 IN KNOXVILLE; Daughter of Late Governor Brownlow, 'the Fighting Parson' and Editor. | True | gpecial to TH xw YoK TrrS. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/flower-show-plans-laid-new-jersey-lists-249-entries-for-exhibit.html | FLOWER SHOW PLANS LAID.; New Jersey Lists 249 Entries for Exhibit Here March 19. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/john-wylde-member-of-boston-shipping-firm-was-native-of-england.html | JOHN WYLDE.; Member of Boston Shipping Firm Was Native of England, | True | Special to THE NEW YOP. X TI2ES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/building-rented-following-resale-brokers-find-tenants-for-structure.html | BUILDING RENTED FOLLOWING RESALE; Brokers Find Tenants for Structure in Downtown Coffee District. DEAL ON WEST BROADWAY One-Story Building Leased to a Restaurant Man -- Apartments Sold in the Bronx. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/miss-orcutt-bows-to-miss-robinson-iowa-star-upsets-twotime-winner.html | MISS ORCUTT BOWS TO MISS ROBINSON; Iowa Star Upsets Two-Time Winner of Florida East Coast Golf by 2 Up. MRS. HILL IS A VICTOR Miss Hicks and Miss Garnham Are Others to Triumph in Quarter-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/princeton-is-urged-to-end-club-calling-but-upper-class-vote-on-the.html | PRINCETON IS URGED TO END CLUB CALLING; But Upper Class Vote on the Proposed Changes Indicates Defeat by Big Margin. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/truck-kills-scarsdale-boy.html | Truck Kills Scarsdale Boy. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/title-wingshooting-revived.html | Title Wing-Shooting Revived. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/doumergue-gets-burden-of-budget-parliament-unloads-on-the-premier.html | DOUMERGUE GETS BURDEN OF BUDGET; Parliament Unloads on the Premier Responsibility for Striking a Balance. HOUSES MAY GO ON LEAVE Cabinet Chief, Invested With Economy and Tariff Power, to Reveal Course Today. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/baldwin-plan-voted-stockholders-approve-reducing-capital-to.html | BALDWIN PLAN VOTED.; Stockholders Approve Reducing Capital to $30,548,000. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/police-save-5-on-tug-craft-hurled-against-hidden-rock-by-ice-in.html | POLICE SAVE 5 ON TUG.; Craft Hurled Against Hidden Rock by Ice in Hutchinson River. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/miss-m-b-martin-en6aged-to-marry-graduate-of-shipley-school-will.html | MISS M. B. MARTIN EN6AGED TO MARRY; Graduate of Shipley School Will Become the Bride of Roger Mathews. FIANCE A PRINCETON MAN William Floyd, a Signer of the Declaration of Independence Ancestor of Bride-to-Be. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/byrd-ship-fights-gale-in-ross-sea-bear-of-oakland-icecovered-is.html | BYRD SHIP FIGHTS GALE IN ROSS SEA; Bear of Oakland, Ice-Covered Is Plunging Way Through Berg-Strewn Ocean. CREW WORKS VALIANTLY Vessel Is Averaging 7.7 Knots in Mountainous Waves -- Twelve Men Are Seasick. | True | By MacKay Radio To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/the-screen-will-rogers-evelyn-venable-and-charles-middleton-in-a.html | THE SCREEN; Will Rogers, Evelyn Venable and Charles Middleton in a Film of That Old Favorite, 'David Harum.' | True | By Mordaunt Hall. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/in-washington-republican-vote-has-kicked-economy-issue-overboard.html | In Washington; Republican Vote Has Kicked Economy Issue Overboard. | True | By Arthur Krock. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/3-die-with-mother-in-tenement-fire-fourth-child-trapped-in-blaze-in.html | 3 DIE WITH MOTHER IN TENEMENT FIRE; Fourth Child, Trapped in Blaze in Brooklyn, Is Taken Out of Window Gravely Burned. THREE INQUIRIES STARTED Police and Housing Bureau Hunt Law Violation -- Brophy Finds Flames Were Accident. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/oxford-group-team-due-here-march-15-100-followers-of-dr-buchman-to.html | OXFORD GROUP TEAM DUE HERE MARCH 15; 100 Followers of Dr. Buchman to Hold Two Evening Meetings at the Waldorf-Astoria. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/miss-ellis-victor-in-bermuda-tennis-scores-upset-by-beating-miss.html | MISS ELLIS VICTOR IN BERMUDA TENNIS; Scores Upset by Beating Miss Sharp -- Allison Eliminates Bowman in Men's Singles. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/tildenvines-take-lead-gain-21-advantage-at-montreal-in-matches-with.html | TILDEN-VINES TAKE LEAD.; Gain 2-1 Advantage at Montreal in Matches With Cochet-Plaa. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/president-will-discuss-nra-over-radio-monday.html | President Will Discuss NRA Over Radio Monday | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/saskatoon-downs-boston-six.html | Saskatoon Downs Boston Six. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mcgees-body-claimed-relatives-arrange-funeral-of-broker-who-died.html | McGEE'S BODY CLAIMED.; Relatives Arrange Funeral of Broker Who Died Penniless. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/lott-jamaica-net-victor-beats-leahong-62-61-62-to-gain-mens-singles.html | LOTT JAMAICA NET VICTOR.; Beats Leahong, 6-2, 6-1, 6-2, to Gain Men's Singles Honors. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/ask-right-to-sell-beer.html | Ask Right to Sell Beer. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/edmund-j-franks.html | EDMUND J. FRANKS. | True | Special to THE Nsw Yoa Tcs. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/elevated-branded-stepchild-of-irt-manhattan-company-holds-drop-in.html | ELEVATED BRANDED 'STEPCHILD' OF I.R.T.; Manhattan Company Holds Drop in Traffic Due to Failure to Supply Equipment. FIGHTS VOIDING Of LEASE Stations Outmoded, Some Cars More Than Fifty Years Old, Says Answer to Suit. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/still-an-experiment.html | STILL AN EXPERIMENT. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/hb-franklin-to-produce-play.html | H.B. Franklin to Produce Play. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/fund-aided-a-newspaper.html | Fund Aided A Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/harriman-has-new-plan-favors-regulating-only-firms-directly-linked.html | HARRIMAN HAS NEW PLAN.; Favors Regulating Only Firms Directly Linked to Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/commodity-markets-futures-irregular-in-narrow-ranges-as-trading.html | COMMODITY MARKETS.; Futures Irregular in Narrow Ranges as Trading Falls Off -- Silver Dull -- Cash Prices Uneven. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/financial-markets-stocks-decline-slightly-in-slow-trading-grains.html | FINANCIAL MARKETS; Stocks Decline Slightly in Slow Trading -- Grains Also Lower, Cotton Advances -- Dollar Steady. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/3600-get-5-wage-increase.html | 3,600 Get 5% Wage Increase. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/cat-perching-beside-aldermanic-orator-brings-ignoble-halt-to-tirade.html | Cat, Perching Beside Aldermanic Orator, Brings Ignoble Halt to Tirade on Mayor | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/new-feat-in-study-of-radioactivity-artificial-disintegration-of.html | NEW FEAT IN STUDY OF RADIOACTIVITY; Artificial Disintegration of Atom Is Produced by Three California Scientists. CARBON AND BORON USED More Lasting Results Obtained Than Those of Irene Curie Who Transmuted Helium. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wheatcrop-views-send-grains-down-chicago-observers-surprise-trade.html | WHEAT-CROP VIEWS SEND GRAINS DOWN; Chicago Observers Surprise Trade With Better Outlook for Major Cereal. ONLY CORN POINTS HIGHER Weakness in Securities Is Felt -- Operators Limit Trading Because of Uncertainty. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/tanker-is-breaking-up-30-men-are-removed-from-craft-aground-off.html | TANKER IS BREAKING UP.; 30 Men Are Removed From Craft Aground Off Lower California. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/toast-the-prince-of-wales.html | Toast the Prince of Wales. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mrs-hugh-white-dies-widow-of-financier-c-husband-helped-develop-the.html | MRS. HUGH WHITE DIES; WIDOW OF FINANCIER C; Husband Helped Develop the West -- She Was Well Known Abroad as a Hostess. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/noted-tokyo-prince-to-pay-visit-here-konoye-mentioned-as-possible.html | NOTED TOKYO PRINCE TO PAY VISIT HERE; Konoye, Mentioned as Possible Premier, Will Come to See Son at Lawrenceville. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/colombian-state-combats-reds-by-land-purchases.html | Colombian State Combats Reds by Land Purchases | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/roosevelt-sends-a-purim-greeting-his-message-read-over-radio-urges.html | ROOSEVELT SENDS A PURIM GREETING; His Message, Read Over Radio, Urges Need for Stressing Spiritual Forces. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/the-zwie-family-staged-english-version-of-yiddish-drama-has.html | THE ZWIE FAMILY STAGED; English Version of Yiddish Drama Has Premiere Here. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/5-teams-to-meet-in-college-polo-yale-harvard-princeton-army-and-pmc.html | 5 TEAMS TO MEET IN COLLEGE POLO; Yale, Harvard, Princeton, Army and P.M.C. Enter Title Indoor Tournament. EVENT TO BE HELD HERE Games Will Be Played on Handicap March 31-April 7 -- Crimson Defending Champion. | True | By Robert F. Kelley. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/lose-curb-privileges-six-securities-are-removed-from-unlisted.html | LOSE CURB PRIVILEGES.; Six Securities Are Removed From Unlisted Trading. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mayor-on-personal-vice-raid-returns-emptyhanded-silent-he-and.html | Mayor on Personal 'Vice Raid,' Returns Empty-Handed, Silent; He and Valentine Visit Brooklyn House, Find Owner and Family, Boarders and Couple With Small Child -- Executive Reticent About Trip on Return. MAYOR RETICENT ABOUT 'VICE RAID' | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/30000000-is-lent-to-pennsylvania-largest-state-bond-issue-since.html | $30,000,000 IS LENT TO PENNSYLVANIA; Largest State Bond Issue Since December, 1932, Sold to Nation-Wide Group. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/trademark-drugs-called-a-menace-witness-at-drug-bill-hearing.html | TRADEMARK DRUGS CALLED A 'MENACE'; Witness at Drug Bill Hearing Clashes With Copeland and Is Called to Order. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/home-loan-total-increases.html | Home Loan Total Increases. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/air-mail-cargoes-reduced-by-half-9288-pounds-taken-by-army-at.html | AIR MAIL CARGOES REDUCED BY HALF; 9,288 Pounds Taken by Army at Newark in 7 Days, Against 19,000 in Previous Period. WEATHER EXPLAINS PART Cutting of Route Mileage Is Also Cited -- Commercial Flights Also Curtailed. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/mollison-gets-aero-club-trophy.html | Mollison Gets Aero Club Trophy. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/5-new-safety-contests-150-prizes-offered-to-pupils-in-campaign-by.html | 5 NEW SAFETY CONTESTS.; 150 Prizes Offered to Pupils in Campaign by Uncle Robert. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/charges-license-graft-restaurant-man-says-he-paid-220-to-policemen.html | CHARGES LICENSE GRAFT.; Restaurant Man Says He Paid $220 to Policemen to Sell Liquor. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/3713000-bonds-called-in-month-retirements-before-maturity-smallest.html | $3,713,000 BONDS CALLED IN MONTH; Retirements Before Maturity Smallest for Like Period in Seven Years. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/carnera-outpoints-loughran-in-miami-retains-worlds-heavyweight.html | CARNERA OUTPOINTS LOUGHRAN IN MIAMI; Retains World's Heavyweight Title in 15-Round Bout Before Crowd of 10,000. GAME BID BY CHALLENGER Philadelphian, Weighing 184, Finds 270 Pounds of Rival Too Great to Overcome. | True | By James P. Dawson.special To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/promotes-detective-shot-with-cermak-oryan-rewards-roosevelt-guard.html | PROMOTES DETECTIVE SHOT WITH CERMAK; O'Ryan Rewards Roosevelt Guard Who Tried to Seize Zangara -- Others Shifted. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/slight-gain-in-gold-in-bank-of-england-rises-20000-in-week-to-total.html | SLIGHT GAIN IN GOLD IN BANK OF ENGLAND; Rises 20,000 in Week to Total of 192,002,044 -- Note Circulation Up 2,748,000. BANKING RESERVE DROPS Off 2,727,000 -- Ratio Decreases to 52.86% From 53.45% in Previous Period. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sports-of-the-times-some-due-bills-for-the-intercollegiates.html | Sports of the Times; Some Due Bills for the Intercollegiates. | True | Reg. U.S. Pat. Off. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/yacht-musketeer-arrives-in-nassau-finishes-race-from-miami-all.html | YACHT MUSKETEER ARRIVES IN NASSAU; Finishes Race From Miami -- All Entrants in Contest Now Accounted For. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/thomas-bromley-jr.html | THOMAS BROMLEY JR. | True | Special to Tm NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/monster-unique-in-european-seas-pictures-and-measurements-taken.html | MONSTER UNIQUE IN EUROPEAN SEAS; Pictures and Measurements Taken Before Waves Break Carcass at Cherbourg. COVERED WITH FINE HAIR Head Roughly Like That of a Camel -- Link to the Loch Ness Creature Scouted. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wagner-offers-measure-it-asks-permanent-labor-board-and-a-ban-on.html | WAGNER OFFERS MEASURE; It Asks Permanent Labor Board and a Ban on Company Union. FOR MAJORITY BARGAINING Program Also Seeks to Force Industry to Arbitrate Its Disputes With Workers. LABOR LEADERS BACK IT But Green of the A.F. of L. Says Employers Will Put Up a Stiff Battle. WAGNER BILL ASKS COMPANY UNION BAN | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/palm-beach-club-scene-of-recital-benjamin-de-loache-sings-at.html | PALM BEACH CLUB SCENE OF RECITAL; Benjamin de Loache Sings at Musicale Given by Mr. and Mrs. Charlton Yarnall. SIR OLIVER DUNCAN HOST The Henry Ittlesons Entertain at Tea in Compliment to Sir James and Lady Calder. | True | Special to THE NEW YORK TIMES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/banks-pledge-fund-to-assist-holders-of-mortgage-bonds-assure-lehman.html | BANKS PLEDGE FUND TO ASSIST HOLDERS OF MORTGAGE BONDS; Assure Lehman of $10,000,000 to Make Available RFC Advance of $100,000,000. LEGISLATIVE HEADS TO AID Albany Conference Brings Plan to Create Two Corporations for Handling Relief. BANKS PLEDGE FUND FOR MORTGAGE AID | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/van-schaick-wins-mortgage-suit-purchases-by-subsidiaries-of.html | VAN SCHAICK WINS MORTGAGE SUIT; Purchases by Subsidiaries of Properties Foreclosed by Title Concern Upset. INVESTORS TO BENEFIT $8,800,000 Mortgages Involved -- Certificate Holders Fight Alger's Relief Plan. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/parliament-invaded-by-hunger-marchers-police-elect-disturbers-from.html | PARLIAMENT INVADED BY HUNGER MARCHERS; Police Elect Disturbers From Gallery -- Others Sing 'The International' in Halls. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/bankruptcies-held-good-sign.html | Bankruptcies Held Good Sign. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/action-is-put-off-on-cold-subway-cars-conference-hears-plea-for.html | ACTION IS PUT OFF ON COLD SUBWAY CARS; Conference Hears Plea for Prosecution of Officials of Two Transit Lines. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/major-oliver-j-bond.html | MAJOR OLIVER J. BOND. | True | Special to T NW YORK T8. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/david-raymond-edgar-president-of-pottery-firms-at-metuchen-n-j.html | DAVID RAYMOND EDGAR.; President of Pottery Firms at Metuchen, N. J. | True | Special to TH NEW YOR TS. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/panama-demands-gold-for-our-debt-returns-250000-treasury-check.html | PANAMA DEMANDS GOLD FOR OUR DEBT; Returns $250,000 Treasury Check, Insisting on Metal Clause in 1904 Treaty. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/profittaking-in-berlin.html | Profit-Taking in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/daughter-on-stand-aids-dr-wynekoop-her-testimony-hinting-at-a.html | DAUGHTER ON STAND AIDS DR. WYNEKOOP; Her Testimony Hinting at a Threat of Suicide by Rheta Arouses the Jury. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/sir-koster-at-121-conquers-esperanto-favorite-in-fair-grounds.html | Sir Koster, at 12-1, Conquers Esperanto, Favorite, in Fair Grounds Sprint Feature | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/towns-dogs-all-licensed.html | Town's Dogs All Licensed. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/collier-judgment-of-364054-upset-court-fails-to-find-unfair.html | COLLIER JUDGMENT OF $364,054 UPSET; Court Fails to Find Unfair Practices in Boston Elevated Advertising Bid. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/toohey-sworn-in-jersey-posts.html | Toohey Sworn In Jersey Posts | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/london-speculates.html | London Speculates. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/banks-then-and-now.html | BANKS THEN AND NOW. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/alumni-to-celebrate-union-college-glee-club-to-aid-scholarship-fund.html | ALUMNI TO CELEBRATE.; Union College Glee Club to Aid Scholarship Fund Tonight. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/freed-in-brancati-case.html | Freed in Brancati Case. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dr-c-w-lea-dbeater-dead-in-india-at-86-a-world-leader-of-theosophy.html | DR. C. W. LEA DBEATER DEAD IN INDIA AT 86; A World Leader of Theosophy and Close Associate of the Late Dr. Annie Besant. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/wallace-h-becker-newspaper-man-for-60-years-in-kingston-n-y.html | WALLACE H. BECKER.; Newspaper Man for 60 Years in Kingston, N. Y. | True | Special to THE NEW 5FORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/censorship-curbs-north.html | Censorship Curbs North. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/city-college-students-battle.html | City College Students Battle. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/ruinous-milk-war-charged-to-board-independents-say-control.html | RUINOUS MILK WAR CHARGED TO BOARD; Independents Say Control Officials Grossly Favor Dairymen's League. CALL FOR AN INQUIRY D.A. Anderson Declares Dealers Are Forced to Cut Price to Retailers 2 to 4 Cents. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/insurance-unit-increases-assets-american-reserve-shows-total-of.html | INSURANCE UNIT INCREASES ASSETS; American Reserve Shows Total of $4,782,149 on Dec. 31 -- Premium Income Up. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/louis-pierre-cartier-stock-broker-had-part-in-exciting-trading-in.html | LOUIS PIERRE CARTIER.; Stock Broker Had Part !n Exciting Trading in Wireless. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/win-columbia-fellowships.html | Win Columbia Fellowships. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/reserve-banks-head-in-chicago-changes-jb-mcdougall-long-ill-resigns.html | RESERVE BANK'S HEAD IN CHICAGO CHANGES; J.B. McDougall, Long Ill, Resigns and G.J. Schaller Is Elected Governor. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/treasury-prepares-march-15-financing.html | Treasury Prepares March 15 Financing | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/silent-on-british-fund-chamberlain-refuses-to-give-explanation-of.html | SILENT ON BRITISH FUND.; Chamberlain Refuses to Give Explanation of Equalization. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/de-valera-suggests-compromise-to-foes-irish-president-says-he-has.html | DE VALERA SUGGESTS COMPROMISE TO FOES; Irish President Says He Has No Desire to Use Force Against Blueshirts. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/roosevelt-helps-reapportionment-census-tabulation-of-five-counties.html | ROOSEVELT HELPS REAPPORTIONMENT; Census Tabulation of Five Counties Here Has Been Under Way Two Weeks. A BLOW AT TAMMANY Backed by Lehman, It Would Cut Strength at Albany -- CWA Funds Are Used. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/capital-forecasts-air-defense-plan-on-a-broad-basis-some-army-men.html | CAPITAL FORECASTS AIR DEFENSE PLAN ON A BROAD BASIS; Some Army Men See the Mail Contract Action as Leading to Long-Time Policy. OFFICERS ARE JUBILANT Welcome Chance to Do 'Man's Job' and Show Country That Equipment Is Inadequate. CAPITAL FORECASTS AIR DEFENSE PLAN | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/miss-booth-cancels-tour.html | Miss Booth Cancels Tour. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/american-attaches-in-moscow.html | American Attaches in Moscow. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/francis-hitchcock-is-sued-for-divorce-fifth-avenue-model-accused-by.html | FRANCIS HITCHCOCK IS SUED FOR DIVORCE; Fifth Avenue Model Accused by Wife in Secret Hearing in Newburgh. | True | Special to THE NEW YORK TIMES. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/monarchist-issue-ends-lerroux-rule-spanish-cabinet-is-forced-to.html | MONARCHIST ISSUE ENDS LERROUX RULE; Spanish Cabinet Is Forced to Quit as Catholics Object to Radicals. SOCIALISTS ARE ALARMED They Demand That Conservatives Be Required to Pledge Their Loyalty to Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/architect-buys-home-site.html | Architect Buys Home Site. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/money-and-credit-thursday-march-1-1934.html | MONEY AND CREDIT; Thursday, March 1, 1934. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/ship-conference-called-a-holdup-ef-luckenbach-says-that.html | SHIP CONFERENCE CALLED A 'HOLD-UP'; E.F. Luckenbach Says That Intercoastal Group Puts a Premium on Lethargy. POOLING PRACTICE SCORED Differentials in Freight Rates Declared Unfair in Testimony at Ship Board Inquiry. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/paris-instrumental-quintet.html | Paris Instrumental Quintet. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/decisive-recovery-is-observed-in-britain-in-reports-on-railways-and.html | Decisive Recovery Is Observed in Britain In Reports on Railways and Store Sales | True | By British Official Wireless Broadcast. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/admits-slaying-woman-police-say-cobbler-confessed-shooting.html | ADMITS SLAYING WOMAN.; Police Say Cobbler Confessed Shooting Taxi-Dancer. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/lead-shifts-often-in-sixday-grind-10000-cheer-riders-as-they-sprint.html | LEAD SHIFTS OFTEN IN SIX-DAY GRIND; 10,000 Cheer Riders as They Sprint Furiously and Alternate at Setting Pace. ZACH AND GADOU IN SPILL Deulberg-Lehmann Withdraw When Far Behind -- Brocardo-Guimbretiere Star. | True | By Joseph C. Nichols. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/will-rogers-is-in-favor-of-leaving-panama-flat.html | Will Rogers Is in Favor Of Leaving Panama Flat | True | NILL iOGERS | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/rise-for-veterans-shelved-in-house-rainey-invokes-obscure-rule-to.html | RISE FOR VETERANS SHELVED IN HOUSE; Rainey Invokes Obscure Rule to Return to Subcommittee the Bill Passed by Senate. OUTCOME STILL IN DOUBT Steiwer Denies Senators Added $354,000,000 Costs, Puts the Figure at $271,000,000. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/push-special-term-on-condemnations-bills-offered-at-albany-would.html | PUSH SPECIAL TERM ON CONDEMNATIONS; Bills Offered at Albany Would Make Amendment on City Properties Effective. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/20-hurt-in-powder-barge-blast.html | 20 Hurt in Powder Barge Blast. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/soft-coal-miners-demand-pay-rise-ask-shorter-week-and-day-in.html | SOFT COAL MINERS DEMAND PAY RISE; Ask Shorter Week and Day in Appalachian Area as Negotiations Open. OPERATORS OPPOSE PLEAS High Wages and Increased Rail Rates Send Trade to Competitors, They Say. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/200-in-hospital-get-pay-cuts.html | 200 in Hospital Get Pay Cuts. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/manchu-empress-takes-her-rights-causes-sensation-by-emerging-from.html | MANCHU EMPRESS TAKES HER RIGHTS; Causes Sensation by Emerging From Seclusion to Stand by Emperor at Ceremony. THEN ARRANGES RECEPTION Honors Wives of the Visiting Notables -- Kang Teh Opens Era of Construction. | True | By Lui Venator.wireless To the New York Times. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/miss-marsellus-bride-in-passaic-wed-to-eugene-f-humphrey-at-home-of.html | MISS MARSELLUS BRIDE IN PASSAIC; Wed to Eugene F. Humphrey at Home of Her Aunt, Mrs. Robert Dix Benson. | True | | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/few-bus-men-vote-company-accused-regional-labor-board-plans-to-lay.html | FEW BUS MEN VOTE; COMPANY ACCUSED; Regional Labor Board Plans to Lay Intimidation Charges Before National Group. SPOTTERS AT THE POLLS Mrs. Herrick Intimates Voting May Be Declared Nullified Because of Tactics. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/call-money-held-level-in-february-stock-exchange-rate-of-1-and-curb.html | CALL MONEY HELD LEVEL IN FEBRUARY; Stock Exchange Rate of 1% and Curb Charge of 1 1/2% Unchanged From January. ONE SHIFT IN TIME LOANS 90-Day Paper Rose One Day to 1-1 1/4% From the 3/4-1% Range of Other Days. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/supper-party-canceled.html | Supper Party Canceled. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/women-to-aid-juvenile-work.html | Women to Aid Juvenile Work. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/cotton-advances-as-trading-eases-delay-on-bankhead-bill-lessens.html | COTTON ADVANCES AS TRADING EASES; Delay on Bankhead Bill Lessens Operations -- Buying Increases as Prices Weaken. GAINS ARE 1 TO 7 POINTS High Basis in South Curtails Mill Purchases in New York -- Liverpool Spread Widens. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/alcolm-mgiffin-bank-president-dies-leaded-the-fidelity-trust-co-of.html | ALCOLM M'GIFFIN, BANK PRESIDENT, DIES; ['leaded the Fidelity Trust Co. of Pittsburgh for the Last Sixteen Years. | True | Special to THE NEW YORK TI,IKS. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/city-bill-would-change-curfew-from-3-to-4-a-m.html | City Bill Would Change Curfew From 3 to 4 A. M. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/request-by-morgenthau-house-committee-urged-to-delay-bill-to-set-up.html | REQUEST BY MORGENTHAU; House Committee Urged to Delay Bill to Set Up Monetary Authority. GOLD PLAN STILL A TEST Problems Must Be Met as They Arise, but Secretary Sees 'Daylight a Little.' GOLD UP, ALSO FARM INDEX Former Is 68% Higher and the Latter 57% -- Silver Advocates Disappointed by Statement. FREE HAND ASKED ON MONEY POLICY | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/dr-butler-to-sail-today.html | Dr. Butler to Sail Today. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/roosevelt-in-his-first-veto-rejects-a-bill-for-honorable-discharge.html | Roosevelt in His First Veto Rejects a Bill For Honorable Discharge for Army Deserter | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/lloyd-f-keleher-sr.html | LLOYD F. KELEHER SR. | True | Special to T, Nmw Yo 'I*s. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/10-die-after-eating-toadstools.html | 10 Die After Eating Toadstools. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/terms-it-our-task-to-rest-art-trade-head-of-british-ship-chamber.html | TERMS IT OUR TASK TO REST ART TRADE; Head of British Ship Chamber Says We Must Take Payment in Goods and Services. | True | Wireless to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/blocks-child-labor-vote-kentucky-assembly-committee-shelves.html | BLOCKS CHILD LABOR VOTE; Kentucky Assembly Committee Shelves Ratification Resolution. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/strike-halts-newark-job-men-on-big-station-work-quit-over-nonunion.html | STRIKE HALTS NEWARK JOB; Men on Big Station Work Quit Over Non-Union Employes. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/delay-in-rail-hearing-opposing-counsel-get-until-april-25-to-study.html | DELAY IN RAIL HEARING.; Opposing Counsel Get Until April 25 to Study New Haven Costs. | True | | C1B 218052 |
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/honors-in-tourney-to-miss-woolsey-new-haven-player-beats-miss.html | HONORS IN TOURNEY TO MISS WOOLSEY; New Haven Player Beats Miss Beresford in Junior League Squash Racquets Final. | True | By Allison Danzig. | C1B 218052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-02 | 1934-03-02 | https://www.nytimes.com/1934/03/02/archives/slayer-of-girl-6-executed.html | Slayer of Girl, 6, Executed. | True | Special to THE NEW YORK TIMES. | C1B 218052 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/2000-attend-irish-dance.html | 2,000 Attend Irish Dance. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/reports-revival-in-argentina.html | Reports Revival in Argentina. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/w-theodore-lutz.html | W. THEODORE; LUTZ. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/investigation-unnecessary.html | Investigation Unnecessary. | True | WILLIAM JAY FISH | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/arms-plans-sent-to-french-council-supreme-defense-group-will-be.html | ARMS PLANS SENT TO FRENCH COUNCIL; Supreme Defense Group Will Be Asked to Aid Cabinet in Drafting Replies. SECURITY AGAIN STRESSED Bills Are Introduced for Big Outlay for Naval Fuel, Planes, Battleship and Coast Forts. | True | By P.j. Philip.wireless To the New York Times. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dinner-dance-given-by-the-riding-club-steeplechase-held-in-ring-a.html | DINNER DANCE GIVEN BY THE RIDING CLUB; Steeplechase Held in Ring a Feature of Evening -- Many Members Are Hosts. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dr-adam-l-johes-educator-is-dead-director-of-admissions-and.html | DR. ADAM L. JOHES, EDUCATOR, IS DEAD; Director of Admissions and Professor of Philosophy at Columbia University. | True | Special to TE Tr 'ORK 'Z'Z3S. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/oxford-crew-is-hit-by-second-casualty-lascelles-no-6-taken-ill-with.html | OXFORD CREW IS HIT BY SECOND CASUALTY; Lascelles, No. 6, Taken Ill With Influenza, but May Be Able to Oppose Cambridge. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/pay-rise-is-rejected-in-aluminum-strike-workers-at-new-kensington.html | PAY RISE IS REJECTED IN ALUMINUM STRIKE; Workers at New Kensington Balk at 11% Increase and Order New Picketing. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mob-violence-scenes-barred-in-chicago-mayor-orders-elimination-from.html | MOB VIOLENCE SCENES BARRED IN CHICAGO; Mayor Orders Elimination From News Reels of All Depiction of Disorders. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/cleared-of-newsstand-graft.html | Cleared of News-Stand Graft. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/women-drys-map-new-liquor-fight-mrs-boole-at-wctu-rally-says.html | WOMEN DRYS MAP NEW LIQUOR FIGHT; Mrs. Boole, at W.C.T.U. Rally, Says 'Militant' Drive Will Go On Till Wets Quit. REPEAL PROMISES SCORED State Leaders of East Back World Head of Organization in Crusade of Education. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/laughs-at-death-threat-kansas-city-man-year-ago-pald-30000-to.html | LAUGHS AT DEATH THREAT.; Kansas City Man Year Ago Pald $:30,000 to Ransom Daughter. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/eleanor-whelan-to-wed-baltimore-girl-to-become-james-h-m-ewarts.html | ELEANOR WHELAN TO WED.; Baltimore Girl to Become James; H. M. Ewart's Bride April 6. | True | Special to TRE 'EW YORK TIMXS. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/foulke-is-a-winner-on-hartford-court-defending-champion-advances-to.html | FOULKE IS A WINNER ON HARTFORD COURT; Defending Champion Advances to Semi-Finals in College Squash Racquets. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/transformed-war-memorial.html | TRANSFORMED WAR MEMORIAL | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mrs-folger-sues-on-tax-seeks-return-of-52035-of-inheritance-levy-on.html | MRS. FOLGER SUES ON TAX; Seeks Return of $52,035 of Inheritance Levy on Husband's Estate. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mellons-kinsman-here-professor-at-freiburg-to-write-book-for-german.html | MELLON'S KINSMAN HERE.; Professor at Freiburg to Write Book for German People. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/innocent-of-crime-says-dr-wynekoop-loses-selfcontrol-only-once-in.html | INNOCENT OF CRIME, SAYS DR. WYNEKOOP; Loses Self-Control Only Once in Day of Examination, but Collapses in Cell. REPUDIATES CONFESSION Testifies She Was Assured No Indictments Would Follow Admission of Shooting. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/liu-five-defeats-brooklyn-college-triumphs-by-3619-to-record-its.html | L.I.U. FIVE DEFEATS BROOKLYN COLLEGE; Triumphs by 36-19 to Record Its 25th Victory in 26 Games This Season. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/arias-expects-friendly-solution.html | Arias Expects Friendly Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/rd-kohn-receives-architects-medal-pwa-housing-director-gets-annual.html | R.D. KOHN RECEIVES ARCHITECTS' MEDAL; PWA Housing Director Gets Annual Award of Institute for Distinguished Work. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/unbeaten-city-college-and-nyu-fives-will-clash-tonight-in-20th.html | Unbeaten City College and N.Y.U. Fives Will Clash Tonight in 20th Annual Game | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/t-3-youlqg-is-dead-st-louis-arghite3t-member-of-firm-that-built.html | T. (3. YOUlqG IS DEAD; ST, LOUIS ARGHITE(3T; Member of Firm That Built Many of That City's Best Known Structures, A WORLD FAIR DESIGNER He Served 3 Years as Mayor of Webster Groves Began Practice in Boston. W | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/davis-avoids-arms-talks-will-spend-three-weeks-in-stockholm-for.html | DAVIS AVOIDS ARMS TALKS; Will Spend Three Weeks in Stockholm for Kreuger Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/schmidt-named-coach-succeeds-willaman-as-football-mentor-at-ohio.html | SCHMIDT NAMED COACH.; Succeeds Willaman as Football Mentor at Ohio State. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/book-notes.html | BOOK NOTES | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mcormack-urges-citizenship-aids-uniform-educational-tests-for.html | M'CORMACK URGES CITIZENSHIP AIDS; Uniform Educational Tests for Aliens Declared Vital to Naturalization. WIDE VARIATIONS NOW Immigration Head Also Says Background of Applicants Should Be Considered. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/45degree-warmth-thaws-out-city-mild-spell-for-several-days.html | 45-DEGREE WARMTH THAWS OUT CITY; Mild Spell for Several Days Predicted, Ending Series of Cold Waves -- Rain Today. MANY STREETS CLEARED Ice and Snow Melting Rapidly -- Emergency Workers Face Big Cut in Jobs. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/political-incomes.html | Political Incomes. | True | WILLIAM F. FOWLER | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/bars-announcing-air-mail-poundage-official-cites-rule-to-army-men-a.html | BARS ANNOUNCING AIR MAIL POUNDAGE; Official Cites Rule to Army Men After Published Figures Show a Decline. STORM BREAKS SCHEDULES Most Postal and Commercial Flights Are Canceled -- Lieut. McCoy Is Forced Down. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/panama-to-share-any-gold-profit-bondholders-will-receive-interest.html | PANAMA TO SHARE ANY GOLD PROFIT; Bondholders Will Receive Interest in 'Lawful Currency,' Envoy Announces. ARIAS DENIES DEADLOCK Dispute Over Method of Payment Will Be Settled as Between Friends, President Says. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/inflation-outlook-lifts-grain-prices-speculative-interest-grows-and.html | INFLATION OUTLOOK LIFTS GRAIN PRICES; Speculative Interest Grows, and Buying Discloses Oversold Conditions. ARGENTINE RUMOR AN AID Wheat Up 1 5/8 to 1 7/8c, Corn and Oats 1-1 1/4, Rye 1 1/8-1 1/4, Barley 5/8-3/4. | True | Special to THE NEW YORK TIMES. | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/says-habicht-was-a-red-austrian-heimwehr-officer-gives-data-on-nazi.html | SAYS HABICHT WAS A RED.; Austrian Heimwehr Officer Gives 'Data' on Nazi Lieutenant. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/485-drives-on-bandits-held-in-manchuria-in-33.html | 485 Drives on Bandits Held in Manchuria in '33 | True | By the Canadian Press. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lehman-gets-requisition.html | Lehman Gets Requisition. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/commodity-markets-silver-and-sugar-futures-move-lower-against.html | COMMODITY MARKETS.; Silver and Sugar Futures Move Lower Against General Trend — Cash Prices Strong. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/house-rebellion-halts-money-bill-democrats-revolt-at-extending-for.html | HOUSE REBELLION HALTS MONEY BILL; Democrats Revolt at Extending for a Year Federal Reserve Currency Issue Power. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/ford-price-cuts-studied-dealers-confused-but-figure-drop-at-25-a.html | FORD PRICE CUTS STUDIED.; Dealers Confused but Figure Drop at $25 a Model. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/barba-d-leslie-becomes-engaged-junor-league-member-wh-be-married-to.html | BARBA D. LESLIE BECOMES ENGAGED; Jun;or League Member WH! Be Married to Philip Van R. Schuy {er Jr. in Spring. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/cochet-defeats-tilden-but-us-gains-team-honors-as-vines-vanquishes.html | COCHET DEFEATS TILDEN.; But U.S. Gains Team Honors as Vines Vanquishes Plaa. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/salaries-and-dividends.html | Salaries and Dividends. | True | T.R. HUNGERFORD | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/wasted-effort.html | Wasted Effort. | True | F.V. CLARK | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/citroen-loses-control-of-his-auto-factory-reorganization-is-price.html | Citroen Loses Control of His Auto Factory; Reorganization Is Price for Financial Aid | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/joseph-r-greenwood-won-croix-de-guerre-for-service-in-ambulance.html | JOSEPH R. GREENWOOD; Won Croix de Guerre for Service in Ambulance Corps in France, | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/edgar-s-fernald-i-1-founded-employment-agency-for-newspaper-workers.html | EDGAR S. FERNALD. I; 1 Founded Employment Agency for Newspaper Workers. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/phippsrand-gain-final-wright-and-bell-also-win-in-national-court.html | PHIPPS-RAND GAIN FINAL.; Wright and Bell Also Win in National Court Tennis Doubles Play. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/economic-maladjustment-cooperation-of-state-and-industry-urged-as.html | ECONOMIC MALADJUSTMENT.; Cooperation of State and Industry Urged as Cure for It. | True | COURTNEY WILTSHIRE Jr | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/issue-horse-show-bids-eight-countries-invited-to-send-army-teams-to.html | ISSUE HORSE SHOW BIDS.; Eight Countries Invited to Send Army Teams to Garden. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/colombian-devaluation-seen.html | Colombian Devaluation Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/domestic-bonds-recover-slightly-speculative-rail-utility-and.html | DOMESTIC BONDS RECOVER SLIGHTLY; Speculative Rail, Utility and Industrial Issues Lead Moderate Advances. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/sulphur-in-the-sun.html | Sulphur in the Sun. | True | HENRY NORRIS RUSSELL | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mortgagees-lose-fight-on-trustees-circuit-court-of-appeals-upholds.html | MORTGAGEES LOSE FIGHT ON TRUSTEES; Circuit Court of Appeals Upholds Judge Cooper's Decision in Nemerov Suit. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/heads-cleveland-board-dr-jh-finley-named-by-jersey-memorial.html | HEADS CLEVELAND BOARD.; Dr. J.H. Finley Named by Jersey Memorial Association. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mi-nancy-yuflle-plans-her-bridal-will-be-married-wednesday-in-palm.html | MI NANCY YUFLLE PLANS HER BRIDAL; Will Be Married Wednesday in Palm Beach to Viscount Adare of Ireland. HOUSE GUEST OF SISTER Fiance, Visiting Charles A. Munn, Is Heir of Earl of Dunraven and Mountearl. | True | Special to THE Ngw Yoa Txms. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/first-lady-in-boston-goes-there-to-visit-two-sons-and-motors-to.html | FIRST LADY IN BOSTON.; Goes There to Visit Two Sons and Motors to Groton. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/a-german-racing-picture.html | A German Racing Picture. | True | H.T.S. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/palm-beach-fetes-homer-s-cummings-attorney-general-honored-at-large.html | PALM BEACH FETES HOMER S. CUMMINGS; Attorney General Honored at Large Dinner Party Held at the Colony Club. JOSEPH E. WIDENER HOST The Charles E.F. McCanns Give Prizes for Winners of Mixed Doubles Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/berle-names-aide-in-unification-deal-says-parleys-to-buy-subways.html | BERLE NAMES AIDE IN UNIFICATION DEAL; Says Parleys to Buy Subways Will Not Begin Till Needed Data Are Obtained. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/brazilian-constitution-held-up.html | Brazilian Constitution Held Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-philippine-message.html | The Philippine Message | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/says-he-was-asked-to-kill-rasputin-lockerlampson-british-mp-also.html | SAYS HE WAS ASKED TO KILL RASPUTIN; Locker-Lampson, British M.P., Also Testifies He Sought to Save Czar and Family. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/new-vaudeville-bills-sidneys-revue-in-the-palace-thibault-heard-at.html | NEW VAUDEVILLE BILLS; Sidney's Revue in the Palace -- Thibault Heard at Loew's State. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/rain-gladdens-britain-country-needs-much-more-to-replenish-the.html | RAIN GLADDENS BRITAIN.; Country Needs Much More to Replenish the Reservoirs. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mayor-contradicts-mcormick-critics-denies-grand-jurors-charge.html | MAYOR CONTRADICTS M'CORMICK CRITICS; Denies Grand Jurors' Charge Welfare Island Thugs Were Made Trusties in Brooklyn. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/nra-seeks-copper-data-new-move-to-force-more-rigid-control-on.html | NRA SEEKS COPPER DATA.; New Move to Force More Rigid Control on Industry Seen. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/salaries-and-bonuses-various-views-on-incomes-received-by.html | SALARIES AND BONUSES.; Various Views on Incomes Received by Corporation Executives. | True | AN AMERICAN | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dr-frederick-e-lambert.html | DR. FREDERICK E. LAMBERT. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/telephone-business-gains.html | Telephone Business Gains. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/church-activities-of-interest-in-city-pilgrims-pavement-in-nave-of.html | CHURCH ACTIVITIES OF INTEREST IN CITY; ' Pilgrims' Pavement' in Nave of Cathedral of St. John to Be Dedicated Next Week. SERVICES FOR PRISONERS Salvation Army Is to Observe 'Prison Sunday' Tomorrow in Institutions in East. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mangravite-at-rehns.html | Mangravite at Rehn's. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/miss-ann-fobes-montclair-bride-new-jersey-girl-s-married-to-newton.html | MISS ANN FOBES MONTCLAIR BRIDE; New Jersey Girl !s Married to Newton C. Williams in a Church Ceremony. | True | Special to 'rr w o Ts. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/five-jersey-banks-to-vote-on-merger-consolidation-to-be-known-as.html | FIVE JERSEY BANKS TO VOTE ON MERGER; Consolidation to Be Known as People's Company of Bergen County. CONTROL IN HACKENSACK Plan Affects Two Trust Groups There and Banks in Lodi, Teaneck and Hasbrouck Heights. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/15000-see-riders-hold-speedy-pace-largest-crowd-of-week-at-6day.html | 15,000 SEE RIDERS HOLD SPEEDY PACE; Largest Crowd of Week at 6-Day Grind Cheers as Field Sprints Desperately. | True | By Joseph C. Nichols. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/giant-regulars-beat-rookies-53-grantham-stars-with-a-homer-and-two.html | GIANT REGULARS BEAT ROOKIES, 5-3; Grantham Stars With a Homer and Two Singles in Six-Inning Game at Camp. O'DOUL GETS TWO HITS Fitzsimmons, Smith and Salveson Share Mound Duties -- Terry in Umpire's Role. | True | By John Drebinger.special To the New York Times. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/us-owned-horses-win-double-crossed-and-flaming-score-at-gatwick.html | U.S. OWNED HORSES WIN.; Double Crossed and Flaming Score at Gatwick. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/quits-as-macy-co-treasurer.html | Quits as Macy & Co. Treasurer. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/michael-j-heehy.html | MICHAEL. J. SHEEHY. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/11249295-earned-by-sears-roebuck-net-income-in-1933-contrasts-with.html | $11,249,295 EARNED BY SEARS, ROEBUCK; Net Income in 1933 Contrasts With Deficit of $2,543,651 Reported for 1932. $12,575,150 GAIN IN SALES Business Now 25 to 30% Above Year Ago -- Higher Prices a Factor in Improvement. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/15000000-canadian-issue-plans-laid-to-offer-treasury-bills-for-3.html | $15,000,000 CANADIAN ISSUE; Plans Laid to Offer Treasury Bills for 3 and 8 Months. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/labor-racketeers-sentenced-to-prison-four-get-terms-of-six-months.html | LABOR RACKETEERS SENTENCED TO PRISON; Four Get Terms of Six Months to Three Years for Destroying $50,000 Signs. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/profit-increased-by-corn-products-refining-company-reports-387-a.html | PROFIT INCREASED BY CORN PRODUCTS; Refining Company Reports $3.87 a Share for 1933, Against $2.77 Year Before. OUTLOOK CALLED BRIGHT Operating Results Announced by Other Corporations, With Comparisons. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/from-a-racing-enthusiast.html | From a Racing Enthusiast. | True | Mrs. P.A. CLARK | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/public-is-admitted-as-art-jury-works-design-academy-selections-for.html | PUBLIC IS ADMITTED AS ART JURY WORKS; Design Academy Selections for Coming Exhibition Are Made Openly for First Time. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/ccny-swimmers-repel-manhattan-annex-relay-in-home-pool-to-capture.html | C.C.N.Y. SWIMMERS REPEL MANHATTAN; Annex Relay in Home Pool to Capture Final Dual Meet of Season, 42-29. LAVENDER PICKS CAPTAINS Natators Elect Sheinberg and Water Poloists Name Winiker -- Kaplan Gets Trophy. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/appreciation-of-garden-page.html | Appreciation of Garden Page. | True | JULIA FINCH GILBERT | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/concert-helps-charity-frank-la-forge-composer-and-pianist-plays-at.html | CONCERT HELPS CHARITY.; Frank La Forge, Composer and Pianist, Plays at Benefit. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-goldimport-movement.html | THE GOLD-IMPORT MOVEMENT. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/changes-among-brokers-ce-hoare-joins-fenner-beane-jh-leman-quits.html | CHANGES AMONG BROKERS; C.E. Hoare Joins Fenner & Beane J.H. Leman Quits Paine, Webber. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/municipal-bonds-hold-up-in-sales-borrowers-next-week-include.html | MUNICIPAL BONDS HOLD UP IN SALES; Borrowers Next Week Include Communities Long Out of the Market. AGGREGATE IS $12,396,603 List Is Led by Nassau County's $3,500,000 Flotation -- Future Schedule Small. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/city-subway-lines-take-29850-in-fares-in-day.html | City Subway Lines Take $29,850 in Fares in Day | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/ames-undergoes-operation.html | Ames Undergoes Operation. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/girl-seized-in-holdup-accused-of-helping-woman-in-armed-raid-on.html | GIRL SEIZED IN HOLD-UP.; Accused of Helping Woman in Armed Raid on Store. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/i-troth-aouh3ed-of-faith-whitney-daughter-of-the-late-caspar.html | I TROTH AOUH(3ED OF FAITH WHITNEY; Daughter of the Late Caspar Whitney, Explorer, Will Be Wed to Morgan Wing Jr. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/capt-w-r-johnson-wr-veteran-dead-served-with-hoover-in-belgian.html | CAPT. W. R. JOHNSON, WR VETERAN, DEAD; Served With Hoover in Belgian Relief Administration Before We Entered Conflict. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dr-butler-sails-on-rex-today.html | Dr. Butler Sails on Rex Today. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/morgenthaus-views-stir-paris-change-commentators-find-in-statement.html | MORGENTHAU'S VIEWS STIR PARIS 'CHANGE; Commentators Find in Statement on Gold Policy Confirmation of French Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/presidents-program-is-nearly-completed-message-on-debts-is-still-to.html | President's Program Is Nearly Completed; Message on Debts Is Still to Be Transmitted | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/paris-not-considering-debts.html | Paris Not Considering Debts. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/staviskys-widow-is-arrested-check-stubs-yield-new-names-french.html | Stavisky's Widow Is Arrested; Check Stubs Yield New Names; French Police Seize Swindler's Wife for Withholding Clues to His Activities -- Minister of Agriculture Denies He Got Money From Man or His Agents. STAVISKY'S WIDOW ARRESTED IN PARIS | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/rev-joseph-f-corrigan-once-professor-and-prefect-at-cathedral.html | REV. JOSEPH F. CORRIGAN.; Once Professor and Prefect at Cathedral College, Brooklyn. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/quincy-sets-back-larigan-in-squash-scores-upset-1318-158-159-159-in.html | QUINCY SETS BACK LARIGAN IN SQUASH; Scores Upset, 13-18, 158, 15-9, 15-9, in U. S. Amateur Play at Princeton Club. | True | By Allison' Danzig. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/stocks-declined-3-in-february-average-drop-of-240-issues-was-539.html | STOCKS DECLINED 3% IN FEBRUARY; Average Drop of 240 Issues Was .539 Point, Equivalent to $643,568,365 Loss. PRICE TREND IRREGULAR Reaction Late in Month Wiped Out Early Gains -- Oils and Foods Led Downward Movement. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/newcotton-curbs-provided-by-bill-house-committee-reports-revised.html | NEWCOTTON CURBS PROVIDED BY BILL; House Committee Reports Revised Measure to Allow 10,000,000-Bale Crop. 50% TAX ASKED ON EXCESS Legislation, Backed by Roosevelt, Would Give Wide Powers to Agriculture Secretary. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/miss-hicks-scores-over-miss-garnham-gains-final-in-st-augustine.html | MISS HICKS SCORES OVER MISS GARNHAM; Gains Final in St. Augustine Golf -- Mrs. Hill Eliminates Miss Robinson. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/protest-on-dress-code-guild-says-cotton-garment-firms-violate.html | PROTEST ON DRESS CODE; Guild Says Cotton Garment Firms Violate Intent of Pact. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/southern-society-pays-honor-to-five-annual-awards-presented-for.html | SOUTHERN SOCIETY PAYS HONOR TO FIVE; Annual Awards Presented for Achievements Perpetuating Traditions of South. MONTICELLO SHRINE CITED S.G. Gibboney, Adolph S. Ochs, Dr. Maphis, Mr., L.R. Schuyler, G.H. Sullivan Praised. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lohengrin-is-sung-by-gallo-company-rolf-gerard-and-anne-roselle-in.html | LOHENGRIN' IS SUNG BY GALLO COMPANY; Rolf Gerard and Anne Roselle in Excellent Performance at the Casino Theatre. | True | W.B.C. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/robert-l-grafflin.html | ROBERT L. GRAFFLIN. | True | pedal to THS YORK TIES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/53820000-in-bonds-marketed-in-week-total-largest-since-last-june.html | $53,820,000 IN BONDS MARKETED IN WEEK; Total Largest Since Last June -- Corporation and Municipal Offerings Included. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/students-suspended-for-job-dishonesty-five-at-city-college-found-to.html | STUDENTS SUSPENDED FOR JOB 'DISHONESTY'; Five at City College Found to Have Falsified Records in Seeking Relief Work. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/charles-s-purdy.html | CHARLES S. PURDY. | True | 8pecia/ to TH NEW YORK TLM. ES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/to-check-hotel-compact-committee-of-five-named-to-see-agreement-is.html | TO CHECK HOTEL COMPACT; Committee of Five Named to See Agreement Is Carried Out. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/sole-tariff-rule-asked-of-congress-by-the-president-power-for.html | SOLE TARIFF RULE ASKED OF CONGRESS BY THE PRESIDENT; Power for Action in Negotiations Held Vital to Re-establishing Foreign Trade. LONG STRUGGLE FORECAST Republicans Say That Bill Introduced Would Let Pacts Run Indefinitely. BORAH ASSAILS MEASURE Infringement on Treaty Authority Is Seen -- McNary Likens Draft to Article X. PRESIDENT ASKS TARIFF POWERS | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/in-washington-message-on-tariff-is-held-a-gage-of-battle.html | In Washington; Message on Tariff Is Held a Gage of Battle. | True | By Arthur Krock. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/boy-fifth-victim-of-fire-only-the-father-of-brooklyn-tenement.html | BOY FIFTH VICTIM OF FIRE; Only the Father of Brooklyn Tenement Family Survives. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/loho-and-thomas-argue-capitalism-senator-would-curb-wealth-but-says.html | LOHO AND THOMAS ARGUE CAPITALISM; Senator Would Curb Wealth, but Says Present System Had a Divine Origin. CROWD LAUGHS HEARTILY Socialist Leader Holds Planned Economy Sole Solution for Poverty and Greed. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/5000000-state-notes-at-12-of-1-sold-at-par.html | $5,000,000 State Notes At 1/2 of 1% Sold at Par | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/laguardias-raid-brings-an-arrest-owner-of-brooklyn-house-is-charged.html | LAGUARDIA'S 'RAID' BRINGS AN ARREST; Owner of Brooklyn House Is Charged With Bookmaking, Which He Denies. MAYOR EXPLAINS HIS VISIT Got an Anonymous Complaint of Police Connivance in Law Violation There, He Says. LAGUARDIA'S 'RAID' BRINGS AN ARREST | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/coal-sales-to-clty-sifted-for-fraud-cooper-acts-on-charges-that.html | COAL SALES TO CITY SIFTED FOR FRAUD; Cooper Acts on Charges That Grades Were Misrepresented and Weight Was Short. ASKS A CONTEMPT ORDER Seeks to Jail Dealer for Failing to Produce All Records Subpoenaed in Inquiry. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/democrats-withdraw-review-of-first-year-republican-chairman-lays.html | DEMOCRATS WITHDRAW REVIEW OF FIRST YEAR; Republican Chairman Lays Move to Alleged Failure of Administration's Policies. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/sacasa-directs-guard-nicaragua-said-to-plan-new-regulations-for-the.html | SACASA DIRECTS GUARD.; Nicaragua Said to Plan New Regulations for the Force. | True | By Tropical Radio To the New York Times | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/british-air-budget-shows-small-rise-only-four-new-squadrons-and.html | BRITISH AIR BUDGET SHOWS SMALL RISE; Only Four New Squadrons and Additional Expenditure of 527,000 Provided. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/court-acts-to-punish-pair-in-solomon-case-lawyer-and-jailer-who-let.html | COURT ACTS TO PUNISH PAIR IN SOLOMON CASE; Lawyer and Jailer Who Let Convict Witness Roam Streets Face Criminal Contempt Action. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/two-buy-mercantile-seats.html | Two Buy Mercantile Seats. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/text-of-the-new-tariff-bill-for-bargaining.html | Text of the New Tariff Bill for Bargaining | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/tokyo-warns-on-shooting-protests-to-moscow-on-wounding-of-japanese.html | TOKYO WARNS ON SHOOTING; Protests to Moscow on Wounding of Japanese Aviator. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/colgate-five-in-front-closes-home-campaign-by-beating-boston.html | COLGATE FIVE IN FRONT.; Closes Home Campaign by Beating Boston University, 39-26. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lord-essendon-departs-will-not-be-chairman-of-merged-ship-lines-he.html | LORD ESSENDON DEPARTS.; Will Not Be Chairman of Merged Ship Lines, He Declares. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/salary-data-protested-atlanta-utility-head-criticizes-trade-board.html | SALARY DATA PROTESTED.; Atlanta Utility Head Criticizes Trade Board Report. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/italy-bars-naval-building-for-1934-briton-reveals.html | Italy Bars Naval Building For 1934, Briton Reveals | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/thelma-todd-wins-divorce.html | Thelma Todd Wins Divorce. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/jobless-clear-roads-to-roosevelt-bridal-slush-causes-transfer-of.html | JOBLESS CLEAR ROADS TO ROOSEVELT BRIDAL; Slush Causes Transfer of Scene of Wedding Breakfast Today to Church Parish House. | True | Special to THE NgW YOaK TL%lES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/nyu-selection-lauded-naming-of-stevens-praised-by-walsh-and-root.html | N.Y.U. SELECTION LAUDED.; Naming of Stevens Praised by Walsh and Root. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/league-body-to-get-chaco-replies-today-paraguay-to-reject-the.html | LEAGUE BODY TO GET CHACO REPLIES TODAY; Paraguay to Reject the Proposed Peace Treaty -- Bolivia Is Likely to Accept. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/will-start-school-of-public-affairs-american-university-to-have.html | WILL START SCHOOL OF PUBLIC AFFAIRS; American University to Have Federal Officials' Aid in Government Study. HONORS ROOSEVELT TODAY Degree Will Be Given President as Dr. Gray Is Inducted as Chancellor. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/stocks-advance-on-the-london-exchange-paris-strengthens-berlin.html | Stocks Advance on the London Exchange; Paris Strengthens, Berlin Market Slumps | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/seasons-first-gioconda.html | Season's First 'Gioconda.' | True | H.T. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower -- Imports Decreased. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/trade-conditions-gain-in-argentina-exports-were-well-maintained-in.html | TRADE CONDITIONS GAIN IN ARGENTINA; Exports Were Well Maintained in February Until Grain Demand Fell Off. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/north-american-light-and-power.html | North American Light and Power. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/new-oils-by-etnier-on-exhibition-here-at-the-wheel-an-outstanding.html | NEW OILS BY ETNIER ON EXHIBITION HERE; ' At the Wheel' an Outstanding Feature of His Show at the Milch Galleries. SOME BERMUDA SUBJECTS Artist at Best in Landscapes -- Canvases by Mangravite Are Placed on View. | True | By Edward Alden Jewell. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/berlin-to-be-godfather-offers-prizes-for-2000-babies-in-honor-of.html | BERLIN TO BE 'GODFATHER'; Offers Prizes for 2,000 Babies in Honor of Hitler's Birthday. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/afl-sees-big-gain-under-code-rules-survey-report-shows-wages-in.html | A.F.L. SEES BIG GAIN UNDER CODE RULES; Survey Report Shows Wages in January Were $566,000,000 Above Same 1933 Month. NEW BUYING POWER CITED Warning Is Voiced Against Attempts to Increase Hours and Reduce Standards. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/flying-cadet-wins-by-margin-of-nose-conquers-don-vern-by-coming.html | FLYING CADET WINS BY MARGIN OF NOSE; Conquers Don Vern by Coming From Behind in Feature at New Orleans. BY PRODUCT NEXT AT WIRE Victory Is Fourth in Six Starts for Burkes's Entry -- Returns $8.80 for $2. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/denies-lindbergh-report-mort-saya-colonel-will-not-seek-jersey.html | DENIES LINDBERGH REPORT; Mort Saya Colonel Will Not Seek Jersey Governorship. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/f-c-clauss-editor-dies-on-way-to-work-in-charge-of-foreign-news-for.html | F. C. CLAUSS, EDITOR, DIES ON WAY TO WORK; In Charge of Foreign News for Staats-Zeitung, Which He Had Served Since 1895. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/quits-japanese-cabinet-education-minister-hatoyama-resigns-in.html | QUITS JAPANESE CABINET.; Education Minister, Hatoyama, Resigns in Seiyukai Feud. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/wp-emery-and-wife-die-hackensack-couple-are-killed-in-car-crash-in.html | W.P. EMERY AND WIFE DIE.; Hackensack Couple Are Killed in Car Crash in Ohio. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/split-on-wards-successor.html | Split on Ward's Successor. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/rev-maurice-f-cowl-catholic-priest-began-career-as-episcopalian.html | REV, MAURICE F. COWL.; Catholic Priest Began Career as Episcopalian Minister. | True | Special to THZ NW Yo TS. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/apartment-heating.html | Apartment Heating. | True | IRVING FELDMAN | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/ban-on-magazines-is-fought-in-court-publishers-of-ten-periodicals.html | BAN ON MAGAZINES IS FOUGHT IN COURT; Publishers of Ten Periodicals Barred by Moss as Indecent Ask for Injunction. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/roosevelt-aids-man-jailed-as-spy-orders-new-trial-for-corporal.html | ROOSEVELT AIDS MAN JAILED AS SPY; Orders New Trial for Corporal Osman of Brooklyn in Canal Zone Case. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/amnesty-granted-to-5000.html | Amnesty Granted to 5,000. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/a-son-to-mrs-wl-culbert-jr.html | A Son to Mrs. W.L. Culbert Jr. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/british-naval-officer-shot-dead.html | British Naval Officer Shot Dead. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/n-y-u-girls-lose-1813-bow-to-east-stroudsburgteachers-at-basketball.html | N. Y. U. GIRLS LOSE, 18-13.; Bow to East StroudsburgTeachers at Basketball, | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/returns-to-job-hunt-young-man-who-fainted-in-mayors-office-resumes.html | RETURNS TO JOB HUNT.; Young Man Who Fainted In Mayor's Office Resumes 'Routine.' | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/289acre-farm-sold-singer-manufacturing-company-buys-tract-in-new.html | 289-ACRE FARM SOLD; Singer Manufacturing Company Buys Tract in New Jersey. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/tree-kills-cwa-worker.html | Tree Kills CWA Worker. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/baltimore-defeats-nyac-at-hockey-wins-league-hockey-contest-at.html | BALTIMORE DEFEATS N.Y.A.C. AT HOCKEY; Wins League Hockey Contest at Coliseum, 6-2 -- Bronx Team Tops St. Nicks, 2-0. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/colonel-mortt.html | Colonel Mortt. | True | By Telegraph To the Editor of the New York Times.colonel W.k. Wilson | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/2-girls-arrested-in-needham-case-millen-bride-and-fiancee-of-faber.html | 2 GIRLS ARRESTED IN NEEDHAM CASE; Millen Bride and Fiancee of Faber Held as Accessories in Fatal Bank Hold-Up. LATTER LINKED BY CASH Both Are Held in High Bail at Boston --Insanity Plea for the Millens Hinted. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/s-c-buron-to-wed-fosl-rai____rbanks-betrothal-is-announced-of-l.html | s. c. BURON TO WED F.OSL.? rAI____RBANKS; Betrothal Is Announced of 1 Screen and Stage Actress to Vanderbilt Kin. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/500-trade-leaders-hail-soviet-envoy-overflow-meeting-required-as.html | 500 TRADE LEADERS HAIL SOVIET ENVOY; Overflow Meeting Required as Business Men Flock to the Bankers Club Luncheon. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/tennes-will-lead-american-drivers-makes-fastest-time-5642-miles-an.html | TENNES WILL LEAD AMERICAN DRIVERS; Makes Fastest Time, 56.42 Miles an Hour, in Trials for Florida Races. THREE OTHERS SELECTED Everett, Ellsworth, Sauerberg Also to Face Foreign Motorboat Pilots. | True | By James Robbins.special To the New York Times. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/two-girls-killed-on-sled.html | Two Girls Killed on Sled. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/french-and-germans-pool-ocean-air-mail-agreement-covering-south.html | FRENCH AND GERMANS POOL OCEAN AIR MAIL; Agreement Covering South America Expected to Lead to Paris-New York Route. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/deutsch-wants-litterers-sentenced-to-park-work.html | Deutsch Wants Litterers Sentenced to Park Work | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/protests-revue-in-tokyo-gang-shouts-against-erotic-american-shows.html | PROTESTS REVUE IN TOKYO; Gang Shouts Against 'Erotic' American Shows at Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/houses-in-demand-over-wide-area-residential-properties-sold-and.html | HOUSES IN DEMAND OVER WIDE AREA; Residential Properties Sold and Leased in Manhattan, Bronx and Brooklyn. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/byrds-ship-is-safe-in-retreat-from-ice-bear-of-oakland-escapes.html | BYRD'S SHIP IS SAFE IN RETREAT FROM ICE; Bear of Oakland Escapes Being Frozen In at Little America by Crashing Through Pack. | True | By MacKay Radio To the New York Times. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/majority-is-held-to-bind-workers-labor-board-decides-for-carmens.html | MAJORITY IS HELD TO BIND WORKERS; Labor Board Decides for Carmen's Union as Elected Bargaining Agency in Denver. BUT BARS A CLOSED SHOP Du Pont, in First Dissenting Opinion in Body, Insists on 'Individual' Dealing. | True | By Louis Stark. Special To the New York Times. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/i-demos-c-bakoulis-french-teacher-dies-arriving-here-penniless-at.html | i DEMOS C. BAKOULIS, FRENCH TEACHER, DIES; Arriving Here Penniless at 14 From Greece, He Received M.A. at Princeton. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/pony-express-race-is-on-card-tonight-event-reminder-of-pioneer-days.html | PONY EXPRESS RACE IS ON CARD TONIGHT; Event, Reminder of Pioneer Days of the West, Set for Squadron A Armory. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/changes-in-market-valuations-of-stock.html | CHANGES IN MARKET VALUATIONS OF STOCK. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/separate-trial-denied-harriman-former-bank-head-loses-plea-to-be.html | SEPARATE TRIAL DENIED HARRIMAN; Former Bank Head Loses Plea to Be Prosecuted Alone on Misapplication Charge. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/roosevelt-favors-curb-on-lobbyists-white-house-conference-goes-over.html | ROOSEVELT FAVORS CURB ON LOBBYISTS; White House Conference Goes Over Plans to Halt Use of Political Influence. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mortgage-relief-alger-plan-believed-to-involve-more-money-than-is.html | MORTGAGE RELIEF.; Alger Plan Believed to Involve More Money Than Is Necessary. | True | HARR WEINBERG | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mrs-gladys-r-brent.html | MRS. GLADYS R. BRENT. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/china-would-fight-rebel-manchukuo-legislative-council-calls-for-a.html | CHINA WOULD FIGHT 'REBEL MANCHUKUO'; Legislative Council Calls for a 'Punitive Expedition' and Urges Watch on 'Plotters.' PROTEST SENT TO TOKYO Japanese Troops Are Accused of Manoeuvring Far Outside the Tientsin Concession. | True | By Hallett Abend.wireless To the New York Times. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/navy-orders-settle-to-sea.html | Navy Orders Settle to Sea. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/genevieve-tobin-and-donald-cook-in-a-film-translation-of-an-owen.html | Genevieve Tobin and Donald Cook in a Film Translation of an Owen Davis Murder Mystery. | True | By Mordaunt Hall. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/put-faith-in-the-soviet-corliss-lamont-and-others-see-it-as-stable.html | PUT FAITH IN THE SOVIET.; Corliss Lamont and Others See It as Stable Government. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/whale-jostled-by-bremen-at-sea-night-collision-registered-as-a.html | WHALE JOSTLED BY BREMEN AT SEA; Night Collision Registered as a Faint Shudder on Huge Liner, Captain Reports. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/schafer-and-11yearold-hilde-stenuf-arrive-for-figureskating.html | Schafer and 11-Year-Old Hilde Stenuf Arrive for Figure-Skating Carnivals | True | By Lincoln A. Werden. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/weeks-delay-over-highway.html | Week's Delay Over Highway. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/labor-board-voids-fifth-av-bus-poll-12-of-1450-voted-mrs-herrick.html | LABOR BOARD VOIDS FIFTH AV. BUS POLL; 12 OF 1,450 VOTED; Mrs. Herrick Says Men Were Intimidated by Presence of Company 'Spotters.' PREDICTS DRASTIC ACTION Head of Bus Company Denies There Was Any Interference With the Employes. LABOR BOARD VOIDS FIFTH AV. BUS POLL | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/benny-bass-asks-bankruptcy.html | Benny Bass Asks Bankruptcy. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dean-murder-case-is-given-to-jurors-defense-presses-suicide-theory.html | DEAN MURDER CASE IS GIVEN TO JURORS; Defense Presses Suicide Theory -- State Stresses That 'Woman Spurned' Is Dangerous. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/hollinger-consolidated-gold-mines.html | Hollinger Consolidated Gold Mines. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/loans-to-brokers-rose-in-february-stock-exchange-reports-gain-of.html | LOANS TO BROKERS ROSE IN FEBRUARY; Stock Exchange Reports Gain of $34,935,720 in Members' Borrowings. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/ads-for-nra-drew-praise-bloomingdales-got-25000-letters-about-them.html | ADS FOR NRA DREW PRAISE.; Bloomingdale's Got 25,000 Letters About Them, Executive Says. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lay-gamill-weiss.html | IAY GAMILL. WEISS. | True | Specid to T N YO TS. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/baghdad-on-the-sewer.html | BAGHDAD ON THE SEWER. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/irving-hoagland.html | IRVING HOAGLAND. | True | 8tea5 to ,j[,m, NRW ox'JLhs. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/perley-m-codington-one-of-the-owners-of-a-former-chain-of.html | PERLEY M. CODINGTON.; One of the Owners of a Former Chain of Restaurants Here. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/stock-exchange-acts-to-prevent-corners-demands-release-of-shares-if.html | Stock Exchange Acts to Prevent Corners; Demands Release of Shares if Necessary | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/to-costar-in-new-play-fairbanks-jr-and-gertrude-lawrence-to-appear.html | TO CO-STAR IN NEW PLAY.; Fairbanks Jr. and Gertrude Lawrence to Appear in Tragedy. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/jury-acquits-two-in-irvington-case-safety-director-lacombe-and.html | JURY ACQUITS TWO IN IRVINGTON CASE; Safety Director Lacombe and Police Chief Coleman Not Guilty of Misfeasance. JURORS OUT THREE HOURS Trial Is Climax of Slot-Machine Inquiry in Which a Deputy Chief Ended His Life. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/200-colombian-bandits-held.html | 200 Colombian Bandits Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/i-miss-jean-a-marr-wed-becomes-bride-of-francis-l-conant-in.html | I MISS JEAN A. MARR WED.; Becomes Bride of Francis L. Conant in Ceremony Here, | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/londos-pins-cordovano-wins-in-3756-at-22d-engineers-armory-with.html | LONDOS PINS CORDOVANO.; Wins in 37:56 at 22d Engineers Armory With Spin and Slam. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/tells-of-bribing-police-restaurant-man-says-he-paid-250-to-get.html | TELLS OF BRIBING POLICE.; Restaurant Man Says He Paid $250 to Get Liquor License. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mrs-archibald-rogers-neighbor-of-president-roosevelt-at-hyde-park-n.html | MRS. ARCHIBALD ROGERS.; Neighbor of President Roosevelt at Hyde Park, N. Y. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/gibbs-sees-danger-in-the-nazi-youth-declares-they-would-march.html | GIBBS SEES DANGER IN THE NAZI YOUTH; Declares They Would March Singing to Sacrifice if Leaders Called for War. SAYS HITLER WANTS PEACE But Fears Results of Training That Makes Lads Glorify the Martial Virtues. | True | By Sir Philip Gibbs.copyright, 1934, By the New York Times Company and Nana, Inc.. (WORLD RIGHTS RESERVED) | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/tuttle-is-extended-in-squash-racquets-beats-abercrombie-in-5-games.html | TUTTLE IS EXTENDED IN SQUASH RACQUETS; Beats Abercrombie in 5 Games as Metropolitan Class C Tournament Starts. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/bill-bars-city-jobs-for-nonresidents-measure-introduced-in-board-of.html | BILL BARS CITY JOBS FOR NON-RESIDENTS; Measure Introduced in Board of Estimate Has Approval of LaGuardia. TEACHER STATUS IN DOUBT Pensions Voted to 150, Among Whom Are McQuade, W.J. Flynn and O'Brien. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mexico-starts-oil-concern.html | Mexico Starts Oil Concern. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/syracuse-boxers-score-turn-back-harvard-team-62-in-meet-at.html | SYRACUSE BOXERS SCORE.; Turn Back Harvard Team, 6-2, in Meet at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/trendof-stock-prices.html | TREND-OF STOCK PRICE-S. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/slain-in-parked-auto-on-riverside-drive-bridgeport-road-foreman.html | SLAIN IN PARKED AUTO ON RIVERSIDE DRIVE; Bridgeport Road Foreman Accompanied by Woman, Shot by Man Who Escapes. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/rutgers-wins-in-boxing-turns-back-manhattan-team-by-54-at-new.html | RUTGERS WINS IN BOXING.; Turns Back Manhattan Team by 5-4 at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/judge-crane-is-65-years-old.html | Judge Crane Is 65 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/for-holidays-at-easter-cotton-exchange-to-close-on-good-friday-and.html | FOR HOLIDAYS AT EASTER.; Cotton Exchange to Close on Good Friday and Saturday. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mgr-sj-donahue-is-named-a-bishop-pope-appoints-new-yorker-to.html | MGR. S.J. DONAHUE IS NAMED A BISHOP; Pope Appoints New Yorker to Titular See of Medea and as Auxiliary to Cardinal. NEW PRELATE IS ONLY 39 Pastor of the Church of the Holy Name of Jesus May Be Consecrated on April 25. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/reichsbank-adds-to-gold-holdings-supply-of-coin-and-bullion-rises.html | REICHSBANK ADDS TO GOLD HOLDINGS; Supply of Coin and Bullion Rises 21,047,000 Marks in Week to 333,480,000. SILVER STOCKS DECREASE Ratio of Reserve Against Outstanding Notes Falls From 9.9 to 9.7 Per Cent. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dr-ro6er-morris-dies-of-exposure-head-of-medical-department-of.html | DR, RO6ERS, MORRIS DIES OF EXPOSURE; Head of Medical Department of College of Medicine at University of Cincinnati. WROTE SCIENTIFIC BOOKS Specialist in Diseases of Blood Developed New Treatment for Pernicious Anemia. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/sabotage-inquiry-is-denied-by-dern-early-also-says-roosevelt-did.html | SABOTAGE INQUIRY IS DENIED BY DERN; Early Also Says Roosevelt Did Not Order Action on Rumors of Mail Plane Tampering. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/piecemeal-tariff-changes.html | PIECEMEAL TARIFF CHANGES. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/7-hurt-in-factory-explosion.html | 7 Hurt in Factory Explosion. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/-poor-mans-court-assailed-in-report-state-commission-urges-shifting.html | ' POOR MAN'S COURT' ASSAILED IN REPORT; State Commission Urges Shifting of Municipal Justices and Full 6-Hour Day to End Delays. LOOSE SYSTEM CRITICIZED Need of Additional Judges Is Denied --Annual Waste of 16,000 Hours Charged. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/chief-reich-court-voids-10-reds-death-sentences.html | Chief Reich Court Voids 10 Reds' Death Sentences | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/germany-moderates-tactics-in-the-saar-recalls-nazi-leader-and.html | Germany Moderates Tactics in the Saar; Recalls Nazi Leader and Merges Parties | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/bylaw-change-rejected-cotton-exchange-kills-amendment-on-nominating.html | BY-LAW CHANGE REJECTED.; Cotton Exchange Kills Amendment on Nominating Committee. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/harm-to-customer-seen-in-stock-bill-philadelphia-security-dealers.html | HARM TO CUSTOMER SEEN IN STOCK BILL; Philadelphia Security Dealers Hold Dealer-Broker Ban Would Unbalance Investments. LOAN RESTRICTION DANGER Coast Houses Assail Margin Plan Before Senators -- Specialists Protest in Hearing. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/two-convicted-of-arson-tenant-of-first-av-tenement-and-nephew-found.html | TWO CONVICTED OF ARSON.; Tenant of First Av. Tenement and Nephew Found Guilty, | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mine-crash-kills-three.html | Mine Crash Kills Three. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/george-w-langdon.html | GEORGE W. LANGDON. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/herbermann-out-as-ship-line-head-american-export-reorganization.html | HERBERMANN OUT AS SHIP LINE HEAD; American Export Reorganization Puts W.H. Coverdale in President's Office. CREDITORS EFFECT PLAN New Policy of Shipping Board Results in Changes to Aid Financial Adjustment. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/consul-general-here-is-shifted-to-japan-horinouchi-is-succeeded-by.html | CONSUL GENERAL HERE IS SHIFTED TO JAPAN; Horinouchi Is Succeeded by R. Sawada -- Gives Farewell Dinner to Friends. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/marley-charges-nazis-on-us-liner-says-he-canceled-passage-on.html | MARLEY CHARGES NAZIS ON U.S. LINER; Says He Canceled Passage on Manhattan Because of the German Groups in Crew. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/sales-in-new-jersey-housing-properties-pass-to-new-owners.html | SALES IN NEW JERSEY.; Housing Properties Pass to New Owners. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/court-will-weigh-pacific-freight-move-compromise-made-by-receivers.html | COURT WILL WEIGH PACIFIC FREIGHT MOVE; Compromise Made by Receivers of Concern and of United Utilities Up March 30. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/ice-derails-train-two-die.html | Ice Derails Train; Two Die. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lifelong-republican-to-run-as-democrat-exgov-mcgovern-of-wisconsin.html | LIFE-LONG REPUBLICAN TO RUN AS DEMOCRAT; Ex. Gov. McGovern of Wisconsin Announces Candidacy for the Senate. | True | Special to THE NEW YORK TIMES. | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/28-permits-voided-by-liquor-board-three-are-wholesale-houses.html | 28 PERMITS VOIDED BY LIQUOR BOARD; Three Are Wholesale Houses Accused of Violating State Rules on Sales. 25 ARE BEER LICENSEES Retailers and Restaurants Failing to Meet Demands Are All in Westchester. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mrs-pratt-ordered-to-rest.html | Mrs. Pratt Ordered to Rest. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/money-and-credit-friday-march-2-1934.html | MONEY AND CREDIT; Friday, March 2, 1934. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-whiteface-monument.html | The Whiteface Monument. | True | ETTIE BURT BRADSHAW | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/find-ambergris-on-coast-three-californians-may-get-38000-for.html | FIND 'AMBERGRIS ON COAST; Three Californians May Get $38,000 for Discovery. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/paris-taxi-strike-ends-drivers-win-concessions-after-halting-work.html | PARIS TAXI STRIKE ENDS.; Drivers Win Concessions After Halting Work for a Month. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/princeton-nine-elects-tigers-name-catcher-follansbee-baseball.html | PRINCETON NINE ELECTS.; Tigers Name Catcher Follansbee Baseball Captain for 1934. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/manhattan-five-on-top-ends-season-by-vanquishing-columbus-council.html | MANHATTAN FIVE ON TOP.; Ends Season by Vanquishing Columbus Council, 27-16. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/business-in-week-resumed-upturn-retail-sales-held-up-quite-well.html | BUSINESS IN WEEK RESUMED UPTURN; Retail Sales Held Up Quite Well With Month's Gain 25.30%, Review Reports. WHOLESALE TRADE AHEAD Producers Pressed on Deliveries Due to Early Easter -- Sales of Auto Equipment Up. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/city-votes-6306650-for-relief-in-march-board-acts-on-salaries-for.html | City Votes $6,306,650 for Relief in March; Board Acts on Salaries for 271 in Schools | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/midvale-co-unit-of-baldwin-locomotive-plans-to-cut-capital-and.html | Midvale Co., Unit of Baldwin Locomotive, Plans to Cut Capital and Distribute $4,000,000 | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/c-c-n-y-victor-at-chess-beats-columbia-3-to-and-retains-league.html | C. C. N. Y. VICTOR AT CHESS; Beats Columbia,' 3. to ',, and Retains League Honors. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/smith-college-set-for-annual-dance-despite-winter-weather-the.html | SMITH COLLEGE SET FOR ANNUAL DANCE; Despite Winter Weather, the Spirited Spring Festival Will Be Held Tonight. 1,000 GUESTS EXPECTED Miss Dorothy Houston Is in Charge of Hop Starting at 4:30 P.M. in 27 Houses on Campus. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/new-play-at-vassar-students-give-world-premiere-of-singing-girl-of.html | NEW PLAY AT VASSAR.; Students Give World Premiere of 'Singing Girl of Copan.' | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/back-dry-league-change-committeemen-in-philadelphia-uphold.html | BACK DRY LEAGUE CHANGE; Committeemen in Philadelphia Uphold Churchmen's Stand. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-presidents-tariff-change-plan.html | The President's Tariff Change Plan | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/stevenss-record-at-yale-his-teams-won-21-lost-11-and-played-8-ties.html | STEVENS'S RECORD AT YALE ; His Teams Won 21, Lost 11 and Played 8 Ties. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/gomez-starts_-for-south-yankees-star-pitcher-on-way-toi-st.html | GOMEZ STARTS _FOR SOUTH; Yankees' Star Pitcher on Way toI St. Petersburg to Sign. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/sun-oil-will-vote-on-rise-ih-capital-2300000-common-shares-of-no.html | SUN OIL WILL VOTE ON RISE IH CAPITAL; 2,300,000 Common Shares of No Par Value Planned; an Increase of 500,000. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/vamarie-it-takes-ocean-yacht-race-declared-victor-of-miaminassau.html | VAMARIE IT TAKES OCEAN YACHT RACE; Declared Victor of Miami-Nassau Run -- Has Corrected Time of 32:35:38. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/inquiry-is-voted-on-army-planes-house-empowers-committee-to-go.html | INQUIRY IS VOTED ON ARMY PLANES; House Empowers Committee to Go Further and Investigate Buying of All Supplies. BUILDING LEASES INVOLVED Mead Denounces 'Sob Stuff' Attacks by Critics as AirMail Row Is Revived. INQUIRY IS VOTED ON ARMY PLANES | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/will-rogers-finds-army-doing-well-on-air-mail.html | Will Rogers Finds Army Doing Well on Air Mail | True | WILL ROGERS. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/toy-makers-strike-averted.html | Toy Makers' Strike Averted. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/johnson-outlines-5-chief-problems-price-rise-curbs-compliance-labor.html | JOHNSON OUTLINES 5 CHIEF PROBLEMS; Price Rise Curbs, Compliance, Labor Rights and General Job Spur Are Included. HIS CRITICS ARE THANKED But He Hits at Mrs. Pinchot -- E.A. Filene Warns That Labor Policy Must Be Watched. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/katherine-mather-engaged-to-marry-to-be-l-t-mcleans-bride-next.html | KATHERINE MATHER ENGAGED TO MARRY; To Be l. T. McLean's Bride Next June--Is Granddaughter of Late Samuel Mather. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/jefferson-downs-boys-high-31-to-17-victors-retain-slim-lead-in.html | JEFFERSON DOWNS BOYS HIGH, 31 TO 17; Victors Retain Slim Lead in Brooklyn P.S.A.L. -- Other Basketball Results. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/virgin-isles-tax-upheld-federal-court-refuses-injunction-against.html | VIRGIN ISLES TAX UPHELD.; Federal Court Refuses Injunction Against Imports Levy. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/tokyo-cabinet-asks-control-over-trade-seeks-wide-powers-on-tariffs.html | TOKYO CABINET ASKS CONTROL OVER TRADE; Seeks Wide Powers on Tariffs to 'Defend' Japan Against Foreign Discrimination. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/actress-takes-title-to-the-marbury-home.html | Actress Takes Title To the Marbury Home | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/financial-markets-stocks-and-bonds-advance-sharply-near-close.html | FINANCIAL MARKETS; Stocks and Bonds Advance Sharply Near Close -- Corporation Bonds Show Improvement. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/cab-tax-receiver-asked-court-reserves-decision-on-suit-to-turn.html | CAB TAX RECEIVER ASKED.; Court Reserves Decision on Suit to Turn Money Over to City. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/quiet-in-wool-market-halt-in-activity-both-at-home-and-abroad.html | QUIET IN WOOL MARKET.; Halt in Activity, Both at Home and Abroad. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/fick-nyac-ace-clips-swim-mark-shatters-worlds-100meter-freestyle.html | FICK, N.Y.A.C. ACE, CLIPS SWIM MARK; Shatters World's 100-Meter Free-Style Standard in Carnival at Yale. SAVELL BREAKS RECORD Lowers U.S. 100-Meter Breast-Stroke Figures -- Crowd of 2,100 at Annual Meet. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/rl-clarkson-ends-chase-bank-ties-quits-organization-as-he-gives-up.html | R.L. CLARKSON ENDS CHASE BANK TIES; Quits Organization as He Gives Up Post as Head of Affiliate, Now Being Liquidated. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/engineering-awards-gain-31-in-year-but-total-for-february-is-under.html | ENGINEERING AWARDS GAIN 31% IN YEAR; But Total for February Is Under Aggregate for Month Preceding. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/deny-castor-oil-charge-british-fascists-also-assert-they-did-not.html | DENY CASTOR OIL CHARGE.; British Fascists Also Assert They Did Not Beat Ex-Member. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/trade-unions-banned-by-decree-in-austria-heimwehr-leaders-hope-to.html | TRADE UNIONS BANNED BY DECREE IN AUSTRIA; Heimwehr Leaders Hope to Get All Workers to Join Their New Fascist Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/greek-official-dies-panayiotis-paraskevopoulos-xconsul-general-at.html | GREEK OFFICIAL DIES; Panayiotis Paraskevopoulos, xConsul General at New York. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/bill-asks-for-200000-to-advertise-state.html | Bill Asks for $200,000 To Advertise State | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dentist-exonerated-in-death.html | Dentist Exonerated in Death. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/commodity-exchange-elects-2.html | Commodity Exchange Elects 2. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/new-rochelle-alumnae-meet.html | New Rochelle Alumnae Meet. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lehigh-wrestlers-score-take-6-of-8-bouts-from-cornell-for-24to8.html | LEHIGH WRESTLERS SCORE; Take 6 of 8 Bouts From Cornell for 24-to-8 Victory. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/shift-gold-profits-into-trust-funds-treasury-officials-madetransfer.html | SHIFT GOLD PROFITS INTO 'TRUST FUNDS;' Treasury Officials MadeTransfer Wednesday, but See in It No Significance. NONE USED IN STABILIZING Deficit Put at $2,352,170,000 -- Receipts for 8 Months Show Gain of $635,000,000. SHIFT GOLD PROFITS INTO 'TRUST FUNDS' | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lerroux-is-asked-to-stay-as-premier-will-attempt-to-form-a.html | LERROUX IS ASKED TO STAY AS PREMIER; Will Attempt to Form a Centre-Right Coalition in Spain Based on Cortes Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/southern-pacific-amplifies-report-nonoperating-income-last-year.html | SOUTHERN PACIFIC AMPLIFIES REPORT; Non-Operating Income Last Year Reduced 10.8 Per Cent to $18,398,913. AUXILIARY CUT DIVIDENDS Freight Revenues Declined 6.5% to $99,033,168 -- Assets Drop to $2,330,717,396. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/laureate-of-south-carolina.html | Laureate of South Carolina. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/wall-street-men-prefer-meals-without-music.html | Wall Street Men Prefer Meals Without Music | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/stevens-of-yale-engaged-by-nyu-naming-of-former-eli-mentor-to.html | STEVENS OF YALE ENGAGED BY N.Y.U.; Naming of Former Eli Mentor to Football Post Comes as a Surprise. POLICY TO BE UNCHANGED ' Big-Time' Methods Will Not Return, Badger Declares -- Booth May Join Staff. | True | By Arthur J. Daley. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/miss-faith-whitney.html | Miss Faith Whitney. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/on-produc__ee-boa___rds-list-remington-arms-stock-addedi-four.html | ON PRODUC__EE BOA___RD'S LIST.; Remington Arms Stock Added--I Four Members Elected, | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/magistrate-walsh-ooried-by-iai-police-department-pay-a-tribute-to.html | MAGISTRATE WALSH OORIED BY IAI; Police Department Pay a Tribute to Its Ex-Deputy Commissioner at Funeral. CITY'S JURISTS PRESENT Mgr. David J. Hickey Eulogizes Dean of Brooklyn Magistrates as Citizen and Catholic. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/sports-of-the-times-merriment-at-miami.html | Sports of the Times; Merriment at Miami. | True | Reg. U.S. Pat. Off. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/wagnerites-turn-out-in-full-force-for-uncut-matinee-performance-of.html | Wagnerites Turn Out in Full Force for Uncut Matinee Performance of 'Siegfried.' | True | By Olin Downes. | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/oldest-hotel-maid-dies-at-her-post-maggie-an-employe-for-47-years.html | OLDEST HOTEL MAID DIES AT HER POST; ' Maggie,' an Employe for 47 Years in Grand Hotel Here, Is Stricken in Room. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/youth-jailed-in-kidnap-threat.html | Youth Jailed in Kidnap Threat. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/pwa-allots-3361700.html | PWA Allots $3,361,700. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/licensed-as-lenders-three-corporations-authorized-by-state-banking.html | LICENSED AS LENDERS.; Three Corporations Authorized by State Banking Department. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/henry-j-becker-served-as-fire-chief-of-south-orange-for-more-than.html | HENRY J. BECKER.; Served as Fire Chief of South Orange for More Than 25 Years. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/triborough-cash-released-by-ickes-100-on-bridge-staff-unpaid-a.html | TRIBOROUGH CASH RELEASED BY ICKES; 100 on Bridge Staff, Unpaid a Month, Will Get Salaries Early Next Week. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/atlantic-lines-let-the-new-fares-stand-but-dissatisfaction-is.html | ATLANTIC LINES LET THE NEW FARES STAND; But Dissatisfaction Is Voiced With Passenger Rates at Paris Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/de-valera-urges-irish-arms-pool-pledges-government-to-respect.html | DE VALERA URGES IRISH ARMS POOL; Pledges Government to Respect Neutral Control of Weapons Pending an Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/restaurant-to-aid-grosvenor-house-hotel-roosevelts-new-dining-room.html | RESTAURANT TO AID GROSVENOR HOUSE; Hotel Roosevelt's New Dining Room Will Present Its Profits of Opening Day. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lagging-cancer-aid-found-in-brooklyn-tragic-problems-due-to-an.html | LAGGING CANCER AID FOUND IN BROOKLYN; ' Tragic Problems,' Due to an Inadequate Social Service, Shown by Survey. C0NTROL WORK DEPICTED Greatly Extended in Nassau and Suffolk -- Progress in Research Outlined. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/back-6hour-day-rail-bill.html | Back 6-Hour Day Rail Bill. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-brooklyn-triumvirate.html | THE BROOKLYN TRIUMVIRATE. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/general-electric-raises-dividend-15cent-quarterly-on-common-voted-a.html | GENERAL ELECTRIC RAISES DIVIDEND; 15-Cent Quarterly on Common Voted, Against 10c Paid Since Beginning of 1932. GAIN IN SALES REPORTED 49% Increase Shown Since Jan. 1 -- Income in 1933 Off to $13,429,739, or 38c a Share. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/dr-raschid-s-baddour-brooklyn-ophthalmologist-is-victim-of-a-stroke.html | DR. RASCHID S. BADDOUR.; Brooklyn Ophthalmologist Is Victim of a Stroke at 68, | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/la-salle-ma-halts-jamaica-sextet-41-victory-fifth-straight-in.html | LA SALLE M.A. HALTS JAMAICA SEXTET, 4-1; Victory Fifth Straight in League -- Riverdale Tops Roosevelt of Yonkers, 5-4. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/indignant-at-nazi-rally-germans-in-amsterdam-virtually-forced-to-at.html | INDIGNANT AT NAZI RALLY:; Germans in Amsterdam Virtually Forced to Attend, They Say. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/richmond-bank-guard-is-robbed-of-60000-six-bandits-flee-in-auto.html | RICHMOND BANK GUARD IS ROBBED OF $60,000; Six Bandits Flee in Auto After Grabbing Bag and Gun in Virginia Capital. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/phillips-tax-suit-demands-1787799-ameli-declares-late-pipe-king.html | PHILLIPS TAX SUIT DEMANDS $1,787,799; Ameli Declares Late 'Pipe King' Never Filed Income Returns Between 1918 and I927. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/roosevelt-move-peril-to-tammany-organizations-rule-seen-as.html | ROOSEVELT MOVE PERIL TO TAMMANY; Organization's Rule Seen as Permanently Threatened by Reapportionment. E.J. FLYNN BACKED PLAN Manhattan Senate Districts Would Be Cut From 9 to 7 Under Program. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/world-peace-pact-urged-by-president-in-note-to-britain-a-universal.html | WORLD PEACE PACT URGED BY PRESIDENT IN NOTE TO BRITAIN; A Universal Non-Aggression Treaty Would Supplement Disarmament Accord. ARMS EFFORT WELCOMED London Informed We Stand on MacDonald Plan if Geneva Talks Are Resumed. FRENCH STUDY PROJECTS Council of National Defense to Aid Cabinet in Replying to Disarmament Plans. WORLD PFCE PACT IS PROPOSED BY US | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/accounts-in-savings-bank-rise.html | Accounts in Savings Bank Rise. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/two-wounded-in-cuba-soldiers-clash-with-mob-setting-fire-to-tobacco.html | TWO WOUNDED IN CUBA.; Soldiers Clash With Mob Setting Fire to Tobacco Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/insanity-defense-indicated.html | Insanity Defense Indicated. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/frothinghams-divorced-new-canaan-woman-gets-decree-on-charges-of.html | FROTHINGHAMS DIVORCED.; New Canaan Woman Gets Decree on Charges of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/tax-table-fought-in-westchester-state-ruling-on-1932-and-1933.html | TAX TABLE FOUGHT IN WESTCHESTER; State Ruling on 1932 and 1933 Equalization Is Appealed by 11 Municipalities. YONKERS PAYMENTS RISE Tax-Strikers, However, Contend Effect of Their Action Will Not Be Felt Till Spring. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-fo-speddens-entertained.html | The F.O. Speddens Entertained. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/to-force-soldier-bills-republicans-start-petitions-to-bring-pay.html | TO FORCE SOLDIER BILLS.; Republicans Start Petitions to Bring Pay Rises to House Vote. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/monthly-price-index-is-again-advanced-duns-review-figures.html | MONTHLY PRICE INDEX IS AGAIN ADVANCED; Dun's Review Figures Fractional Rise for February -- 31 3/4% Above 1932 Low. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/profit-by-opel-company-net-for-year-5000000-marks-against-loss-in.html | PROFIT BY OPEL COMPANY.; Net for Year 5,000,000 Marks, Against Loss in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/jailed-socialists-shifted-in-vienna-silent-crowds-watch-transfer-of.html | JAILED SOCIALISTS SHIFTED IN VIENNA; Silent Crowds Watch Transfer of Former Leaders From Central to Police Prison. SEITZ A PATHETIC FIGURE Ex-Mayor and Comrades, Pale and Near Collapse, Put in Cells to Await Trial. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/park-avenue-to-get-new-grass-and-shrubs-broadway-park-strips-to-be.html | Park Avenue to Get New Grass and Shrubs; Broadway Park Strips to Be Done Over | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/teachers-tests-fixed-reinstatement-examinations-to-be-held-here-the.html | TEACHERS TESTS FIXED.; Reinstatement Examinations to Be Held Here the Week of April 2. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/new-oil-field-indicated.html | New Oil Field Indicated. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/belmont-manor-is-razed-by-fire-only-6-chimneys-remain-of-the-once.html | BELMONT MANOR IS RAZED BY FIRE; Only 6 Chimneys Remain of the Once Famous Residence at Hempstead, L.I. STILL FOUND THERE IN 1933 House Built 22 Years Ago at Cost of $500,000 for the Late Mrs. O.H.P. Belmont. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/mayor-to-hear-housing-group.html | Mayor to Hear Housing Group. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/missouri-gas-and-electric.html | Missouri Gas and Electric. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/clans-gather-here-to-honor-col-scott-bagpipes-and-scottish-songs.html | CLANS GATHER HERE TO HONOR COL. SCOTT; Bagpipes and Scottish Songs Greet Past Royal Chief, Noted for Social Work. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/quake-in-southern-chile-valdivia-temuco-and-puerto-montt-are.html | QUAKE IN SOUTHERN CHILE; Valdivia, Temuco and Puerto Montt Are Damaged. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/miss-blanche-g-smith.html | MISS BLANCHE G. SMITH. | True | special to 5'z llv Yox 'ls. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/action-on-tax-bill-sends-cotton-up-gains-of-25-to-29-points-result.html | ACTION ON TAX BILL SENDS COTTON UP; Gains of 25 to 29 Points Result From Reports on Excess-Ginning Measure. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/panhellenic-ball-attracts-hundreds-twentyone-national-sororities.html | PANHELLENIC BALL ATTRACTS HUNDREDS; Twenty-one National Sororities Represented at the Annual Event, Held at Plaza. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lottmiss-jacobs-win-defeat-rainvillemiss-round-as-jamaica-tennis.html | LOTT-MISS JACOBS WIN.; Defeat Rainville-Miss Round as Jamaica Tennis Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/roosevelt-offers-philippines-plan-removing-army-message-asks.html | ROOSEVELT OFFERS PHILIPPINES PLAN, REMOVING ARMY; Message Asks Revision of Hawes Act to End Occupation at Dawn of Independence. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/eleven-properties-are-sold-at-auction-plaintiffs-bid-in-tenements.html | ELEVEN PROPERTIES ARE SOLD AT AUCTION; Plaintiffs Bid In Tenements and Other Parcels at Sales in Two Boroughs. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/proposes-to-ease-penalties-on-taxes-lyons-offers-bill-allowing.html | PROPOSES TO EASE PENALTIES ON TAXES; Lyons Offers Bill Allowing Three Months for the Payment of Arrears. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/feature-at-miami-to-miney-myerson-consistent-gelding-runs.html | FEATURE AT MIAMI TO MINEY MYERSON; Consistent Gelding Runs Six-Furlong Route in 1:101-5, Scoring Easy Triumph. MARGIN LENGTH AND HALF Gift of Roses Defeats Golden Fate for Place -- Fair Joan Prevails in Head Finish. | True | Special to THE NEW YORK TIMES. | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/lamme-medal-awarded-electrical-engineers-pick-dr-lb-stillwell-as.html | LAMME MEDAL AWARDED.; Electrical Engineers Pick Dr. L.B. Stillwell as 1933 Winner. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/19479660-profit-for-utility-group-stone-webster-report-show.html | $19,479,660 PROFIT FOR UTILITY GROUP; Stone & Webster Report Show Consolidated Earnings Down Last Year. OPERATING EXPENSES CUT Management Optimistic Over Long-Range Outlook for Utility Industry. | True | | C1B 217954 |
| 1934-03-03 | 1934-03-03 | https://www.nytimes.com/1934/03/03/archives/the-john-campbells-honored-at-dinner-archibald-campbell-jr-is-host.html | THE JOHN CAMPBELLS HONORED AT DINNER; Archibald Campbell Jr. Is Host for Them -- Mrs. Herbert L. Mills Entertains. | True | | C1B 217954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/2-seized-in-snow-racket-fraudulent-bill-charge-to-be-heard-in-court.html | 2 SEIZED IN SNOW RACKET.; Fraudulent Bill Charge to Be Heard in Court Tomorrow. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/army-team-beats-yale-at-fencing-parks-annexes-3-foils-bouts-to.html | ARMY TEAM BEATS YALE AT FENCING; Parks Annexes 3 Foils Bouts to Excel in 9 1/2-to-7 1/2 Triumph at West Point. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miss-walsh-clips-world-dash-mark-races-60-yards-in-0072-in-polish.html | MISS WALSH CLIPS WORLD DASH MARK; Races 60 Yards in 0:07.2 in Polish Falcons' Games at Brooklyn Armory. | True | By Louis Effrat. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/roosevelts-first-year-12-epochal-months-on-many-fronts-decisions-of.html | ROOSEVELT'S FIRST YEAR: 12 EPOCHAL MONTHS; On Many Fronts Decisions of Far-Reaching Importance Have Been Made by the President in His Attempt to Fulfill the Two Pledges Of His Administration: To Bring About Recovery From the Economic Depression and to Promote a New Deal in Social Justice TWELVE MOMENTOUS MONTHS Decisions of Far-Reaching Importance Have Been Made by the President in His Attempt to Fulfill Two Major Pledges | True | By Charles Merz. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/clark-proposal-up-lazarus-committee-to-meet-here-march-19-on-cost.html | CLARK PROPOSAL UP.; Lazarus Committee to Meet Here March 19 on Cost Changes. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/marks-25-years-with-ship-line.html | Marks 25 Years With Ship Line. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/business-in-year-made-large-gains-trade-and-industrial-leaders-cite.html | BUSINESS IN YEAR MADE LARGE GAINS; Trade and Industrial Leaders Cite Substantial Progress Since Low Point. STEEL WORKERS UP 70,000 Retail Stores Report First Rise in Four Years -- Textile Wags 40% Higher. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/intending-students-visit-union.html | Intending Students Visit Union. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-son-to-mrs-f-p-m-conger.html | A Son to Mrs. F. P. M, Conger. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-8-no-title-murder-in-the-calais-coach-by-agatha-christie-302.html | Review 8 -- No Title; MURDER IN THE CALAIS COACH. By Agatha Christie. 302 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/comment-cordial-in-british-papers-highest-approval-yet-shown-for.html | COMMENT CORDIAL IN BRITISH PAPERS; Highest Approval Yet Shown for President Is Voiced as First Year Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/paris-soir-sees-revolution.html | Paris Soir Sees Revolution. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/japan-and-america-seen-in-opposition-shadows-which-the-united.html | JAPAN AND AMERICA SEEN IN OPPOSITION; Shadows Which the United States for a Long Time Failed to Recognize Are Growing | True | WILLIAM GILMAN LOW Jr. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/radicalism-held-cure-for-disease-miss-gilbert-of-presbyterian.html | RADICALISM HELD CURE FOR DISEASE; Miss Gilbert of Presbyterian Hospital Cites Efficacy of Joining the Reds. AN OUTLET FOR SPLEEN Concerts and Lectures Also Listed in Treatments -- Social Workers in Conference. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/unification-of-transit-as-london-achieved-it-coordination-of.html | UNIFICATION OF TRANSIT AS LONDON ACHIEVED IT; Coordination of Transport Agencies Through a Board Provides Experience for Study by New York City | True | By Lucius Wilmerding Jr. Citizens Budget Commission. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/morgenthau-calls-credit-aid-parley-federal-reserve-heads-to-conn.html | MORGENTHAU CALLS CREDIT AID PARLEY; Federal Reserve Heads to Conn fer Tomorrow on New Banks to Finance Industry. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-citys-gallery-of-statues.html | THE CITY'S GALLERY OF STATUES | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/federal-review-of-trade-continued-expansion-reported-for-week-to.html | FEDERAL REVIEW OF TRADE.; Continued Expansion Reported for Week to Feb. 24. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-11-no-title-sanctuary-by-christina-chapin-31-pp-boston-and.html | Review 11 -- No Title; SANCTUARY. By Christina Chapin. 31 pp. Boston and New York: Houghton Mifflin Company. $2. | True | By Percy Hutchison | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/in-classroom-and-on-campus-an-early-vocational-interest-and.html | IN CLASSROOM AND ON CAMPUS; An Early Vocational Interest and Initiative in Following It Are Found Increasingly Important | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hanging-a-horseshoe-for-luck.html | HANGING A HORSESHOE FOR LUCK | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/employes-of-movies-charge-intimidation-resignations-from-union.html | EMPLOYES OF MOVIES CHARGE INTIMIDATION; Resignations From Union Forced by Theatres, Labor Leader Tells Regional Board. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/an-amusing-medley-a-warning-to-wantons-a-fantastic-romance-by-mary.html | An Amusing Medley; A WARNING TO WANTONS: A FANTASTIC ROMANCE. By Mary Mitchell. 413 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-bridge-for-charity-alumnae-of-all-saints-academy-to-hold-a-party.html | A BRIDGE FOR CHARITY.; Alumnae of All Saints Academy to Hold a Party. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/composer-of-a-thousand-songs-finds-radio-is-fast-pacemaker.html | COMPOSER OF A THOUSAND SONGS FINDS RADIO IS FAST PACE-MAKER | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ja-emery-scores-wagner-labor-bill-counsel-of-manufacturers.html | J.A. EMERY SCORES WAGNER LABOR BILL; Counsel of Manufacturers' Association Says Terms Contradict Its Purposes. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/story-of-the-automobile-is-told-in-a-history-of-general-motors.html | STORY OF THE AUTOMOBILE IS TOLD IN A HISTORY OF GENERAL MOTORS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/andover-is-defea-ted-at-basketball-3735-just-fails-in-spurt-to.html | ANDOVER IS DEFEA TED AT BASKETBALL, 37-35; Just Fails in Spurt to Overtake Northeastern Freshmen After Trailing, 26-11, at Half. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cunningham-again-stars-clips-mile-and-halfmile-marks-as-kansas-wins.html | CUNNINGHAM AGAIN STARS.; Clips Mile and Half-Mile Marks as Kansas Wins Big Six Meet. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/benefit-arranged-for-child-shelter-many-women-reserve-tables-for.html | BENEFIT ARRANGED FOR CHILD SHELTER; Many Women Reserve Tables for Card Party March 15 to Aid Worthy Cause. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/backing-the-president.html | Backing the President. | True | HERBERT L. KEYES | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/22-named-to-fraternity-phi-beta-kappa-at-nyu-also-honors-dr-hp.html | 22 NAMED TO FRATERNITY.; Phi Beta Kappa at N.Y.U. Also Honors Dr. H.P. Fairchild. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fiscal-affairs-the-dollar-and-the-budget-have-found-new-levels.html | FISCAL AFFAIRS; The Dollar and the Budget Have Found New Levels | True | By Rodney Bean.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/women-want-more-offices.html | Women Want More Offices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/second-city-wraiths.html | SECOND CITY WRAITHS | True | C.C. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gillespies-score-in-tennis-tourney-halt-rally-by-mr-and-mrs-pell-to.html | GILLESPIES SCORE IN TENNIS TOURNEY; Halt Rally by Mr. and Mrs. Pell to Win, 7-5, 4-6, 7-5, in Island Club Play. MISS MURCHINSON VICTOR Pairs With Peugnet to Beat Mrs. Campbell and McKim, 4-6, 8-6, 6-3, in First Round. | True | By Allison Danzig. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/named-as-nyu-provost-dean-smith-of-washington-square-college-in-new.html | NAMED AS N.Y.U. PROVOST; Dean Smith of Washington Square College in New Post. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/clarkcoolidge.html | ClarkCoolidge. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/aid-to-farmers-crop-reduction-is-part-of-a-larger-social-program.html | AID TO FARMERS; Crop Reduction Is Part of a Larger Social Program | True | By Felix Belair Jr. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cwa-aid-kentucky-students.html | CWA Aid Kentucky Students. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miss-helen-soott-to-become-bride-parents-of-new-jersey-girl.html | MISS HELEN SOOTT TO BECOME BRIDE; Parents of New Jersey Girl Announce Her Betrothal to William L. Rodgers. SHE IS AN OGONTZ ALUMNA Fiance Was Graduated From Fordham University and Now Is With Brokerage Concern, | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/frank-cardendies-lohg-dry-law-foe-chattanooga-lawyer-began.html | FRANK CARDENDIES; LOHG DRY LAW FOE; Chattanooga Lawyer Began Anti-Prohibition Battle in Tennessee in 1909. lie LED LEGISLATIVE FIGHT Son of Methodist Minister Was Active as an Orator During { World War Activities. | True | Bpecial to 'rs 1v YORK TLZS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/financial-markets-stocks-display-firm-undertone-but-averages-close.html | FINANCIAL MARKETS; Stocks Display Firm Undertone, but Averages Close Slightly Lower -- Bonds Advance -- Dollar Stronger. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/terriers-continue-allbreed-reign-maintain-domination-of-the.html | TERRIERS CONTINUE ALL-BREED REIGN; Maintain Domination of the Best-in-Show Competition at Leading Fixtures. EASTERN EVENTS LISTED Providence and Manchester Exhibitions on March Calendar -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/de-valera-praises-leadership.html | De Valera Praises Leadership. | True | By Eamon de Valera, President of the Irish Free State. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miss-judith-sampson-a-bride.html | Miss Judith Sampson a Bride. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stricker-a-candidate-for-bench.html | Stricker a Candidate for Bench. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-aid-city-on-transit-committee-formed-to-support-unification.html | TO AID CITY ON TRANSIT.; Committee Formed to Support Unification Program. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/three-teams-tied-for-fencing-lead-madison-eastern-district-and.html | THREE TEAMS TIED FOR FENCING LEAD; Madison Eastern District and Flushing All Even in P.S.A.L. Tourney. TEXTILE SCORES UPSET New Utrecht and Boys High Also Have Double Triumphs -- Other Results. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/colombian-parties-dispute-conditions-liberals-in-power-declare-the.html | COLOMBIAN PARTIES DISPUTE CONDITIONS; Liberals, in Power, Declare the Country Is Climbing Out of Depression. CONSERVATIVES DENY THIS Opposition Newspaper Views the Nation as on the Verge of Revolution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-tariff-for-brazil-it-is-expected-to-be-put-in-operation-this.html | NEW TARIFF FOR BRAZIL; It Is Expected to Be Put in Operation This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hialeah-mark-set-by-blessed-event-covers-mile-and-quarter-in-202-45.html | HIALEAH MARK SET BY BLESSED EVENT; Covers Mile and Quarter in 2:02 4-5, Beating; Springsteel in Feature. MOMO ALSO CLIPS RECORD Lowers Track Time in Nightcap -- Live One and Indian Salute Disqualified in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sea-monster-held-such-by-an-expert-french-anatomist-examines-it-and.html | SEA MONSTER HELD SUCH BY AN EXPERT; French Anatomist Examines It and Finds It 'Extraordinary,' Sharklike Fish. ADMITS THE LONG NECK Professor Petit Believes the Find May Be of a Hitherto Unknown Species. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/libraries-to-be-sold-many-first-editions-and-sets-of-british.html | LIBRARIES TO BE SOLD.; Many First Editions and Sets of British Authors Offered. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mildred-m-graham-engaged.html | Mildred M. Graham Engaged. | True | Special to THE NEW WTOR TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-dance-miss-graham-an-attempt-to-explain-her-art-and-the-secret.html | THE DANCE: MISS GRAHAM; An Attempt to Explain Her Art and the Secret of Her Popularity -- Programs | True | By John Martin. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/colorado-reports-state-is-slighted-only-165-men-employed-there-on.html | COLORADO REPORTS STATE IS SLIGHTED; Only 165 Men Employed There on Entire Public Works Program. BLAME IS PUT ON ICKES Subordination of the State Is Charged but Unsuited Projects Are Admitted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/15672000-bonds-called-for-march-total-for-redemption-before.html | $15,672,000 BONDS CALLED FOR MARCH; Total for Redemption Before Maturity Compares With $27,195,000 a Year Ago. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hoarding-held-treason-saxon-court-sentences-man-for-hiding-gold-in.html | HOARDING HELD TREASON.; Saxon Court Sentences Man for Hiding Gold in Coffee Can. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/citroen-factory-to-continue-work-but-new-form-of-management-for.html | CITROEN FACTORY TO CONTINUE WORK; But New Form of Management for French Auto Plant Is Not Yet Determined. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/wolf-again-gains-in-us-squash-play-sets-back-schermerhorn-153-155.html | WOLF AGAIN GAINS IN U.S. SQUASH PLAY; Sets Back Schermerhorn, 15-3, 15-5, 15-4, in Tourney at Princeton Club. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/industrial-codes-the-relations-of-capital-and-labor-changed-under.html | INDUSTRIAL CODES; The Relations of Capital and Labor Changed Under NRA Relief Programs for Agriculture and the Unemployed Have Been Conceived as Parts of a Large Social Scheme -- Changes Are Marked in Our Foreign Affairs, Our Naval Policy and Many Other Fields | True | By Louis Stark.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/two-bronx-road-runs-today.html | Two Bronx Road Runs Today. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/callen-lesbitt.html | Callen -- lesbitt. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/columbia-fencers-tie-end-all-even-with-ccny-each-getting-8-12.html | COLUMBIA FENCERS TIE; End All Even With C.C.N.Y., Each Getting 8 1/2 Points. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/railroads-adding-700-aircooled-cars-doubling-the-number-now-in.html | Railroads Adding 700 Air-Cooled Cars, Doubling the Number Now in Operation | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-name-park-for-stover.html | To Name Park for Stover. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/aid-on-income-tax-widely-available-many-advice-stations-created-in.html | AID ON INCOME TAX WIDELY AVAILABLE; Many Advice Stations Created in Manhattan Banks and Stores Above 23d St. POST OFFICES TO ASSIST Collection Headquarters for Area to Be in Parcel Post Building at 341 Ninth Avenue. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/nassau-skeet-mark-to-white.html | Nassau Skeet Mark to White. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/two-airmail-routes-kept-open-in-east-weather-grounds-army-planes-on.html | TWO AIR-MAIL ROUTES KEPT OPEN IN EAST; Weather Grounds Army Planes on Others -- Private Lines Also Cancel Flights. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/philadelphia-team-wins-defeats-yale-club-of-new-york-in-squash.html | PHILADELPHIA TEAM WINS.; Defeats Yale Club of New York in Squash Racquets, 3-2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/reichdanish-pact-signed-reciprocal-exchange-of-goods-is-gain-for.html | REICH-DANISH PACT SIGNED; Reciprocal Exchange of Goods Is Gain for Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lion-cub-dies-of-fright.html | Lion Cub Dies of Fright. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/from-london-town.html | From London Town | True | CHARLES MORGAN. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/not-financed-by-railroads.html | NOT FINANCED BY RAILROADS | True | ROOB H. ALLIE | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/united-states-proposes-one-more-peace-treaty-roosevelts-idea-is.html | UNITED STATES PROPOSES ONE MORE PEACE TREATY; Roosevelt's Idea Is That All Powers Promise Not to Send Their Armies Onto Neighbors' Soil. SANCTION ISSUE IS LEFT OPEN Washington Will Face Again Old Question as To What We Will Do if Our Agreement Is Violated by an Aggressor. | True | By Edwin L. James. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/redrafting-code-dispirits-bankers-some-objectives-first-sought-now.html | REDRAFTING CODE DISPIRITS BANKERS; Some Objectives First Sought Now Viewed as Impossible of Attainment. OLD PRACTICES UPROOTED Outline of Fair Practices Sent Out by Committee -- Borough Areas Possible Here. REDRAFTING CODE DISPIRITS BANKERS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/shieldss-gull-captures-two-contests-as-star-class-races-start-at.html | Shields's Gull Captures Two Contests As Star Class Races Start at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-plaint-as-to-saints.html | A PLAINT AS TO SAINTS. | True | B.A | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-unity-and-diversity-of-china-chinas-geographic-foundations-a.html | The Unity and Diversity of China; CHINA'S GEOGRAPHIC FOUNDATIONS. A Survey of the Land and Its People. By George Babcock Cressey. Xvii and 436 pp. Illustrations and maps. New York: McGraw-Hill Book Company. $4. | True | OWEN LATTIMORE. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lucia-and-faust-at-opera.html | Lucia' and 'Faust' at Opera. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/south-prospering-under-new-deal-improvement-reported-in-agriculture.html | SOUTH PROSPERING UNDER NEW DEAL; Improvement Reported in Agriculture, Industry and General Business. PRESIDENT GETS CREDIT Some Criticisms and Uncertainties Develop, but Dixie Is Satisfied. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/canadian-silver-output-off.html | Canadian Silver Output Off. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-teach-artillerymen-chilean-army-officers-to-aid-colombian-forces.html | TO TEACH ARTILLERYMEN.; Chilean Army Officers to Aid Colombian Forces | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/officers-to-attend-capt-johnson-rites-military-service-will-be-held.html | OFFICERS TO ATTEND CAPT. JOHNSON RITES; Military Service Will Be Held Tomorrow Morning for Times Building Superintendent. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lucia-threesport-athlete.html | Lucia Three-Sport Athlete. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/an-unusual-ordeal-lost-man-by-el-grant-watson-286-pp-new-york.html | An Unusual Ordeal; LOST MAN! By E.L. Grant Watson. 286 pp. New York: Harper & Brothers. $2. | True | EDITH H. WALTON. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/buddhists-to-meet-in-tokyo.html | Buddhists to Meet in Tokyo. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/many-are-hostesses-as-dance-series-ends-last-of-seasons-afterdinner.html | MANY ARE HOSTESSES AS DANCE SERIES ENDS; Last of Season's 'After-Dinner' Events Held in Ballroom of the Ritz-Carlton. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mitchell-assails-private-airlines-asserts-their-greed-thwarted.html | MITCHELL ASSAILS PRIVATE AIRLINES; Asserts Their Greed Thwarted Development of Aviation in This Country. HAILS ARMY IN AIR MAIL Charges Control of Industry by Bank Sidetracked Safety and Advances for Dividends. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/an-authors-notebook-some-scattered-incidents-from-a-half-centurys.html | AN AUTHOR'S NOTEBOOK; Some Scattered Incidents From a Half Century's Full Scene | True | By Anna Steese Richardson. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/yale-cub-fencers-score-triumph-over-columbia-freshmen-by-134-in.html | YALE CUB FENCERS SCORE.; Triumph Over Columbia Freshmen by 13-4 in Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/j-f-b-rawcliffe-former-oil-executive-in-texas-was-in-hospital-here.html | J. F. B. RAWCLIFFE.; Former Oil Executive In Texas Was in Hospital Here. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mancuso-better-says-doctor.html | Mancuso Better, Says Doctor. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/slapped-annexes-fourth-straight-beats-uncle-donald-with-war-plane.html | SLAPPED ANNEXES FOURTH STRAIGHT; Beats Uncle Donald, With War Plane Third, in Featured New Orleans Handicap. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/some-peace-gains-noted-by-geneva-betterment-of-the-relations-of.html | SOME PEACE GAINS NOTED BY GENEVA; Betterment of the Relations of Germany and Poland Is at Head of the List. AUSTRIA PROBLEMATICAL But Some View Differences of Reich and Italy on Vienna Policy as Beneficial. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fletcher-bill-hit-in-filene-report-twentieth-century-funds-plan.html | FLETCHER BILL HIT IN FILENE REPORT; Twentieth Century Fund's Plan Described as Better Than Congress Measure. SPECULATIVE CURB CITED Margin Requirements Less Disturbing to Useful Trading on Exchanges, It Is Held. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/vast-powers-have-been-exercised-by-the-president-with-congress.html | Vast Powers Have Been Exercised by the President, With Congress Accepting His Guidance and Speeding His Program -- The Effect on the Nation's Fiscal Affairs and on Our Industrial Economy; THE PRESIDENT Roosevelt's Wide Authority Based on Popular Support | True | By C.w.b. Hurd.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sees-example-for-hungary.html | Sees Example for Hungary. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-japanese-custom.html | A Japanese Custom. | True | F.G. ARNOLD | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-telescope-points-at-some-minor-stars.html | THE TELESCOPE POINTS AT SOME MINOR STARS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bank-stock-values-decline.html | Bank Stock Values Decline. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/curbs-coal-shipments-icc-bars-translake-rates-for-industries-on.html | CURBS COAL SHIPMENTS.; I.C.C. Bars Trans-Lake Rates for Industries on Erie. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/president-hails-interest-of-people-in-government-during-his-year-in.html | PRESIDENT HAILS INTEREST OF PEOPLE IN GOVERNMENT DURING HIS YEAR IN OFFICE; WARTIME PITCH EQUALED Public Looks to Future, He Asserts in American University Speech. NEW FIGHT IS PLEDGED Roosevelt Says 'Many Other Illnesses of Body Politic' Will Be Eradicated. FOR NEW TYPE OF EXPERT Bureaucracy Not Necessary, He Declares -- Dr. Gray Becomes University Chancellor. PRESIDENT HAILS PUBLIC INTEREST | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/historic-mansion-burns-old-dekay-house-in-babylon-destroyed-with.html | HISTORIC MANSION BURNS.; Old DeKay House in Babylon Destroyed With Rare Antiques. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/capper-defends-aid-to-roosevelt-republican-senator-says-he-will.html | CAPPER DEFENDS AID TO ROOSEVELT; Republican Senator Says He Will Continue to Back 'Every Sound Step.' PETTY POLITICS ASSAILED Kansan Was Recently Rejected as Member of a Campaign Committee of Party. | True | By Arthur Capper, Senator From Kansas.copyright, 1934, By Nana, Inc. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-crucial-tariff.html | THE CRUCIAL TARIFF. | True | From The Hartford Courant. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/study-cars-in-pictures-movie-camera-measures-movement-of-traffic.html | STUDY CARS IN PICTURES; Movie Camera Measures Movement of Traffic With Accuracy | True | By Dr. Bruce D. Greenshields, Professor of Engineering Science, Denison University. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/label-issue-settled-underwear-mills-adopt-sweater-code-to-obtain.html | LABEL ISSUE SETTLED.; Underwear Mills Adopt Sweater Code to Obtain Insignia. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/camera-to-second-tamagnini.html | Camera to Second Tamagnini. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/an-italian-festival-to-be-held-on-liner-dante-alighieri-society-and.html | AN ITALIAN FESTIVAL TO BE HELD ON LINER; Dante Alighieri Society and da Vinci Art School Are Beneficiaries of Event. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/american-exports.html | AMERICAN EXPORTS. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-works-in-london.html | NEW WORKS IN LONDON | True | By F. Bonavia. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lehigh-wrestlers-upset-penn-31-to-3-gain-twentieth-straight-dual.html | LEHIGH WRESTLERS UPSET PENN, 31 TO 3; Gain Twentieth Straight Dual Meet Triumph, Winning Five Bouts by Falls. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/business-upswing-continues-in-week-improved-weather-conditions-in.html | BUSINESS UPSWING CONTINUES IN WEEK; Improved Weather Conditions in Some Sections Spur Retail Trade. WHOLESALE LINES ACTIVE Further Gain Noted in General Industry -- Reports From Reserve Bank Areas. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/national-defense-navy-has-been-strengthened-and-army-has-new-tasks.html | NATIONAL DEFENSE; Navy Has Been Strengthened And Army Has New Tasks Departmental Activities Have Been Reorganized and Extended, While the Supreme Court Has Pondered New Legal Problems | True | By Hal H. Smith.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/criticizing-mr-richberg.html | CRITICIZING MR. RICHBERG | True | A.J. MUSTE | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sea-island-beach.html | SEA ISLAND BEACH | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/exmayor-phelps-of-seattle-dies-92-served-throughout-civil-war-with.html | EX-MAYOR PHELPS OF SEATTLE DIES, 92; Served Throughout Civil War With the Third Iuinois Cavalry Regiment. | True | Specfa! to T Nz YOR: Tzs. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lehigh-five-prevails-rallies-in-last-five-minutes-to-down-lafayette.html | LEHIGH FIVE PREVAILS.; Rallies in Last Five Minutes to Down Lafayette, 32 to 29. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/blue-eagle-defiance.html | BLUE EAGLE DEFIANCE. | True | By Hugh S. Johnson, Administrator of the Nra, In A Speech To A Conference On Revision of Codes. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/turkey-sees-a-great-service.html | Turkey Sees a Great Service. | True | By Ayni Nade Hassan Tahsan Bey, Ex-Assistant Secretary of Finance of Turkey. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/reds-hold-nazi-protest-500-demonstrate-at-consulate-here-then-find.html | REDS HOLD NAZI PROTEST.; 500 Demonstrate at Consulate Here, Then Find it Closed. | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/at-the-wheel-signs-in-obscurity.html | AT THE WHEEL; Signs in Obscurity. | True | By James O. Spearing. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/firetrap-toll-15-mayor-opens-drive-he-pledges-suits-to-close-old.html | FIRETRAP TOLL 15; MAYOR OPENS DRIVE; He Pledges Suits to Close Old Tenements as New Blaze Adds 2 to Fatalities. POST ENDS 'MORATORIUM' Orders Rigid Enforcement of Multiple Dwellings Law -- Civic Groups Join Fight. FIRETRAP TOLL 15; MAYOR PLANS SUIT | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sea-monster-active-loch-ness-creature-believed-to-be-in-turkish.html | SEA 'MONSTER' ACTIVE.; Loch Ness Creature Believed to Be in Turkish Waters. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/soviet-rescuers-wait-here.html | Soviet Rescuers Wait Here. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/foreign-exchange-saturday-march-3-1934.html | FOREIGN EXCHANGE; Saturday, March 3, 1934. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-4-no-title-wonder-cruise-by-ursula-bloom-288-pp-new-york-ep.html | Review 4 -- No Title; WONDER CRUISE. By Ursula Bloom. 288 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/italy-compares-fascism.html | Italy Compares Fascism. | True | By Senator Romano Avezzana. Ex-Italian Ambassador To the United States. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/building-jobs-show-gain.html | Building Jobs Show Gain. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/title-to-simmons-at-nyac-traps-takes-the-metropolitan-allaround.html | TITLE TO SIMMONS AT N.Y.A.C. TRAPS; Takes the Metropolitan All-Around Clay Target Event With Card of 188. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-oxford-chopin.html | THE OXFORD CHOPIN | True | H.S. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bermuda-dog-show-to-open-on-tuesday-new-yorkers-among-those.html | BERMUDA DOG SHOW TO OPEN ON TUESDAY; New Yorkers Among Those Entering Pets for Exhibit -- Other Events in Colony. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-schoolmens-week-5000-educators-are-expected-at-sessions-at-u-of-p.html | A SCHOOLMEN'S WEEK.; 5,000 Educators Are Expected at Sessions at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/aiken-golfers-hold-annual-tourneys-camden-stables-gathering-for.html | Aiken Golfers Hold Annual Tourneys -- Camden Stables Gathering for Races | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/set-shoe-style-show-dates.html | Set Shoe Style Show Dates. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/soviet-finds-deer-horns-yield-valuable-medicine.html | Soviet Finds Deer Horns Yield Valuable Medicine | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-13-no-title-bright-ambush-by-audrey-wurdemann-76-pp-the-john.html | Review 13 -- No Title; BRIGHT AMBUSH. By Audrey Wurdemann. 76 pp. The John Day Company, Inc. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/house-revolt-dies-money-bill-passed-democraticrepublican-uprising.html | HOUSE REVOLT DIES, MONEY BILL PASSED; Democratic-Republican Uprising, Led by Patman, Crushed Under 310-to-38 Vote. AMENDMENTS REJECTED Measure Extends for Another Year Federal Reserve Banks' Currency Issue Power. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/san-carlo-troupe-in-2-operas.html | San Carlo Troupe in 2 Operas. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/greek-leaders-stir-turks-resentment-venizeloss-hostility-to-the.html | GREEK LEADERS STIR TURKS' RESENTMENT; Venizelos's Hostility to the Balkan Peace Pact Laid to Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/300-students-to-attend-cambridge-sessions-bucknell-sessions-are.html | 300 Students to Attend Cambridge Sessions; Bucknell Sessions Are Mapped. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/horse-show-won-by-rosemary-hall-gains-premier-honors-with-98-points.html | HORSE SHOW WON BY ROSEMARY HALL; Gains Premier Honors With 98 Points in Junior Event at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/jersey-girl-3-dies-of-burns.html | Jersey Girl, 3, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRED G. CONDICT, National Publicity Director. 'the American Legion, Indianapolis. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/girl-denies-part-in-holdup.html | Girl Denies Part in Hold-Up. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/oystermen-aided-by-court-decision-jersey-dredgers-cheered-by-the.html | OYSTERMEN AIDED BY COURT DECISION; Jersey Dredgers Cheered by the Settlement of Historic Boundary Fight. WARFARE IS PREVENTED Industry's Leaders Hopeful Now Despite Depression and Other Blows. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-financing-in-canada.html | New Financing in Canada. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trade-upset-by-new-tax-mexican-levy-forces-conditional-sales-of.html | TRADE UPSET BY NEW TAX.; Mexican Levy Forces Conditional Sales of Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/luncheonbridge-to-aid-girls-club-miss-armstrong-is-leader-in.html | LUNCHEON-BRIDGE TO AID GIRLS' CLUB; Miss Armstrong Is Leader in Benefit Thursday for Catholic Young Women. AT CENTRAL PARK CASINO Party Will Raise Funds for the Recreational Centre on 54th St. and Lexington Av. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stores-see-help-in-code-sessions-spokesmen-believe-argument-for.html | STORES SEE HELP IN CODE SESSIONS; Spokesmen Believe Argument for Revisions of Pacts Impressed NRA. PUSH FIGHT THIS WEEK But Manufacturers Feel Rules Withstood Retail Criticism and Are 'Vindicated.' | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cornell-quintet-beats-princeton-triumphs-3627-to-gain-undisputed.html | CORNELL QUINTET BEATS PRINCETON; Triumphs, 36-27, to Gain Undisputed Possession of Second Place in League. IN LEAD AT HALF BY 18-13 Unleashes Early Attack With Four Goals by Freed Showing Way at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bazaar-at-uptown-church.html | Bazaar at Uptown Church. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bermuda-dog-show.html | BERMUDA DOG SHOW. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/rutgers-victor-3534-blumbergs-goal-in-the-last-five-seconds-tops.html | RUTGERS VICTOR, 35-34.; Blumberg's Goal in the Last Five Seconds Tops Penn State. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/wallace-to-speak-at-economic-inquiry-hearings-to-open-here-tomorrow.html | WALLACE TO SPEAK AT ECONOMIC INQUIRY; Hearings to Open Here Tomorrow to Seek National Policy on International Relations. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/andover-victor-in-swim-defeats-worcester-academy-team-by-38to32.html | ANDOVER VICTOR IN SWIM.; Defeats Worcester Academy Team by 38-to-32 Score. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/jones-scores-a-65-on-augusta-links-registers-five-birdies-and-an.html | JONES SCORES A 65 ON AUGUSTA LINKS; Registers Five Birdies and an Eagle in Setting Unofficial Course Record. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/company-unions.html | COMPANY UNIONS. | True | By Robert F. Wagner, Senator From New York, In A Statement On His Bill To Revise the Nra Labor Law. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/london-firemen-to-lose-famous-brass-helmets.html | London Firemen to Lose Famous Brass Helmets | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bomb-in-st-peters-laid-to-prof-salvemini-in-exile-here-he-is.html | Bomb in St. Peter's Laid to Prof. Salvemini; In Exile Here, He Is Accused With Six Others | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/harvard-fresh-men-win-score-over-choate-school-fencing-team-10-to-7.html | HARVARD FRESH MEN WIN.; Score Over Choate School Fencing Team, 10 to 7. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dr-wynekoop-ends-murder-defense-woman-physician-again-collapses-on.html | DR. WYNEKOOP ENDS MURDER DEFENSE; Woman Physician Again Collapses on Witness Stand in Midst of Her Testimony. REVIVED, SHE GOES BACK Final Arguments Are Set for Tomorrow, With Case Due to Go to Jury Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/byllesby-shows-deficit-shift-in-1933-from-a-net-income-as.html | BYLLESBY SHOWS DEFICIT.; Shift in 1933 From a Net Income as Investment Banking Slackens. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-song-sparrow.html | The Song Sparrow. | True | JOHN STUART THOMSON | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/student-editors-meet-thursday-1500-from-all-parts-of-the-country.html | STUDENT EDITORS MEET THURSDAY; 1,500 From All Parts of the Country Will Hold 3-Day Session at Columbia. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/12-to-get-medals-for-life-saving-national-safety-council-will.html | 12 TO GET MEDALS FOR LIFE SAVING; National Safety Council Will Present Awards at Dinner of Annual Conference. CERTIFICATES FOR TWO Associated Industry Trophy Plaques Also Will Be Distributed Tuesday. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/byrds-expedition-isolated-for-year-admiral-in-broadcast-declares.html | BYRD'S EXPEDITION ISOLATED FOR YEAR; Admiral in Broadcast Declares Radio Is Sole Link With Supply Ship Gone. DOG TEAMS HEAD SOUTH Bases of Food and Equipment Will Be Put Down for Exploration Into Unknown. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/e-c-matthews.html | E. C. MATTHEWS. | True | Special to THe 'qKV | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/electric-signs-limited-paris-forbids-them-near-the-arch-of-triumph.html | ELECTRIC SIGNS LIMITED.; Paris Forbids Them Near the Arch of Triumph. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/books-and-authors.html | Books and Authors | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/six-are-convicted-in-passaic-plot-two-others-are-acquitted-of.html | SIX ARE CONVICTED IN PASSAIC PLOT; Two Others Are Acquitted of Conspiracy Charges in County Investigation. VERDICT STIRS COURTROOM Women Faint, Others Scream -- Defendants Absent as Jury's Mercy Plea Is Read. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/laborites-reject-red-aid-british-party-bars-communists-in-fight.html | LABORITES REJECT RED AID; British Party Bars Communists in Fight Against Fascism. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miss-hicks-beats-mrs-hill-2-and-1-plays-brilliantly-to-win-florida.html | MISS HICKS BEATS MRS. HILL, 2 AND 1; Plays Brilliantly to Win Florida East Coast Golf at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mr-woollcott-runs-on-and-on-while-rome-burns-is-a-collection-of-his.html | Mr. Woollcott Runs On and On; " While Rome Burns" Is a Collection of His Most Gossipy Pieces About People and Travel and Murder and Other Diversions WHILE ROME BURNS. By Alexander Woollcott. 288 pp. New York: The Viking Press. $2.75. | True | By C.g Poore | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mount-hermon-teams-win.html | Mount Hermon Teams Win. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/spanish-minister-asks-church-curb-martinez-barrios-threatens-to.html | SPANISH MINISTER ASKS CHURCH CURB; Martinez Barrios Threatens to Quit Cabinet if Cortes Adds to Catholic Concessions. EMPLOYERS SEEK ACTION Demand Repeal of All Radical Social Legislation of the Left-Wing Governments. | True | By William P. Carney.wireless To the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/smith-praises-dorman-exgovernor-pays-tribute-at-reception-to-former.html | SMITH PRAISES DORMAN.; Ex-Governor Pays Tribute at Reception to Former Fire Head. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/republicans-gibe-at-roosevelt-year-congressional-attack-alleges.html | REPUBLICANS GIBE AT ROOSEVELT YEAR; Congressional Attack Alleges 'Spending Orgy,' Breaking of Pledges, Bureaucracy Rise. JOHNSON INCOUNTER-BLOW He Denounces Sanders for His 'Doctrine of Despair' and Upholds the President. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ice-floes-rushing-on-provincetown-600000in-boats-and-piers-menaced.html | ICE FLOES RUSHING ON PROVINCETOWN; $600,000in Boats and Piers Menaced by Vast Field Sweeping Into Harbor. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/address-on-french-gardens.html | Address on French Gardens. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/collecting-his-thoughts.html | COLLECTING HIS THOUGHTS. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-theatres-charm-via-us-mail-some-observations-by-a-constant.html | THE THEATRE'S CHARM -- VIA U.S. MAIL; Some Observations by a Constant Reader on Actors and the Spell Which They Frequently Weave | True | EYER KURZ | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/labor-board-made-independent-body-new-power-added-president-ends.html | LABOR BOARD MADE INDEPENDENT BODY; NEW POWER ADDED; President Ends NRA Link, and Adds Five Members to Expedite Action. FOUR COMPANIES CITED Hearings Are Set to Show Why Charges Should Not Be Given to Justice Department. LABOR BOARD FREED FROM RULE OF NRA | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/style-in-subtle-mood-daytime-costumes-jaunty-and-colorful-cafe.html | STYLE IN SUBTLE MOOD; Daytime Costumes Jaunty and Colorful -- Cafe Frock Starts Off Gay Evenings | True | By Virginia Pope. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/turn-to-restoring-appomattox-site-proponents-of-northsouth-memorial.html | TURN TO RESTORING APPOMATTOX SITE; Proponents of North-South Memorial, Heeding Protests, Drop Monument Plan. OLD SOLDIERS WIN FIGHT Shire Town Would Be Made to Look as Lee and Grant Saw It in April, 1865. TURN TO RESTORING APPOMATTOX SITE | True | By H.i. Brock.special To the New York Times.by H.i Brock. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ice-melts-rapidly-streets-flooded-snowremoval-forces-cut-by-5000-as.html | ICE MELTS RAPIDLY, STREETS FLOODED; Snow-Removal Forces Cut by 5,000 as Result of Thawing of Clogged Thoroughfares. WARMTH TO CONTINUE Inquiry Into Long Island Rail Tie-Up During Big Storms Is Set for March 14. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/protests-exchange-bill-president-of-bayuk-cigars-hits-trade.html | PROTESTS EXCHANGE BILL.; President of Bayuk Cigars Hits Trade Commission's Powers. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/15-at-wesleyan-honored-members-of-senior-class-are-elected-to-phi.html | 15 AT WESLEYAN HONORED; Members of Senior Class Are Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/anna-nisbetbride-of-franisshradn-daughter-ofthe-theodore-b-nisbets.html | ANNA NISBET'BRIDE OF FRANISSHRADN; Daughter ofthe Theodore B. Nisbets of'irving0n Wed in ] a Church Ceremony, IN MOTHER'S BRIDAL GOWN Mary Nisbet Is Si=iter'S Maid of Honor and Mrs. H. M. shrady Jr. Is Matron of Honor. | True | Special to THE NEW YORK T. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/poles-again-talk-of-a-baltic-pact-situation-believed-riper-for-a.html | POLES AGAIN TALK OF A BALTIC PACT; Situation Believed Riper for a General Rapprochement With Soviet Union. | True | By Jerzy Szapiro. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/even-in-communism-women-are-women-feminine-russia-now-under-less.html | EVEN IN COMMUNISM, WOMEN ARE WOMEN; Feminine Russia, Now Under Less Pressure, Turns to Gay and Better Clothes EVEN IN COMMUNISM, WOMEN REMAIN WOMEN | True | By Walter Durantymoscow. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/squadron-c-team-triumphs-at-polo-vanquishes-first-division-9-12-to.html | SQUADRON C TEAM TRIUMPHS AT POLO; Vanquishes First Division, 9 1/2 to 7, After Gaining Early 6-to-1 Lead. BLUES PREVAIL, 18 TO 5 Rout Yellows, Another Squadron C Combination, Leonard Making 10 Goals for Victors. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/scots-charge-fake-scotch-hurts-their-sales-here.html | Scots Charge Fake Scotch Hurts Their Sales Here | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/loch-ness-monster-seen.html | Loch Ness Monster Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/green-leads-radburn-gunners.html | Green Leads Radburn Gunners. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lancashire-wants-more-devaluation-cotton-goods-men-would-have-pound.html | LANCASHIRE WANTS MORE DEVALUATION; Cotton Goods Men Would Have Pound Keep Pace With Yen and Dollar. HALF THEIR MARKET GONE Japanese Competition in Price and Quality Impossible to Beat, Mill Men Find. | True | By Ferdinand Kuhn Jr.special Correspondence. the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sea-gulls-top-port-colborne.html | Sea Gulls Top Port Colborne. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/granados-resigns-one-cuban-office-abandons-interior-post-staying-in.html | GRANADOS RESIGNS ONE CUBAN OFFICE; Abandons Interior Post Staying in Cabinet as Secretary of War and Navy. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bond-theft-trial-stirs-tennessee-politics-strong-factor-in-case.html | BOND THEFT TRIAL STIRS TENNESSEE; Politics Strong Factor in Case Against Former Insurance Department Head. BALLOT FRAUD ALLEGED Funds Said to Have Been Used to Swing Support to Gov. McAlister. BOND THEFT TRIAL STIRS TENNESSEE | True | By W.g. Foster.editorial Correspondence, the New York Times.by W. G. Foster. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/whittemore-is-victor-pairs-with-davidson-to-win-golf-final-at.html | WHITTEMORE IS VICTOR.; Pairs With Davidson to Win Golf Final at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/andover-exeter-teams-to-meet-on-saturday.html | Andover, Exeter Teams To Meet on Saturday | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trends-and-topics-among-gardeners-radio-talks-seed-buying-point-to.html | TRENDS AND TOPICS AMONG GARDENERS; Radio Talks, Seed Buying, Point to Spring Drive | True | By F.f. Rockwell. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/pullman-porters-ask-for-a-new-deal-their-pay-has-been-cut-and-tips.html | PULLMAN PORTERS ASK FOR A NEW DEAL; Their Pay Has Been Cut And Tips Have Dwindled | True | By George H. Copeland. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/grain-stocks-rise-in-canada.html | Grain Stocks Rise in Canada. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-auction-ferry-contract.html | To Auction Ferry Contract. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/speakers-for-packaging-clinic.html | Speakers for Packaging Clinic. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-mb-candlers-give-dinner-party-entertain-for-mr-and-mrs-fb.html | THE M.B. CANDLERS GIVE DINNER PARTY; Entertain for Mr. and Mrs. F.B. Candler at Hunting Club -- Others Entertain. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sports-of-the-times-dark-magic-or-whose-was-the-hand.html | Sports of the Times; Dark Magic, or Whose Was the Hand? | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/iowa-counties-to-issue-bonds-to-redeem-scrip.html | Iowa Counties to Issue Bonds to Redeem Scrip | True | Special Correspondence, THE NEW YORK TIMES | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/philharmonic-gives-students-concert-saintsaens-composition-among.html | PHILHARMONIC GIVES STUDENTS' CONCERT; Saint-Saens Composition Among Works Played Before Large Carnegie Hall Audience. | True | H.H. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/pickup-in-kansas-city-sales-rally-after-bad-weather-wholesale.html | PICK-UP IN KANSAS CITY.; Sales Rally After Bad Weather --Wholesale Business Good. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/city-high-schools-to-cut-failures-new-plan-for-first-year-is.html | CITY HIGH SCHOOLS TO CUT FAILURES; New Plan for First Year Is Expected to Save $1,000,000 in Repeating Classes. BREAK IN WORK ENDED One Teacher to Carry Each Group Through Course -- Backward to Get Special Aid. | True | By Richard Tompkins. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/an-unusual-novel-of-english-school-life-bloody-marys-by-geoffrey.html | An Unusual Novel of English School Life; BLOODY MARYS. By Geoffrey Dennis. 366 pp. New York: Simon & Schuster. $2.50. | True | FRED T. MARSH. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/benjamin-palmer.html | BENJAMIN PALMER. | True | Special to THI 17w' YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fiesta-at-st-augustine.html | FIESTA AT ST. AUGUSTINE. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dramatized-fashion-show-novel-feature-of-riis-settlement-benefit.html | Dramatized Fashion Show Novel Feature Of Riis Settlement Benefit Wednesday | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sharp-food-laws-called-necessity-federal-director-at-senate-hearing.html | SHARP FOOD LAWS CALLED NECESSITY; Federal Director at Senate Hearing Insists on Heavy Penalty Provisions. AIMS AT BIG OFFENDERS Present Measures Are Declared Less Stringent Than Those in the First Draft. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dodgers-and-yankees-send-squads-south-must-report-at-florida-camps.html | DODGERS AND YANKEES SEND SQUADS SOUTH; Must Report at Florida Camps Tomorrow -- Sukeforth Rejoins Flatbash Team. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/spanish-war-veterans-meet.html | Spanish War Veterans Meet. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/named-to-the-naval-academy.html | Named to the Naval Academy. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/press-code-members-approved-by-johnson-representatives-of.html | PRESS CODE MEMBERS APPROVED BY JOHNSON; Representatives of Publishers Chosen to Sit on Newspaper Authority. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/charlton-nan-leeuwen.html | Charlton -- Nan Leeuwen. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/enterprise-for-recovery.html | ENTERPRISE FOR RECOVERY. | True | By O.m.w. Sprague, Former Adviser To the Treasury, In A Speech To the Brown University Club In New York. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/many-rumors-on-talks-denied.html | Many Rumors on Talks Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/yale-five-downs-brown-38-to-26-secondhalf-drive-carries-elis-to.html | YALE FIVE DOWNS BROWN, 38 TO 26; Second-Half Drive Carries Elis to Victory in Contest at Providence. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mrs-nora-b-cameron.html | MRS. NORA B. CAMERON. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/card-party-for-charity-stuyvesant-square-hospital-group-to.html | CARD PARTY FOR CHARITY.; Stuyvesant Square Hospital Group to Entertain March 20. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cwa-funds-asked-for-metal-airship-4500000-craft-would-carry-sixty.html | CWA FUNDS ASKED FOR METAL AIRSHIP; $4,500,000 Craft Would Carry Sixty Persons and Six Tons of Mail and Express. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/canadian-sextet-beats-army-by-64-royal-military-college-team-keeps.html | CANADIAN SEXTET BEATS ARMY BY 6-4; Royal Military College Team Keeps Record Unblemished in 12-Year Series. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dartmouth-mermen-win-crouse-leads-green-to-41to30-victory-over.html | DARTMOUTH MERMEN WIN.; Crouse Leads Green to 41-to-30 Victory Over Brown Team. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/notables-to-see-orphan-show.html | Notables to See Orphan Show. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mme-melius-to-sing-at-benefit-march-20-coloratura-soprano-to-appear.html | MME. MELIUS TO SING AT BENEFIT MARCH 20; Coloratura Soprano to Appear at Concert by Greenwich String Orchestra. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-congress-both-houses-have-honored-the-presidents-wishes.html | THE CONGRESS; Both Houses Have Honored the President's Wishes | True | By Turner Catledge.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/tax-bill-attacked-as-business-blow-report-to-national-chamber-of.html | TAX BILL ATTACKED AS BUSINESS BLOW; Report to National Chamber of Commerce Specifies Eleven Objections to Changing Act. ASKS LEVY ON REAL INCOME Taxpayers Should Not Be Alienated by Discriminations in Classes, the Report Declares. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/class-runs-nine-weeks-long-periods-on-a-single-subject-being-tried.html | CLASS RUNS NINE WEEKS; Long Periods on a Single Subject Being Tried At Hiram College | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/owners-of-stock-off-094-in-1933-decline-in-number-of-holders-of-217.html | OWNERS OF STOCK OFF 0.94% IN 1933; Decline in Number of Holders of 217 Corporations Follows Three-Year Rise. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-german-view.html | The German View. | True | By Dr. Julius Curtius, Ex-Minister of Foreign Affairs. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/senator-la-wilson-i-canadian-legislator-prominent-in-montreal.html | SENATOR L.A. WILSON.; I Canadian Legislator Prominent in Montreal Business Circles. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hold-up-three-in-office-gunmen-get-172-from-sick-fund-without.html | HOLD UP THREE IN OFFICE.; Gunmen Get $172 From Sick Fund Without Halting Meeting. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/richard-l-colburn.html | RICHARD L. COLBURN. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/commuters-all-sacrifice-by-norah-c-james-315-pp-new-york-covici.html | Commuters All; SACRIFICE. By Norah C. James. 315 pp. New York: Covici, Friede. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/all-frontiers-strengthened.html | All Frontiers Strengthened. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/model-league-to-discuss-new-problems.html | Model League to Discuss New Problems; | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-cossack-amazon-cossack-girl-by-marina-yurlova-illustrated-320-pp.html | A Cossack Amazon.; COSSACK GIRL. By Marina Yurlova. Illustrated. 320 pp. New York: The Macaulay Company. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mary-sutherland-weds-elopes-with-telephone-engineer-giving-up-a.html | MARY SUTHERLAND WEDS.; Elopes With Telephone Engineer, Giving Up a Movie Career. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/japans-american-diplomat-in-action-hiroshi-saito-trained-in-the.html | JAPAN'S 'AMERICAN DIPLOMAT' IN ACTION; Hiroshi Saito, Trained in the Ways of This Country, Has Taken the Initiative m Clearing Up Many Old Issues JAPAN'S 'AMERICAN DIPLOMAT' Hiroshi Saito, Trained in the Ways of This Country, Has Attacked Many Old Issues | True | By Sterling Fisher Jr. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-roosevelt-policies-in-the-presidents-own-words.html | THE ROOSEVELT POLICIES -- IN THE PRESIDENT'S OWN WORDS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/unsolved-crimes-fan-french-unrest-add-to-worries-engendered-by.html | UNSOLVED CRIMES FAN FRENCH UNREST; Add to Worries Engendered by Depression, Now Being Felt With Full Force. PREMIER ATTAINS ONE GOAL Passage of Budget Ends Resort to Temporary Expedients in Financing. UNSOLVED CRIMES FAN FRENCH UNREST | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/teachers-benefit-scheduled.html | Teachers' Benefit Scheduled. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/scans-canadas-outlook-canadian-bank-of-commerce-compares-output-and.html | SCANS CANADA'S OUTLOOK.; Canadian Bank of Commerce Compares Output and Consumption. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hunt-missing-man-72-police-seek-new-jersey-resident-who-vanished-on.html | HUNT MISSING MAN, 72.; Police Seek New Jersey Resident Who Vanished on Trip Here. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/15000000-ottawa-loan-shortterm-financing-to-tide-over-canadian.html | $15,000,000 OTTAWA LOAN.; Short-Term Financing to Tide Over Canadian Treasury. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-novel-of-mexico-black-river-by-carleton-beals-409-pp-philadelphia.html | A Novel of Mexico; BLACK RIVER. By Carleton Beals. 409 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/american-killed-in-peru.html | American Killed in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/west-coast-trade-good-merchants-see-favorable-outlook-for-coming.html | WEST COAST TRADE GOOD.; Merchants See Favorable Outlook for Coming Months. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/president-is-guest-at-press-dinner-white-house-correspondents.html | PRESIDENT IS GUEST AT PRESS DINNER; White House Correspondents Present Movie, Predicting Roosevelt Re-election. RADIO STARS ENTERTAIN Association Installs New Officers, Headed by Francis M. Stephenson. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/slump-preventive-urged-gen-johnson-in-letter-says-new-economic.html | SLUMP PREVENTIVE URGED.; Gen. Johnson, in Letter, Says New Economic Psychology Is Need. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mcelroy-annexes-title-conquers-hardy-in-metropolitan-class-b-squash.html | McELROY ANNEXES TITLE.; Conquers Hardy in Metropolitan Class B Squash Racquets. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sister-ehcta-choi.html | SISTER E/HCTA $CHO!-I-. | True | special To THE E' YOK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/rochester-five-scores-conquers-hamilton-2717-by-strong-secondhalf.html | ROCHESTER FIVE SCORES.; Conquers Hamilton, 27-17, by Strong Second-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/negro-music-to-be-given-today.html | Negro Music to Be Given Today. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/butterfly-ball-as-dinner-dance-but-change-of-plan-will-not-affect.html | BUTTERFLY BALL AS DINNER DANCE; But Change of Plan Will Not Affect Name of Leading Spring Charity Event. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-glide-in-south-america.html | TO GLIDE IN SOUTH AMERICA | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/oshea-report-assailed-civil-liberties-committee-holds-he-failed-to.html | O'SHEA REPORT ASSAILED.; Civil Liberties Committee Holds He Failed to Prove Charges. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bori-and-spalding-to-help-the-blind-joint-recital-on-april-15-will.html | BORI AND SPALDING TO HELP THE BLIND; Joint Recital on April 15 Will Advance Cause of Jewish Guild of This City. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/in-the-speakeasy-era-bondage-by-margaret-carruthers-270-pp-new-york.html | In the Speakeasy Era; BONDAGE. By Margaret Carruthers. 270 pp. New York: Greenberg. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/executive-salaries.html | EXECUTIVE SALARIES. | True | From The Cleveland Plain Dealer. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/edward-g-pringle-summit-lawyer-succumbs-to-long-illness-in-arizona.html | EDWARD G. PRINGLE.; Summit Lawyer Succumbs to Long Illness in Arizona. | True | Special to THE NEW NOR TLS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/grain-code-accepted-by-board-of-trade-agreement-of-all-markets-now.html | GRAIN CODE ACCEPTED BY BOARD OF TRADE; Agreement of All Markets Now Goes to Wallace and Davis for Approval. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/odoul-has-praise-for-livelier-ball-giant-star-says-fashion-set-by.html | O'DOUL HAS PRAISE FOR LIVELIER BALL; Giant Star Says Fashion Set by Ruth Still Is Uppermost With Modern Fans. JACKSON LIKE OLD SELF Veteran Infielder Expected to Give Ryan and Vergez a Fight for Their Posts. O'DOUL HAS PRAISE FOR LIVELIER BALL | True | By John Drebinger.special To the New York Times.by John Dbebinger. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bailey-backer-seeks-place-on-committee-cl-shuping-leads-in-north.html | BAILEY BACKER SEEKS PLACE ON COMMITTEE; C.L. Shuping Leads in North Carolina for Place Vacated by Former Governor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/williams-tops-wesleyan-ends-season-with-2927-victory-in-little.html | WILLIAMS TOPS WESLEYAN; Ends Season With 29-27 Victory in Little Three Game. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/400-jury-cases-set-for-one-day.html | 400 Jury Cases Set for One Day. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-study-leisure-abroad-ha-odonnell-will-report-on-methods-used-in.html | TO STUDY LEISURE ABROAD; H.A. O'Donnell Will Report on Methods Used in Five Nations. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/105th-fa-trio-scores-defeats-saxon-woods-7-to-5-12-riding-club.html | 105TH F.A. TRIO SCORES.; Defeats Saxon Woods, 7 to 5 1/2 -- Riding Club Prevails, 8-7. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mesa-verde-museum-expands.html | MESA VERDE MUSEUM EXPANDS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-remarkable-novel-of-convent-life-frost-in-may-by-antonia-white.html | A Remarkable Novel of Convent Life; FROST IN MAY. By Antonia White. 267 pp. New York: The Viking Press. $2.50. | True | LOUIS KRONENBERGER. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/andover-track-victor-vanquishes-st-johns-prep-team-of-danvers-3528.html | ANDOVER TRACK VICTOR.; Vanquishes St. John's Prep Team of Danvers, 35-28. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-puppet-king.html | A PUPPET KING. | True | From The Springfield Republican. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/jane-alling-married-of-connecticut-girl-becomes-bride-edward-payson.html | JANE ALLING MARRIED.; of Connecticut Girl Becomes Bride Edward Payson Bullard 3d. | True | Special to Tr N' YORK Tnss. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/palm-beach-speed-boat-races-to-be-held-this-week.html | PALM BEACH; Speed Boat Races to Be Held This Week | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/florida-colonists-give-many-parties-the-thomas-r-cowells-are-hosts.html | FLORIDA COLONISTS GIVE MANY PARTIES; The Thomas R. Cowells Are Hosts at Large Dinner in Palm Beach Club. HONOR PERCY H. STEWART Mr. and Mrs. B.D. Spilman Jr. Entertain for Former New Jersey Representative. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trade-gains-in-richmond-textile-production-improves-agricultural.html | TRADE GAINS IN RICHMOND.; Textile Production Improves, Agricultural Outlook Good. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/league-title-won-by-pmc-riders-10to9-victory-over-first-division.html | LEAGUE TITLE WON BY P.M.C. RIDERS; 10-to-9 Victory Over First Division Clinches Metropolitan League Crown. SQUADRON A TAKES RACE Annexes Grueling, Half-Hour 'Pony Express' Contest -- New York A.C. Trio Triumphs. | True | By Robert F. Kelley. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gossip-of-the-rialto-the-influx-of-the-bronte-plays-begins-richard.html | GOSSIP OF THE RIALTO; The Influx of the Bronte Plays Begins -- Richard Bennett's Plans -- Random Notes | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/revive-highway-project-plan-for-express-road-to-span-country-up-at.html | REVIVE HIGHWAY PROJECT.; Plan for Express Road to Span Country Up at Washington. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miss-french-wed-in-jersey-chijrch-married-to-neill-p-overman-in.html | MISS FRENCH WED IN JERSEY CHIJRCH; Married to Neill P. Overman in South Orange -- Small Reception Follows, ATTENDED BY HER SISTERS Mrs. Courtenay Overman the Matron of Honor -- Couple Will Take Trip in South, | True | Special to TItle NKW YORK TI'Mlt. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/weather-prophets.html | Weather Prophets. | True | B.S. BOWDISH | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/shure-is-soloist-with-bostonians-california-pianist-heard-in-a.html | SHURE IS SOLOIST WITH BOSTONIANS; California Pianist Heard in a Brilliant Performance of the Brahms Concerto. AUDIENCE IS ENTHUSIASTIC Strauss's 'Domestica' Is Climax of Koussevitzky's Program at Carnegie Hall Matinee. | True | By Olin Downes. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/greek-leaders-agree-on-new-balkan-pact-government-is-forced-to.html | GREEK LEADERS AGREE ON NEW BALKAN PACT; Government Is Forced to Accept Reservations to Obtain Assurance of Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/less-wheat-for-saskatchewan.html | Less Wheat for Saskatchewan. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/relief-policies-aid-to-jobless-has-evolved-into-a-threefold-program.html | RELIEF POLICIES; Aid to Jobless Has Evolved Into a Threefold Program | True | By Robert P. Post.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trainers-get-riding-permits.html | Trainers Get Riding Permits. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/france-is-pessimistic.html | France Is Pessimistic. | True | By Dr. M.g Mitzakis, Ex-Inspector of the Bank of France. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/card-tournament-for-hospital-fund-bridge-to-be-played-tuesday-to.html | CARD TOURNAMENT FOR HOSPITAL FUND; Bridge to Be Played Tuesday to Raise Funds for Ward Given Over to Babies. SERIES TO BE CONTINUED Miss Helen L. Horsey Among Voluntary Workers Aiding Practically in Charity. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-12-no-title-the-world-the-flesh-and-the-holy-ghost-by-howard.html | Review 12 -- No Title; THE WORLD, THE FLESH, AND THE HOLY GHOST. BY Howard and Geraldine Wolf. With an introduction by Jake Falstaff. 91 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $1.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/business-gains-shown-by-an-af-of-l-survey.html | Business Gains Shown By an A.F. of L. Survey | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trade-gain-is-slower-but-credit-group-finds-volume-is-ahead-of.html | TRADE GAIN IS SLOWER.; But Credit Group Finds Volume Is Ahead of Previous Week. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/3000-see-art-exhibit-mrs-jd-rockefeller-jr-adds-to-her-modern.html | 3,000 SEE ART EXHIBIT.; Mrs. J.D. Rockefeller Jr. Adds to Her Modern Paintings. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/elm-where-milton-wrote-paradise-lost-is-dead.html | Elm Where Milton Wrote 'Paradise Lost' Is Dead | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/workers-in-brazil-fight-constitution-demonstration-against-labor.html | WORKERS IN BRAZIL FIGHT CONSTITUTION; Demonstration Against Labor Provisions Forerunner to Wide Protest Today. BROAD DEMANDS ARE MADE Accident, Unemployment and Old-Age Insurance and Legalization of Strikes Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/roof-marks-now-urged-cwa-funds-available-to-aid-in-town-naming-for.html | ROOF MARKS NOW URGED; CWA Funds Available to Aid in Town Naming For All Fliers | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-mile-of-art.html | A MILE OF ART." | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-1-no-title-his-first-million-women-by-george-weston.html | Review 1 -- No Title; HIS FIRST MILLION WOMEN. By George Weston. Illustrated by Georges Schreiber. 312 pp. New York: Farrar & Rinehart, Inc. $2. | True | By Beatrice Sherman | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/actvities-on-the-western-front.html | ACTVITIES ON THE WESTERN FRONT | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/yale-beaten-at-boxing-bows-for-first-time-at-home-to-coast-guard-4.html | YALE BEATEN AT BOXING.; Bows for First Time at Home to Coast Guard, 4 1/2-3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/future-of-austria-engrosses-italy-mussolini-holds-first-step-toward.html | FUTURE OF AUSTRIA ENGROSSES ITALY; Mussolini Holds First Step Toward Stability Must Be an Economic One. TRADE PROGRAM DRAFTED Bilateral Pacts Among Italy, Austria and Hungary Are Proposed as a Start. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/famous-documents-facsimiles-of-famous-american-documents-and.html | Famous Documents; FACSIMILES OF FAMOUS AMERICAN DOCUMENTS AND LETTERS. Arranged and edited by Edward C. Boykin. New York: Blue Ribbon Book, Inc. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/old-tapestries-in-sales-of-week-three-depicting-exploits-of.html | OLD TAPESTRIES IN SALES OF WEEK; Three Depicting Exploits of Alexander Offered in the John Markle Collection. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hobby-items-show-gain.html | Hobby Items Show Gain. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/coming-shows.html | COMING SHOWS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/machine-art-to-be-exhibited.html | Machine Art to Be Exhibited. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bridge-party-tuesday-proceeds-to-be-used-for-clean-streets-campaign.html | BRIDGE PARTY TUESDAY.; Proceeds to Be Used for Clean Streets Campaign. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-5-no-title-stay-out-of-my-life-by-sophie-kerr-316-pp-new.html | Review 5 -- No Title; STAY OUT OF MY LIFE. By Sophie Kerr. 316 pp. New, York: Farrar & Rinehart, Inc. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/grain-prices-rise-in-light-trading-advance-in-wheat-minimum-in.html | GRAIN PRICES RISE IN LIGHT TRADING; Advance in Wheat Minimum in Argentina Has Little Effect in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-mahatma-mahatma-gandhi-his-life-work-and-influence-by-jashwant.html | The Mahatma; MAHATMA GANDHI. His Life, Work and Influence. By Jashwant Rao Chitamber. Foreword by John R. Mott. Illustrated. 266 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/outlook-hopeful-in-new-england-codes-benefit-industry-and.html | OUTLOOK HOPEFUL IN NEW ENGLAND; Codes Benefit Industry and Conditions Best in Two Years. | True | By F. Lauriston Bullard. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dam-ahead-of-schedule-boulder-project-to-be-finished-early-in-1936.html | DAM AHEAD OF SCHEDULE.; Boulder Project to Be Finished Early in 1936. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gains-in-the-southwest-pace-of-climb-quickens-in-both-wholesale-and.html | GAINS IN THE SOUTHWEST.; Pace of Climb Quickens in Both Wholesale and Retail Lines. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/wellesley-fund-to-gain-no-more-ladies-march-19-to-be-benefit-for.html | WELLESLEY FUND TO GAIN.; ' No More Ladies' March 19 to Be Benefit for Club Here. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/clinton-triumphs-in-manual-games-takes-only-one-first-place-but.html | CLINTON TRIUMPHS IN MANUAL GAMES; Takes Only One First Place, but Piles Up 33 Points to Win Team Trophy. NEW UTRECHT IS SECOND P.S.A.L. Champions Score Total of 24 Points -- 2,500 Attend Brooklyn Meet. CLINTON TRIUMPHS IN MANUAL GAMES | True | By Kingsley Childs.by Kingsley Childs. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-10-no-title-the-shadow-in-the-courtyard-and-the-crime-at.html | Review 10 -- No Title; THE SHADOW IN THE COURTYARD and THE CRIME AT LOCK 14. By Georges Simenon. 317 pp. New York: Covici, Friede. $2. New Mystery Stories | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/herb-plots-come-back-charming-gardens-of-old-aromatic-plants-once.html | HERB PLOTS COME BACK; Charming Gardens of Old Aromatic Plants Once More in Vogue | True | By Egbert Hans. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-germans-lucid-commentary-on-american-life-the-american-adventure.html | A German's Lucid Commentary on American Life; THE AMERICAN ADVENTURE. A Study of Bourgeois civilization. By M.J. Bonn. Translated by Mabel Brailsford. 313 pp. New York: The John Day Company, $2.50. | True | FLORENCE FINCH KELLY. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/pacific-coast-gains-but-doubts-value-finds-business-better-but.html | PACIFIC COAST GAINS BUT DOUBTS VALUE; Finds Business Better, but Criticizes Some Policies and the Cost. | True | By Chapin Hall. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/13000-see-toronto-repulse-detroit-six-three-goals-by-conacher-set.html | 13,000 SEE TORONTO REPULSE DETROIT SIX; Three Goals by Conacher Set Pace in 6-4 Triumph by Maple Leafs. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hotchkiss-to-face-pawling.html | Hotchkiss to Face Pawling. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mrs-belmont-out-for-film-reforms-new-head-of-motion-picture.html | MRS. BELMONT OUT FOR FILM REFORMS; New Head of Motion Picture Research Council Planning Fight on Block Booking. WOULD SAFEGUARD YOUTH Group to Open Campaign to Promote Cultural Movies for Nation's Children. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/laguardia-beer-plan-decried-by-wctu-regional-conference-denounces.html | LAGUARDIA BEER PLAN DECRIED BY W.C.T.U.; Regional Conference Denounces 'Liquor Drinking in Sheepfold' as 'Debauchery of Young.' | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/control-plan-given-for-new-oil-pools-ickes-outlines-basic.html | CONTROL PLAN GIVEN FOR NEW OIL POOLS; Ickes Outlines Basic Principles Including Quota Conformity and Waste Ban. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/extradition-pact-covers-syria.html | Extradition Pact Covers Syria. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fall-woolen-prices-cut.html | Fall Woolen Prices Cut. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/for-world-trade.html | FOR WORLD TRADE. | True | By President Roosevelt, In A Special Message To Congress, Asking For Power To Negotiate New Tariff Agreement. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stewartwarner-sues-old-officers-company-and-units-charge-1000000.html | STEWART-WARNER SUES OLD OFFICERS; Company and Units Charge $1,000,000 Bonuses and Salaries Were Illegal. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/seaybrumbaugh.html | Seay Brumbaugh. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN A. KINGSBURY. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trade-league-calls-meeting.html | Trade League Calls Meeting. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dreyer-victor-at-bergen-beach.html | Dreyer Victor at Bergen Beach. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gain-and-loss-plan-for-taxes-revised-new-revenue-bill-sets-up.html | GAIN AND LOSS PLAN FOR TAXES REVISED; New Revenue Bill Sets Up Sliding Scale to Replace 12 1/2% Flat Rate. EFFECT OF TIME ELEMENT Levies Increased or Lessened or May Be Canceled, According to Periods Involved. GAIN AND LOSS PLAN FOR TAXES REVISED | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-screen-in-berlin.html | THE SCREEN IN BERLIN | True | CLAIRE TRASK. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-drastic-view-of-american-history-who-rules-america-a-century-of.html | A Drastic View of American History; WHO RULES AMERICA! A Century of Invisible Government. By John McConaughy. 338 pp. New York: Longmans, Green & Co. $3. American History | True | CHARLES WILLIS THOMPSON. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/rutgers-swimmers-defeat-princeton-triumph-by-43-to-28-margin-water.html | RUTGERS SWIMMERS DEFEAT PRINCETON; Triumph by 43 to 28 Margin -- Water Polo Team Conquers Bedford Y.M.C.A., 21-20. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/spreckels-will-race-string.html | Spreckels Will Race String | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/kimberley-school-wins-team-trophy-triumphs-for-third-year-in-row-in.html | KIMBERLEY SCHOOL WINS TEAM TROPHY; Triumphs for Third Year in Row in Competition at the Montclair Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/italian-act-stirs-fear-of-new-bloc-officials-visits-to-budapest-and.html | ITALIAN ACT STIRS FEAR OF NEW BLOC; Official's Visits to Budapest And Vienna Held to Point to Revisionist Grouping. COUNTER-MOVE AT FRANCE But Talk of Restoration of the Hapsburgs in Austria Is Source of Uncertainty. | True | By Emil Vadnay.wireless To the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/charges-lie-on-planes-mcfarlane-says-officials-seek-to-conceal.html | CHARGES 'LIE' ON PLANES.; McFarlane Says Officials Seek to Conceal Defense Weakness. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/penn-state-is-on-top-overwhelms-johns-hopkins-mat-team-by-34-to-0.html | PENN STATE IS ON TOP.; Overwhelms Johns Hopkins Mat Team by 34 to 0. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/soviet-mobilizing-its-arctic-wealth-ship-that-sunk-was-part-of.html | SOVIET MOBILIZING ITS ARCTIC WEALTH; Ship That Sunk Was Part of Great Plan to Develop Siberian Wastes. AVIATION'S ROLE BIG Moscow is Planning Colonies and Weather Stations to Develop Air Routes of Future. | True | By Walter Duranty.special Cable To the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/wants-rights-waived-north-american-light-and-power-plans-to.html | WANTS RIGHTS WAIVED.; North American Light and Power Plans to Increase Stock. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hotel-men-dance-at-reunion.html | Hotel Men Dance at Reunion. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/reform-of-beggars-sought-in-court-methods-of-rehabilitating.html | REFORM OF BEGGARS SOUGHT IN COURT; Methods of Rehabilitating Panhandlers Tested | True | By Edna S. Pinkussohn. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miss-cornells-tour.html | Miss Cornell's Tour | True | By Ray Henderson. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/interest-in-nra-grows-in-britain-hope-seen-for-alleviation-of.html | INTEREST IN NRA GROWS IN BRITAIN; Hope Seen for Alleviation of Economic Distress Underlying World Unrest. TRADE REVIVAL ENVISAGED Word That Roosevelt Will Turn Attention Abroad Arouses Hopes of Business Men. INTEREST IN NRA GROWS IN BRITAIN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/much-better-off-corn-belt-reports-farm-prices-higher-and-trade-is.html | MUCH BETTER OFF, CORN BELT REPORTS; Farm Prices Higher and Trade Is Improved as the Result. STATE OF MIND CHANGES Feeling of Hoplessness Year Ago Gives Way to One of Hopefulness Now. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/java-uses-7passenger-trucks.html | Java Uses 7-Passenger Trucks. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/paris-casts-up-account-of-damage-done-in-riots.html | Paris Casts Up Account Of Damage Done in Riots | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fight-party-control-of-political-clubs-knickerbocker-democrats-and.html | FIGHT PARTY CONTROL OF POLITICAL CLUBS; Knickerbocker Democrats and Fusionists Attack Bill for Rule by Chairmen. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/annual-yacht-races-are-on-at-nassau.html | Annual Yacht Races Are On at Nassau | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/improving-in-southeast-retail-and-wholesale-gains-revealed-building.html | IMPROVING IN SOUTHEAST.; Retail and Wholesale Gains Revealed --Building Permits Rise. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/characters-from-stock-new-bed-by-edith-brill-282-pp-new-york.html | Characters From Stock; NEW BED. By Edith Brill. 282 pp. New York: Greenberg. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ontario-drinking-decreased-in-1933-gallons-consumed-dropped-128-and.html | ONTARIO DRINKING DECREASED IN 1933; Gallons Consumed Dropped 12.8% and Money Paid for Them 16.5%. TAXES ARE VERY HEAVY From Gross Receipts of $30,143,247 $13,600,000 Went to Government Treasuries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stavisky-scandal-takes-a-new-turn-minister-of-justice-in-paris.html | STAVISKY SCANDAL TAKES A NEW TURN; Minister of Justice in Paris Points to Further Sensations in Pledging Action. ANOTHER ARREST IS MADE Stavisky Attorney Who Once Was in Ministry of Finance Now Held. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cornell-wrestlers-defeat-columbia-strength-in-light-divisions-gives.html | CORNELL WRESTLERS DEFEAT COLUMBIA; Strength in Light Divisions Gives Ithacans 18-16 Victory in Lions' Gym. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/buys-hungarian-paper-here.html | Buys Hungarian Paper Here. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-ironwilled-pilot-of-nazi-finance-dr-schacht-directs-the.html | THE IRON-WILLED PILOT OF NAZI FINANCE; Dr. Schacht Directs The Monetary Plan In Germany's New Drive for Power | True | By Harold Callender | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/censured-after-auto-fatality.html | Censured After Auto Fatality. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dillinger-escapes-jail-using-a-wooden-pistol-he-locks-guards-in.html | DILLINGER ESCAPES JAIL; USING A WOODEN PISTOL HE LOCKS GUARDS IN CELL; FLEES WITH NEGRO KILLER | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/llndsay-blithell.html | Llndsay -- blithell. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/as-a-chinese-sees-us-an-oriental-view-of-american-civilization-by.html | As a Chinese Sees Us; AN ORIENTAL VIEW OF AMERICAN CIVILIZATION. By NoYong Park. 128 pp. Boston: Hale, Cushman & Flint. $1.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/picturing-his-pet-two-versions.html | PICTURING HIS PET -- TWO VERSIONS | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sectional-fight-due-on-wage-disparities-north-against-efforts-of.html | SECTIONAL FIGHT DUE ON WAGE DISPARITIES; North Against Efforts of South to Increase Differentials Beyond Present Levels. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fire-in-coast-guard-station.html | Fire in Coast Guard Station. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/old-thrones-of-splendor.html | OLD THRONES OF SPLENDOR | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sounds-warning-on-soviet-trade-farrell-former-steel-official-holds.html | SOUNDS WARNING ON SOVIET TRADE; Farrell, Former Steel Official, Holds the Russian Market Is Only Temporary. FEARS REACTION ABROAD Canadian and Latin-American Outlets Will Be Affected by Treaty, He Says. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/nyu-five-stages-late-spurt-to-halt-city-college-2418-becomes-first.html | N.Y.U. FIVE STAGES LATE SPURT TO HALT CITY COLLEGE, 24-18; Becomes First Metropolitan Team in 25 Years to End Campaign Unbeaten. 5,000 WATCH STRUGGLE Excited Crowd Sees Lavender String Broken After 14 Victories in Row. RUBENSTEIN LEADS DRIVE Sets Scoring Pace for Winners With 11 Points -- Anderson Also Stars. N.Y.U. FIVE TOPS C.C.N.Y. BY 24-18 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/chronology-of-dillinger-succession-of-his-crimes-since-june-1933.html | CHRONOLOGY OF DILLINGER.; Succession of His Crimes Since June, 1933, Listed. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/la-salle-ma-six-wins-school-title-beats-riverdale-10-ending-the.html | LA SALLE M.A. SIX WINS SCHOOL TITLE; Beats Riverdale, 1-0, Ending the Inter-County League Schedule Unbeaten. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mary-and-elizabeth-the-duel-goes-on-in-the-light-of-the-debate.html | MARY AND ELIZABETH: THE DUEL GOES ON; In the Light of the Debate Between the Partisans of the Queens, a Student of History Examines The Facts and Paints Vividly Contrasting Pictures of the Two Royal Adversaries MARY AND ELIZABETH: THE DUEL CONTINUES In the Light of the Debate Between Their Partisans, a Student of History Examines the Facts and Paints Two Vivid Portraits | True | By Eblswyth Thane | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-whiteface-memorial.html | The Whiteface Memorial. | True | HENRY V. BIRGEL | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/order-to-kill-gangsters-ohio-sheriff-told-to-shoot-if-dillinger.html | ORDER TO KILL GANGSTERS.; Ohio Sheriff Told to Shoot if Dillinger Tries to Free Three. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/joins-bennington-faculty.html | Joins Bennington Faculty. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/irving-quintet-will-play.html | Irving Quintet Will Play. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/puerto-ricans-strike-protest-cut-in-unskilled-labor-wage-from-5-to.html | PUERTO RICANS STRIKE.; Protest Cut in Unskilled Labor Wage From $5 to $2.50 a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miss-gibbons-quits-home-relief-post-resigns-to-become-head-of-the.html | MISS GIBBONS QUITS HOME RELIEF POST; Resigns to Become Head of the Family Division of Catholic Charities Here. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cmtca-units-fixed-enrolment-groups-created-in-three-eastern-states.html | C.M.T.C.A. UNITS FIXED.; Enrolment Groups Created in Three Eastern States. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/benefit-ski-jump-is-won-by-satre-eastern-champion-scores-2275.html | BENEFIT SKI JUMP IS WON BY SATRE; Eastern Champion Scores 227.5 Points to Triumph in Silver Lake Park. | True | By Frank Elkins. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/40-minutes-for-holdup-youth-binds-5-in-store-during-wait-for.html | 40 MINUTES FOR HOLD-UP.; Youth Binds 5 in Store During Wait for Manager With $280. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/rival-mortgage-groups-two-seeking-to-act-in-yonkers-for-holders-of.html | RIVAL MORTGAGE GROUPS.; Two Seeking to Act In Yonkers for Holders of $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stars-to-perform-in-skating-benefit-carnival-on-march-14-enlists.html | STARS TO PERFORM IN SKATING BENEFIT; Carnival on March 14 Enlists Services of Experts to Aid Bellevue Social Service. ADVANCE SALE IS LARGE Many Prominent in Society Reserve Boxes for Event at Madison Square Garden. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/navy-wrestlers-vanquished-313-vogel-only-annapolis-victor-in.html | NAVY WRESTLERS VANQUISHED, 31-3; Vogel Only Annapolis Victor in Crushing Setback by Oklahoma A. and M. MIDDY FENCERS WIN, 10-7 Upset N.Y.U.'s Intercollegiate Champions -- Boxers Subdue Washington and Lee. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/jacksons-hermitage-andrew-jacksons-hermitage-the-story-of-a-home-in.html | Jackson's Hermitage; ANDREW JACKSON'S HERMITAGE. The Story of a Home in the Tennessee Blue Grass Region, Which, From Pioneer Log Cabin to Ante-Bellum Mansion, Furnished the Background of "Old Hickory's" Dramatic and Colorful Career. By Mary French Caldwell. Foreword by John H. DeWitt. Illustrated. 106 pp. Nashville, Tenn.: The Ladies' Hermitage Association. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lilliai4-loligmore-wedto-r-ic-ltk-rev-dr-george-p-t-sargent.html | LILLIAI4 LOliGMORE WED:TO R,, I.'C '-..ltK; Rev. Dr. George P-. T. Sargent Performs Ceremony at St. Bartholomew's. SISTER ATTENDS BRIDE Miss Elizabeth Longmore Maid of :Honor -- W. H. Clark Best Man for His Brother. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mgraw-memorial-planned-by-kinsella-exgiant-scout-would-pay-for.html | M'GRAW MEMORIAL PLANNED BY KINSELLA; Ex-Giant Scout Would Pay for Baltimore Structure With Dimes Given by Fans. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/death-of-rail-official-sifted.html | Death of Rail Official Sifted. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/opera-in-boston-baltimore.html | OPERA IN BOSTON, BALTIMORE | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bonuses-for-everybody.html | Bonuses for Everybody. | True | JOHN TRACY | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/havana-greets-visitors.html | HAVANA GREETS VISITORS. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/politics-and-the-air-mail.html | POLITICS AND THE AIR MAIL | True | J. WILLIAM TAYLOR Jr. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/deer-starving-in-maine-marry-found-dead-as-planes-prepare-to-drop.html | DEER STARVING IN MAINE.; Marry Found Dead as Planes Prepare to Drop Food on Snow. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/comparison.html | Comparison. | True | CHAS. E. DIXON | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/grace-roosevelt-becomes-a-bride-oyster-bays-historic-christ-church.html | GRACE ROOSEVELT BECOMES A BRIDE; Oyster Bay's Historic Christ Church Scene of Marriage to William McMillan. | True | Special to T NEW YO TS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/root-denounces-child-labor-act-holds-proposed-amendment-would.html | ROOT DENOUNCES CHILD LABOR ACT; Holds Proposed Amendment Would Undermine System of Local Self-Government. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/wilson-still-a-holdout.html | Wilson Still a Holdout. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/parkways-prove-value-to-county-system-nearly-doubled-the-taxables.html | PARKWAYS PROVE VALUE TO COUNTY; System Nearly Doubled the Taxables in Westchester in Six Years. COST WAS $65,000,000 Recreational Space Provided for Future -- Work Set Example for Other Localities. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/action-for-roxbury-teams.html | Action for Roxbury Teams. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/london-times-backs-plan-for-air-force-says-estimates-for-next-year.html | LONDON TIMES BACKS PLAN FOR AIR FORCE; Says Estimates for Next Year Are Low but Sufficient and 'Sensible.' | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-york-ac-five-wins-league-champions-end-season-by-beating.html | NEW YORK A.C. FIVE WINS.; League Champions End Season by Beating Crescents, 35-27. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/retail-sales-gain-here-activity-also-well-maintained-in-wholesale.html | RETAIL SALES GAIN HERE.; Activity Also Well Maintained in Wholesale Markets. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-2-no-title-women-are-like-that-by-alice-elinor-lambert-302.html | Review 2 -- No Title; WOMEN ARE LIKE THAT. By Alice Elinor Lambert. 302 pp. New York: The Vanguard Press. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trading-lively-in-berlin.html | Trading Lively in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hill-quintet-bows-to-lawrenceville-visitors-powerful-attack-in.html | HILL QUINTET BOWS TO LAWRENCEVILLE; Visitors' Powerful Attack in Second Half Decides Game at Pottstown, 33-21. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/nazis-grip-has-tightened-in-years-control-of-reich-all-opposition.html | Nazis' Grip Has Tightened In Year's Control of Reich; All Opposition Gone Except That of Church -- Unemployment Reduced, Currency Stable, Foreign Trade Aided Through Debts. NAZIS TIGHTENED GRIP IN FIRST YEAR | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/weighs-slotmachine-case.html | Weighs Slot-Machine Case. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/foreign-service-changes-new-yorker-is-designated-second-secretary.html | FOREIGN SERVICE CHANGES; New Yorker Is Designated Second Secretary of Legation at Athens. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/felix-p-mckenna-jr-church-architect-of-brooklyn-served-in-the-world.html | FELIX P. McKENNA JR.; Church Architect of Brooklyn Served in the World War. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/louis-m-haupt-61-police-captain-dies-in-command-of-the-high-bridge.html | LOUIS M. HAUPT, 61, POLICE CAPTAIN, DIES; In Command of the High Bridge Station for Eleven Years-Succumbsin Miami. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cheap-car-taxed-nearly-sixty-dollars-this-year.html | CHEAP CAR TAXED NEARLY SIXTY DOLLARS THIS YEAR | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cotton-loses-gain-as-sales-increase-southerners-let-holdings-go-at.html | COTTON LOSES GAIN AS SALES INCREASE; Southerners Let Holdings Go at Advance, but Buying by Consumers Fails to Rise. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/miami-goes-to-sea.html | MIAMI GOES TO SEA | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/andover-to-play-exeter.html | Andover to Play Exeter. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/companies-detail-options-on-shares-notices-received-by-stock.html | COMPANIES DETAIL OPTIONS ON SHARES; Notices Received by Stock Exchange Under the Recent Agreement for Publicity. EMPLOYES WILL BENEFIT List Includes Continental Oil, Dunhill, General Asphalt, Schulte Retail Stores. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/aviation-now-taught-in-jersey-high-school.html | AVIATION NOW TAUGHT IN JERSEY HIGH SCHOOL | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sherman-act-found-no-aid-to-small-men-little-manufacturers-and.html | SHERMAN ACT FOUND NO AID TO SMALL MEN; Little Manufacturers and Retailers Described as Rather Injured Than Protected | True | JOSEPH STERLING | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/general-woo-to-visit-hoover.html | General Woo to Visit Hoover. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/war-debts-held-to-be-misnomer-what-europe-owes-us-is-money-borrowed.html | War Debts Held To Be Misnomer; What Europe Owes Us Is Money Borrowed Since 1918 | True | W.W. McKENNA | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ruse-aids-jewel-thief-posing-as-radio-repair-man-he-steals-7500.html | RUSE AIDS JEWEL THIEF.; Posing as Radio Repair Man, He Steals $7,500 Gems. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/princeton-plans-wilson-monument-site-chosen-is-the-proposed-traffic.html | PRINCETON PLANS WILSON MONUMENT; Site Chosen Is the Proposed Traffic Circle to Be Built for New Highway. 60-FOOT SHAFT DESIGNED Bas-Reliefs Will Depict Him as Head of University, Governor, President, League Advocate. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/trading-in-san-francisco-larger.html | Trading in San Francisco Larger | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/london-cable.html | LONDON CABLE | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-era-opens-for-the-navy-with-treaty-limit-the-goal-an-integrated.html | NEW ERA OPENS FOR THE NAVY, WITH TREATY LIMIT THE GOAL; An Integrated, Long-Range Building Program, Which Envisions All Arms of the Service, Contemplates 102 New Ships by 1942 | True | By Hanson W. Baldwin. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/golf-at-augusta.html | GOLF AT AUGUSTA. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/clash-is-foreseen-on-austrian-trade-this-is-chiefly-with-germany-an.html | CLASH IS FORESEEN ON AUSTRIAN TRADE; This Is Chiefly With Germany and Balkans, While Finances Are Aided by League. SELF-SUPPORT IS AN AIM Rapid Progress Has Been Made in This Direction, but Her Imports Are Still Large. | True | By Dr. Paul Schwarz. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN S. EDWARDS | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/oxford-crew-rows-over-full-course-covers-4-114mile-stretch-from.html | OXFORD CREW ROWS OVER FULL COURSE; Covers 4 1/14-Mile Stretch From Putney to Mortlake in 20:25 Under Fair Conditions. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/nyu-girls-tied-2121-basketball-team-plays-deadlock-with-st-josephs.html | N.Y.U. GIRLS TIED, 21-21.; Basketball Team Plays Deadlock With St. Joseph's. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/kings-forgiveness-likely-for-sigvard-gustaf-is-expected-to-make.html | KING'S FORGIVENESS LIKELY FOR SIGVARD; Gustaf Is Expected to Make Prince a Count After His Marriage to Actress. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-sanitation-aide-plans-wide-changes-wd-binger-studies-possible.html | NEW SANITATION AIDE PLANS WIDE CHANGES; W.D. Binger Studies Possible Use of Incinerator's Heat for City Steam and Power. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mexico-starts-building-manzanillo-naval-base.html | Mexico Starts Building Manzanillo Naval Base | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-national-school-aim-cooperative-planning-to-improve-our-system-is.html | A NATIONAL SCHOOL AIM; Cooperative Planning to Improve Our System Is Asked by Educators | True | By Eunice Barnard.cleveland, Ohio. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/continued-demand-lifts-bonds-again-speculative-railroad-and.html | CONTINUED DEMAND LIFTS BONDS AGAIN; Speculative Railroad and Industrial Issues Are Strongest on Exchange. MORE NEW HIGHS TOUCHED Foreign Obligations Finish at Advances in Quotations -- Prices Strong on Curb. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ciuci-and-whitehead-win-beat-bryan-and-miller-5-and-4-in-miami-golf.html | CIUCI AND WHITEHEAD WIN; Beat Bryan and Miller, 5 and 4, in Miami Golf Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/concerning-popular-idols.html | Concerning Popular Idols. | True | W.B. SHEPPARD | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/nra-held-factor-for-good-or-evil-brookings-institute-says-act-can.html | NRA HELD FACTOR FOR GOOD OR EVIL; Brookings Institute Says Act Can Give Self-Government or Become Autocratic. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dillinger-reign-one-of-6-months-but-during-sixyear-term-for-robbing.html | DILLINGER 'REIGN' ONE OF 6 MONTHS; But During Six-Year Term for Robbing Grocery, Future Aides Schooled Him in Crime. FOUR SLAIN BY HIS GANG Banks Looted and Jails Broken in Career of Indiana Farm Boy, Now 31 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-deal-is-held-aid-to-individual-berle-says-endeavor-is-to-allow.html | NEW DEAL IS HELD AID TO INDIVIDUAL; Berle Says Endeavor Is to Allow Each Person to Develop Own Life. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dr-butler-praises-our-stand-on-arms-roosevelt-policy-as-given-out.html | DR. BUTLER PRAISES OUR STAND ON ARMS; Roosevelt Policy, as Given Out by State Department, Is Held to Be 'First Rate.' | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/girls-learn-house-work-service-league-provides-training-for-jobless.html | GIRLS LEARN HOUSE WORK; Service League Provides Training for Jobless | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/yale-jayvees-triumph-down-harvard-jv-sextet-31-in-boston-garden.html | YALE JAYVEES TRIUMPH.; Down Harvard J.V. Sextet, 3-1, in Boston Garden Game. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/roxbury-prevails-3837-goal-by-bruett-decides-contest-with-gunnery.html | ROXBURY PREVAILS, 38-37.; Goal by Bruett Decides Contest With Gunnery School Five. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dorothy-q-ilark-bngagbd-to-wed-new-york-girl-to-be-bride-of-e-a.html | DOROTHY .Q. (ILARK BNGAGBD TO WED; New York Girl to Be Bride of E. A. Locke Jr., Member of a Boston Family. HER DEBUT 3 YEARS AGO Fiance, a Graduate of Harvard, Now With Paris Branch of the Chase Bank. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/how-air-mail-laws-grew-poundage-basis-gave-way-to-spacemileage-new.html | HOW AIR MAIL LAWS GREW; Poundage Basis Gave Way To Space-Mileage -- New Bill Uses Pound-Mile | True | By Lauren D. Lyman. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/serenely-roosevelt-carries-on-the-president-after-twelve-months-as.html | SERENELY ROOSEVELT CARRIES ON; The President, After Twelve Months as Stressful as Any the White House Has Seen, Keeps His Sense of Humor and Finds Ways to Relax and to Conserve His Strength for the Day's Task ROOSEVELT GOES ON SERENELY Alter Twelve Stressful Months He Keeps His Sense of Humor and Finds Ways to Relax | True | By L.h. Robbinswashington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/alice-homer-weds-in-quincy.html | Alice Homer Weds in Quincy. | True | Special to THi NIV YOR TIMS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/j-o-shipman-dies-subway-builder-retired-as-division-engineer-of.html | J. O. SHIPMAN DIES; SUBWAY BUILDER Retired; as Division Engineer of Transportation Board After 30 Years' Service, WORKED ON FIRST SUBWAY Later Had Charge of Building Important Links of B. M. T, and Municipal Lines. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-lone-shieling.html | THE LONE SHIELING. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/brocardos-team-takes-6day-race-italian-and-french-partner.html | BROCARDO'S TEAM TAKES 6-DAY RACE; Italian and French Partner, Guimbretiere, Win Bike Grind by Two Laps. DEBAETS-THOMAS SECOND Reboli-Severgnini Finish Next -- Final-Hour Sprints Thrill 14,000 at Garden. BROCARDO'S TEAM TAKES 6-DAY RACE | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/irelands-innings.html | IRELAND'S INNINGS. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/connecticut-asks-more-weather-aid-curtailed-forecasts-bring.html | CONNECTICUT ASKS MORE WEATHER AID; Curtailed Forecasts Bring Criticism After Heavy Snowstorms. WASHINGTON IS BLAMED Citizens Appeal for Full Service Again -- Bureaucracy Hinders Snow Removal. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/missing-woman-sought-police-here-enter-hunt-for-niece-of-elisabeth.html | MISSING WOMAN SOUGHT.; Police Here Enter Hunt for Niece of Elisabeth Marbury. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/col-ff-lyden-honored.html | Col. F.F. Lyden Honored. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dartmouth-tops-princeton-six-43-finishes-in-first-place-in.html | DARTMOUTH TOPS PRINCETON SIX, 4-3; Finishes in First Place in Quadrangular League by Baker Rink Victory. SPAIN AND GUIBORD STAR Victors Roll Up 4-0 Lead, but Tigers Tally Thrice in Last Six Minutes. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ringling-again-asks-a-divorce-in-florida-circus-owner-files-new.html | RINGLING AGAIN ASKS A DIVORCE IN FLORIDA; Circus Owner Files New Suit Few Months After First Was Withdrawn. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/thomas-mores-wit-and-spirit-mr-sargents-biography-of-the-author-of.html | Thomas More's Wit and Spirit; Mr. Sargent's Biography of the Author of "Utopia" and Chancellor Under Henry VIII Is a Good Book About a Great Man THOMAS MORE. By Daniel Sargent. 299 pp. New York: Sheed & Ward, Inc. $2.50. | True | By Percy Hutchison | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/our-canada-trade-is-little-reduced-ottawa-pact-with-britain-is.html | OUR CANADA TRADE IS LITTLE REDUCED; Ottawa Pact With Britain Is Found to Have Cut Sales to Dominion $10,000,000. BRITISH COMMERCE DOWN Exports to Canada Decreased 25% Last Year, but Canada Sold Britain 50% more. | True | By John MacCormac.SPECIAL Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/syracuse-quintet-in-van-routs-ithaca-college-56-to-23-pickard-cages.html | SYRACUSE QUINTET IN VAN.; Routs Ithaca College, 56 to 23 -- Pickard Cages 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/peddie-conquers-blair-five-4325-extends-winning-streak-to-nine-in.html | PEDDIE CONQUERS BLAIR FIVE, 43-25; Extends Winning Streak to Nine in Row by Triumphing at Blairstown. LEADS AT HALF BY 27-13 Victors Spurt in Second Period After First Quarter Ends in 8-8 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/text-of-roosevelts-university-speech.html | Text of Roosevelt's University Speech | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/students-hopes-on-pay-run-high-average-city-college-senior-expects.html | STUDENTS' HOPES ON PAY RUN HIGH; Average City College Senior Expects to Be Earning $4,425 5 Years After Graduation. WANTS A $75,000 DOWRY Poll Shows Most Members Drink and Smoke, but Do Not Gamble -- Class Likes Are Listed. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sheridan-is-voted-leader-of-queens-democratic-executive-group-gives.html | SHERIDAN IS VOTED LEADER OF QUEENS; Democratic Executive Group Gives Full Power to Act to Farley Adherent. THEOFEL SHORN OF POWER Isolation of Curry, Started by Brooklyn Coup, Now Is Made Complete. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/argentina-is-tense-on-eve-of-election-violence-is-feared-in-some-of.html | ARGENTINA IS TENSE ON EVE OF ELECTION; Violence Is Feared in Some of Provinces -- 486 Seek 27 Buenos Aires Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/larranaga-to-run-at-bowie.html | Larranaga to Run at Bowie. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/woman-jurors-law-is-favored-by-macy.html | Woman Jurors' Law Is Favored by Macy | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/spain-to-insure-farmers.html | Spain to Insure Farmers. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/canada-prepares-to-aid-injured-automobilists.html | Canada Prepares to Aid Injured Automobilists | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/will-protest-to-siam-nanking-plans-to-act-in-killing-of-chinese-in.html | WILL PROTEST TO SIAM.; Nanking Plans to Act in Killing of Chinese in Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/us-hockey-team-wins.html | U.S. Hockey Team Wins. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/yale-hockey-team-tops-harvard-31-7500-see-fast-eli-skaters-triumph.html | YALE HOCKEY TEAM TOPS HARVARD, 3-1; 7,500 See Fast Eli Skaters Triumph at Boston and Even Annual Series. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-studious-south.html | THE STUDIOUS SOUTH. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/soviet-tourist-official-here.html | Soviet Tourist Official Here. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/rasmussens-48-tops-field.html | Rasmussen's 48 Tops Field. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hillbilly-picture-irks-sourlanders-new-jersey-mountaineers-are.html | HILLBILLY PICTURE IRKS SOURLANDERS; New Jersey Mountaineers Are Proud of an Ancient Farm Heritage. UNFERTILE SOIL IS THEIRS But Grim Determination and Calm Philosophy Help Them to Eke Out a Living. | True | By Frank Kane Jr.special Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-cite-veterans-case-today.html | To Cite Veterans' Case Today. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-supporters-of-music.html | THE SUPPORTERS OF MUSIC. | True | BERTHA B. SALINGER | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/teachers-to-discuss-handicapped-child-3500-educators-will-attend.html | TEACHERS TO DISCUSS HANDICAPPED CHILD; 3,500 Educators Will Attend N.Y.U. Conference -- 18 Groups Represented. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/laguardia-explains-ban-on-magazines-says-it-is-basic-policy-of-the.html | LAGUARDIA EXPLAINS BAN ON MAGAZINES; Says It Is Basic Policy of the License Bureau -- Authors League Protests. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-winter-rated-cold-the-snow-has-been-heavy-but-not-the-heaviest.html | THE WINTER RATED 'COLD'; The Snow Has Been Heavy But Not the Heaviest | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sackett-off-to-italy-predicts-we-will-have-conservative-and-liberal.html | SACKETT OFF TO ITALY.; Predicts We Will Have Conservative and Liberal Parties. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/concert-in-greenwich-the-field-club-gives-first-in-a-series-of.html | CONCERT IN GREENWICH.; The Field Club Gives First in a Series of Programs. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/state-auditor-defies-federal-tax-collector.html | State Auditor Defies Federal Tax Collector | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/judge-r-e-gehtzel-is-dead-ih-uhioago-cook-county-superior-court.html | JUDGE R. E. GEHTZEL' IS DEAD IH UHIOAGO; Cook County Superior Court Jurist Succumbs in His Fifty-ninth Year. ONCE A STUDENT AT N. Y. U. i Served on the Municipal Bench Before Becoming Authority for West Park Board. | True | Special to Ew YOR T]3s. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/18-dead-from-toadstools.html | 18 Dead From Toadstools. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/throwsters-to-be-represented.html | Throwsters to Be Represented. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/annus-mirabilis.html | ANNUS MIRABILIS. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/tempting-the-adult-back-to-learning-new-methods-suited-to-his.html | TEMPTING THE ADULT BACK TO LEARNING; New Methods Suited To His Tastes Lure Him Into Fruitful Leisure Pursuits | True | By Dorothy Canfield | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/an-alabama-court-in-fortyfifth-street-john-wexley-and-the-theatre.html | AN ALABAMA COURT IN FORTY-FIFTH STREET; John Wexley and the Theatre Guild Move Scottsboro to New York | True | By F. Raymond Daniell. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/savage-sextet-beaten-bows-to-harrisonburg-vs-state-teachers-college.html | SAVAGE SEXTET BEATEN.; Bows to Harrisonburg (Vs.) State Teachers College, 32-23. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/behind-the-studio-scenes-roosevelt-establishes-presidential-record.html | BEHIND THE STUDIO SCENES; Roosevelt Establishes Presidential Record With Twenty-six Broadcasts in a Year -- Plans of Performers | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/tariff-opposition-gathers-strength-eastern-democrats-expected-to.html | TARIFF OPPOSITION GATHERS STRENGTH; Eastern Democrats Expected to Ask Radical Changes in President's Plan. CHAMBER IS FAVORABLE But Seeks Adjustment Board on Rates Instead of Full Power to Executive. TARIFF OPPOSITION GATHERS STRENGTH | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/commodity-markets-futures-move-slightly-higher-in-quiet-trading.html | COMMODITY MARKETS.; Futures Move Slightly Higher in Quiet Trading -- Silver Up 3 to 14 Points -- Cash Prices Rise. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-york-aggies-prevail-basketball-team-downs-hartwick-at-oneonta.html | NEW YORK AGGIES PREVAIL; Basketball Team Downs Hartwick at Oneonta, 25-23. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/philadelphia-improves-retail-trade-holds-up-despite-bad-weather.html | PHILADELPHIA IMPROVES.; Retail Trade Holds Up Despite Bad Weather -- Exceeding 1932 by 27% | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/many-orders-placed-despite-bad-storms-better-dress-deliveries.html | MANY ORDERS PLACED DESPITE BAD STORMS; Better Dress Deliveries Behind, Buying Office Says -- Suits Retain Their Lead. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/john-s-archibald-arcditect-61-dead-one-of-leading-members-of-his.html | JOHN S. ARCHIBALD, ARCDITECT, 61, DEAD; One of Leading Members of His Profession in Canada, He Was Native of Scotland. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lawrenceville-trio-wins.html | Lawrenceville Trio Wins. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cabinet-in-japan-is-past-its-crisis-premier-saito-takes-education.html | CABINET IN JAPAN IS PAST ITS CRISIS; Premier Saito Takes Education Post and Government Seems to Have Strong Grip. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-novel-of-kentucky-generations-ridgeways-by-frances-renard-463-pp.html | A Novel of Kentucky Generations; RIDGEWAYS. By Frances Renard. 463 pp. New York: Frederick A. Stokes Company. $2.50. | True | MARGARET WALLACE. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/23d-bank-of-us-suit-ends-in-settlement-estate-of-julius-blauner.html | 23D BANK OF U.S. SUIT ENDS IN SETTLEMENT; Estate of Julius Blauner Agrees to Pay $37,437 in Action Against Former Directors. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-reconstructed-life-wing-of-fame-by-louise-wallace-hackney-363-pp.html | A Reconstructed Life; WING OF FAME. By Louise Wallace Hackney. 363 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/4000-will-attend-nra-c0nference-code-officers-of-95-per-cent-of.html | 4,000 WILL ATTEND NRA C0NFERENCE; Code Officers of 95 Per Cent of Industry and Trade Will Discuss Changes. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/expensive-current.html | Expensive Current. | True | AVERAGE CITIZEN | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mit-permanently-out-of-poughkeepsie-rowing.html | M.I.T. Permanently Out Of Poughkeepsie Rowing | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/transportation-loans-and-a-coordinator-are-provided-for-railroads.html | TRANSPORTATION; Loans and a Coordinator Are Provided for Railroads | True | By Felix Belair Jr.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cracks-nuts-for-a-living-74yearold-nebraskan-defeats-depression.html | CRACKS NUTS FOR A LIVING; 74-Year-Old Nebraskan Defeats Depression With Walnuts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/pickpockets-lose-chance-budapest-police-lock-up-many-while-opera.html | PICKPOCKETS LOSE CHANCE; Budapest Police Lock Up Many While Opera Ball Is On. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-stork-experiment.html | A STORK EXPERIMENT. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/second-dance-series.html | Second Dance Series. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/riordon-lists-games.html | Riordon Lists Games. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/money-experiments.html | MONEY EXPERIMENTS. | True | By Secretary Morgenthau, Before the Banking and Currency Committee of the House. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ing-lmo-rley.html | ][ing -- IM[o rley. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/pitt-clinches-crown-beats-temple-five-3834-to-win-eastern.html | PITT CLINCHES CROWN.; Beats Temple Five, 38-34, to Win Eastern Conference Title. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/corning-in-critical-condition.html | Corning in Critical Condition. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/prince-spurs-cap-trade-british-heir-plans-to-wear-cloth-headgear.html | PRINCE SPURS CAP TRADE.; British Heir Plans to Wear Cloth Headgear Instead of Straw. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fall-from-trapeze-kills-woodmere-boy-jw-carr-is-hurt-during-the.html | FALL FROM TRAPEZE KILLS WOODMERE BOY; J.W. Carr Is Hurt During the Annual Circus at the Middlesex School. | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-war-on-crime-the-justice-department-has-extended-its-activities.html | THE WAR ON CRIME; The Justice Department Has Extended Its Activities | True | By R.s. Thornburgh. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dartmouth-five-repels-harvard-bonniwells-15-points-set-pace-in.html | DARTMOUTH FIVE REPELS HARVARD; Bonniwell's 15 Points Set Pace in 46-to-28 League Triumph at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/roosevelt-score-evenup-against-the-depression-keymen-in-the.html | ROOSEVELT SCORE EVEN-UP AGAINST THE DEPRESSION; Keymen in the Administration Put the Record at '0-0' or '50-50' for the First Year. HE IS STILL EXPERIMENTING Design Is to Prevent the Further Advance of Hard Times Until a Permanent Policy Can Be Evolved. | True | By Arthur Krock. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-belgian-congo-holds-its-new-rulers-interest.html | THE BELGIAN CONGO HOLDS ITS NEW RULER'S INTEREST | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/spain-expresses-admiration.html | Spain Expresses Admiration. | True | By Alejandro Leiroux, Premier of Spain. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/french-study-payment-on-debt-to-win-our-aid-in-arms-issue-premier.html | French Study Payment on Debt To Win Our Aid in Arms Issue; Premier Doumergue and Leading Members of His Cabinet Favor Reconsideration of Default - - Marin and Laval Are Expected to Combat Change in Parliament's Stand. PAYMENT ON DEBT STUDIED IN FRANCE | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/college-girls-here-today.html | College Girls Here Today. | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/exeter-swimmers-top-yale-cubs-3827-academy-trackmen-bow-before.html | EXETER SWIMMERS TOP YALE CUBS, 38-27; Academy Trackmen Bow Before Harvard Yearlings, but Quintet Beats Tufts Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-municipal-bonds-issues-amounting-to-7437048-authorized-last.html | NEW MUNICIPAL BONDS.; Issues Amounting to $7,437,048 Authorized Last Month. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/activities-of-musicians-here-and-afield-metropolitan-artists.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Metropolitan Artists Celebrate Repeal, With Guests -- "Four Saints" to Continue -- Other Items | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mrs-frank-ehlen.html | MRS. FRANK EHLEN. | True | Special to T] Nw Yo, T[ES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/governor-rolph-rests-easily.html | Governor Rolph Rests Easily. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/riches-for-caroline-by-edwin-bateman-morris-303-pp-philadelphia-the.html | RICHES FOR CAROLINE By Edwin Bateman Morris. 303 pp. Philadelphia: The Penn Publishing Company . $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/harvard-riders-lose-bow-to-westwood-polo-team-9-128-in-boston.html | HARVARD RIDERS LOSE.; Bow to Westwood Polo Team, 9 1/2-8, in Boston League. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/high-toboggan-speeds-made-on-montreal-slide.html | High Toboggan Speeds Made on Montreal Slide | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/brokers-in-doubt-on-german-bonds-fear-liability-under-federal-law.html | BROKERS IN DOUBT ON GERMAN BONDS; Fear Liability Under Federal Law in Cashing Coupons for Their Customers. GROUP WARNING IN VIEW Association of Stock Exchange Firms Considers Formal Caution to Members. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-world-of-music-vestal-virgin-by-arthur-meeker-jr-310-pp-new.html | The World of Music; VESTAL VIRGIN. By Arthur Meeker Jr. 310 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/debts-to-rail-pool-cut-by-5677709-repayments-since-may-31-1933.html | DEBTS TO RAIL POOL CUT BY $5,677,709; Repayments Since May 31, 1933, Reduce Balance of Credit Group to $66,701,319. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/harvards-fencers-defeat-princeton-pile-up-94-lead-in-foils-and-epee.html | HARVARD'S FENCERS DEFEAT PRINCETON; Pile Up 9-4 Lead in Foils and Epee Contests and Win, 10-7, in Losers' Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lllebrew-ms.html | lllebrew -- ,! ms. | True | Special to TIIE Nlg*w YOR.K Tn. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/signs-anglosoviet-pact-simon-puts-signature-on-ratification-of.html | SIGNS ANGLO-SOVIET PACT.; Simon Puts Signature on Ratification of Trade Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/even-to-females.html | Even to Females." | True | NORMAN FEE | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/spurs-colombian-houses-presidentelect-lopez-says-lawmakers-must.html | SPURS COLOMBIAN HOUSES; President-Elect Lopez Says Lawmakers Must Keep People's Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/three-mesquiteers-riders-of-the-whistling-skull-by-william-colt.html | Three "Mesquiteers"; RIDERS OF THE WHISTLING SKULL. By William Colt McDonald. 320 pp. New York: Covici, Friede. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/backs-home-loan-bill-subcommittee-in-senate-approves-guaranteeing.html | BACKS HOME LOAN BILL.; Subcommittee in Senate Approves Guaranteeing Bond Principal. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bus-kills-girl-10-child-run-down-on-way-to-church-two-other.html | BUS KILLS GIRL, 10.; Child Run Down on Way to Church -- Two Other Fatalities. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/perth-amboy-man-gets-post.html | Perth Amboy Man Gets Post. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/radio-wave-tester-created-at-rutgers-engineers-develop-machine-to.html | RADIO WAVE TESTER CREATED AT RUTGERS; Engineers Develop Machine to Detect Interference by One Station With Another. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/expatriate-turks-gain-fortunes-by-going-home.html | Expatriate Turks Gain Fortunes by Going Home | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/nazi-relief-woos-austrian-workers-hitlerites-replace-bombs-with.html | NAZI RELIEF WOOS AUSTRIAN WORKERS; Hitlerites Replace Bombs With Foodstuffs and Clothing, Together With Propaganda. | True | By G.e.r. Gedye. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-round-of-galleries-comment-on-some-of-the-exhibitions-that-have.html | A ROUND OF GALLERIES; Comment on Some of the Exhibitions That Have Recently Opened in This City | True | By Howard Devree. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/8-get-fellowships-for-study-in-belgium-five-of-them-will-spend-full.html | 8 GET FELLOWSHIPS FOR STUDY IN BELGIUM; Five of Them Will Spend Full Academic Year Abroad in Research Projects. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/w-and-l-five-conquers-duke-to-capture-title.html | W. and L. Five Conquers Duke to Capture Title | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/palm-beach-show-aids-many-complete-gardens-rich-in-suggestions-to.html | PALM BEACH SHOW AIDS; Many Complete Gardens Rich in Suggestions To Home Owners | True | By Mrs. Francis King. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dictation-for-agriculture.html | DICTATION FOR AGRICULTURE. | True | From The St. Louis Post-Dispatch. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/manchukuo-and-china.html | MANCHUKUO AND CHINA. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/conquest-of-the-air-is-written-in-music-the-exploits-of-aviators.html | CONQUEST OF THE AIR IS WRITTEN IN MUSIC; The Exploits of Aviators and Balloonists Have Inspired Composers In Many Countries, as a Collection Made in Paris Reveals | True | By Reginald M. Cleveland | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-childs-history-of-art-by-vm-hillyer-and-eg-huey-illustrated-with.html | A CHILD'S HISTORY OF ART. By V.M. Hillyer and E.G. Huey. Illustrated With Photographs. 443 pp. New York: D. Appleton-Century Company. $3.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/steel-outlook-at-youngstown.html | Steel Outlook at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/brodies-doctor-a-suicide.html | Brodie's Doctor a Suicide. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/threeday-feast-for-wedding.html | Three-Day Feast for Wedding. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/commutes-on-snowshoes-67yearold-man-uses-them-to-get-to-car-line.html | COMMUTES ON SNOWSHOES; 67-Year-Old Man Uses Them to Get to Car Line. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-poisoned-arrow-death-rides-the-mesa-by-tom-gill-314-pp-new-york.html | The Poisoned Arrow; DEATH RIDES THE MESA. By Tom Gill. 314 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/made-bond-deal-for-nutt-op-van-sweringen-tells-of-10000000-sale-and.html | MADE BOND DEAL FOR NUTT; O.P. Van Sweringen Tells of $10,000,000 Sale and Repurchase. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/corn-and-hog-allotment-plan-supported-by-98000-farmers-in-missouri.html | Corn and Hog Allotment Plan Supported By 98,000 Farmers in Missouri and Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-14-no-title-crucify-me-by-angela-morgan-86-pp-philadelphia.html | Review 14 -- No Title; CRUCIFY ME. By Angela Morgan. 86 pp. Philadelphia: Poetry Publishers. $1.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bridge-title-play-opens-tomorrow-eastern-championships-will-be.html | BRIDGE TITLE PLAY OPENS TOMORROW; Eastern Championships Will Be Decided in Week of Pair and Team Events Here. RECORD ENTRIES LIKELY Competition for Goldman and Reisinger Trophies Attracts Leading Contract Experts. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/texas-is-moving-toward-recovery-conditions-improved-with.html | TEXAS IS MOVING TOWARD RECOVERY; Conditions Improved, With Indications of New Gains to Come. COTTON, PETROLEUM BOOM Increased Prices in These Commodities Reflected in Total Retail Sales. | True | By Peter Molyneaux,Watch Tower Correspondent of the Times In Texas. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/that-most-perennial-of-mans-interests-the-weather-sir-napier-shaws.html | That Most Perennial of Man's Interests -- the Weather; Sir Napier Shaw's Dramatic Treatment of His Subject Results in a Book of Unusual Character THE DRAMA OF THE WEATHER. By Sir Napier Shaw. 269 pp. New York: The Macmillan Company. $3.50. | True | By Waldemar Kaempffert. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/health-declines-in-reich-public-medical-care-has-dropped-under-nazi.html | HEALTH DECLINES IN REICH; Public Medical Care Has Dropped Under Nazi Rule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mrs-holley-joins-search-sheriff-had-been-guarded-by-machine-gun-in.html | MRS. HOLLEY JOINS SEARCH.; Sheriff Had Been Guarded by Machine Gun in Home. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/princeton-upsets-yales-polo-team-overcomes-favored-eli-trio-11-127.html | PRINCETON UPSETS YALE'S POLO TEAM; Overcomes Favored Eli Trio, 11 1/2-7 1/2, at New Haven to Even Series. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bermudaus-airway-planned-in-near-future.html | Bermuda-U.S. Airway Planned in Near Future | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gas-bomb-injures-peru-official.html | Gas Bomb Injures Peru Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-9-no-title-the-mystery-of-the-cape-cod-tavern-by-phoebe.html | Review 9 -- No Title; THE MYSTERY OF THE CAPE COD TAVERN. By Phoebe Atwood Taylor. 283 pp. New York: W.W. Norton & Co. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-swiss-writers-story-of-his-youth.html | A Swiss Writer's Story of His Youth | True | GABRIELE REUTER. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/farm-prices-rose-again-general-level-advanced-2-points-in-the-week.html | FARM PRICES ROSE AGAIN.; General Level Advanced 2 Points in the Week of Feb. 14. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/steel-output-mounts-some-cleveland-plants-reach-highest-level-since.html | STEEL OUTPUT MOUNTS.; Some Cleveland Plants Reach Highest Level Since Depression. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/worcester-hotel-burns-4-perish-the-pleasant-is-destroyed-in-early.html | WORCESTER HOTEL BURNS, 4 PERISH; The Pleasant Is Destroyed in Early Morning Blaze With a Loss of $125,000. WIFE SAVES BLIND MAN She Guides Him to Rope Ladder and He Climbs Down -- Other Guests Are Rescued. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dr-james-m-bell-i-educator-is-dead-noted-chemist-was-dean-of-thei.html | DR. JAMES M. BELL, I EDUCATOR, IS DEAD; Noted Chemist Was Dean of thel School of Applied Science at 1 North Carolina University. | True | pecls. 1 to T NW 'YORK TIMEg. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/filipinos-are-jubilant-both-factions-hail-roosevelts-proposal-on.html | FILIPINOS ARE JUBILANT.; Both Factions Hail Roosevelt's Proposal on Independence. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bonus-veto.html | BONUS VETO. | True | From The Detroit Free Press. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-roulette-battle-resounds-in-europe-her-monopoly-of-the-game.html | A ROULETTE BATTLE RESOUNDS IN EUROPE; Her Monopoly of the Game Broken, Monte Carlo Tries to Create a Shortage of Croupiers in the French Casinos EUROPE RESOUNDS TO A BATTLE OF ROULETTE Monte Carlo Strikes at the French Casinos | True | By Clair Price | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/union-quintet-victor-downs-rpi-4833-milano-and-macdowell-excelling.html | UNION QUINTET VICTOR.; Downs R.P.I., 48-33, Milano and MacDowell Excelling. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/yales-wrestlers-defeat-harvard-varsity-scores-17-12-to-10-12-while.html | YALE'S WRESTLERS DEFEAT HARVARD; Varsity Scores, 17 1/2 to 10 1/2, While Freshmen Prevail, 21 to 11, at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/to-reform-paris-finance-budget-is-to-be-balanced-by-making-profound.html | TO REFORM PARIS FINANCE.; Budget Is to Be Balanced by Making Profound Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lee-seeded-no-1-victor-in-3-games-princeton-club-star-defeats-gade.html | LEE, SEEDED NO. 1, VICTOR IN 3 GAMES; Princeton Club Star Defeats Gade, 15-5, 15-1, 16-13, in Title Squash Racquets. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/anita-costello-engaged-daughter-of-late-passaic-judge-to-be-wed-to.html | ANITA COSTELLO ENGAGED; . Daughter of Late Passaic Judge to Be Wed to W. u. Williams. | True | Special to THB N NoR TS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/opera-party-planned-program-next-sunday-to-recall-50-years-at.html | OPERA 'PARTY' PLANNED.; Program Next Sunday to Recall 50 Years at Metropolitan. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ad-firm-head-slain-as-he-sits-in-auto-eli-daiches-is-riddled-by.html | AD FIRM HEAD SLAIN AS HE SITS IN AUTO; Eli Daiches Is Riddled by Machine-Gun Bullets as He Leaves Chicago Hotel. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/all-the-ways-of-building-by-l-lamprey-illustrated-by-helene-cartier.html | ALL THE WAYS OF BUILDING. By L. Lamprey. Illustrated by Helene Cartier. 304 pp. New York: The Macmillan Company. $3.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/quaker-city-wars-on-repeal-clubs-big-reissue-of-lost-charters.html | QUAKER CITY WARS ON REPEAL 'CLUBS; Big Reissue of 'Lost' Charters Enables Racketeers to Get Liquor Licenses. HOTEL PATRONAGE DROPS New Speakeasies Pay Only $50 Fee and Need Observe No Legal Closing Hours. QUAKER CITY WARS ON REPEAL 'CLUBS' | True | By Lawrence E. Davies.editorial Correspondence, the New York Times.by Lawrence E. Davies. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ontario-reuses-valuation-of-gold-government-adopts-new-basis-after.html | ONTARIO REUSES VALUATION OF GOLD; Government Adopts New Basis After Roosevelt Increases Price to $35 an Ounce. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/compromise-140000-tax-executors-of-atlantic-city-mayors-estate.html | COMPROMISE $140,000 TAX.; Executors of Atlantic City Mayor's Estate Settle for $1,000. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hunter-clubs-pick-student-officers-152-girls-are-selected-for-posts.html | HUNTER CLUBS PICK STUDENT OFFICERS; 152 Girls Are Selected for Posts During Spring Term in College Organizations. BRONX COUNCIL IS NAMED Executive Committee Headed by Constance Shrader -- Chairmen of Other Groups Listed. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stresses-reflector-law-commissioner-harnett-says-stalled-trucks-are.html | STRESSES REFLECTOR LAW; Commissioner Harnett Says Stalled Trucks Are Traffic Menace. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-lawyer-who-became-an-actor-john-lodge-of-new-york-paris-and.html | A LAWYER WHO BECAME AN ACTOR; John Lodge, of New York, Paris and Harvard, Tells About Some of His Experiences as an Attorney of the Films | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/outoftown-weddings-carrhoppin.html | Out-of-Town Weddings; CarrHoppin. | True | Special to THE lw YORK TIMId8. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/tennes-us-wins-in-motorboat-race-hungarian-is-hurt-collegian-takes.html | TENNES, U.S, WINS IN MOTORBOAT RACE; HUNGARIAN IS HURT; Collegian Takes First International Event -- Luckavecz Injured in Spill. ELLSWORTH IN 2D PLACE American Followed by Giro of Spain and Baron de Rothschild of France. 12,000 WITNESS CONTEST Seven of 13 Starters Finish in Florida Test -- Victor's Speed 52.631 M.P.H. TENNES, U U.S., WINS IN MOTORBOAT RACE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/banker-held-in-fraud-jt-brook-of-pelham-is-charged-here-with.html | BANKER HELD IN FRAUD.; J.T. Brook of Pelham Is Charged Here With Embezzlement. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/teachers-plan-drive-to-advertise-work-missionary-campaign-urged-at.html | TEACHERS PLAN DRIVE TO 'ADVERTISE' WORK; ' Missionary' Campaign Urged at Dinner to New School Heads to Inform Public. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/de-valera-spurns-allparty-parley-rejects-plan-for-conference.html | DE VALERA SPURNS ALL-PARTY PARLEY; Rejects Plan for Conference Presided Over by Primate, Though Foes Accept. STRESSES MAJORITY RULE But Critics Recall That He Took a Different Stand When He Was in Opposition. | True | By Hugh Smith.wireless To the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/economic-law.html | ECONOMIC LAW. | True | By John W. Davis, In A Criticism of Secretary Wallace'S Pamphlet America Must Choose." | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/necklines-handbags-foot-notes-dainty-collars-in-pastel-shades-are-a.html | NECKLINES, HANDBAGS, FOOT NOTES; Dainty Collars in Pastel Shades Are as Good as a Spring Tonic -- The Latest Evening Sandals Are Made Toeless | True | V.P. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/more-prehistoric-relics-unearthed-in-colorado.html | More Prehistoric Relics Unearthed in Colorado | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/riverdale-in-van-3228-conquers-hackley-prep-quintet-in-game-at.html | RIVERDALE IN VAN, 32-28.; Conquers Hackley Prep Quintet in Game at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/exchange-denies-charge-replies-to-250000-suit-based-on-plan-for.html | EXCHANGE DENIES CHARGE.; Replies to $250,000 Suit Based on Plan for Moving to Newark. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/race-in-sleighs-ends-in-a-shooting-affray.html | Race in Sleighs Ends In a Shooting Affray | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/weather-slows-st-louis-business-and-industry-hit-but-unemployment.html | WEATHER SLOWS ST. LOUIS.; Business and Industry Hit, but Unemployment Is Decreased. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/westminster-to-play-morse.html | Westminster to Play Morse. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sir-james-jeans-heads-british-science-group.html | Sir James Jeans Heads British Science Group | True | By the Canadian Press. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sc-bird-marries-janet-king.html | S.C. Bird Marries Janet King. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/feelings-are-mixed-in-the-lake-states-magnitude-of-plan-baffles.html | FEELINGS ARE MIXED IN THE LAKE STATES; Magnitude of Plan Baffles Observers in Weighing the Results. IMPROVEMENT ADMITTED Merchants Slowly Coming Out of the Red, but Partisan Criticism Begins. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/league-chaco-body-issues-final-project-commission-calls-for.html | LEAGUE CHACO BODY ISSUES FINAL PROJECT; Commission Calls for Retirement of Armies, Demobilization and Arbitration. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/five-universities-leaders-in-science-ranking-based-on-the-number-of.html | FIVE UNIVERSITIES LEADERS IN SCIENCE; Ranking Based on the Number of Fellowships Given by Research Council in 3 Fields. PH. D. DEGREE THE BASIS Princeton, Harvard, Chicago, California and California Tech Are Named. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gain-for-republic-steel-sales-last-year-80337224-against-47604636.html | GAIN FOR REPUBLIC STEEL.; Sales Last Year $80,337,224, Against $47,604,636 in 1932. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cardinals.html | Cardinals. | True | E.P. ODENEAL | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/british-imperialism-in-south-africa-the-story-of-how-dominion-was-a.html | British Imperialism In South Africa; The Story of How Dominion Was Acquired From the Cape to the Nile THE STRUGGLE FOR SOUTH AFRICA, 1875-1899: A Study in Economic Imperialism. By Reginald Ivan Lovell. Maps from E.A. Walker, Historical Atlas of South Africa. Bureau of International Research, Harvard University and Radcliffe College. 438 pp. New York: The Macmillan Company. $4. | True | By Eugenie de Kalb | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/life-today-in-a-mining-town-miss-gilfillans-clear-and-spirited.html | Life Today in a Mining Town; Miss Gilfillan's Clear and Spirited Picture of a Community Sunk in the Hopelessness of a Battle Long Drawn I WENT TO PIT COLLEGE. By Lauren Gilfillan. 288 pp. New York: The Viking Press. $2.75. | True | By Rose O. Feld | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/railway-express-agency-expands-in-its-5-years.html | Railway Express Agency Expands in Its 5 Years | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/respighis-opera-la-fiamma-in-accordance-with-his-doctrine-of-a.html | RESPIGHI'S OPERA "LA FIAMMA"; In Accordance With His Doctrine of "a Return to Simple Song," Composer Writes Lyric Melodrama | True | By Raymond Hall. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/reasons-for-record-runs-study-of-broadcasts-on-the-air-500-to-1000.html | REASONS FOR RECORD RUNS; Study of Broadcasts on the Air 500 to 1,000 Times Reveals Formula for Popularity -- Twelve Winning Points | True | By Orrin E. Dunlap Jr. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/tariff-barriers-found-a-bane-in-europe-moves-here-awaited-says.html | Tariff Barriers Found a Bane in Europe; Moves Here Awaited, Says Scotch Banker | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stone-websters-proposal.html | Stone & Webster's Proposal. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mussolini-to-seek-danubian-entente-in-parley-at-rome-dollfuss-and.html | MUSSOLINI TO SEEK DANUBIAN ENTENTE IN PARLEY AT ROME; Dollfuss and Goemboes Will Go There March 14 to Conduct Three-Day Conversations. REPLY TO GERMANY SEEN Italy Plans to Spur Austrian and Hungarian Exports by Bilateral Agreements. MUSSOLINI PUSHES DANUBIAN ACCORD | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/british-nurse-wins-medal-as-heroine-sister-thomas-prevents-serious.html | BRITISH NURSE WINS MEDAL AS HEROINE; Sister Thomas Prevents Serious Explosion After Minor Blast in London Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/five-mingled-lives-set-free-by-sylvia-paul-jerman-255-pp-new-york.html | Five Mingled Lives; SET FREE. By Sylvia Paul Jerman. 255 pp. New York: Smith & Haas. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/would-revise-taxes-connecticut-man-sees-faults-in-states-present.html | WOULD REVISE TAXES.; Connecticut Man Sees Faults in State's Present Method. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/liquor-licenses-for-april-1-rushed-state-board-to-issue-them.html | LIQUOR LICENSES FOR APRIL 1 RUSHED; State Board to Issue Them Through Local Units to Avoid Delays of Last December. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/outlaw-bradshaw-is-slain-in-flight-king-of-cookson-hills-is-shot-by.html | OUTLAW BRADSHAW IS SLAIN IN FLIGHT; ' King of Cookson Hills' Is Shot by Deputy After Terrorizing Roadhouse Three Hours. WANTED FOR KILLINGS Sought Lately by Posse of Hundreds -- Woman With Him Sobs as He Falls in Oklahoma. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/restraints-annoy-belgian-business-new-minister-of-commerce-is.html | RESTRAINTS ANNOY BELGIAN BUSINESS; New Minister of Commerce Is Finding It Difficult to Conciliate Leaders. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/french-film-aims-to-restore-faith-propaganda-picture-is-being-shown.html | FRENCH FILM AIMS TO RESTORE FAITH; Propaganda Picture Is Being Shown in Effort to Stir Public Confidence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/insurance-rates-raised-to-reduce-auto-deaths.html | Insurance Rates Raised To Reduce Auto Deaths | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/penn-swim-team-subdues-columbia-wark-takes-two-first-places-in-isa.html | PENN SWIM TEAM SUBDUES COLUMBIA; Wark Takes Two First Places in I.S.A. Meet as Red and Blue Triumphs by 44-27. LIONS WIN AT WATER POLO Score by 29-14 and Continue Undefeated -- Santasero Stars With Six Touch Goals. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-power-to-faculty-professors-will-benefit-from-administrative.html | NEW POWER TO FACULTY; Professors Will Benefit From Administrative Duties, It Is Held | True | By Alexander G. Ruthven, President University of Michigan. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/individual-debits-show-a-decrease-figures-for-the-week-to-feb-28.html | INDIVIDUAL DEBITS SHOW A DECREASE; Figures for the Week to Feb. 28 Are 15 Per Cent Below the Figures for Feb 21. TOTAL IS $6,252,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/how-jobless-germans-fare-a-report-made-at-first-hand-an-observer.html | HOW JOBLESS GERMANS FARE: A REPORT MADE AT FIRST HAND; An Observer Describes Labor Camps and Industrial Centres and The Methods Used to Keep Up the Morale of the Unemployed | True | By William Teeling. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/thomas-j-gillespie-promlne-nt-steel-man-banker-and-churchman-of.html | THOMAS J. GILLESPIE.; Promlne. nt Steel Man, Banker and Churchman of Pittsburgh, | True | Special to TH NEW YoR TS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-3-no-title-come-out-of-the-pantry-by-alice-duer-miller-266.html | Review 3 -- No Title; COME OUT OF THE PANTRY. By Alice Duer Miller. 266 pp. New York: Dodd, Mead & Co., Inc. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/mrs-jacob-p-wheeler.html | MRS. JACOB P, WHEELER. | True | Special to THE NZW YORK TIMgS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/harry-l-hildenbrand.html | HARRY L. HILDENBRAND. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-yorks-commuters-make-up-a-vast-army-they-have-their-troubles.html | NEW YORK'S COMMUTERS MAKE UP A VAST ARMY; They Have Their Troubles With Storm and Transport, And Changing Conditions Create New Problems | True | By John W. Harrington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/crescent-six-bows-62-defeated-by-hershey-in-eastern-amateur-league.html | CRESCENT SIX BOWS, 6-2.; Defeated by Hershey In Eastern Amateur League Contest. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/rose-tree-hunt-dates-set.html | Rose Tree Hunt Dates Set. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/gain-2300000-for-milk-new-york-farmers-got-better-prices-in.html | GAIN $2,300,000 FOR MILK.; New York Farmers Got Better Prices in February. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/foreign-affairs-the-good-neighbor-policy-advanced-in-many-fields.html | FOREIGN AFFAIRS; The 'Good Neighbor' Policy Advanced in Many Fields | True | By Harold B. Hinton.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/native-composers-and-critics-american-reviewers-reactions-toward.html | NATIVE COMPOSERS AND CRITICS; American Reviewers' Reactions Toward Works of Compatriots -- Plain Speaking Desirable as Antidote for Ballyhoo | True | By Olin Downes. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/machine-art-enters-the-museum-stage-the-wealth-of-inspiration.html | MACHINE ART ENTERS THE MUSEUM STAGE; The Wealth of Inspiration Offered to the Designer by Modern Industry Is Revealed in a New Exhibition | True | By Walter Rendell Storey | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/baseball-squad-at-yale-reduced-to-fifty-strenuous-program-for-this.html | Baseball Squad at Yale Reduced to Fifty; Strenuous Program for this Week Planned | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/from-the-jacket-design-for-the-fool-of-venus-the-fool-of-venus-the.html | FROM THE JACKET DESIGN FOR "THE FOOL OF VENUS"; THE FOOL OF VENUS (THE STORY OF PEIRE VIDAL). By George Cronyn. 438 pp. New York: Covici, Friede. $3. | True | PETER MONRO JACK. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-charge-accounts-growing.html | New Charge Accounts Growing. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/private-airlines-hit-by-chamberlin-he-writes-farley-that-they.html | PRIVATE AIRLINES HIT BY CHAMBERLIN; He Writes Farley That They Magnify Army Mishaps and Minimize Their Own. SCORES 'OCTOPUS RACKET' Flier Pledges Support to Department -- 'Sabotage' Inquiry Is Mapped in House. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/dr-buchanan-left-fund-to-church-request-is-made-conditional-upon.html | DR. BUCHANAN LEFT FUND TO CHURCH; Request Is Made Conditional Upon His Congregation's Adherence to Faith. FUNDAMENTALISTS AIDED Bible Society and Religious Paper Get Gifts -- Children Inherit Most. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hunters-at-camden.html | HUNTERS AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/denies-nazi-evils-wane-rev-jb-wise-says-persecution-in-reich-has.html | DENIES NAZI EVILS WANE; Rev. J.B. Wise Says Persecution in Reich Has Not Abated. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-group-of-new-shows.html | A GROUP OF NEW SHOWS | True | E.A.J. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/business-upturn-is-noted-in-chile-but-central-bank-warns-full.html | BUSINESS UPTURN IS NOTED IN CHILE; But Central Bank Warns Full Recovery Will Require Considerable Time. NITRATE PLAN EXPOUNDED Profits Secondary to Building Up of Markets -- Service or Bonds Contingent. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-england-plants-gain-rise-in-wool-brings-definite-sales.html | NEW ENGLAND PLANTS GAIN.; Rise in Wool Brings Definite Sales Resistance. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/skyscraper-by-elsa-h-naumberg-clara-lambert-lucy-sprague-mitchell.html | SKYSCRAPER. By Elsa H. Naumberg, Clara Lambert, Lucy Sprague Mitchell. 80 pp. New York: The John Day Company. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-danish-defense-of-democracy-a-danish-defense.html | A Danish Defense of Democracy; A Danish Defense | True | ALMA LUISE OLSON. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/herbert-c-tuttle.html | HERBERT C. TUTTLE. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/women-officials-to-dine-they-will-be-guests-of-womens-groups-march.html | WOMEN OFFICIALS TO DINE; They Will Be Guests of Women's Groups March 20. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/john-r-king-dead-exhead-of-g-a-r-fought-in-several-battles-wounded.html | JOHN R. KING DEAD; EX-HEAD OF G. A. R.; Fought in Several Battles, Wounded Three Times, Also Taken Prisoner. | True | Special to THE NV YOR TS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/einstein-institute-to-be-dedicated-mrs-dora-shapiro-the-donor-to-at.html | EINSTEIN INSTITUTE TO BE DEDICATED; Mrs. Dora Shapiro, the Donor, to Attend Ceremony Tuesday at Jerusalem University. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/supreme-court-liberal-decision-gives-hope-to-new-deal-supporters.html | SUPREME COURT; Liberal Decision Gives Hope to New Deal Supporters | True | By Lewis Wood.washington. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/northwest-fares-better-mild-weather-gives-impetus-to-spring-buying.html | NORTHWEST FARES BETTER.; Mild Weather Gives Impetus to Spring Buying. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/germans-abroad-get-warning.html | Germans Abroad Get Warning. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/don-juan.html | DON JUAN" | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hotel-roosevelt-cuts-its-overhead-owner-of-site-to-get-debentures.html | HOTEL ROOSEVELT CUTS ITS OVERHEAD; Owner of Site to Get Debentures for Full Indebtedness -- Common Stock Wiped Out. BONDHOLDERS TO APPEAL Say Those Who Do Not Participate in New Financing Are Not Properly Protected. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/-distinct-as-the-billows-yet-one-as-the-sea.html | " DISTINCT AS THE BILLOWS, YET ONE AS THE SEA" | True | By Elisabeth Luther Cary. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/spring-orders-give-strengh-to-trade-heavy-backlog-steady-prices.html | SPRING ORDERS GIVE STRENGTH TO TRADE; Heavy Backlog, Steady Prices and Sound Position Feature Season Nearing End. SOME MILLS MADE RECORD Received the Heaviest Demand in History -- South and West Are Most Active Areas. | True | By William J. Enright. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/hospital-neglect-stirs-mayors-ire-he-starts-summary-inquiry-on.html | HOSPITAL 'NEGLECT' STIRS MAYOR'S IRE; He Starts Summary Inquiry on Report Ambulance Left Mother-to-Be in Street. TWINS BORN SOON AFTER Official and Interne Called to City Hall for Questioning on Husband's Complaint. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/naval-academy-bridal-senator-a-b-robinsons-daughter-kathryn-wed-to.html | NAVAL ACADEMY BRIDAL.; Senator A. B. Robinson's Daughter, Kathryn, Wed to Lieut. Petross. | True | Special to T Ns Yoa TZMS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/major-william-j-travis-retired-customs-inspector-was-spanish-war.html | MAJOR WILLIAM J. TRAVIS..; Retired 'Customs Inspector Was Spanish War Veteran. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/timothy-j-malone.html | TIMOTHY J. MALONE. | True | Special to THE NSV YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/fac-loans-exceed-billion.html | FAC Loans Exceed Billion. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/uneven-dollars.html | UNEVEN DOLLARS. | True | From The St. Paul Pioneer Press. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/ten-american-leaders-they-were-giants-by-charles-reynolds-brown-279.html | Ten American Leaders; THEY WERE GIANTS. By Charles Reynolds Brown. 279 pp. New York: The Macmillan Co. $2. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/turkish-envoys-shifted-munir-bey-to-succeed-muhtar-bey-at.html | TURKISH ENVOYS SHIFTED.; Munir Bey to Succeed Muhtar Bey at Washington. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/runs-for-train-drops-dead.html | Runs for Train, Drops Dead. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/help-for-jobless-in-allaverdy-ball-event-friday-to-aid-members-of.html | HELP FOR JOBLESS IN ALLAVERDY BALL; Event Friday to Aid Members of the Russian-Georgian Colony Residing Here. FORMER NOBILITY LEADS Club in This City Sponsoring Benefit Dance to Be Held in the Hotel Plaza. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/taxi-code-plans-12-minimum-pay-drivers-would-have-54hour-week-15.html | TAXI CODE PLANS $12 MINIMUM PAY; Drivers Would Have 54-Hour Week -- $15 Wage and 40-Hour Week for Office Staffs. BAN ON FLEET BLACKLISTS Hearing to Be Held at City Hall on March 12 -- Authority of Nine Owners Provided. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/pope-to-name-new-bishops.html | Pope to Name New Bishops. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/industry-registers-widespread-gains-survey-committee-again-urges-a.html | INDUSTRY REGISTERS WIDESPREAD GAINS; Survey Committee Again Urges a Forward Buying Program for Purchasing Agents. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sos-a-book-of-sea-adventures-by-david-masters-illustrated-340-pp.html | S.O.S.: A BOOK OF SEA ADVENTURES. By David Masters. Illustrated. 340 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/new-yorker-dies-learning-to-swim.html | New Yorker Dies Learning to Swim. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/autos-led-rallies-in-industry-in-1933-102-varied-manufactories-came.html | AUTOS LED RALLIES IN INDUSTRY IN 1933; 102 Varied Manufactories Came Next in the Shift to Betterment From 1932. COTTON MILLS MADE GAINS Operations of 37 Major Groups for Two Years Compared by National City Bank. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-balanced-view-of-the-soviet-regime-moscow-19111933-by-allan.html | A Balanced View of the Soviet Regime; MOSCOW, 1911-1933. By Allan Monkhouse. 334 pp. Boston: Little, Brown & Co, $3.50. | True | By Jobeph Shaplen | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/social-welfare-reforms-pushed-by-interior-and-labor-departments.html | SOCIAL WELFARE; Reforms Pushed by Interior And Labor Departments | True | By Winifred Mallon. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-7-no-title-whispering-tongues-by-laurence-kirk-308-pp-new.html | Review 7 -- No Title; WHISPERING TONGUES. By Laurence Kirk. 308 pp. New York: Doubleday, Doran, & Co. $2. | True | By Isaac Anderson | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/laughing-sect-banned.html | Laughing Sect' Banned. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/washington-gets-fifth-av-bus-case-labor-board-here-acts-on.html | WASHINGTON GETS FIFTH AV. BUS CASE; Labor Board Here Acts on President's Order Adding to Its Authority. FILES FORMAL COMPLAINT Mrs. Herrick, in Letter to Wagner, Charges Company Prevented Union Poll. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/tote-clubs-seen-as-menace.html | Tote Clubs Seen as Menace. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/arms-cache-found-on-sandino-farm-agricultural-project-said-to-have.html | ARMS CACHE FOUND ON SANDINO 'FARM'; Agricultural Project Said to Have Masked Headquarters for Communist Revolt. 22 DIE IN 20-HOUR BATTLE National Guard Lists as Seized 15 Machine Guns and 10,000 Rounds of Ammunition. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/oklahoma-seeks-folklore.html | Oklahoma Seeks Folklore. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/an-uncanny-visitor-death-takes-a-holiday-an-imaginative-film-on-a.html | AN UNCANNY VISITOR; " Death Takes a Holiday," an Imaginative Film -- On a Bus Ride -- Other Pictures | True | By Mordaunt Hall. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/in-the-realm-of-art-first-municipal-art-exhibition-at-rockefeller.html | IN THE REALM OF ART: FIRST MUNICIPAL ART EXHIBITION; AT ROCKEFELLER CENTER | True | By Edward Alden Jewell. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/allen-of-yankees-signs-a-contract-pitching-mainstay-who-won-15.html | ALLEN OF YANKEES SIGNS A CONTRACT; Pitching Mainstay, Who Won 15 Games and Lost 7 in 1933, Quits Holdout Ranks. | True | By James P. Dawson.special To the New York Times. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/opera-at-movie-cost-to-open-here-friday-associated-artists-season.html | OPERA AT MOVIE COST TO OPEN HERE FRIDAY; Associated Artists Season to Begin With 'Aida' at the Cosmopolitan Theatre. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-second-showing-of-play-promised-as-you-like-it-repetition-is-set.html | A SECOND SHOWING OF PLAY PROMISED; ' As You Like It' Repetition Is Set for March 15 to Aid Animals' Hospital. AT THE M'DOWELL CLUB Members of Women's League Plan Two Performances of Shakespeare Work. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/there-is-still-glitter-in-the-crowns-though-dynasties-have-fallen.html | THERE IS STILL GLITTER IN THE CROWNS; Though Dynasties Have Fallen, the Coronation of a New Sovereign Is a Reminder That in Many Lands Monarchy Stands Firm | True | By P.w. Wilson | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/money-remittances-resumed.html | Money Remittances Resumed. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/oppose-shorter-week-furniture-men-argue-further-curb-will-not.html | OPPOSE SHORTER WEEK.; Furniture Men Argue Further Curb Will Not Increase Jobs. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/warrenton-plans-more-hunts.html | WARRENTON PLANS MORE HUNTS | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/reports-monster-off-victoria-bc.html | Reports Monster Off Victoria, B.C. | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/canadiens-triumph-21-defeat-boston-sextet-for-the-first-time-this.html | CANADIENS TRIUMPH, 2-1.; Defeat Boston Sextet for the First Time This Season. | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/anita-l-sprigman-married.html | Anita L. Sprigman Married. | True | pecial to T N YORK TS. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/bm-ward-3d-weds-marion-3ampbell-a-simple-ceremony-held-in-chapel-of.html | B:M. WARD 3D WEDS MARION 3AMPBELL; A Simple Ceremony Held in Chapel of the Church of the Heavenly Rest. | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/berlin-is-gloomy-on-arms-outlook-expects-paris-rejection-of-british.html | BERLIN IS GLOOMY ON ARMS OUTLOOK; Expects Paris Rejection of British Plan and Holds Eden's Tour Has Failed. PUTS ISSUE UP TO FRANCE If She Refuses to Disarm, It Is Said, She Must Accept the 'Reasonable Consequences.' | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lerroux-recasts-cabinet-of-spain-new-ministers-of-finance-and.html | LERROUX RECASTS CABINET OF SPAIN; New Ministers of Finance and Interior Named -- De Madariaga Is Added. CORTES MAJORITY LACKING Madrid Employers Warned on Plan to End the 44-Hour Week, Beginning Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/34875600-in-gold-added-to-imports-two-steamers-are-due-with.html | $34,875,600 IN GOLD ADDED TO IMPORTS; Two Steamers Are Due With $20,000,000 More to Be Received Tomorrow. | True |  | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/review-6-no-title-democracy-as-the-greeks-knew-it-aspects-of.html | Review 6 -- No Title; Democracy as the Greeks Knew It ASPECTS OF ATHENIAN DEMOCRACY. By Robert J. Bonner. 199 pp. Sather Classical Lectures, Vol. 11. Berkeley, Calif.: University of California Press. $2.25. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/penn-five-downs-columbia-29-to-24-assures-itself-of-at-least-tie.html | PENN FIVE DOWNS COLUMBIA, 29 TO 24; Assures Itself of at Least Tie for Eastern League Title by Victory. PENN FIVE DOWNS COLUMBIA, 29 TO 24 | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/phipps-and-rand-triumph-in-final-defeat-wright-and-bell-to-win.html | PHIPPS AND RAND TRIUMPH IN FINAL; Defeat Wright and Bell to Win National Court Tennis Doubles Title. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/a-standard-bearer.html | A STANDARD BEARER. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/tension-in-cabinet-declines-in-britain-newspapers-say-prospects-of.html | TENSION IN CABINET DECLINES IN BRITAIN; Newspapers Say Prospects of a Shake-Up Are Postponed, at Least Until Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/nyac-boxing-tomorrow.html | N.Y.A.C. Boxing Tomorrow. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sewing-class-to-meet-alumnae-of-st-marys-school-peekskill-aiding.html | SEWING CLASS TO MEET.; Alumnae of St. Mary's School, Peekskill, Aiding Charities. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/card-party-series-for-orphans-home-first-of-westchester-benefits-to.html | CARD PARTY SERIES FOR ORPHANS' HOME; First of Westchester Benefits to Be Given March 16 in Mrs. Argabrite's Home. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/berkshire-boy-wins-norfolk-ski-race-thompson-takes-class-a-test.html | BERKSHIRE BOY WINS NORFOLK SKI RACE; Thompson Takes Class A Test -- Easton, Decker and Ball Are Other Victors. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/business-club-unit-meets.html | Business Club Unit Meets. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-dickstein-bill-congress-considers-a-proposal-to-exclude-alien-a.html | THE DICKSTEIN BILL; Congress Considers a Proposal to Exclude Alien Actors -- Devitalizing The Theatre | True | By Brooks Atkinson. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/two-swim-marks-fall-at-rutgers-vande-weghe-and-reilly-clip.html | TWO SWIM MARKS FALL AT RUTGERS; Vande Weghe and Reilly Clip Interscholastic Records at Annual Carnival. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/frameup-charged-in-laguardia-raid-roominghouse-owner-pleads-not.html | FRAME-UP CHARGED IN LAGUARDIA 'RAID'; Rooming-House Owner Pleads Not Guilty to Complaint of Bookmaking. SUSPECTS CRANK WORK Scores Mayor for His Attitude Upon Entering Home -- Counsel Protests Action to Court. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-week-in-science-overcoming-carbon-monoxide-ways-of.html | THE WEEK IN SCIENCE: OVERCOMING CARBON MONOXIDE; Ways of Resuscitating Victims of This Insidious Gas and of Providing Warning of Its Presence -- Casting a Giant Lens A NEW TOOL FOR MICROSCOPY | True | By Waldemar Kaempffert | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/sieverman-takes-title-downs-kemble-1815-153-1815-in-us-class-b.html | SIEVERMAN TAKES TITLE.; Downs Kemble, 18-15, 15-3, 18-15, in U.S. Class B Squash Final. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/four-recent-volumes-on-architecture-and-other-arts-should-prove-of.html | Four Recent Volumes on Architecture and Other Arts Should Prove of Interest and Value to Younger Readers; THE YOUNG PEOPLE'S STORY OF ARCHITECTURE. By Emily Helen Butterfield. 393 pp. New York: Dodd, Mead & Co. $3. | True | By Anne T. Eaton | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lilngston-kaden.html | Lilngston -- ]Kaden. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stores-to-distribute-1500000-post-cards-in-protest-referendum-on-2.html | Stores to Distribute 1,500,000 Post Cards In Protest 'Referendum' on 2% Sales Tax | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/the-second-growth-in-a-lumber-town-fireweed-by-mildred-walker-314.html | The Second Growth in a Lumber Town; FIREWEED. By Mildred Walker. 314 pp. New York: Harcourt, Brace & Co. $2.50. | True | MARGARET WALLACE. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/drug-cost-rule-pushed-institute-hopes-new-provision-for-stores-will.html | DRUG COST RULE PUSHED.; Institute Hopes New Provision for Stores Will Pass Tomorrow. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/stocks-in-london-paris-and-berlin-british-market-ends-the-week.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Ends the Week Strong, With Business Unusually Brisk. FRENCH BOURSE INACTIVE Prices Generally Lower Under Profit-Taking -- Upswing is Resumed in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/steel-mill-to-double-capacity.html | Steel Mill to Double Capacity. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/money-and-the-american-scene-the-part-the-great-capitalists-have.html | MONEY AND THE AMERICAN SCENE; The Part the Great Capitalists Have Played in Our History THE ROBBBR BARONS. By Matthew Josephson. 474 pp. New York: Harcourt, Brace & Co. $3. Money and the American Scene | True | By Henry Hazlitt | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/cleared-in-carolina-slaying.html | Cleared in Carolina Slaying. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/american-suretys-year-company-reports-decreases-in-assets-and.html | AMERICAN SURETY'S YEAR.; Company Reports Decreases In Assets and Income in 1933. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/close-battle-for-team-honors-is-expected-in-icaaaa-meet-tomorrow-at.html | Close Battle for Team Honors Is Expected In I.C.A.A.A.A. Meet Tomorrow at Garden | True | By Arthur J. Daley. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/chicago-trade-strong-wholesale-dry-goods-run-50-above-last-years.html | CHICAGO TRADE STRONG.; Wholesale Dry Goods Run 50% Above Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/girl-freed-on-bond-in-needham-case-friend-of-faber-quits-dedham.html | GIRL FREED ON BOND IN NEEDHAM CASE; Friend of Faber Quits Dedham Jail -- Lehman Signs Extradition for Millen Brothers. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/lafayette-pelics-shown.html | Lafayette Pelics Shown. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-04 | 1934-03-04 | https://www.nytimes.com/1934/03/04/archives/autolite-plans-to-change-name-stockholders-will-vote-on-proposal-at.html | AUTO-LITE PLANS TO CHANGE NAME; Stockholders Will Vote on Proposal at the Annual Meeting March 27. | True | | C1B 218239,C1B 218240,C1B 218241,C1B 218242,C1B 218243,C1B 218244,C1B 218245 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/prices-in-chicago-unsteady-on-hogs-unsettled-state-prevails-for.html | PRICES IN CHICAGO UNSTEADY ON HOGS; Unsettled State Prevails for Week With Government Buyers in Market. CATTLE TRADE UNCERTAIN Fat Lambs at Highest Quotations in Recent Years in Brisk Sales -- Pork Loins Gain. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/engineer-burns-to-death-rp-rogers-is-victim-in-canadian-airways.html | ENGINEER BURNS TO DEATH; R.P. Rogers Is Victim in Canadian Airways Camp. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/reich-airmail-pact-is-held-up-by-france-desire-of-paris-for.html | REICH AIR-MAIL PACT IS HELD UP BY FRANCE; Desire of Paris for Supremacy Delays Ratification of the South Atlantic Accord. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/per-capita-income-rose-9-to-316-last-year.html | Per Capita Income Rose $9 to $316 Last Year | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/george-e-beakes-civil-war-veteran-91-was-early-dairyman-of-state.html | GEORGE E. BEAKES; Civil War Veteran, 91, Was Early Dairyman of State. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/lake-placid-six-is-defeated-43-bows-in-final-game-on-home-ice-to.html | LAKE PLACID SIX IS DEFEATED, 4-3; Bows in Final Game on Home Ice to Royal Hockey Club of Montreal. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/field-of-30-at-huntington.html | Field of 30 at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/money-market-quiet-in-berlin.html | Money Market Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/40000-asked-to-aid-young-german-jews-groups-here-pledge-support-of.html | $40,000 ASKED TO AID YOUNG GERMAN JEWS; Groups Here Pledge Support of Plan to Give Children a Chance in Palestine. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/colombia-increases-garrisons.html | Colombia increases Garrisons. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/st-thomas-women-to-help-a-mission-service-club-benefit-april-4-one.html | ST. THOMAS WOMEN TO HELP A MISSION; Service Club Benefit April 4 One of Card Parties to Be Held for Charity. EVENT SET FOR VETERANS Overseas League's Bridge Next Saturday Will Aid Disabled and Families. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/15000-see-mexico-win-from-cuba-at-soccer.html | 15,000 See Mexico Win From Cuba at Soccer | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mrs-homer-lea-widow-of-military-adviser-to-sun-yatsen-in-china.html | MRS. HOMER LEA.; Widow of Military Adviser to Sun Yat-sen in China. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/the-screen-a-polish-spy-film.html | THE SCREEN; A Polish Spy Film. | True | H.T.S. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/a-mother-goose-frolic-to-be-held-thursday-by-ywca-physical.html | A 'MOTHER GOOSE FROLIC.'; To Be Held Thursday by Y.W.C.A. Physical Education Group. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/thief-who-took-whisky-is-warned-it-is-poison.html | Thief Who Took 'Whisky' Is Warned It Is Poison | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/belgians-visit-spot-where-king-died-crowds-on-a-pilgrimage-strew.html | BELGIANS VISIT SPOT WHERE KING DIED; Crowds on a Pilgrimage Strew Flowers in Marche les Dames Gully. SPECIAL TRAINS THRONGED Finding of Albert's Spectacles Leads to Belief He Fell When He Paused to Rub Eyes. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/yankees-to-stage-first-drill-today-squad-at-st-petersburg-is.html | YANKEES TO STAGE FIRST DRILL TODAY; Squad at St. Petersburg Is Increased to Nineteen by New Arrivals. | True | By James P. Dawson | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/warns-of-persecution-rev-gv-runyon-says-it-is-lot-of-christian.html | WARNS OF PERSECUTION.; Rev. G.V. Runyon Says It Is Lot of Christian Today. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/to-build-homes-in-rego-park.html | To Build Homes in Rego Park. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/will-rogers-is-amused-by-news-from-hsingking.html | Will Rogers Is Amused By News From Hsingking | True | WILL ROGERS | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mrs-nf-brady-hostess-has-dinner-for-group-planning-carroll-club.html | MRS. N.F. BRADY HOSTESS.; Has Dinner for Group Planning Carroll Club Benefits. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/once-jailed-by-nazis-american-returns-former-new-york-fireman-says.html | ONCE JAILED BY NAZIS, AMERICAN RETURNS; Former New York Fireman Says He Was Sentenced for Article About Hitler Regime. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/government-victory-is-seen-in-argentina-presidents-coalition-claims.html | GOVERNMENT VICTORY IS SEEN IN ARGENTINA; President's Coalition Claims to Retain Majority in Congress -- Socialists Gain. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/ridgewood-trio-victor-defeats-essex-troops-indoor-polo-team-13-12.html | RIDGEWOOD TRIO VICTOR.; Defeats Essex Troop's Indoor Polo Team, 13 1/2 to 5. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/larger-parish-held-overrated-report-on-church-cooperation-movement.html | LARGER PARISH HELD OVERRATED; Report on Church Cooperation Movement Decides That Its Future Is Uncertain. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/danes-to-hunt-for-flier.html | Danes to Hunt for Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dr-max-ballin-i.html | DR, MAX BALLIN, I | True | Declal to TH NEW YOP. K 'rlMES. I | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/society-prepares-for-easter-dance-event-at-pierre-on-march-29-to.html | SOCIETY PREPARES FOR EASTER DANCE; Event at Pierre on March 29 to Help Camps of Groton and St. Mark's Schools. GIRLS COMMITTEE ACTIVE Undergraduates of Institutions and Young Women Working for Success of Fete. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dance-to-aid-hamilton-house.html | Dance to Aid Hamilton House. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/wmastor-chanler-is-dead-in-france-african-explorer-and-soldier-a.html | WM.ASTOR CHANLER IS DEAD IN FRANGE; African Explorer and Soldier a Member of Celebrated American Family. ONCE SERVED IN CONGRESS I Great-Grandson of Original John Jacob Astor -- Brother of Late Robert W. Chanler. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/fumes-fell-two-in-bronx-ammonia-from-break-at-ice-plant-covers.html | FUMES FELL TWO IN BRONX; Ammonia From Break at Ice Plant Covers Quarter-Mile Area. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/greek-police-to-act-in-deporting-insull-fugitive-is-expected-to-be.html | GREEK POLICE TO ACT IN DEPORTING INSULL; Fugitive Is Expected to Be Expelled This Week -- He Plans to 'Go Home and Die.' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/to-test-play-on-coast-lubin-will-offer-an-average-man-for-shuberts.html | TO TEST PLAY ON COAST.; Lubin Will Offer 'An Average Man' for Shuberts. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/finds-mental-ills-lacking-in-russia-dr-fe-williams-praises-the.html | FINDS MENTAL ILLS LACKING IN RUSSIA; Dr. F.E. Williams Praises the Soviet System for Giving the Individual Security. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mrs-john-morgan.html | MRS. JOHN MORGAN. | True | Special to T NKW YORK TXS. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/ring-semifinals-tonight-amateurs-to-box-in-golden-gloves-tourney-at.html | RING SEMI-FINALS TONIGHT.; Amateurs to Box in Golden Gloves Tourney at Hippodrome. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/new-financing-off-in-london.html | New Financing Off in London. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/january-farm-income-up-total-484000000-products-sold-for-4-more.html | JANUARY FARM INCOME UP.; Total $484,000,000 -- Products Sold for 4% More Than in December. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/stock-average-down-last-weeks-fisher-index-795-against-832-special.html | STOCK AVERAGE DOWN.; Last Week's 'Fisher Index' 79.5, Against 83.2. Special to THE NEW YORK TIMES. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/garibaldi-to-wrestle-singh.html | Garibaldi to Wrestle Singh. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/percy-heineman-47-dies-in-miami-fla-new-york-cotton-goods-broker.html | PERCY HEINEMAN, 47, DIES IN MIAMI, FLA.; New York Cotton Goods Broker Stricken on Golf Course While on a Vacation. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/to-help-trade-teachers-state-to-give-25-scholarships-in-training.html | TO HELP TRADE TEACHERS.; State to Give 25 Scholarships In Training Such Instructors. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/ciuci-and-whitehead-annex-golf-final-defeat-lester-and-fowler-7-and.html | CIUCI AND WHITEHEAD ANNEX GOLF FINAL; Defeat Lester and Fowler, 7 and 6, in Miami Biltmore Amateur Tourney. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/kupei-pass-in-great-wall-is-returned-to-chinese.html | Kupei Pass in Great Wall Is Returned to Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/seek-tarrytown-merger-members-of-taxpayers-group-ask-rockefellers.html | SEEK TARRYTOWN MERGER.; Members of Taxpayers' Group Ask Rockefellers to Aid Plan. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/municipal-art-broadcast.html | Municipal Art Broadcast. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/norman-oneill-58-composer-is-dead-wrote-incidental-music-for.html | NORMAN O'NEILL, 58, COMPOSER, IS DEAD; Wrote Incidental Music for Maeterlinck's 'The Blue Bird' -- Native of London. | True | Wireless to T lzw YOR TS. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/movie-stars-sued-for-taxes.html | Movie Stars Sued for Taxes. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/soviet-is-friendly-to-our-peace-plan-contests-view-that-proposal-on.html | SOVIET IS FRIENDLY TO OUR PEACE PLAN; Contests View That Proposal on Non-Aggression Merely 'Warms Up' Kellogg Pact. FINDS WE ARE REALISTIC Washington Fully Aware of War Danger in Europe and Asia, Says the Izvestia. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/reserve-meeting-today-governors-will-discuss-intermediate-credit.html | RESERVE MEETING TODAY.; Governors Will Discuss Intermediate Credit Bank Proposals. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mrs-edwin-johanknecht-i.html | MRS. EDWIN JOHANKNECHT. I | True | Special to THE NW YOIK TIMEB. [ | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/eddie-cantor-aids-study-endows-fellowship-for-research-at-hebrew.html | EDDIE CANTOR AIDS STUDY; Endows Fellowship for Research at Hebrew University, Jerusalem. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A.G. STILLWELL | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/fight-goldman-ban-pittsburgh-liberals-protest-her-exclusion-from.html | FIGHT GOLDMAN BAN.; Pittsburgh Liberals Protest Her Exclusion From Public Halls. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/the-wagner-bill.html | THE WAGNER BILL. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/boat-found-in-hunt-for-2-but-fate-of-men-missing-since-thanksgiving.html | BOAT FOUND IN HUNT FOR 2; But Fate of Men Missing Since Thanksgiving Is Still Unsolved. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/moor-born-opens-soon-dan-totheroh-play-will-have-its-premiere-here.html | MOOR BORN' OPENS SOON.; Dan Totheroh Play Will Have Its Premiere Here Week of April 1. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/roosevelt-spends-quiet-anniversary-he-attends-a-thanksgiving.html | ROOSEVELT SPENDS QUIET ANNIVERSARY; He Attends a Thanksgiving Service as the First Year of His Term Passes. CABINET DINNER AT NIGHT Joint Affair Sets Precedent -- Crowds Stand in the Rain to See Him Go Out. ROOSEVELT MARKS HIS ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/bases-charter-on-encyclical.html | Bases Charter on Encyclical. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/ask-west-orange-postoffice.html | Ask West Orange Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/fair-grounds-test-to-bourbon-prince-letellier-racer-conquers-bob.html | FAIR GROUNDS TEST TO BOURBON PRINCE; Letellier Racer Conquers Bob Weidel by Nose in Feature Over Muddy Track. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/king-alberts-funeral-on-film.html | King Albert's Funeral on Film. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/denies-church-has-lost-hold.html | Denies Church Has Lost Hold. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/reporter-writes-fathers-death.html | Reporter Writes Father's Death. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/invites-minister-to-duel-expremier-of-peru-challenges-the-minister.html | INVITES MINISTER TO DUEL; Ex-Premier of Peru Challenges the Minister of Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/port-colborne-six-tops-nyac-51-ontario-skaters-show-speed-in.html | PORT COLBORNE SIX TOPS. N.Y.A.C., 5-1; Ontario Skaters Show Speed in Winning Feature of Garden Double Bill. HUDSON TALLIES TWICE Winged Foot Goalie Is Injured -Sands Point Conquers Floral Park 5-0. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sistie-dall-has-the-measles.html | Sistie Dall Has the Measles. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/navy-holds-key-to-league-titles-two-find-meets-this-week-to.html | NAVY HOLDS KEY TO LEAGUE TITLES; Two Find Meets This Week to Determine Swimming and Water Polo Champions. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/exports-of-steel-rise-in-germany-shipments-in-january-this-year-100.html | EXPORTS OF STEEL RISE IN GERMANY; Shipments in January This Year 100% Greater Than Same Month in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/3-men-die-as-plane-falls-in-illinois-lake-bodies-of-vincennes-ind.html | 3 MEN DIE AS PLANE FALLS IN ILLINOIS LAKE; Bodies of Vincennes (Ind.) Victims Are Rescued Through Two Feet of Ice. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/giants-training-is-far-advanced-terry-gives-charges-day-off-with.html | GIANTS TRAINING IS FAR ADVANCED; Terry Gives Charges Day Off With Team Rapidly Rounding Into Condition. | True | By John Drebinger. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/defends-perjury-laws-justice-black-opposes-proposal-for-lighter.html | DEFENDS PERJURY LAWS.; Justice Black Opposes Proposal for Lighter Sentences. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/ny-telephone-net-is-679-a-share-income-of-28516316-in-1933-compares.html | N.Y. TELEPHONE NET IS $6.79 A SHARE; Income of $28,516,316 in 1933 Compares With $27,671,139 Earned in 1932. DEFICIT AFTER DIVIDENDS Spurt in Business Late Last Year Resulted in Installations Exceeding Withdrawals. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/french-aviatrix-down-in-china.html | French Aviatrix Down in China. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/radburn-skeet-test-to-case.html | Radburn Skeet Test to Case. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/scoring-mark-by-purdue-big-ten-champions-expected-to-pass-500.html | SCORING MARK BY PURDUE.; Big Ten Champions Expected to Pass 500 Points Tonight. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/warn-of-disaster-in-bonus-payment-economy-league-members-in-letter.html | WARN OF 'DISASTER' IN BONUS PAYMENT; Economy League Members in Letter to All in the House Urge Negative Vote. LUND BACKS CUTS MADE He Opposes Revival of Outlays to Veterans Not Suffering From Actual War Service. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/big-salaries-bring-demand-for-curbs-stiff-taxes-loom-as-result-of.html | BIG SALARIES BRING DEMAND FOR CURBS; Stiff Taxes Loom as Result of Report to the Senate on High Pay by Corporations. COURT TEST IS PRESSED Costigan to Offer Bill Today Aimed at Recalcitrants -- Three Moves by Borah. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/oats-prices-up-for-week-market-affected-by-liquidation-rye.html | OATS PRICES UP FOR WEEK.; Market Affected by Liquidation -- Rye Irregular, Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/russians-declare-capitalism-wanes-call-fascism-a-weakness-sign-and.html | RUSSIANS DECLARE CAPITALISM WANES; Call Fascism a Weakness Sign and Expect Revolutions to Follow Terror. HAIL RED INTERNATIONAL Newspapers Say Soviet Union Offers a Basis for World Fight for Socialism. | True | By Walter Duranty.special Cable To the New York Times. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/backs-budget-bill-to-aid-city-credit-recovery-party-groups-chiefs.html | BACKS BUDGET BILL TO AID CITY CREDIT; Recovery Party Group's Chiefs, However, Differ on Support of LaGuardia Measure. REDISTRICTING IS FAVORED New Charter and Referendum Asked -- Brooklyn Meeting Upholds Roosevelt. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/princeton-puts-510-on-its-honor-roll-seniors-with-180-lead-in-the.html | PRINCETON PUTS 510 ON ITS HONOR ROLL; Seniors, With 180, Lead in the Number of Students Chosen for First Term. MANY ATHLETES NAMED Aikman Armstrong Jr., Crew Stroke, and W.R. Bonthron, Track Star, Among Them. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/iselins-ace-takes-second-race-at-nassau-in-yachting-series-for.html | Iselin's Ace Takes Second Race at Nassau In Yachting Series for Johnnie Walker Cup | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/william-j-macfareand-i.html | WILLIAM J. MacFAREAND. I | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/a-ministering-angel.html | A MINISTERING ANGEL. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dr-perry-urges-spiritual-drive-says-blame-for-present-ills-is-too.html | DR. PERRY URGES SPIRITUAL DRIVE; Says Blame for Present Ills Is Too Complacently Laid to Policies of Past Era. HE WARNS ON RECOVERY Material Gains Are Not Enough, He Declares -- Asks a Search for God's Purpose. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/laborites-gain-in-britain-win-county-council-seats-in-england-and.html | LABORITES GAIN IN BRITAIN; Win County Council Seats in England and Wales. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/decries-emphasis-on-the-practical-prof-sheen-says-world-will-not-be.html | DECRIES EMPHASIS ON THE PRACTICAL; Prof. Sheen Says World Will Not Be Cured of Ills Till It Becomes 'Impractical.' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/relief-aid-is-urged-deutsch-sees-trouble-if-federal-funds-are-cut.html | RELIEF AID IS URGED.; Deutsch Sees Trouble If Federal Funds Are Cut Off. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/retailers-seeking-changes-on-codes-overlapping-assessments-and.html | RETAILERS SEEKING CHANGES ON CODES; Overlapping Assessments and Jurisdiction Cited by Whalen as Chief Problems. VOICE ASKED ON POLICY Suggestions Sent to Washington -- Survey on Federal Price Standards Is Planned. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/preliminary-wails.html | PRELIMINARY WAILS. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/coughlin-reviews-year-radio-priest-declares-new-deal-more-or-less.html | COUGHLIN REVIEWS YEAR.; Radio Priest Declares 'New Deal' More or Less Successful. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/smith-reports-gain-former-governor-says-renting-has-improved-in.html | SMITH REPORTS GAIN.; Former Governor Says Renting Has Improved in Empire State. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/support-of-alumni-pledged-to-stevens-two-leading-nyu-graduate.html | SUPPORT OF ALUMNI PLEDGED TO STEVENS; Two Leading N.Y.U. Graduate Groups Promise to Cooperate With Coach. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/the-proposed-sales-tax-a-detailed-analysis-of-the-fearonwadsworth.html | THE PROPOSED SALES TAX; A Detailed Analysis of the Fearon-Wadsworth Bill Pending at Albany for a Two Per Cent Tax. | True | By Professor Robert Murray Haig. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/americans-die-in-blast-in-peru.html | Americans Die in Blast in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/123-girls-here-on-tour-college-students-from-missouri-to-make.html | 123 GIRLS HERE ON TOUR.; College Students From Missouri to Make Three-Day Stay. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/club-week-at-hunter-leaders-and-faculty-advisers-to-meet-at-tea.html | CLUB WEEK' AT HUNTER; Leaders and Faculty Advisers to Meet at Tea Today. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/the-devil-as-an-excuse-many-find-him-an-alibi-for-sin-says-bishop.html | THE DEVIL AS AN EXCUSE.; Many Find Him an 'Alibi' for Sin, Says Bishop Lloyd. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/urge-action-on-church-shrine.html | Urge Action on Church Shrine. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/song-recital-given-by-lotte-lehmann-opera-soprano-reaches-high.html | SONG RECITAL GIVEN BY LOTTE LEHMANN; Opera Soprano Reaches High Plane of Artistry Before Appreciative Hearers. VOICE AND ARDOR SUPERB Encores Asked After Offerings by Schubert, Brahms, Wolf and Richard Strauss. | True | H.H. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tennes-wins-again-in-florida-racing-american-motorboat-driver.html | TENNES WINS AGAIN IN FLORIDA RACING; American Motorboat Driver Scores Second Victory in International Series. | True | By James Robbins. | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/john-alden-deal-editor-and-poet-descendant-of-colonial-figure.html | JOHN ALDEN DEAl); EDITOR AND POET; Descendant of Colonial Figure Joined Brooklyn Eagle in 1901 Wrote Daily Poem for It. BEGAN JOURNALISM IN 1885 Served Number ofew York Papers and in Troy and i Springfield, Mass. J | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/turkey-to-buy-railroad-that-shows-big-profits.html | Turkey to Buy Railroad That Shows Big Profits | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dresdner-bank-reports-profits-for-1933-increased-by-2000000-marks.html | DRESDNER BANK REPORTS.; Profits for 1933 Increased by 2,000,000 Marks to 11,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/league-sanctions-seen-designation-of-chaco-conflict-as-war-may.html | LEAGUE SANCTIONS SEEN.; Designation of Chaco Conflict as 'War' May Compel Action. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/british-exchange-fund-inactive-in-gold-market.html | British Exchange Fund Inactive in Gold Market | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sees-mission-task-greatest-athome-dr-anderson-holds-making-america.html | SEES MISSION TASK GREATEST AT.HOME; Dr. Anderson Holds 'Making America Christian' Should Absorb Church. DANGER ZONES IN CITIES New York and Other Large Centres Said to 'Infect the Social Body.' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/cotton-market-quiet-last-week-early-losses-recovered-on.html | COTTON MARKET QUIET LAST WEEK; Early Losses Recovered on Modifications Made in Crop Control Bill. SALES TO MILLS REDUCED Domestic Cloth Is Moving With Prices Down About 1/8 Cent a Yard. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/hospital-has-400000-radium.html | Hospital Has $400,000 Radium. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/soviet-will-send-new-rescue-party-dirigible-and-two-planes-to-be.html | SOVIET WILL SEND NEW RESCUE PARTY; Dirigible and Two Planes to Be Carried From Moscow to Save Group in the Arctic. ALASKANS URGE SPEED Possibility That the Marooned Chelyushkin Survivors Will Be Caught on Drifting Ice Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/book-notes.html | BOOK NOTES | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/will-call-dan-oconnell-prosecutor-to-offer-evidence-of-ransom.html | WILL CALL DAN O'CONNELL.; Prosecutor to Offer Evidence of Ransom Payment Today. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/held-in-fatal-fight-in-cafe.html | Held in Fatal Fight in Cafe. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/jumping-contest-in-quebec.html | Jumping Contest in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/valjean-to-be-given-sunday.html | Valjean' to Be Given Sunday. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/peru-to-hold-elections-june-3.html | Peru to Hold Elections June 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/plant-elections-ruled-needless-margold-holds-oil-board-may.html | PLANT ELECTIONS RULED NEEDLESS; Margold Holds Oil Board May Determine Bargaining Agent by Own Inquiry. ICKES BACKS UP DECISION Finds Company May Not Raise Question of Minority Position After an Agreement. | True | By Louis Stark.special To the New York Times. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/polish-recognition-seen.html | Polish Recognition Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/pals-expect-delivery-dillinger-aides-held-in-lima-doff-pajamas-for.html | PALS EXPECT DELIVERY.; Dillinger Aides Held in Lima Doff Pajamas for Street Clothes. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tax-relief-offered-to-citys-creditors-they-may-meet-levy-by-a-bit.html | TAX RELIEF OFFERED TO CITY'S CREDITORS; They May Meet Levy by a Bit of Bookkeeping and Avoid Penalty for Arrears. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/bill-on-clinic-fees-opposed.html | Bill on Clinic Fees Opposed. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/lambs-club-arranging-skit.html | Lambs Club Arranging Skit. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/trend-of-stock-prices-week-ended-march-3-1934.html | TREND OF STOCK PRICES; Week Ended March 3, 1934. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/final-chago-plan-offered-by-league-evacuation-demobilization-and.html | FINAL CHAGO PLAN OFFERED BY LEAGUE; Evacuation, Demobilization and Submission of Disputes to World Court Urged. PARAGUAYANS TAKE FORTS Capture Linares and Tres Pozos, Former on Road Built by Bolivians for Transport. | True | By John W. White.special Cable To the New York Times. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/frederic-freemantel-heard.html | Frederic Freemantel Heard. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/goebbels-asserts-the-worst-is-over-opening-leipzig-fair-he-says.html | GOEBBELS ASSERTS THE WORST IS OVER; Opening Leipzig Fair, He Says Hitler's Economic Success Tops Most Sanguine Hopes. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/milk-profit-myth-scored-by-wynne-loss-to-city-distributers-said-to.html | MILK PROFIT 'MYTH' SCORED BY WYNNE; Loss to City Distributers Said to Be Revealed in Study of Industry at Cornell. MIDDLEMEN ARE PRAISED Valuable Service to Farmer and Public Brings Small Return, Ex-Health Official Says. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/cornhill-whitcomb-winner.html | Cornhill Whitcomb Winner. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sterling-price-steady-after-slight-weakness-pound-recovers-in.html | STERLING PRICE STEADY.; After Slight Weakness, Pound Recovers in London to $5.08. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/williston-in-two-games.html | Williston in Two Games. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/berlin-sees-curb-on-industry-here-trade-group-there-emphasizes-our.html | BERLIN SEES CURB ON INDUSTRY HERE; Trade Group There Emphasizes Our Need for Stimulation of Capital Market. SUCCESS OF PWA NOTED Revival of Private Financing in This Country Is Believed Delayed by Gold Policy. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dock-strike-in-havana-newspaper-employes-join-the-stevedores-in.html | DOCK STRIKE IN HAVANA.; Newspaper Employes Join the Stevedores in Sympathy. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/james-e-hassett.html | JAMES E, HASSETT. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/woodin-returns-home-improved-in-health-lauds-roosevelt-and-sees.html | Woodin Returns Home Improved in Health; Lauds Roosevelt and Sees Outlook Bright | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/imperator-ii-home-first.html | Imperator II Home First. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/louis-bernet-ten-years-ago-foiled-robbery-by-shooting-and-killing.html | LOUIS BERNET.; Ten Years Ago Foiled Robbery by Shooting and Killing Bandit, | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/untermyer-fights-alger-relief-plan-his-firm-tells-lehman-the.html | UNTERMYER FIGHTS ALGER RELIEF PLAN; His Firm Tells Lehman the Proposed Mortgage Aid Body Would Be an 'Octopus.' | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/join-gallatin-committee.html | Join Gallatin Committee. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/hippopotamus-meat.html | HIPPOPOTAMUS MEAT. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/desmond-presses-his-mortgage-bill-senator-says-algercook-plan-now.html | DESMOND PRESSES HIS MORTGAGE BILL; Senator Says Alger-Cook Plan Now Before the Governor is for Bankers and Lawyers. FOR 'UNSELFISH' PROGRAM Meanwhile Albany Awaits Bills From Lehman Based on Moreland Act Study. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/aaa-picks-milk-boards-ah-lauterbach-succeeds-mason-as-dairy-section.html | AAA PICKS MILK BOARDS.; A.H. Lauterbach Succeeds Mason as Dairy Section Chief. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/100-mexican-divorces-found-to-be-fraudulent.html | 100 Mexican Divorces Found to Be Fraudulent | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/spanish-premier-warns-socialists-lerroux-threatens-to-invoke.html | SPANISH PREMIER WARNS SOCIALISTS; Lerroux Threatens to Invoke Closure Rule to Silence 'Filibustering' in Cortes. WON'T PERMIT VIOLENCE Honored on His 70th Birthday -- Serious Labor Troubles Today Are Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/aged-couple-die-within-a-day-i.html | Aged Couple Die Within a Day. I | True | Special to Yo s. I | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/consumers-board-urges-nra-changes-on-conference-eve-reports-on.html | CONSUMERS' BOARD URGES NRA CHANGES ON CONFERENCE EVE; Reports on Codes as President Prepares Today's Radio Address to Authorities. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/de-la-salle-five-gains-in-tourney-halts-st-peters-2413-in-catholic.html | DE LA SALLE FIVE GAINS IN TOURNEY; Halts St. Peter's, 24-13, In Catholic High Play -- St. Francis Prep Wins. | True | By Kingsley Childs. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/to-study-newfoundland-tariffs.html | To Study Newfoundland Tariffs. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/transit-loss-reduced-philadelphia-companys-deficit-cut-to-495043-in.html | TRANSIT LOSS REDUCED.; Philadelphia Company's Deficit Cut to $495,043 in 1933. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/britain-may-alter-manchukuo-policy-officials-admit-modification-of.html | BRITAIN MAY ALTER MANCHUKUO POLICY; Officials Admit Modification of Non-Recognition Stand Is Only Matter of Time. FIND POSITION AWKWARD Poles Study Possibility of New Policy, Too -- French Sign Trade Contract. BRITAIN MAY ALTER MANCHUKUO POLICY | True | Special Cable to THE NEW YORK TIMES.By Ferdinand Kuhn Jr. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/roberta-realizes-3312.html | Roberta' Realizes $3,312. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tudor-gowdy-j.html | TUDOR GOWDY. J | True | Special to TF, g NW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/our-demands-in-london-for-gold-subside-but-european-buyers-keep.html | Our Demands in London for Gold Subside, But European Buyers Keep Market Active | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/money-easier-in-paris-market.html | Money Easier in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/portland-books-pirates.html | Portland Books Pirates. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mrs-hazel-h-bigelow-i.html | MRS. HAZEL H. BIGELOW. I | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mrs-w-c-lilliendahl.html | MRS. W. C. LILLIENDAHL. [ | True | Special to T NRW YORK TIRS. I | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/government-maturities-5120671700-in-year.html | Government Maturities $5,120,671,700 in Year | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/finds-satan-in-mens-minds.html | Finds Satan in Men's Minds. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/ethel-smyth-honored-queen-mary-leads-applause-at-75th-birthday.html | ETHEL SMYTH HONORED.; Queen Mary Leads Applause at 75th Birthday Concert. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/billy-gallagher-cafe-owner-dies-was-among-the-first-to-bring.html | BILLY GALLAGHER, CAFE OWNER, DIES; Was Among the First to Bring Singing Waiters to Night Life Along Broadway, KNOWN AMONG THOUSANDS J =Gave Away Bulk of a Reputed '$1,000,000 Fortune to Aides and Former Patrons. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/quick-thaw-brings-menacing-floods-fog-blankets-east-iceladen.html | QUICK THAW BRINGS MENACING FLOODS; FOG BLANKETS EAST; Ice-Laden Streams Pour Into Up-State Villages as Snow Melts Suddenly. MANY ROADS SUBMERGED Ships Crash in Mist and One Runs Aground -- Plane and Land Travel Delayed. QUICK THAW BRINGS MENACING FLOODS | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tva-gets-third-contract-agrees-on-terms-to-supply-florence-ala-with.html | TVA GETS THIRD CONTRACT; Agrees on Terms to Supply Florence, Ala., With Electricity. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/business-notis.html | BUSINESS NOTIS. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/alaskans-urge-quick-action.html | Alaskans Urge Quick Action. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/primary-date-change-urged.html | Primary Date Change Urged. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/pinchot-home-from-hospital.html | Pinchot Home From Hospital. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/30000-goes-to-riders-in-garden-grind-brocardoguimbretiere-victors.html | $30,000 Goes to Riders in Garden Grind; Brocardo-Guimbretiere, Victors, Get $5,000 | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/taxi-men-open-war-on-proposed-code-union-advisers-prepare-to-oppose.html | TAXI MEN OPEN WAR ON PROPOSED CODE; Union Advisers Prepare to Oppose Employers at City Hall Hearing March 12. TO OFFER A SUBSTITUTE 54-Hour Week, $12 Minimum Pay and Rate-Fixing Plan Are Denounced. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/world-bank-adds-to-gold-bar-store-converts-6000000-francs-of.html | WORLD BANK ADDS TO GOLD BAR STORE; Converts 6,000,000 Francs of Currencies Into Bullion and Buys Even More. TOTAL FUNDS INCREASE Position of the Basle Institution on Feb. 28 Shows It Had 657,144,774 Gold Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sampaio-gets-home-post-brazilian-consul-general-here-to-have-charge.html | SAMPAIO GETS HOME POST.; Brazilian Consul General Here to Have Charge of Trade Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/hawaii-pays-tribute-celebration-of-roosevelt-year-is-heard-here-by.html | HAWAII PAYS TRIBUTE.; Celebration of Roosevelt Year Is Heard Here by Radio. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/follows-enters-1500-will-try-new-event-at-metropolitan-games.html | FOLLOWS ENTERS 1,500.; Will Try New Event at Metropolitan Games Saturday. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/british-industrials-rise-index-of-group-of-30-shares-goes-from-863.html | BRITISH INDUSTRIALS RISE.; Index of Group of 30 Shares Goes From 86.3 to 87.4 in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/roosevelt-is-hailed-in-china.html | Roosevelt Is Hailed in China. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/brooklyn-engineer-found-dead-in-ohio-spencer-b-smith-of-spalding.html | BROOKLYN ENGINEER FOUND DEAD IN OHIO; Spencer B. Smith, of Spalding Company, Dies of Bullet Wound Near Portsmouth. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/text-of-league-of-nations-commissions-chaco-peace-proposals.html | Text of League of Nations Commission's Chaco Peace Proposals | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/rolphs-condition-improves.html | Rolph's Condition Improves. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/kerensky-asserts-rasputin-saw-fate-expremier-in-book-says-monk-gave.html | KERENSKY ASSERTS RASPUTIN SAW FATE; Ex-Premier in Book Says Monk Gave Most Secret Data to German Spies. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/boris-returns-to-sofia-yugoslav-king-accompanies-him-for-part-of.html | BORIS RETURNS TO SOFIA.; Yugoslav King Accompanies Him for Part of Journey. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tenement-owners-defy-firetrap-law-67000-will-abandon-buildings-if.html | TENEMENT OWNERS DEFY FIRETRAP LAW; 67,000 Will Abandon Buildings if Enforcement Is Pressed, Their Leader Asserts. ASKS IMPROVEMENT LOANS $200,000,000 Remodeling Outlay Impossible Without Aid, Mayor Will Be Told. TENEMENT OWNERS DEFY CITY ON LAW | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/son-to-mrs-frank-elkins.html | Son to Mrs. Frank Elkins. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sales-tax-pushed-by-bloc-at-albany-upstate-republicans-prepare-to.html | SALES TAX PUSHED BY BLOC AT ALBANY; Up-State Republicans Prepare to Drive Against Lehman's Program. ELECTION EFFECT ARGUED Party Benefit Is Seen in Hard-Pressed Localities Which 2% Levy Would Help. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sports-of-the-times-tracking-down-the-field-events.html | Sports of the Times; Tracking Down the Field Events. | True | Reg. U.S. Pat. Off. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/cheaper-snow-removal-experiments-with-use-of-sewers-have.html | CHEAPER SNOW REMOVAL.; Experiments With Use of Sewers Have Demonstrated Lower Cost. | True | ERNEST FLAGG | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/benjamin-aborn-i-former-new-york-importer-andi-jobber-of-coffee-and.html | BENJAMIN ABORN. I; ' Former New York Importer andI Jobber of Coffee and Tea, I I i | True | Special to THE NEW YORK TLaIS. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/reich-press-hails-roosevelts-year-cologne-gazette-says-he-has.html | REICH PRESS HAILS ROOSEVELT'S YEAR; Cologne Gazette Says He Has People's Confidence and Thus Pursues 'Daring' Policy. RISE IN PRESTIGE IS CITED His Firm Stand Has Brought Respect From Abroad, Asserts Schlessische Zeitung. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dillinger-eludes-hunt-in-4-states-kill-order-issued-dillinger.html | DILLINGER ELUDES HUNT IN 4 STATES; 'KILL' ORDER ISSUED DILLINGER ELUDES HUNT IN 4 STATES; Cordon Is Thrown Over Roads in Ohio, Missouri, Illinois and Indiana. TWO SUSPECTS ESCAPE NET Police Search Chicago Underworld -- Investigation of Jail Break Is Begun. WARNING FLASHED HERE Three Henchmen Held in Lima Don Best Suits in Hope of Delivery. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mrs-candee-wins-in-tennis-tourney-with-dame-as-partner-she-advances.html | MRS. CANDEE WINS IN TENNIS TOURNEY; With Dame as Partner, She Advances in Island Club Mixed Doubles Event. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/security-issues-filed-at-capital-ten-involving-9500000-are.html | SECURITY ISSUES FILED AT CAPITAL; Ten Involving $9,500,000 Are Announced by the Federal Trade Commission. THEY COVER A WIDE FIELD Investment Corporation Plans to Raise $2,333,200 From the Sale of Stock. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/german-wholesale-prices-steady.html | German Wholesale Prices Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/bethlehem-steel-gains-in-business-bookings-up-to-157279186-in-1933.html | BETHLEHEM STEEL GAINS IN BUSINESS; Bookings Up to $157,279,186 in 1933 From $85,946,548 in 1932, Report Shows. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/palm-beach-scene-of-dinner-parties-many-colonists-guests-of-dr-and.html | PALM BEACH SCENE OF DINNER PARTIES; Many Colonists Guests of Dr. and Mrs. John A. Vietor in the Everglades Club. JULES BACHE ENTERTAINS Mrs. Thomas Gilroy Honored at Large Swimming Fete and Recital at Casa Beata. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/american-art-annual.html | American Art Annual. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mission-board-settled-presbyterian-fundamentalists-take.html | MISSION BOARD SETTLED.; Presbyterian Fundamentalists Take Philadelphia Office. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/shoot-at-nyac-goes-to-wantling-returns-splendid-card-of-99-despite.html | SHOOT AT N.Y.A.C. GOES TO WANTLING; Returns Splendid Card of 99 Despite Handicap of Fog to Take Scratch Cup. HELSEL CRESCENT VICTOR Leads Gunners in Invitation Contest With Total of 96 -- Other Results. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/capitalism-doomed-say-fascist-and-red-editors-debate-which-system.html | CAPITALISM DOOMED, SAY FASCIST AND RED; Editors Debate Which System Should Emerge as the New Social Order. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sarazen-is-beaten-in-fourball-golf-paired-with-kirkwood-he-loses-to.html | SARAZEN IS BEATEN IN FOUR-BALL GOLF; Paired With Kirkwood, He Loses to Perkins-Stonehouse in First Round at Miami. ARMOUR AND WOOD BOW Put Out by Ciuci and Mike Turnesa -- Farrell and Joe Turnesa Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/4-opera-stars-join-in-german-concert-leider-melchior-bampton-and.html | 4 OPERA STARS JOIN IN GERMAN CONCERT; Leider, Melchior, Bampton and Schorr Aid Arion Choristers in Program in Brooklyn. | True | W.B.C. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/catholics-warned-of-schools-peril-father-corbett-asserts-child.html | CATHOLICS WARNED OF SCHOOLS' 'PERIL'; Father Corbett Asserts Child Labor Amendment Would Be Blow at Church. DEFENDS SECTARIAN PLAN Religion an Indispensable Part of Effective Education, He Tells Congregation. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/benefits-planned-by-charity-groups-bridge-will-be-held-march-13-to.html | BENEFITS PLANNED BY CHARITY GROUPS; Bridge Will Be Held March 13 to Help the Children's Shelter of Manhattan. ST. JOSEPH'S TO BE AIDED Other Card Parties Arranged for Misericordia Club and Infant Saviour Guild. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/moley-attacks-debtor-nations-declares-injustice-makes-payment-of.html | MOLEY ATTACKS DEBTOR NATIONS; Declares Injustice Makes Payment of War Obligations 'Pretty Remote.' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/war-talk-decried-by-british-leader-hb-leessmith-sees-10-to-15-years.html | WAR TALK DECRIED BY BRITISH LEADER; H.B. Lees-Smith Sees 10 to 15 Years of European Peace -- Holds Germany Too Weak. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/guorg-h-bedell.html | GuORG;; H, BEDELL, | True | Spec[al to TH N YORK TS. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/london-markets-continue-buoyant-british-government-2-12-consols.html | LONDON MARKETS CONTINUE BUOYANT; British Government 2 1/2% Consols Reach Their Highest Price Since 1911. BANK CLEARINGS IN RISE Gain in Investment Stocks Attributed to Continued Abundance of Money. | True | By Lewis I. Nettleton.wireless To the New York Times. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/roosevelt-asked-to-aid-free-ports-merchants-association-urges-him.html | ROOSEVELT ASKED TO AID FREE PORTS; Merchants Association Urges Him to Seek Early Action by Congress on Plan. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/plan-to-take-up-tax-bill-at-albany-legislators-may-sidetrack.html | PLAN TO TAKE UP TAX BILL AT ALBANY; Legislators May Sidetrack Deadlocked City Measure for Other Subjects. LIQUOR CONTROL INCLUDED Action on Job Insurance and Child Labor Amendment Is Also to Be Pressed. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dogmatism-held-right-of-church-dr-rogers-new-pastor-of-the-first.html | DOGMATISM HELD RIGHT OF CHURCH; Dr. Rogers, New Pastor of the First Baptist Congregation, Stresses Need of Faith. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dodgers-launch-drive-in-south-stengel-springs-surprise-by.html | DODGERS LAUNCH DRIVE IN SOUTH; Stengel Springs Surprise by Assembling Squad a Day Ahead of Schedule. | True | By Roscoe McGowen. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/pius-x-choir-to-sing-at-benefit-sunday-catholic-alumnae-sponsoring.html | PIUS X CHOIR TO SING AT BENEFIT SUNDAY; Catholic Alumnae Sponsoring Concert for Music School's Scholarship Fund. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/acquires-westchester-estate.html | Acquires Westchester Estate. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/track-body-keeps-metric-system-move-in-icaaaa-to-return-to-yardage.html | TRACK BODY KEEPS METRIC SYSTEM; Move in I.C.A.A.A.A. to Return to Yardage Plan Is Beaten by One Vote. LONG DEBATE ON SUBJECT Delegates Believe Meter Now Is Secure, Having Passed Its Chief Test. | True | By Arthur J. Daley. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/duoconcerto-given-with-philharmonic-nathan-milstein-and-gregor.html | DUO-CONCERTO GIVEN WITH PHILHARMONIC; Nathan Milstein and Gregor Piatigorsky Are Heard in Brahms Composition. | True | H.T. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/concert-given-in-greenwich.html | Concert Given in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/foreign-exchange-rates-week-ended-march-3-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 3, 1934. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/emert-defeats-carter-scores-in-five-games-in-metropolitan-squash.html | EMERT DEFEATS CARTER.; Scores in Five Games in Metropolitan Squash Racquets. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/heads-hopkins-trustees-ray-j-reigeluth-is-elected-by-grammar-school.html | HEADS HOPKINS TRUSTEES; Ray J. Reigeluth Is Elected by Grammar School Board. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tashamira-gives-colorful-recital-crystalline-delicacy-underlies-her.html | TASHAMIRA GIVES COLORFUL RECITAL; Crystalline Delicacy Underlies Her Dance Program at Morosco Theatre. | True | By John Martin. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/laborite-turns-fascist-beckett-british-mp-who-seized-mace-scores.html | LABORITE TURNS FASCIST.; Beckett, British M.P. Who Seized Mace, Scores Former Colleagues. | True | Special Cable to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/hispano-advances-in-soccer-tourney-beats-new-york-americans-10-in.html | HISPANO ADVANCES IN SOCCER TOURNEY; Beats New York Americans, 1-0, in National Cup Play, Gaining Semi-Finals. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/chicago-team-gains-final.html | Chicago Team Gains Final. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/savage-elected-by-princeton-six-centre-named-captain-of-1935-team.html | SAVAGE ELECTED BY PRINCETON SIX; Centre Named Captain of 1935 Team -- Motter New Manager of Tiger Squad. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/lacrosse-drill-staged-womens-association-holds-an-intensive-indoor.html | LACROSSE DRILL STAGED.; Women's Association Holds an Intensive Indoor Workout. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/irt-service-is-cut-as-citys-lines-gain-reduction-12-on-2-elevated.html | I.R.T. SERVICE IS CUT AS CITY'S LINES GAIN; Reduction 12% on 2 Elevated Systems and 2% on the Broadway Subway. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/memorial-for-harriet-johnson-i.html | Memorial for Harriet Johnson. I | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/i-phillip-courtland-hill-i.html | I PHILLIP COURTLAND HILL. I | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/heartbreak-hill-lame-americanowned-jumper-likely-not-to-start-in.html | HEARTBREAK HILL LAME.; American-Owned Jumper Likely Not to Start in Grand National. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/man-is-found-dead-police-are-baffled-body-is-in-room-with-a-brother.html | MAN IS FOUND DEAD; POLICE ARE BAFFLED; Body Is in Room With a Brother Who Is Unconscious -- Cause Puzzles Doctor. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/garment-men-ask-revisions-in-code-changes-in-wage-rates-areas-and.html | GARMENT MEN ASK REVISIONS IN CODE; Changes in Wage Rates, Areas and Methods of Selecting Subcontractors Urged. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/two-nazi-plays-on-way-races-due-here-april-2-and-unnamed-work-march.html | TWO NAZI PLAYS ON WAY.; ' Races' Due Here April 2 and Unnamed Work March 24. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/1000-schools-give-adults-education-leaders-in-a-national-survey.html | 1,000 SCHOOLS GIVE ADULTS' EDUCATION; Leaders, in a National Survey, Reveal Projects With More Than Local Interest. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/governor-to-honor-einsteins.html | Governor to Honor Einsteins. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/black-hawks-down-maroon-sextet-42-tie-rangers-for-second-place-in.html | BLACK HAWKS DOWN MAROON SEXTET, 4-2; Tie Rangers for Second Place in American Division of Hockey League. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/new-corporations-1439-in-february-concerns-obtaining-charters-at.html | NEW CORPORATIONS 1,439 IN FEBRUARY; Concerns Obtaining Charters at Albany Reported $17,890,535 Capital. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/boesel-triumphs-at-rye.html | Boesel Triumphs at Rye. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/i-robert-j-mulligan-i.html | I ROBERT J. MULLIGAN. i | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/l-c-manle-y.html | L. C, MANLE. Y. | True | Special to TI ISW Yo TS. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/investors-to-push-claims-on-chase-silzer-heads-committee-to-enforce.html | INVESTORS TO PUSH CLAIMS ON CHASE; Silzer Heads Committee to 'Enforce Remedies' Against Bank Organization. DIRECTORS' ACTION CITED Group, Including J.M. Beck, Says It Is Better Qualified in Inquiry. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/data-on-terminals-asked-shipping-board-prepares-questionnaire-for.html | DATA ON TERMINALS ASKED; Shipping. Board Prepares Questionnaire for Intercoastal Lines. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/britons-generate-radioactive-atom-nitrogen-made-to-emit-positive.html | BRITONS GENERATE RADIOACTIVE ATOM; Nitrogen Made to Emit Positive Electrons With Energy of Half-Million Volts. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/nyus-track-squad-favored-in-icaaaa-games-tonight-violet-rules.html | N.Y.U.'s Track Squad Favored In I.C.A.A.A.A. Games Tonight; Violet Rules Slight Choice Over Yale and Manhattan in Fight for Team Honors at Garden -- Two-Section Track Designed by Kirby to Be Used -- Venzke to Face Bonthron. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/irish-americans-widen-lead.html | Irish Americans Widen Lead. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/switzes-appeal-in-spy-case.html | Switzes Appeal in Spy Case. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/curry-gets-notice-this-week-to-quit-leaders-opposed-to-him-will-try.html | CURRY GETS NOTICE THIS WEEK TO QUIT; Leaders Opposed to Him Will Try To Force Him Out on Return From Florida. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/two-still-unbeaten-in-title-chess-play-manhattan-empire-city-teams.html | TWO STILL UNBEATEN IN TITLE CHESS PLAY; Manhattan, Empire City Teams Triumph in the Fifth Round to Keep Pace at Top. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tendency-on-bourse-improves.html | Tendency on Bourse Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/temporizing-assailed-dr-long-says-there-can-be-no-neutrality.html | TEMPORIZING ASSAILED.; Dr. Long Says There Can Be No Neutrality Regarding Jesus. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/laguardia-pleads-for-philharmonic-asks-radio-hearers-gifts-to-help.html | LAGUARDIA PLEADS FOR PHILHARMONIC; Asks Radio Hearers' Gifts to Help in Establishment of a 'Musical Democracy.' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/fells-his-father-to-save-mother-youth-strikes-parent-with-hatchet.html | FELLS HIS FATHER TO SAVE MOTHER; Youth Strikes Parent With Hatchet After Series of Quarrels in Home. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/increase-in-needy-tenfold-in-4-years-charity-group-reports-rise-to.html | INCREASE IN NEEDY TENFOLD IN 4 YEARS; Charity Group Reports Rise to 243,000 Families in 1933, Against 20,000 in 1929. JOBLESS RESERVES URGED New Relief Policy Held Vital as Lag in Industry 'Looses New Flood of Distress.' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dollfuss-cheered-as-he-tells-plans-in-nazi-stronghold-20000-rally.html | DOLLFUSS CHEERED AS HE TELLS PLANS IN NAZI STRONGHOLD; 20,000 Rally for Him at Villach, Carinthia, but 30 Hitlerites Wave Flags in His Face. NEW CONSTITUTION READY Chancellor Announces Single Union -- Will Liquidate the Socialist Trade Ventures. DOLLFUSS INVADES NAZI STRONGHOLD | True | By G.e.r.gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/war-scare-viewed-as-a-peace-augury-nh-davis-holds-fear-may-force.html | WAR SCARE VIEWED AS A PEACE AUGURY; N.H. Davis Holds Fear May Force Decision Against Trend to Nationalistic Conflict. LOOKS TO US TO TAKE LEAD Declares in Article That We Can Act With Nations Without Losing Our Independence. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/pupils-to-give-musicale-miss-hewitts-classes-will-aid-symphony-fund.html | PUPILS TO GIVE MUSICALE.; Miss Hewitt's Classes Will Aid Symphony Fund Tomorrow. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/demand-broadens-in-steel-market-railroads-increase-orders-and-farm.html | DEMAND BROADENS IN STEEL MARKET; Railroads Increase Orders and Farm Tools, Road Machinery, Refrigerators Help Business. ARREARAGES ON REPAIRS Need for Maintenance Material Seen -- Output Almost Triples Rate of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/watch-here-for-dillinger-police-of-other-eastern-states-are-also.html | WATCH HERE FOR DILLINGER.; Police of Other Eastern States Are Also Warned. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/girl-student-dies-in-15story-leap-plunge-of-17yearold-daughter-of.html | GIRL STUDENT DIES IN 15-STORY LEAP; Plunge of 17-Year-Old Daughter of G.H. Brown, Broker, Laid to a Family Quarrel. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/jewish-group-sends-greeting-to-hitler-american-orgnization-quotes.html | JEWISH GROUP SENDS 'GREETING' TO HITLER; American Organization Quotes Sermon on the Mount in Message to Chancellor. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/nyu-five-seeks-notre-dame-game-players-sign-petition-for-contest.html | N.Y.U. FIVE SEEKS NOTRE DAME GAME; Players Sign Petition for Contest After Brilliant Victory Over C.C.N.Y. PENN CLOSER TO TITLE Assured of at Least a Tie for Eastern League Crown -- Bonniwell Heads Scorers. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/cubs-arrive-at-camp-babe-herman-signs-but-root-rejects-his-contract.html | CUBS ARRIVE AT CAMP.; Babe Herman Signs, but Root Rejects His Contract. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/plans-expansion-of-college-polo-association-invites-twentyfour.html | PLANS EXPANSION OF COLLEGE POLO; Association Invites Twenty-four Schools to Play in National Tourney. SLATED FOR NEXT SUMMER Broad Reorganization Proposed for Event, Formerly Held on Limited Scale. | True | By Robert F. Kelly. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/salaries-paid-to-corporation-heads.html | Salaries Paid to Corporation Heads | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/lewis-on-mat-tonight-to-oppose-kampfer-in-feature-at-seventyfirst.html | LEWIS ON MAT TONIGHT.; To Oppose Kampfer in Feature at Seventy-first Armory. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tigers-have-first-drill-manager-cochrane-takes-command-rowe-says.html | TIGERS HAVE FIRST DRILL.; Manager Cochrane Takes Command -- Rowe Says Arm Is Fit. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dodge-decides-to-drive-his-delphine-vi-in-motorboat-race-against.html | Dodge Decides to Drive His Delphine VI In Motorboat Race Against Italy's Team | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/laguardia-sponsors-slot-machine-show-radio-city-display-to-be.html | LaGuardia Sponsors Slot Machine Show; Radio City Display to Be Lesson to Public | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sees-need-for-gods-aid-roosevelt-wires-texans-to-mark-anniversary.html | SEES NEED FOR GOD'S AID.; Roosevelt Wires Texans to Mark Anniversary Humbly. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/speculators-watch-market-for-corn-reports-of-big-disappearance-of.html | SPECULATORS WATCH MARKET FOR CORN; Reports of Big Disappearance of Country Stocks Arouse Interest -- Prices Up for Week. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/building-survey-due-to-start-march-15-post-and-advisers-plan-index.html | BUILDING SURVEY DUE TO START MARCH 15; Post and Advisers Plan Index of 73,000 Non-Residential Structures. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/the-airmail-upset.html | The Air-Mail Upset. | True | M.P.B. Bristol | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/cites-assets-rise-in-national-banks-controller-reports-a-gain-of.html | CITES ASSETS RISE IN NATIONAL BANKS; Controller Reports a Gain of $548,834,000 in 2 Months, $886,992,000 in Six. LOANS AND DISCOUNTS OFF $17,589,882,000 of Deposits on Dec. 30 a 3.13% Increase From Oct. 25 Call. CITES ASSETS RISE IN NATIONAL BANKS | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/half-of-durant-plant-in-new-jersey-leased.html | Half of Durant Plant In New Jersey Leased | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/old-church-has-birthday-elmendorf-chapel-rededicated-to-service-of.html | OLD CHURCH HAS BIRTHDAY; Elmendorf Chapel Rededicated to Service of God. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/layton-wins-cue-match-beats-schuler-5045-in-interstate-threecushion.html | LAYTON WINS CUE MATCH.; Beats Schuler, 50-45, in Interstate Three-Cushion Play. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/henry-f-gertzen.html | HENRY F. GERTZEN. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/no-trace-of-mrs-macduffie.html | No Trace of Mrs. MacDuffie. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/veterans-here-pay-homage-to-albert-men-he-directed-in-defending.html | VETERANS HERE PAY HOMAGE TO ALBERT; Men He Directed in Defending Belgium Are Among Those at Memorial Service. | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/a-cruel-report.html | A CRUEL REPORT. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mack-counts-on-finney-athletics-pilot-names-possible-substitute-for.html | MACK COUNTS ON FINNEY.; Athletics' Pilot Names Possible Substitute for Foxx. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/jersey-musician-ends-life.html | Jersey Musician Ends Life. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sf-bayne-urges-united-social-action-warns-country-against-war-with.html | S.F. Bayne Urges United Social Action; Warns Country Against 'War With Itself' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dorothy-cordery-wed-greenwich-girl-becomes-bride-of-george-paterson.html | DOROTHY CORDERY WED.; Greenwich Girl Becomes Bride of George Paterson Wilson. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/says-camera-cant-hit-fight-with-loughran-proved-it-dempsey.html | SAYS CARNERA CAN'T HIT.; Fight With Loughran Proved It, Dempsey Declares. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/depicts-horrors-of-vienna-battle-former-vice-mayor-says-that-it-was.html | DEPICTS HORRORS OF VIENNA BATTLE; Former Vice Mayor Says That It Was Start of War to Free Industrial Europe. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/utility-rate-cuts-disapproved-by-bar-legislation-committee-also-is.html | UTILITY RATE CUTS DISAPPROVED BY BAR; Legislation Committee Also Is Against Hospital Liens and Interest Bills. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/irish-factions-clash.html | Irish Factions Clash. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/two-are-killed-in-race-on-coast-smith-driver-and-hafferly-mechanic.html | TWO ARE KILLED IN RACE ON COAST; Smith, Driver, and Hafferly, Mechanic, Die as Autos Crash at Imperial, Calif. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/three-tie-for-first-in-crotona-park-run-de-bruyn-porter-and-ruckel.html | THREE TIE FOR FIRST IN CROTONA PARK RUN; De Bruyn, Porter and Ruckel Finish Abreast -- Marinan Wins St. Anselm's Race. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mercersburg-to-compete.html | Mercersburg to Compete. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/riskulus-defeats-bissagos-by-nose-woolf-pilots-churchs-colt-to.html | RISKULUS DEFEATS BISSAGOS BY NOSE; Woolf Pilots Church's Colt to Thrilling Victory in Agua Caliente Derby. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/pedleys-four-on-top-beats-midwick-ramblers-2013-for-coast-polo.html | PEDLEY'S FOUR ON TOP.; Beats Midwick Ramblers, 20-13, for Coast Polo Title. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/exchange-control-held-deflationary-national-chamber-assails-bill-as.html | EXCHANGE CONTROL HELD DEFLATIONARY; National Chamber Assails Bill as Forcing Liquidation of Bank Loans. GAY QUESTIONS LEGALITY He Says Interstate Commerce as Base for Governmental Action Is Lacking. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/luccock-hits-naval-bill-yale-professor-sees-incitement-to-new.html | LUCCOCK HITS NAVAL BILL; Yale Professor Sees Incitement to New Armament Competition. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/scottsboro-play-symposium-issue-1000-theatre-guild-members-hear.html | SCOTTSBORO PLAY SYMPOSIUM ISSUE; 1,000 Theatre Guild Members Hear Discussion of 'They Shall Not Die!' | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/old-drug-inc-unit-earns-8161976-sterling-products-reports-net-of.html | OLD DRUG, INC., UNIT EARNS $8,161,976; Sterling Products Reports Net of $4.66 a Share in 1933, Against $5.34 in 1932. DROP FOR VICK CHEMICAL $2,339,296 Profit Compares With $3,209,275 -- Annual Meeting to Act on Bonus. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/decline-in-german-wages.html | Decline in German Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/church-facing-test-says-bishop-gilbert-it-must-prove-to-world-that.html | CHURCH FACING TEST, SAYS BISHOP GILBERT; It Must Prove to World That Religion Is Remedy for Ills of Today, He Explains. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/new-strength-shown-by-german-market-optimism-in-trade-leads-to.html | NEW STRENGTH SHOWN BY GERMAN MARKET; Optimism in Trade Leads to Revivals in Stock Groups Lately Neglected. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/gallos-troupe-to-leave-san-carlo-groups-il-trovatore-ends.html | GALLO'S TROUPE TO LEAVE; San Carlo Group's 'Il Trovatore' Ends Engagement Here. | True | W.B.C. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/-rackets-of-cortezs-son-shown-by-indian-records-in-mexico.html | ' Rackets' of Cortez's Son Shown By Indian Records in Mexico; Manuscripts in Picture Writing Tell of Extortions and Cruelties Practiced Upon Natives by the Conquerors -- Many Such Codices in the Museum Here. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/muray-captures-foils-title-again-retains-metropolitan-crown-by.html | MURAY CAPTURES FOILS TITLE AGAIN; Retains Metropolitan Crown by Triumphing in Tourney at Salle d'Armes Vince. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/will-poll-budd-workers-compliance-board-head-to-supervise-ballot.html | WILL POLL BUDD WORKERS; Compliance Board Head to Supervise Ballot Friday. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/cotton-quiet-in-south-new-orleans-awaiting-outcome-of-congress.html | COTTON QUIET IN SOUTH.; New Orleans Awaiting Outcome of Congress Measures. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/views-of-air-disasters-shown.html | Views of Air Disasters Shown. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/president-praises-labor-board-work-writes-wagner-long-step-has-been.html | PRESIDENT PRAISES LABOR BOARD WORK; Writes Wagner 'Long Step' Has Been Taken on Solving All Disputes Peaceably. 88% OF CASES SETTLED Average in Last Month Has Risen, but Chairman Warns That Appeals Are Increasing. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/pelham-bay-park.html | Pelham Bay Park. | True | WILLIAM H. CORREALE | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/atlantic-city-man-killed.html | Atlantic City Man Killed. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/cold-at-end-spring-near-says-the-weather-man.html | Cold at End, Spring Near, Says the Weather Man | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/exchange-widens-aviation-stock-inquiry-now-orders-report-on-trading.html | Exchange Widens Aviation Stock Inquiry; Now Orders Report on Trading in 9 Issues | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/price-index-drop-slight-in-britain-commodities-decline-from-66-to.html | PRICE INDEX DROP SLIGHT IN BRITAIN; Commodities Decline From 66 to 65.9 in Two Weeks -- Effect of Dollar Wanes | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/gross-income-levy-delays-tax-blanks-legislature-has-not-acted-so.html | GROSS INCOME LEVY DELAYS TAX BLANKS; Legislature Has Not Acted So Far on Lehman's Request for Exemptions in It. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/twins-death-laid-to-coal-gas.html | Twins' Death Laid to Coal Gas. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/magazine-ban-praised-knights-of-columbus-commend-moss-for-drive-on.html | MAGAZINE BAN PRAISED.; Knights of Columbus Commend Moss for Drive on Indecency. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/investors-active-in-housing-field-deals-show-good-demand-for-flats.html | INVESTORS ACTIVE IN HOUSING FIELD; Deals Show Good Demand for Flats in the Bronx, and Manhattan. THREE RESOLD AT PROFIT Metropolitan Reconstruction Corporation Makes Quick Turnover of Houses on Montgomery Av. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/filipinos-welcome-shift-special-legislative-action-on-independence.html | FILIPINOS WELCOME SHIFT.; Special Legislative Action on Independence Bill Is Expected. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/green-bay-tree-to-end-production-will-close-saturday-without-road.html | GREEN BAY TREE TO END.; Production Will Close Saturday Without Road Tour. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/course-of-the-markets.html | COURSE OF THE MARKETS. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/prisoners-still-get-narcotics.html | Prisoners Still Get Narcotics. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dr-wise-contrasts-roosevelt-hitler-regime-of-farmer-glorious-that.html | DR. WISE CONTRASTS ROOSEVELT, HITLER; Regime of Farmer 'Glorious,' That of Latter 'Tragic,' He Declares an Anniversaries. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/reciprocity-urged-in-tariff-reform-commercial-policy-committee.html | RECIPROCITY URGED IN TARIFF REFORM; Commercial Policy Committee Proposes 'Orderly' Program of World Cooperation. BACKS ROOSEVELT'S PLANS But Joint Group Would Base Any Presidential Action on Independent Inquiry. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/g-s-palmer-dies-texas-publisher-official-of-houstoh-chronicle-since.html | G. S. PALMER DIES; TEXAS PUBLISHER; Official of Houstoh Chronicle Since 1924, When Jesse H. Jones Acquired Control. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/americans-score-over-ottawa-30-speedy-alert-attack-gives-the-new.html | AMERICANS SCORE OVER OTTAWA, 3-0; Speedy, Alert Attack Gives the New Yorkers Victory Before 7,000 at the Garden. BRYDGE FIRST TO TALLY Gracie and M'Veigh Account for Other Goals as Team Gains on Canadiens. | True | By Joseph C. Nichols. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By Vernon van Ness. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/new-sunday-nights-at-9-cast-changes-in-latest-edition-of-intimate.html | NEW 'SUNDAY NIGHTS AT 9.'; Cast Changes in Latest Edition of Intimate Revue. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/i-james-thomas-thornton-i.html | I JAMES THOMAS THORNTON. I | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/commodity-average-fractionally-higher-seventh-consecutive-weekly.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Seventh Consecutive Weekly Rise Computed -- British and Italian Averages Lower. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/assails-roosevelt-on-tariff-request-senator-vandenberg-opposes.html | ASSAILS ROOSEVELT ON TARIFF REQUEST; Senator Vandenberg Opposes Delegating Powers of Congress to the President. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/faith-in-christ-stressed-dr-moldenhawer-views-it-as-vital-point-of.html | FAITH IN CHRIST STRESSED; Dr. Moldenhawer Views It as Vital Point of Christianity. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/financial-markets-at-the-anniversary-of-the-moratorium-what.html | FINANCIAL MARKETS; At the Anniversary of the "Moratorium" -- What Happened Then, and What Happened Afterward. | True | By Alexander D. Noyes. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/argentine-business-better.html | Argentine Business Better. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/profits-wages-and-cruelty-rationing-necessities-of-life-urged-as.html | PROFITS, WAGES AND CRUELTY; Rationing Necessities of Life Urged as Possible Solution. | True | H.H. RUSBY | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/173-etchings-picked-for-show.html | 173 Etchings Picked for Show. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/hitler-defended-on-church-policy-dr-turner-asserts-chancellor-uses.html | HITLER DEFENDED ON CHURCH POLICY; Dr. Turner Asserts Chancellor Uses Religion as Basis in Rebuilding Germany. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/naidu-indian-captain-to-give-up-test-cricket.html | Naidu, Indian Captain, To Give Up Test Cricket | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/recreating-all-men.html | Re-Creating 'All Men.' | True | JOHN Q. STEWART | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mural-work-seen-in-exhibition-here-beauxarts-group-showing-designs.html | MURAL WORK SEEN IN EXHIBITION HERE; Beaux-Arts Group Showing Designs by Todd, Thorley, Haag and Others. ON VIEW TILL THURSDAY Four-Year-Old Atelier Reveals Serious Effort in Display at Architectural League. | True | By Edward Alden Jewell. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/woman-is-crash-victim.html | Woman Is Crash Victim. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/phillies-start-south-seven-players-in-party-leaving-for-winter.html | PHILLIES START SOUTH.; Seven Players in Party Leaving for Winter Haven, Fla. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/10000-boo-police-in-trafalgar-sq-mounted-men-sent-to-clear-streets.html | 10,000 BOO POLICE IN TRAFALGAR SQ.; Mounted Men Sent to Clear Streets as Crowd Flocks to See Hunger Marchers. DEMONSTRATION ORDERLY Paraders Hear Speeches at the Nelson Column -- Leave London Today or Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/plan-retreat-at-marymount.html | Plan Retreat at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/baker-trophy-won-by-dartmouth-six-yale-princeton-and-harvard.html | BAKER TROPHY WON BY DARTMOUTH SIX; Yale, Princeton and Harvard Finished Next in Order in Quadrangular League. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/bronx-club-beats-crescents-2-to-0-triumphs-in-eastern-amateur.html | BRONX CLUB BEATS CRESCENTS, 2 TO 0; Triumphs in Eastern Amateur Hockey League Contest on Coliseum Ice. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/pony-express-race-a-popular-novelty-feature-at-squadron-a-won.html | PONY EXPRESS RACE A POPULAR NOVELTY; Feature at Squadron A Won Crowd's Plaudits -- Proved Real Test of Stamina. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/christian-ideal-defined-i-dr-buttrick-says-main-duty-is-to-be-right.html | CHRISTIAN IDEAL DEFINED.; I Dr. Buttrick Says Main Duty Is to Be Right and Kind. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/tilden-conquers-plaa-triumphs-at-detroit-as-vines-vanquishes-cochet.html | TILDEN CONQUERS PLAA.; Triumphs at Detroit as Vines Vanquishes Cochet. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/nazi-persecution-of-liberals-rises-loss-of-intellectuals-through.html | NAZI PERSECUTION OF LIBERALS RISES; Loss of Intellectuals Through Ban on Work and Exile Held Reich's Greatest Tragedy. | True | Copyright, 1934, by Nana, Inc. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/wheat-price-rise-expected-in-trade-devaluation-of-dollar-less-fear.html | WHEAT PRICE RISE EXPECTED IN TRADE; Devaluation of Dollar, Less Fear of Drought, Federal Plans Are Factors in Market. EXPORT TOTAL IS SMALL Advance of 1/2 to 1 1/8 Cent for Week Made in Chicago -- Primary Receipts Drop. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/resident-offices-report-on-trade-wholesale-buying-here-curbed-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Here Curbed as Storms Cut Into Sales of Retail Stores. SUIT REORDERS CONTINUE Two-Piece Swagger Types Are Popular -- New Coats Stress Shoulder Treatments. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/dr-felipe-a-espil-iii.html | Dr. Felipe A. Espil III. | True | Special to THE NEW YORK TIMES. | C1B 218175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/edward-f-rorku-dies-on-liner-to-brazil-cotton-expert-was-manager.html | EDWARD F. RORKu DIES ON LINER TO BRAZIL; Cotton Expert Was Manager for J. P. Coats Co. of Scotland of South American Plant. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/nazi-collectors-gather-huge-sum-goebbels-asserts-winter-help-fund.html | NAZI COLLECTORS GATHER HUGE SUM; Goebbels Asserts Winter Help Fund Will Reach at Least 320,000,000 Marks. | True | By Frederick T. Birchall. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/miss-mary-cheney-benefactor-of-manchester-conn-was-in-80th-year.html | MISS MARY CHENEY.; Benefactor of Manchester, Conn., Was In 80th Year. | True | Special to THs NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/mother-and-child-killed-by-an-auto-crushed-under-machine-when-it.html | MOTHER AND CHILD KILLED BY AN AUTO; Crushed Under Machine When It Overturns After Crash in Jersey City. BODIES FOUND IN WRECK Man and Woman Are Held as Witnesses After Admitting Being in Accident. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/waite-finds-pwa-over-the-hump-after-8000mile-tour-he-reports.html | WAITE FINDS PWA 'OVER THE HUMP'; After 8,000-Mile Tour, He Reports Employment Peak Due in Late Spring. NOW IN FINAL PREPARATION Deputy Tells Ickes That Most Projects Will Be Completed During the Summer. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/rev-james-p-otis-i.html | REV. JAMES P. OTIS. I | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/berlin-market-active-lowpriced-stocks-lead-advance-heavy-trading-in.html | BERLIN MARKET ACTIVE.; Low-Priced Stocks Lead Advance -- Heavy Trading in Potash Group. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/coste-french-flier-long-missing-on-trip-from-paris-to-denmark.html | Coste, French Flier, Long Missing On Trip From Paris to Denmark; Aviator Who Crossed Atlantic Left Le Bourget Saturday Noon in Small Plane -- Friends Fear Disaster on Attempt to Make Short Cut Over North Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/reduced-gold-loss-likely-in-france-profit-on-shipments-here-is.html | REDUCED GOLD LOSS LIKELY IN FRANCE; Profit on Shipments Here Is Considered Too Small for Continued Activity. NEW CUT IN DOLLAR SEEM Attitude of Public in the U.S. on Repatriation of Capital Awaited in Paris. | True | By Fernand Maroni.wireless To the New York Times. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/sargs-marionettes-to-return.html | Sargs Marionettes to Return. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/commodity-markets-weeks-trend-upward-in-futures-as-trading-falls.html | COMMODITY MARKETS.; Week's Trend Upward in Futures as Trading Falls Off -- Small Gains in Silver -- Cash Prices Mixed. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/church-marks-80th-year-bishop-mann-speaks-at-orange-episcopal.html | CHURCH MARKS 80TH YEAR.; Bishop Mann Speaks at Orange Episcopal Anniversary Service. | True | Special to THE NEW YORK TIMES. | C1B 218175 |
| 1934-03-05 | 1934-03-05 | https://www.nytimes.com/1934/03/05/archives/i-mrs-edward-a-sexsmith-i.html | I MRS. EDWARD A. SEXSMITH. I | True | | C1B 218175 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/cambridge-crew-drills-first-session-on-tideway-restricted-mainly-to.html | CAMBRIDGE CREW DRILLS; First Session on Tideway Restricted Mainly to Paddling. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-isaac-blumberg.html | MRS. ISAAC BLUMBERG. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/ship-board-to-sift-cargo-chartering-issue-raised-by-calmar-line.html | SHIP BOARD TO SIFT CARGO CHARTERING; Issue Raised by Calmar Line Official, Charging Violation of Conference Rule. | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/44-in-first-baseball-drill-at-princeton-gosnell-is-only-veteran.html | 44 in First Baseball Drill at Princeton; Gosnell Is Only Veteran Pitcher Available | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/plane-rescues-12-stranded-in-arctic-ten-women-and-two-infants-of.html | PLANE RESCUES 12 STRANDED IN ARCTIC; Ten Women and Two Infants of Chelyuskin Group Flown to Siberian Mainland. ICE LANDING HAZARDOUS Runway Cleared for Aircraft by Marooned Party -- Fishermen Saved in Caspian Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/patrolman-shot-in-group-of-pupils-afraid-to-fire-at-fleeing-thugs.html | PATROLMAN SHOT IN GROUP OF PUPILS; Afraid to Fire at Fleeing Thugs Lest He Hit Children, He Is Wounded by Gunmen. TWO ROBBERS GET AWAY Police Search Brooklyn Area in Vain -- O'Ryan and Valentine Call on Victim in Hospital. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/womens-city-club-to-greet-recruits-a-series-of-informal-teas-opens.html | WOMEN'S CITY CLUB TO GREET RECRUITS; A Series of Informal Teas Opens Today for New and Prospective Members. MRS. J.H. AMEN CHAIRMAN Tuesday and Friday Afternoon Receptions Part of Group's Expansion Program. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sales-tax-fought-by-3o-state-groups-farmers-doctors-and-press-join.html | SALES TAX FOUGHT BY 3O STATE GROUPS; Farmers, Doctors and Press Join Business Men's Drive to Block State Levy. CURB ON RECOVERY SEEN Whalen Warns Plan Hits at Roosevelt Program -- Schaap Sees NRA Harmed. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/roosevelt-daring-is-praised-in-paris-the-temps-says-his-defiance-of.html | ROOSEVELT DARING IS PRAISED IN PARIS; The Temps Says His Defiance of Precedent Broke Despair of American People. POINTS TO NEW CONFIDENCE Whole Program of Past Year Is Pictured as Economic and Political Experiment. | True | By P.j. Philip.wireless To the New York Times. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/rise-in-farm-price-index.html | Rise in Farm Price Index. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/west-point-tests-today-21-in-regular-army-among-171-to-compete-in.html | WEST POINT TESTS TODAY.; 21 in Regular Army Among 171 to Compete in This Area. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dividend-by-montgomery-ward.html | Dividend by Montgomery Ward. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/imports-of-silk-increase.html | Imports of Silk Increase. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/william-c_-aber_____crombie-lawyer-was-brotherinlaw-of-1-late.html | WILLIAM C__ABER_____CROMBIE.; Lawyer Was Brother-In-Law of 1 Late Robert Scott Lovett. I | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/new-magazine-is-issued.html | New Magazine Is Issued. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/lord-tenhysoh-engaged-to-wed-grandson-of-poet-will-marry-buffalo.html | LORD TENHYSOH ENGAGED TO WED; Grandson of Poet Will Marry Buffalo Resident, Mrs. J.W. Donner, on April 14. CEREMONY IN CAL{FORN {A Fiancee. a Widow, Is Daughter of Howard E[iting, a Chicago Manufacturer. | True | Wireless to 'u Tw YoR T/ZEE. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/child-labor-curb-offered-by-smith-he-outlines-a-substitute-for.html | CHILD LABOR CURB OFFERED BY SMITH; He Outlines a Substitute for Proposed Amendment Patterned After Repeal. BACKS DR. BUTLER'S FIGHT Would Cut Age Limit From 18 to 16 Years and Let States Enact Their Own Laws. | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/fellow-officers-pay-honor-to-johnson-military-funeral-for-veteran.html | FELLOW OFFICERS PAY HONOR TO JOHNSON; Military Funeral for Veteran Is Conducted by Chaplain of 306th With Which He Served. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/35-on-fordham-squad-infielders-and-outfielders-hold-first-baseball.html | 35 ON FORDHAM SQUAD.; Infielders and Outfielders Hold First Baseball Drill. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/steel-mill-operations-put-at-477-this-week.html | Steel Mill Operations Put at 47.7% This Week | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sheridan-now-leads-queens-democrats-takes-charge-of-headquarters.html | SHERIDAN NOW LEADS QUEENS DEMOCRATS; Takes Charge of Headquarters, Outlines Plans and Minimizes Theofel's Protest. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-richard-h-kuper.html | MRS. RICHARD H. KUPER. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/switzerland-soccer-victor.html | Switzerland Soccer Victor. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/panama-tolls-hold-gain-last-month-468-vessels-used-canal-or-100.html | PANAMA TOLLS HOLD GAIN.; Last Month 468 Vessels Used Canal, or 100 More Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/believe-he-will-come-here.html | Believe He Will Come Here. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/davis-going-to-sweden.html | Davis Going to Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/legislature-asks-milk-board-report-it-seeks-to-know-if-emergency.html | LEGISLATURE ASKS MILK BOARD REPORT; It Seeks to Know if Emergency Which the Board Was to Meet Still Exists. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dinner-to-the-einsteins.html | Dinner to the Einsteins. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/500-cases-in-day-sets-court-mark-municipal-court-opens-drive-to.html | 500 CASES IN DAY SETS COURT MARK; Municipal Court Opens Drive to Clear Calendar of Its 35,755 Old Actions. WILL SPEED 1,500 A WEEK Average Month's Business Is Handled by Justice Bissell on the First Day. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/bramley-beats-hull-at-rugby.html | Bramley Beats Hull at Rugby. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/darkhorse-team-leading-at-bridge-brooklyn-four-ahead-as-first.html | DARK-HORSE TEAM LEADING AT BRIDGE; Brooklyn Four Ahead as First Session Ends in Eastern Championships. NOVICES MATCH STARTS Field of 148 Pairs in Goldman Trophy Contest Is Reduced to 104. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/demands-mitchell-retract-charges-curtisswright-head-declares.html | DEMANDS MITCHELL RETRACT CHARGES; Curtiss-Wright Head Declares Statements About Corporation Are 'Utterly False.' AIR MAIL RUNS RESUMED After Mists Lift Only One Trip Is Canceled, That to Cleveland Because of Storm. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/exporters-in-flight-to-aid-tariff-bill-new-york-interests-back.html | EXPORTERS IN FLIGHT TO AID TARIFF BILL; New York Interests Back Importers' Campaign to Block Protectionists. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/soviet-to-send-art-to-chicago.html | Soviet to Send Art to Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/miller-wins-award-in-nyac-ring-defeats-brothers-in-175pound-special.html | MILLER WINS AWARD IN N.Y.A.C. RING; Defeats Brothers in 175-Pound Special Bout -- Bishop Victor Over Carmiche. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/city-night-views-shown-photographic-exhibition-opens-tomorrow-at.html | CITY NIGHT VIEWS SHOWN.; Photographic Exhibition Opens Tomorrow at City Museum. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/thousands-flee-the-rising-floods-ice-jams-dynamited-to-free-rivers.html | THOUSANDS FLEE THE RISING FLOODS; Ice Jams Dynamited to Free Rivers -- Three Children Drown in Connecticut. FREIGHTER IS SUNK IN FOG Crew Rescued in Crash at Sea -- Floes in Long Island Sound Halt Shipping. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/freight-shed-bill-blocked-in-jersey-newark-legislators-fight-the.html | FREIGHT SHED BILL BLOCKED IN JERSEY; Newark Legislators Fight the Measure for Huge Depot Planned in Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/son-born-to-the-rf-howards.html | Son Born to the R.F. Howards. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/reveals-a-default-by-van-sweringens-40000000-due-to-banks-unpaid.html | REVEALS A DEFAULT BY VAN SWERINGENS; $40,000,000 Due to Banks Unpaid Since November, 1931, Bond Group Says. SYSTEM UNDER PLEDGE Creditors' Failure to Take Over Organization Prevented Facts from Being Made Public. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/albany-waterway-urged-advantage-over-st-lawrence-seaway-are.html | ALBANY WATERWAY URGED.; Advantage Over St. Lawrence Seaway Are Emphasized. | True | GEORGE MARTIN HUSS | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dental-aides-plan-strike-technicians-demand-recognition-of-union.html | DENTAL AIDES PLAN STRIKE; Technicians Demand Recognition of Union and Higher Pay. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/new-recovery-club-open-hoey-and-sheridan-felicitate-9th-ad-members.html | NEW RECOVERY CLUB OPEN; Hoey and Sheridan Felicitate 9th A.D. Members. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/alex-kilpatrick.html | ALEX KILPATRICK. | True | Spectal to TKE NL'W YO. TrS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/westchester-tax-upheld-after-row-foes-of-equalization-table-are.html | WESTCHESTER TAX UPHELD AFTER ROW; Foes of Equalization Table Are Routed on a Motion for Reconsideration. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/1500000-pwa-check-fails-to-reach-here-mailed-in-washington-friday.html | $1,500,000 PWA CHECK FAILS TO REACH HERE; Mailed in Washington Friday, It Is Still Undelivered -- Triborough Force Unpaid. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/bank-president-kills-thug.html | Bank President Kills Thug. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/samuel-alpert-undertaker-was-one-of-few-survivors-of-lost-liner.html | SAMUEL ALPERT.; Undertaker Was One of Few Survivors of Lost Liner Victoria. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/commodity-markets-futures-move-generally-lower-in-reduced-trading.html | COMMODITY MARKETS.; Futures Move Generally Lower in Reduced Trading Here -- Cash Prices Irregular. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/joseph-claudet.html | JOSEPH CLAUDET. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/oryan-comes-to-aid-of-war-associate-responds-to-radio-alarm-but.html | O'RYAN COMES TO AID OF WAR ASSOCIATE; Responds to Radio Alarm but Finds Hold-Up of Ex-Dispatch Bearer Had Failed. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/livermore-plunger-bankrupt-fourth-time-2259212-debts-184900-assets.html | Livermore, Plunger, Bankrupt Fourth Time; $2,259,212 Debts, $184,900 Assets Listed | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/giants-regulars-held-to-a-55-tie-moore-gets-triple-double-and-two.html | GIANTS' REGULARS HELD TO A 5-5 TIE; Moore Gets Triple, Double and Two Singles in Six-Inning Game With Yannigans. JACKSON AT SHORTSTOP Rejuvenated Veteran Again Shows He Will Give Ryan a Hard Battle. | True | By John Drebinger.special To the New York Times. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/brand-whitlock-operated-on.html | Brand Whitlock Operated On. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/slot-machine-trial-set.html | Slot Machine Trial Set. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/hull-sends-envoy-for-a-trade-study-naming-of-rw-child-for-visit.html | HULL SENDS ENVOY FOR A TRADE STUDY; Naming of R.W. Child for Visit Abroad Hints at Revived Interest in London Parley. NEW SESSION IS POSSIBLE Ex-Envoy to Rome Will Seek Status of Projects That Were Left Pending Last Summer. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/james-joseph-brophy.html | JAMES JOSEPH BROPHY. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-charles-s-krick-i.html | MRS. CHARLES S. KRICK. I | True | Special to TH EIV YORK TIFES. I | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/assets-increased-by-life-company-northwestern-mutual-reports-total.html | ASSETS INCREASED BY LIFE COMPANY; Northwestern Mutual Reports Total at End of 1933 as $998,295,363. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/a-mrs-rockefeller-on-socialist-rolls-wife-of-john-d-3d-recorded-as.html | A MRS. ROCKEFELLER ON SOCIALIST ROLLS; Wife of John D. 3d Recorded as Enrolled Voter -- Friends Think List in Error. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/wages-and-prices-under-nra.html | WAGES AND PRICES UNDER NRA. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-j-l-harriman-dies-in-baltimore-daughter-of-organizer-of-first.html | MRS. J. L. HARRIMAN DIES IN BALTIMORE; Daughter of Organizer of First Elevated Railroads Here-Native of New York. LIVED IN PARIS FOR YEARS Husband Was Related to Late Railroad Financier -- Sister Was Mrs. J. F. D. Lanier. | True | Special to THE IEW YORK TS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/baron-eliminates-quincy-at-squash-gains-quarterfinal-round-in.html | BARON ELIMINATES QUINCY AT SQUASH; Gains Quarter-Final Round in National Title Play -- Ryan Turns Back Lyons. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/harrimans-trial-put-off.html | Harriman's Trial Put Off. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/michael-p-devine.html | MICHAEL' P. DEVINE. | True | Special to Tm sw YORK TmS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/saliva-test-for-horses-maryland-adopts-measure-to-detect-doping-at.html | SALIVA TEST FOR HORSES; Maryland Adopts Measure to Detect Doping at Race Tracks. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/delay-on-city-bill-imperils-786-jobs-new-subways-planning-staff.html | DELAY ON CITY BILL IMPERILS 786 JOBS; New Subway's Planning Staff Cannot Stay Unless Federal Loan Comes, Mayor Says. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/seward-park-five-wins-psal-title-clinches-manhattan-division.html | SEWARD PARK FIVE WINS P.S.A.L. TITLE; Clinches Manhattan Division Laurels by Triumphing Over Textile, 29 to 22. STUYVESANT VICTOR, 17-15 Silhan's Basket Tops Commerce -- Washington Beats Evander in Overtime Game, 25-23. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/curb-rules-on-rights.html | Curb Rules on Rights. | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/us-davis-cup-body-selected-for-1934-complete-personnel-includes.html | U.S. DAVIS CUP BODY SELECTED FOR 1934; Complete Personnel Includes Donor of Trophy and Former Stars of Tennis. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/george-w-stickle.html | GEORGE W. STICKLE. | True | Special to T NEW YORK TI:UCS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/asks-republicans-for-recovery-plan-robinson-in-senate-calls-on.html | ASKS REPUBLICANS FOR RECOVERY PLAN; Robinson, in Senate, Calls on Party to Offer Program Instead of Criticizing NRA. BALLYHOO,' FESS RETORTS Ohioan Warns of Rising Protest Against 'Monopoly Trend and Additional Cost.' | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/6010384-earned-by-metal-company-income-of-american-smelting.html | $6,010,384 EARNED BY METAL COMPANY; Income of American Smelting & Refining in 1933 Equal to 77c a Common Share. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/senators-demand-tariff-bill-curbs-robinson-says-3year-limit-on.html | SENATORS DEMAND TARIFF BILL CURBS; Robinson Says 3-Year Limit on Powers Will Be Necessary to Get Democratic Vote. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mnaboe-race-bill-blocked-in-senate-motion-to-take-open-betting.html | M'NABOE RACE BILL BLOCKED IN SENATE; Motion to Take Open Betting Measure Out of Committee Voted Down, 25-1. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/colombia-to-buy-gold-coins.html | Colombia to Buy Gold Coins. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sustains-state-milk-act-court-division-5-to-4-is-same-as-on.html | SUSTAINS STATE MILK ACT; Court Division 5 to 4 Is Same as on Previous Emergency Ruling. PUBLIC GOOD PARAMOUNT] Opinion, Written by Roberts, Finds Price-Fixing Illegal 'Only if Discriminatory.' SHARP DISSENT IS VOICED Wisdom of Legislation Is Attacked by McReynolds, Van Devanter, Sutherland, Butler. MILK PRICE-FIXING UPHELD BY COURT | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/conflict-of-views-on-stevens-choice-nyu-student-papers-disagree-on.html | CONFLICT OF VIEWS ON STEVENS CHOICE; N.Y.U. Student Papers Disagree on Significance Attached to Signing of Coach. WARNING IN HEIGHTS NEWS Is Against 'Big Time' Football -Washington Sq. and Commerce Bulletin Take Up Question. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/emile-rey-retired-head-of-art-firm-here-and-noted-connoisseur.html | EMILE REY.; Retired Head of Art Firm Here and Noted Connoisseur, | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/nyu-five-not-to-play-athletic-board-refuses-to-sanction-notre-dame.html | N.Y.U. FIVE NOT TO PLAY.; Athletic Board Refuses to Sanction Notre Dame Game. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/board-cuts-rates-of-3-gas-companies-1550000-annual-saving-for.html | BOARD CUTS RATES OF 3 GAS COMPANIES; $1,550,000 Annual Saving for Brooklyn and Staten Island Seen Under Ruling. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/fears-nazi-disturbance-jewish-congress-asks-for-police-guard-at.html | FEARS NAZI DISTURBANCE.; Jewish Congress Asks for Police Guard at Rally Tomorrow. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/harry-a-hail.html | HARRY A. HAIL. | True | Special to THE IIEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/lubinsky-lepper.html | lubinsky -- lepper. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/report-army-bill-with-279391505-house-committee-members-reject-plan.html | REPORT ARMY BILL WITH $279,391,505; House Committee Members Reject Plan Barring Expenditure of PWA Funds. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/campbell-to-seek-gold-auto-speed-king-in-south-africa-with-planes.html | CAMPBELL TO SEEK GOLD.; Auto Speed King in South Africa With Planes and Geologists. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/spring-workouts-started-by-yanks-twohour-session-is-held-by.html | SPRING WORKOUTS STARTED BY YANKS; Two-Hour Session Is Held by Batterymen on Rain-Soaked Field in Florida. | True | By James P. Dawson.special To the New York Times. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/vote-on-city-bill-likely-this-week-democratic-leaders-expect-final.html | VOTE ON CITY BILL LIKELY THIS WEEK; Democratic Leaders Expect Final Action in Assembly -Lehman Again Pledges Aid. TEST FOR FARLEY SEEN Outcome Believed to Hinge on Influence of His Appeal on Up-State Legislators. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/palm-beaoh-fetes-betrothed-couple-brilliant-dinner-dance-held-at.html | PALM BEAOH FETES BETROTHED COUPLE; Brilliant Dinner Dance Held at Seminole Club for Miss Yuille and Viscount Adare. HUGH DILLMAN GIVES TEA Mrs. Minola W. Bryant and Mrs. Thomas Gilroy Honored-Carl F. Boker Arrives. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/cmtc-enrolment-ends-filling-of-quota-in-second-corps-area-sets-new.html | C.M.T.C. ENROLMENT ENDS; Filling of Quota in Second Corps Area Sets New Record. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/gov-rolph-vastly-improved.html | Gov. Rolph 'Vastly Improved.' | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/standard-of-indiana-gains-net-profit-in-1933-is-put-at-1000000.html | STANDARD OF INDIANA GAINS.; Net Profit in 1933 Is Put at $1,000,000 Above That in 1932. $6,010,384 EARNED BY METAL COMPANY | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/to-attend-hearing-on-drug-bill.html | To Attend Hearing on Drug Bill. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/removed-from-produce-list.html | Removed From Produce List. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/greeks-give-insull-48-hours-to-leave-he-will-be-put-aboard-a-ship.html | GREEKS GIVE INSULL 48 HOURS TO LEAVE; He Will Be Put Aboard a Ship Bound for the United States if He Fails to Comply. RETURN HERE IS FORECAST American Officials in London Doubt Any Other Country Will Grant Him Refuge. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/woman-held-in-store-holdup.html | Woman Held in Store Hold-Up. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/rubinoff-asks-details-in-suit.html | Rubinoff Asks Details in Suit. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/reserve-leaders-back-credit-banks-governors-formally-approve.html | RESERVE LEADERS BACK CREDIT BANKS; Governors Formally Approve Proposal for a Chain to Aid Industries. SURVEY WILL BE MADE Morgenthau Expects Within a Week a Report on Needs and Prospects. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/william-peet.html | WILLIAM PEET. | True | Special to THE NEW YORK TIMES, | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/hail-decision-in-albany-baldwin-sees-aid-to-milk-board-lehman-is.html | HAIL DECISION IN ALBANY.; Baldwin Sees Aid to Milk Board -- Lehman Is Pleased. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/hints-at-shelving-of-exchange-curb-senator-robinson-asserts-there.html | HINTS AT SHELVING OF EXCHANGE CURB; Senator Robinson Asserts There Is No Assurance of Passage at Present Session. AIR STOCK SALES LISTED Morgans Disposed of 4,500 Shares -- Many Went Short Before Mail Cancellation. HINTS AT SHELVING OF EXCHANGE CURB | True | Special to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/thugs-take-10-hours-to-loot-four-safes-gang-invades-the-scribner.html | THUGS TAKE 10 HOURS TO LOOT FOUR SAFES; Gang Invades the Scribner Building, Binds Watchman and Flees With $5,000. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/lent-sewing-groups-meet-today-in-homes-mrs-frank-s-witherbee-to-be.html | LENT SEWING GROUPS MEET TODAY IN HOMES; Mrs. Frank S. Witherbee to Be One of Hostesses to Classes for Hospital Aid. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/worlds-coffee-supply-drops.html | World's Coffee Supply Drops. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/melrose-water-mains-break.html | Melrose Water Mains Break. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/4-flee-childrens-village.html | 4 Flee Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dog-saves-canadian-who-broke-leg-on-ice-animal-brings-aid-to.html | DOG SAVES CANADIAN WHO BROKE LEG ON ICE; Animal Brings Aid to Benefactor Almost Overcome by Cold During Blizzard. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/few-jews-appear-as-reich-lawyers-though-they-still-compose-40-per.html | FEW JEWS APPEAR AS REICH LAWYERS; Though They Still Compose 40 Per Cent of Profession, Most Are in Minor Jobs. BIG NAMES DISAPPEAR General Outcry Has Made the Public Employment of Others Practically Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/ministermother-quits-glasgow-church-pulpit.html | Minister-Mother Quits Glasgow Church Pulpit | True | By the Canadian Press. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/5000-back-on-jobs-in-cleaners-truce-77-wholesale-plants-reopen-as.html | 5,000 BACK ON JOBS IN CLEANERS' TRUCE; 77 Wholesale Plants Reopen as Result of NRA Plan for Inquiry Here. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/business-is-not-official.html | Business Is Not Official. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/gold-imports-lift-stocks-20213400-federal-reserves-reports-show.html | GOLD IMPORTS LIFT STOCKS $20,213,400; Federal Reserve's Reports Show $476,786,100 Rise Since Feb. 1. BIG MOVEMENT NEAR END But the Berengaria Will Bring $14,000,000 Today -- Smaller Amounts on Way. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/robert-b-cole-former-official-of-hudson-car-company-of-new-york.html | ROBERT B. COLE.; Former Official of Hudson Car Company of New York. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/wallace-outlines-4-plans-for-nation-real-inflation-or-a-return-to.html | WALLACE OUTLINES 4 PLANS FOR NATION; Real Inflation or a Return to 1932 Status Is Due Unless We Choose, He Says. HE FAVORS DUAL COURSE Raise Imports by Tariff Cut and Reduce Acreage. He Tells National Policy Group. WALLACE OUTLINES 4 NATIONAL PLANS | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-clarab-sternbergeri.html | MRS. CLARA'B. STERNBERGER.I | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/study-kosher-food-laws.html | Study Kosher Food Laws. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/president-roosevelts-talk-before-nra-code-authorities.html | President Roosevelt's Talk Before NRA Code Authorities | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/bill-issue-oversubscribed.html | Bill Issue Oversubscribed. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/horace-mann-five-honored-at-dinner-eastern-private-schools-league.html | HORACE MANN FIVE HONORED AT DINNER; Eastern Private Schools League Elects Westfall of Poly Prep President. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/bedouins-kill-travelers-american-and-german-shot-on-euphrates.html | BEDOUINS KILL TRAVELERS; American and German Shot on Euphrates Paddling Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/begging-study-widened-questioning-of-mendicants-begun-in-west-side.html | BEGGING STUDY WIDENED.; Questioning of Mendicants Begun in West Side Court. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/price-on-railway-reduced-by-russia-prospect-for-success-of-parley.html | PRICE ON RAILWAY REDUCED BY RUSSIA; Prospect for Success of Parley With Manchukuo Aided by Tokyo Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/ransom-deal-told-by-dan-oconnell-political-leader-opened-safe-in.html | RANSOM DEAL TOLD BY DAN O'CONNELL; Political Leader Opened Safe in Dark and Handed $20,000 in Bills to Strewl. JAIL TERM IS RECALLED Defense Counsel Questions Witness on Contempt Case Involving Ball Pool in 1928. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/bridge-party-today-to-aid-babies-ward-mrs-george-d-ali-in-charge-of.html | BRIDGE PARTY TODAY TO AID BABIES' WARD; Mrs. George D. Ali in Charge of Benefit for Charity Work at Tonsil Hospital. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/frank-fleming-illustrator-for-years-here-and-member-of-local-firm.html | FRANK FLEMING.; / Illustrator for Years Here and Member of Local Firm. | True | Special to Tz :.-:v YonK Ts. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/robert-madams-exjhdge-is-dead-appointed-to-elizabeth-district-court.html | ROBERT M'ADAMS, EX-JHDGE, IS DEAD; Appointed to Elizabeth District Court Bench in 1913 by Gov. Woodrow Wilson, HE STUDIED LAW HERE Fraternal and Political Leader Was Attorney for Standard Oil Co. of New Jersey. | True | Special to T NEW YORK '.Cz3s. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/perjury-trial-is-delayed.html | PerJury Trial Is Delayed. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/l-troth-announced-of-marion-black-new-york-girl-will-become-the.html | L TROTH ANNOUNCED OF MARION BLACK; New York Girl Will Become the Bride on Thursday of Regis Vaccaro. ATTENDED SMITH COLLEGE The Oglethorpe Family, Which Founded the Colony of Georgia, Among Hey Ancestors. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/roosevelt-field-elects-nineteen-directors-retained-and-one-vacancy.html | ROOSEVELT FIELD ELECTS; Nineteen Directors Retained and One Vacancy Filled. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/double-holiday-in-wool-market.html | Double Holiday in Wool Market. | True | | C1B 219104 |