Exhibit A137

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/munitions-makers-assailed-by-borah-senator-fighting-navy-bill.html | MUNITIONS MAKERS ASSAILED BY BORAH; Senator, Fighting Navy Bill, Charges War Propaganda to Greed for Profits. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/foreign-exchange-monday-march-5-1934.html | FOREIGN EXCHANGE; Monday, March 5, 1934. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/coleman-on-mat-tonight.html | Coleman on Mat Tonight. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/offers-railway-remedy-eg-buckland-at-yale-urges-regulation-of-all.html | OFFERS RAILWAY REMEDY.; E.G. Buckland, at Yale, Urges Regulation of All Transportation. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/magicians-ask-cwa-aid-would-give-free-performances-and-teach-their.html | MAGICIANS ASK CWA AID.; Would Give Free Performances and Teach Their 'Art' in Schools. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/bingham-in-london-notes-strides-here-ambassador-on-return-from-trip.html | BINGHAM IN LONDON NOTES STRIDES HERE; Ambassador, on Return From Trip to U.S., Says Recovery Gains Are 'Incredible.' | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/chrysler-exports-increase.html | Chrysler Exports Increase. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/bacharach-to-seek-11th-term.html | Bacharach to Seek 11th Term. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/garden-plans-to-stage-camera-bout-here-levinskyneusel-victor-may.html | Garden Plans to Stage Camera Bout Here; Levinsky-Neusel Victor May Be Opponent | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/four-machado-aides-sentenced-to-death-excabinet-minister-dr.html | FOUR MACHADO AIDES SENTENCED TO DEATH; Ex-Cabinet Minister, Dr. Zubizarreta, and 3 Secret Agents Are Convicted of Murders. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/miss-ryanmrs-burke-win.html | Miss Ryan-Mrs. Burke Win. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mail-men-fight-furloughs.html | Mail Men Fight Furloughs. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/verdict-against-ford-is-upheld.html | Verdict Against Ford Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/woman-wins-15000-verdict.html | Woman Wins $15,000 Verdict. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-for.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues for Subscription Announced. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/head-princeton-groups-sd-johnson-elected-by-triangle-club-jc-hazen.html | HEAD PRINCETON GROUPS.; S.D. Johnson Elected by Triangle Club, J.C. Hazen Jr. by the Tiger. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/quits-as-harvard-controller.html | Quits as Harvard Controller. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/death-is-demanded-for-dr-wynekoop-merciless-murder-is-laid-to-woman.html | DEATH IS DEMANDED FOR DR. WYNEKOOP; ' Merciless Murder' Is Laid to Woman Physician by the Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/take-up-modifying-oil-decree-of-1930-roosevelt-cummings-ickes.html | TAKE UP MODIFYING OIL DECREE OF 1930; Roosevelt, Cummings, Ickes Consider Making a Request to the Federal Court. COMPANIES OFFER CARTEL Whether This Would Give Most Aid to NRA Is the Question, Attorney General Says. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sports-of-the-times-the-blue-line-and-the-border-line.html | Sports of the Times; The Blue Line and the Border Line. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/russian-princess-wins-rasputin-suit-25000-and-costs-awarded-to.html | RUSSIAN PRINCESS WINS RASPUTIN SUIT; 25,000 and Costs Awarded to Irena Youssoupoff in London for Film Libel. JUDGE AGREES WITH JURY Verdict Pleases Plaintiff -- Movie Company Plans to Take Immediate Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/spain-studies-way-to-prevent-revolt-new-cabinet-holds-first-meeting.html | SPAIN STUDIES WAY TO PREVENT REVOLT; New Cabinet Holds First Meeting -- Will Be Introduced to the Cortes Today. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/de-valera-sends-praise-he-congratulates-roosevelt-on-achievements.html | DE VALERA SENDS PRAISE.; He Congratulates Roosevelt on 'Achievements in Past Year.' | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/financial-markets-prices-move-slowly-lower-as-turnover-shrinks.html | FINANCIAL MARKETS; Prices Move Slowly Lower as Turnover Shrinks - Government Bonds Firm -- Steel Rate Rises. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/accused-of-embezzling-39438.html | Accused of Embezzling $39,438. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/donahue-gets-approval-pope-ratifies-appointment-as-the-auxiliary.html | DONAHUE GETS APPROVAL.; Pope Ratifies Appointment as the Auxiliary Bishop of New York. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/while-winter-lingers.html | WHILE WINTER LINGERS. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/gas-kills-two-aged-women.html | Gas Kills Two Aged Women. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/motorboat-pilots-reach-lake-worth-contestants-in-international.html | MOTORBOAT PILOTS REACH LAKE WORTH; Contestants in International Series to Resume Racing Next Saturday. ELLSWORTH SEEKS CRAFT American's Outboard Damaged Beyond Repair in Mishap at New Smyrna. | True | By James Robbins.special To the New York Times. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/poolpease-gain-semifinal.html | Pool-Pease Gain Semi-Final. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/steel-scrap-up-in-youngstown.html | Steel Scrap Up in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/corsi-will-direct-citys-home-relief-named-by-hodson-to-replace-miss.html | CORSI WILL DIRECT CITY'S HOME RELIEF; Named by Hodson to Replace Miss M.L. Gibbons, Who Quit as Head of Bureau. TAKES OFFICE ON MARCH 15 Ex-Immigration Commissioner Praised as Social Worker and Experienced Leader. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/boat-blast-trial-opens-suit-for-575000-in-observation-disaster-in.html | BOAT BLAST TRIAL OPENS.; Suit for $575,000 in Observation Disaster in Bronx Court. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/aversion-to-jury-duty-called-sign-of-recovery.html | Aversion to Jury Duty Called Sign of Recovery | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/crowning-glory-wins-at-hialeah-leads-cathop-in-lake-jackson-purse.html | CROWNING GLORY WINS AT HIALEAH; Leads Cathop in Lake Jackson Purse, Giving Porter One of Four Triumphs. FEUDAL LORD LANDS SHOW Mrs. J.H. Whitney Racer Runs Six Furlongs in 1:10 3-5 and Pays $6.80 for $2. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/illtempered-criticism-nra-deserves-patient-help-from-all-of-us-it.html | ILL-TEMPERED CRITICISM.; NRA Deserves Patient Help From All of Us, It Is Declared. | True | RALPH BLOOMFIELD | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sir-cecil-hertslet-diplomat-dies-at-83-consul-general-in-antwerp-at.html | SIR CECIL HERTSLET, DIPLOMAT. DIES AT 83; Consul General in Antwerp at Start of Worm War -- Family 200 Years in Foreign Office. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/presidents-wife-off-to-haiti-today-will-fly-from-miami-this-morning.html | PRESIDENT'S WIFE OFF TO HAITI TODAY; Will Fly From Miami This Morning on Way to Puerto Rico for Social Study. SHE KNITS ABOARD TRAIN Stops at Fayetteville, N.C., and Strides Through Streets to See Old Market Place. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-hitchcocks-plans-marriage-to-hugh-k-boice-will-take-place-this.html | MRS. HITCHCOCK'S PLANS.; Marriage to Hugh K. Boice Will Take Place This Evening. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/review-is-refused-to-board-of-trade-supreme-court-declines-to-act.html | REVIEW IS REFUSED TO BOARD OF TRADE; Supreme Court Declines to Act on Validity of Sixty-Day Suspension Order. I.C.C. RATE RULING UPHELD Insurance Company Wins Appeal Against Double Indemnity for Death From Sun. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/coste-airman-safe-landed-at-muenster-french-flier-was-forced-down.html | COSTE, AIRMAN, SAFE; LANDED AT MUENSTER; French Flier Was Forced Down by Fog Saturday -- Continues His Trip to Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/nazis-order-jews-ousted-from-stage-dr-goebbels-says-many-have-been.html | NAZIS ORDER JEWS OUSTED FROM STAGE; Dr. Goebbels Says Many Have Been Emerging From Hiding Despite Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/investors-in-move-to-aid-rail-income-ps-du-pont-heads-committee.html | INVESTORS IN MOVE TO AID RAIL INCOME; P.S. du Pont Heads Committee, Including Equipment Men, Suggesting Higher Rates. FEDERAL OWNERSHIP SEEN Held Alternative to Group's Program -- Van Sweringens Represented by Colpitts. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/hunger-marchers-leave-nearly-2000-meet-in-london-park-before.html | HUNGER MARCHERS LEAVE; Nearly 2,000 Meet in London Park Before Starting Homeward. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/president-sets-up-d-h-board.html | President Sets Up D. & H. Board | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/book-notes.html | BOOK NOTES | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/douglas-shares-sold-general-motors-unit-unloaded-holdings-in.html | DOUGLAS SHARES SOLD.; General Motors Unit Unloaded Holdings in Aircraft Company. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/gaming-drive-nets-84-in-jersey-city-police-stop-an-impressive.html | GAMING DRIVE NETS 84 IN JERSEY CITY; Police Stop an Impressive Motorcade From New York, Hold Men for Disorder. 122 SEIZED IN WEEK-END Authorities Press Campaign to Prevent 'Paradise' in Jersey as Drive Here Is Pushed. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/spanish-cadets-on-way-here.html | Spanish Cadets on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/health-of-jobless-is-found-impaired-welfare-leader-reports-33-more.html | HEALTH OF JOBLESS IS FOUND IMPAIRED; Welfare Leader Reports 33% More Illness Among Needy Than Among Employed. WORK INSURANCE IS URGED Hospital Group Also Sees Need for Better Provision for the Chronically Ill. | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/storm-cars-urged-on-the-long-island-engineer-outlines-sixpoint.html | STORM CARS URGED ON THE LONG ISLAND; Engineer Outlines Six-Point Program to Avert Tie-Ups in Future Blizzards. COMMUTERS JOIN ATTACK Railroad Accused at Transit Board Hearing of Trying to Shift Blame for Delays. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/newark-singer-ends-life.html | Newark Singer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/millens-are-booed-on-trip-to-dedham-jeering-mob-greets-brothers.html | MILLENS ARE BOOED ON TRIP TO DEDHAM; Jeering Mob Greets Brothers Arrested Here, as They Detrain at Readville, Mass. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/gas-kills-2-sisters-in-home.html | Gas Kills 2 Sisters in Home. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mr-rogers-fails-to-read-his-paper-and-is-sorry.html | Mr. Rogers Fails to Read His Paper and Is Sorry | True | WILL ROGERS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/90-drown-as-ship-sinks-400-chinese-plunged-into-river-as-steamer.html | 90 DROWN AS SHIP SINKS.; 400 Chinese Plunged Into River as Steamer Strikes Rocks. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/tenement-fires.html | TENEMENT FIRES. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/frank-b-maxwell.html | FRANK B. MAXWELL. | True | Special tO T NEW YORI WaES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/john-hall.html | JOHN HALL, | True | Special to T NW Yoa TIES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/samuel-e-gumbinner.html | SAMUEL E. GUMBINNER. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/new-zealand-shaken-earthquake-breaks-windows-and-topples-chimneys.html | NEW ZEALAND SHAKEN.; Earthquake Breaks Windows and Topples Chimneys. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/in-washington-supreme-courts-division-upsets-some-fixed-beliefs.html | In Washington; Supreme Court's Division Upsets Some Fixed Beliefs. | True | By Arthur Krock. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/nra-the-american-way-program-not-communist-or-fascist-roosevelt.html | NRA 'THE AMERICAN WAY'; Program Not Communist or Fascist, Roosevelt Tells Code Leaders. A CHALLENGE TO INDUSTRY. More People Must Be Employed at Purchasing Wages at Once, He Declares. JOHNSON ASKS HOURS CUT 10 Per Cent Reduction, Offset by 10% Pay Rise, Outlined by Administrator. NRA PERMANENT, PRESIDENT SAYS | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/stolen-zoo-snakes-found-in-school-museum-two-boy-biologists-donors.html | Stolen Zoo Snakes Found in School Museum; Two Boy Biologists, Donors, Admit Theft | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/trust-to-add-shares-to-list.html | Trust to Add Shares to List. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/kampfer-throws-lewis-in-1714-former-champion-succumbs-to-body-hold.html | KAMPFER THROWS LEWIS IN 17:14; Former Champion Succumbs to Body Hold as 3,000 Look On at 71st Armory. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/articulating-a-backbone.html | Articulating a Backbone. | True | ARTHUR F. BRAID | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/butler-will-aids-two-institutions-chain-grocer-left-100000-to.html | BUTLER WILL AIDS TWO INSTITUTIONS; Chain Grocer Left $100,000 to Convent and $10,000 to Catholic Orphans' Home. TRUSTS FOR 4 CHILDREN Immediate Sale of String of Race Horses Is Ordered -Heirs Share in Business. | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/supreme-court-minority-holds-milk-law-is-unjustified-under-the.html | Supreme Court Minority Holds Milk Law Is Unjustified Under the Constitution; MINORITY DECISION IN THE MILK SUIT | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/alfonso-prevents-battle-with-sudan-bush-police.html | Alfonso Prevents Battle With Sudan Bush Police | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/seeking-representation.html | Seeking Representation. | True | ARCHIBALD W. M'EWAN | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/stocks-in-london-paris-and-berlin-tone-strong-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange -- Industrial List Heavily Traded. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/new-sugar-parley-discussed-in-london-chadbourne-pact-signatories.html | NEW SUGAR PARLEY DISCUSSED IN LONDON; Chadbourne Pact Signatories, Except Germany, Examine Problems of the Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sze-sails-for-venezuela.html | Sze Sails for Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/how-large-a-deficit.html | HOW LARGE A DEFICIT? | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/seeks-carnera-manager-judge-vexed-when-income-dodger-fails-to.html | SEEKS CARNERA MANAGER.; Judge Vexed When Income Dodger Fails to Appear for Sentence. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/gull-and-ace-tie-in-nassau-yacht-series-will-race-tomorrow-for.html | Gull and Ace Tie in Nassau Yacht Series; Will Race Tomorrow for Johnnie Walker Cup | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/crescent-game-put-off.html | Crescent Game Put Off. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/consider-action-on-ef-hutton-co-stock-exchange-has-disciplinary.html | CONSIDER ACTION ON E.F. HUTTON & CO.; Stock Exchange Has Disciplinary Steps Regarding Pool Charges Under Advisement. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/smith-and-runyan-score-a-record-62-set-4ball-golf-tournament-mark.html | SMITH AND RUNYAN SCORE A RECORD 62; Set 4-Ball Golf Tournament Mark in Beating Watrous and Dutra, 6 and 5. SHUTE-ESPINOSA SHINE Finish With Ten 3s in Row to Halt Macfarlane-Revolta, 4 and 3, at 36 Holes. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/jose-m-g-valencia-i.html | JOSE M. G. VALENCIA. I | True | 8pecla.] Cable to TIm. Ngw YOIP. *I']:3,a. I | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/old-bryant-park-statues-to-go-to-new-locations.html | Old Bryant Park Statues To Go to New Locations | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/hell-on-the-wabash.html | HELL ON THE WABASH." | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/midget-boxer-dies.html | Midget Boxer Dies. | True | ] Special to Tm Ew ORK TS. I | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/872489-net-earned-by-american-ice-co-profit-reduced-but-notes-for.html | $872,489 NET EARNED BY AMERICAN ICE CO.; Profit Reduced, but Notes for $200,000 Are Paid and Cash Is Increased. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/new-faces-revue-to-open-at-fulton-dillingham-show-starts-next-week.html | NEW FACES' REVUE TO OPEN AT FULTON; Dillingham Show Starts Next Week There Instead of the Vanderbilt Theatre. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/detective-on-stand-denies-taking-fee-for-expediting-liquor-license.html | DETECTIVE ON STAND.; Denies Taking Fee for Expediting Liquor License. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/paraguayans-take-fort-from-bolivia-capture-of-la-senora-gives.html | PARAGUAYANS TAKE FORT FROM BOLIVIA; Capture of La Senora Gives Ascuncion Command of Proposed Neutral Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dillingers-auto-found-in-chicago-disclosure-spurs-the-hunt-for-him.html | DILLINGER'S AUTO FOUND IN CHICAGO; Disclosure Spurs the Hunt for Him There -- Fugitive Twice Encountered in the City. WOMAN LINKED TO BREAK Jail Visitor Known as 'Wife' Is Identified as Sweetheart of a Confederate, DILLINGER'S AUTO FOUND IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/to-finance-title-company.html | To Finance Title Company. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/highlights-of-opinions.html | Highlights of Opinions | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/supreme-court-majority-opinion-upholding-new-yorks-milk-control-law.html | Supreme Court Majority Opinion Upholding New York's Milk Control Law | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/the-play-historical-note.html | THE PLAY; Historical Note. | True | By Brooks Atkinson. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/nyu-in-baseball-drill-30-candidates-at-first-practice-include-13.html | N.Y.U. IN BASEBALL DRILL; 30 Candidates at First Practice Include 13 Veterans. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/plea-for-the-little-man-his-position-in-market-should-be-considered.html | PLEA FOR THE LITTLE MAN.; His Position in Market Should Be Considered in Legislation. | True | FRANCIS F. STEERS | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/van-schaick-faces-new-court-order-frankenthaler-directs-him-to.html | VAN SCHAICK FACES NEW COURT ORDER; Frankenthaler Directs Him to Explain Refusal to Give Mortgages to Trustees. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/provident-society-sets-loan-record-604452-transactions-made-in-1933.html | PROVIDENT SOCIETY SETS LOAN RECORD; 604,452 Transactions Made in 1933 Greatest Total in History of Concern. BUT VALUE DECREASED Aggregate Drops From $30,719,013 to $28,071,870 -- Income Falls to $2,975,078. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/louis-wendel-schantz.html | LOUIS WENDEL SCHANTZ. | True | 8pecbl to Tu J' | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dr-jones-funeral-held-members-of-columbia-faculty-at-colleagues.html | DR. JONES FUNERAL HELD.; Members of Columbia Faculty at Colleague's Service. | True | Special to Tr Nr. YORK T-S. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/english-cricketers-lead.html | English Cricketers Lead. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/police-under-fire-in-raid-by-mayor-court-calls-for-full-data-on.html | POLICE UNDER FIRE IN RAID BY MAYOR; Court Calls for Full Data on Bookmaking Charge After Frame-Up Is Alleged. RULING PROMISED FRIDAY Defendant Denies Ever Taking a Bet -- Lawyer Denounces 'Bid for Publicity.' | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/french-find-drug-in-judges-body-albert-prince-is-believed-to-have.html | FRENCH FIND DRUG IN JUDGE'S BODY; Albert Prince Is Believed to Have Been Poisoned in Stavisky Case. COURT AIDE IS DISMISSED Deputy Prosecutor Is Found to Have Asked Political Favor of Swindler in June, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/no-ship-bond-guarantee-north-german-lloyd-denies-rumor-of.html | NO SHIP BOND GUARANTEE.; North German Lloyd Denies Rumor of Government Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/first-hurdygurdy-and-bock-beer-sign-confirm-suspicion-that-spring.html | First Hurdy-Gurdy and Bock Beer Sign Confirm Suspicion That Spring Is Near | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/british-jobless-decline-by-71159-in-a-month.html | British Jobless Decline By 71,159 in a Month | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/vigorous-session-staged-by-dodgers-batterymen-report-sore-muscles.html | VIGOROUS SESSION STAGED BY DODGERS; Batterymen Report Sore Muscles After Double Workout in Orlando Camp. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/editor-dies-in-crash-on-new-jersey-road-franklin-millman-associated.html | EDITOR DIES IN CRASH ON NEW JERSEY ROAD; Franklin Millman, Associated Press Chief in Newark, Killed as Auto and Truck Collide. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/machine-art-seen-in-unique-exhibit-amelia-earhart-and-others-find.html | MACHINE ART SEEN IN UNIQUE EXHIBIT; Amelia Earhart and Others Find Beauty in Show at Modern Museum of Art. A FASCINATING COLLECTION Public Will Be Invited to Cast Votes for Popular Choice as to Attractiveness. | True | By Edward Alden Jewell. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/miss-anna-maude-gillani-proprietor-of-hotel-laeechwood-in-summit-n.html | MISS ANNA MAUDE GILLAN.I; Proprietor of Hotel laeechwood in Summit, N. J., for 18 Years. | True | Special to THZ Nzw YoR Ts. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/polls-officials-go-to-prison.html | Polls Officials Go to Prison. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/henry-george-on-taxes.html | Henry George on Taxes. | True | GLADWIN BOUTON | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/american-flier-may-aid.html | American Flier May Aid. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/britain-to-keep-us-advised-of-restrictions-on-rubber.html | Britain to Keep Us Advised Of Restrictions on Rubber | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/specialties-firm-in-berlin.html | Specialties Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/trading-is-active-in-federal-bonds-advance-in-anticipation-of.html | TRADING IS ACTIVE IN FEDERAL BONDS; Advance in Anticipation of Announcement Thursday on Government Financing. DOMESTIC ISSUES STEADY American Water Works Loans in Break of 8 1/8 Points -- Foreign Listings Are Higher. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/asbury-park-mayor-honored.html | Asbury Park Mayor Honored. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/first-report-of-reorganized-fisk-rubber-shows-253-a-share-earned-in.html | First Report of Reorganized Fisk Rubber Shows $2.53 a Share Earned in 7 Months | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dartmouth-five-downs-columbia-triumphs-by-2422-despite-a-vigorous.html | DARTMOUTH FIVE DOWNS COLUMBIA; Triumphs by 24-22 Despite a Vigorous Rally by Lions in Second Session. EDWARDS STAR FOR GREEN His Fast Cutting and Shooting Outstanding -- Winners Ahead at Half, 18-9. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/money-and-credit-monday-march-5-1934.html | MONEY AND CREDIT; Monday, March 5, 1934. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/laguardia-acts-to-forge-repairs-in-firetrap-flats-mayor-tells-post.html | LAGUARDIA ACTS TO FORGE REPAIRS IN FIRETRAP FLATS; Mayor Tells Post to Condemn Tenements if Unsafe or if Owners Defy Law. SCORNS WALKOUT THREAT Landlords Deny Challenge, but Assert Many Need Loans to Make Improvements. CITY ACTS TO FORCE FIRETRAP REPAIRS | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/churchmen-back-city-economy-bill-new-york-association-and-long.html | CHURCHMEN BACK CITY ECONOMY BILL; New York Association and Long Island Clerical League Commend LaGuardia. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/us-steel-credit-error-corporation-had-no-net-income-in-the-year.html | U.S. STEEL CREDIT ERROR.; Corporation Had No Net Income In the Year 1932. | True | Special to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/two-schooners-in-race-victor-sets-record-of-43-sailing-hours-from.html | TWO SCHOONERS IN RACE.; Victor Sets Record of 43 Sailing Hours From Barbados to Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/killed-by-monoxide-gas.html | Killed by Monoxide Gas. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/nazi-church-opens-a-foreign-office-bishop-heckel-to-minister-to.html | NAZI CHURCH OPENS A 'FOREIGN OFFICE'; Bishop Heckel to Minister to Spiritual Needs of 10,000,000 Germans Abroad. CHURCH OFFICIALS RETIRED Many Relieved of High Posts -- Bishop Oberheid Becomes Mueller's 'Chief of Staff.' | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/triplett-third-victim-injuries-in-coast-auto-race-fatal-to.html | TRIPLETT THIRD VICTIM.; Injuries in Coast Auto Race Fatal to Well-Known Pilot. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/big-alcohol-seizure-in-newark.html | Big Alcohol Seizure in Newark. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/george-vaughan-sr.html | GEORGE VAUGHAN SR. | True | Special to T NKW YORK TS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/austria-will-open-way-to-hapsburgs-decree-banning-them-unless-they.html | AUSTRIA WILL OPEN WAY TO HAPSBURGS; Decree Banning Them Unless They Swear to Support the Republic to Be Changed. EARLY RETURN FORECAST Dollfuss Says Constitution Is to Be Based on Will of God and Not of the People. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/samoan-agitator-faces-another-term-of-exile.html | Samoan Agitator Faces Another Term of Exile | True | By the Canadian Press. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/no-action-on-utility-dividend.html | No Action on Utility Dividend. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/delay-in-polo-plans-final-decision-on-us-indoor-title-play-due-this.html | DELAY IN POLO PLANS.; Final Decision on U.S. Indoor Title Play Due This Week. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/monte-carlo-ballet-back-with-new-items-reopening-at-st-james.html | MONTE CARLO BALLET BACK WITH NEW ITEMS; Reopening at St. James Theatre Friday With De Falla, Auric and Tchaikovsky Numbers. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/italian-tanker-lost-nine-of-crew-drown-and-14-are-missing-in-wreck.html | ITALIAN TANKER LOST.; Nine of Crew Drown and 14 Are Missing in Wreck at Constanza. Wireless to THE NEW YORK TIMES. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/robert-malcolm-watson.html | ROBERT MALCOLM WATSON. | True | 1 Spectal to ma-a NEW YoR TS. I | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/grain-prices-slip-in-erratic-trading-crop-news-has-no-effect-as.html | GRAIN PRICES SLIP IN ERRATIC TRADING; Crop News Has No Effect as Operators Await Further Adjustments. OPEN CONTRACTS LARGE 3,195,000 Bushels of Polish and Argentine Rye at Albany Is Surprise to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/trading-in-federal-bonds-exceeds-wartime-period.html | Trading in Federal Bonds Exceeds Wartime Period | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/american-tobaccos-1933-net-17401207-3-a-share-compares-with-846-in.html | American Tobacco's 1933 Net $17,401,207; $3 a Share Compares With $8.46 in 1932 | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/will-honor-victims-of-fire.html | Will Honor Victims of Fire. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/jockey-watson-gets-triple-at-hot-springs-astride-chortle-lynx-eye.html | Jockey Watson Gets Triple at Hot Springs Astride Chortle, Lynx Eye and Dark Ayr | True | Special to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/poison-theft-clue-found-bottle-of-medicine-looking-like-whisky-lies.html | POISON THEFT CLUE FOUND; Bottle of Medicine Looking Like Whisky Lies in Gutter. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/german-writer-not-to-appeal.html | German Writer Not to Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/no-negligence-is-found-but-dodge-continues-inquiry-on-blame-for.html | NO NEGLIGENCE IS FOUND.; But Dodge Continues Inquiry on Blame for Fatal Fires. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sanders-charges-nra-dictatorship-republican-chairman-says-heads.html | SANDERS CHARGES NRA 'DICTATORSHIP'; Republican Chairman Says Heads Seek to Revolutionize Our Economic System. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/ship-racing-here-with-cargo-afire-city-of-montgomery-blaze-under.html | SHIP RACING HERE WITH CARGO AFIRE; City of Montgomery, Blaze Under Control, Due at Her Door This Morning. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/trustee-of-his-old-school.html | Trustee of His Old School. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/addresses-newark-ad-club.html | Addresses Newark Ad Club. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mayor-clears-fv-kelly-says-raid-on-brooklyn-club-showed-no.html | MAYOR CLEARS F.V. KELLY.; Says Raid on Brooklyn Club Showed No Wrongdoing. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/lehman-message-urges-exemptions-in-gross-tax-levy-he-also-attacks.html | LEHMAN MESSAGE URGES EXEMPTIONS IN GROSS TAX LEVY; He Also Attacks Republican Effort to Impose 2 Per Cent Sales Impost. CONDEMNS MONEY BILLS Governor Denounces Effort to Unbalance Budget as Means of Forcing Sales Plan. 30 GROUPS JOIN IN FIGHT Grange and Doctors Aid Foes of Measure -- Whalen Sees Recovery Hampered. LEHMAN URGES CUT IN GROSS TAX LEVY | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/arson-ring-heads-get-long-terms-shields-and-wurzberg-are-sentenced.html | ARSON RING HEADS GET LONG TERMS; Shields and Wurzberg Are Sentenced to Maximum of 25 Years in Prison. LINKED TO FIFTY FIRES Insurance Adjusters in Kings Assailed From the Bench by Judge Taylor. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/manhattan-wins-team-track-title-nyu-is-second-4-points-behind-and.html | MANHATTAN WINS TEAM TRACK TITLE; N.Y.U. Is Second, 4 Points Behind, and Yale Third, as Jaspers Spring Surprise. BONTHRON BEATS VENZKE Triumphs by Stride in 1,500 -- Four Records Are Shattered in Field Tests. | True | By Arthur J. Daley. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/a-notable-decision.html | A NOTABLE DECISION. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/george-c-carson-inventor-won-suits-on-smelting-furnace-involving.html | GEORGE C. CARSON.; Inventor Won Suits on Smelting Furnace Involving Millions, | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/third-link-started-on-west-side-highway-work-from-38th-to-46th.html | THIRD LINK STARTED ON WEST SIDE HIGHWAY; Work From 38th to 46th Street Will Cost $1,260,952 in $14,575,000 Project. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dispute-closes-play-dissension-in-cast-of-when-in-rome-ends.html | DISPUTE CLOSES PLAY.; Dissension In Cast of 'When in Rome' Ends Engagement. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/coffee-seat-at-6500-exchange-membership-of-late-hb-reid-is-sold.html | COFFEE SEAT AT $6,500.; Exchange Membership of Late H.B. Reid Is Sold. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/heads-american-beet-sugar-co.html | Heads American Beet Sugar Co. | True | Special to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/44-seized-in-raid-in-spain.html | 44 Seized in Raid in Spain. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/25-report-at-columbia-spring-football-practice-starts-in.html | 25 REPORT AT COLUMBIA.; Spring Football Practice Starts in Morningside Heights Gym. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/foxx-will-stand-pat-on-25000-pay-demand.html | Foxx Will Stand Pat On $25,000 Pay Demand | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/reserve-balances-gain-in-the-week-federal-board-report-shows-a-rise.html | RESERVE BALANCES GAIN IN THE WEEK; Federal Board Report Shows a Rise in Investments and a Drop in Security Loans. STATEMENT FOR 91 CITIES Holdings of Government Securities Increased $30,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/brilliant-artists-play-beethoven-gabrilowitsch-and-spalding-give.html | BRILLIANT ARTISTS PLAY BEETHOVEN; Gabrilowitsch and Spalding Give Third Recital of Sonatas by Master. APPROVAL BY AUDIENCE Program, Representing Development of Beethoven, Given With Beauty of Details. | True | H.H. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/vote-today-on-cotton-bylaws.html | Vote Today on Cotton By-Laws. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-pardue-wins-final-defeats-mrs-white-5-and-3-in-palm-beach-golf.html | MRS. PARDUE WINS FINAL; Defeats Mrs. White, 5 and 3, in Palm Beach Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/earre-johnston.html | earre -- Johnston. | True | pecial to THIn NEW YORK TS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/falls-to-death-in-shaft.html | Falls to Death in Shaft. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/yonkers-ordered-police-to-act.html | Yonkers Ordered Police to Act. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/january-figures-of-foreign-trade-raw-materials-exported-were.html | JANUARY FIGURES OF FOREIGN TRADE; Raw Materials Exported Were $18,155,000 More Than a Year Before. MANUFACTURES ALSO UP Increase of $16,121,000 Shown -- Statistics for Last Half of 1933, With Comparisons. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/denies-interest-in-land-halleran-says-family-owns-no-realty-near.html | DENIES INTEREST IN LAND.; Halleran Says Family Owns No Realty Near Queens School Site. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/benefit-put-off-to-march-13.html | Benefit Put Off to March 13. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/extra-guard-at-salem-nj-jail.html | Extra Guard at Salem (N.J.) Jail. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/italian-bomb-charge-denied-by-salvemini-harvard-professor.html | ITALIAN BOMB CHARGE DENIED BY SALVEMINI; Harvard Professor Challenges Premier Mussolini to Ask for Extradition. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/rev-patrick-ivl-collins-prefect-of-studies-at-st-peters-college-in.html | REV. PATRICK IVL COLLINS.; Prefect of Studies at St. Peter's College in Jersey City. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/vines-tilden-triumph-score-sweep-over-cochet-and-plaa-in-detroit.html | VINES, TILDEN TRIUMPH.; Score Sweep Over Cochet and Plaa In Detroit Net Matches. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mint-silver-receipts-now-1417710-ounces-treasury-gives-total-since.html | MINT SILVER RECEIPTS NOW 1,417,710 OUNCES; Treasury Gives Total Since Dec. 21 Under the New Coinage Plan. | True | Special to THE NEW YORK TIMES. | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-m-c-s-emerson-to-be-wed-thursday-marriage-here-to-barrow-hall.html | MRS. M. C. S. EMERSON TO BE WED THURSDAY; Marriage Here to Barrow Hall of New York, a Lawyer, Will Be Without Attendants. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/richard-j-gladney.html | RICHARD J. GLADNEY. | True | Special tO Ti: IIN' - X"ol, u TmeS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/junior-league-in-relief-drive.html | Junior league in Relief Drive. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sanitation-bureau-faces-a-shakeup-mayor-says-reorganization-is.html | SANITATION BUREAU FACES A SHAKE-UP; Mayor Says Reorganization Is Needed to End 'Rotten and Dishonest' Conditions. NEW DEPUTY APPOINTED LaGuardia Declares Goodrich Is 'Helpless' -- Lax Garbage Removal Is Deplored. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/fatherinlaw-held-police-say-he-admits-shooting-after-daughter-told.html | FATHER-IN-LAW HELD.; Police Say He Admits Shooting After Daughter Told of Beating. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/3apt-j-w-griffin-engineer-72-dead-was-superintendent-of-north.html | (3APT. J. W. GRIFFIN, ENGINEER, 72, DEAD; Was Superintendent of North Jersey District Water Supply Commission. AIDE IN WANAQUE SYSTEM Consultant to Bayonne and Other Water Companies -- ExMember of 7th Regiment. | True | Special to T NE YORK TrneS. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/2-market-aids-ousted-morgan-dismisses-inspectors-on-feetaking.html | 2 MARKET AIDS OUSTED.; Morgan Dismisses Inspectors on Fee-Taking Charges. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/cuba-army-guards-against-strikers-more-workers-walk-out-in-move-for.html | CUBA ARMY GUARDS AGAINST STRIKERS; More Workers Walk Out in Move for a General Tie-Up of All Island Industries. BAN ON UNIONS EXPECTED More Than 80 Agitators Are Seized in Move to Enforce Decree Outlawing Strikes. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/paris-dull-and-lower.html | Paris Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/gains-knocks-out-guhring.html | Gains Knocks Out Guhring. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/popular-taste-in-art-defended-by-dealer-grant-to-open-show-of.html | POPULAR TASTE IN ART DEFENDED BY DEALER; Grant to Open Show of Prints Today to Prove the People Prefer Good Work. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/norias-anne-wins-in-bird-dog-trials-teagle-entry-a-pointer-scores.html | NORIA'S ANNE WINS IN BIRD DOG TRIALS; Teagle Entry, a Pointer, Scores in National Championship at Grand Junction. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/johnson-lynch.html | Johnson -- Lynch. | True | Special to THE NIW YORK TIES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/charles-c-shay-a-former-president-of-the-stage-employees-alliance.html | CHARLES C. SHAY.; A Former President of the Stage Employes Alliance, | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/return-air-mail-assembly-asks-republicans-force-through-resolution.html | RETURN AIR MAIL, ASSEMBLY ASKS; Republicans Force Through Resolution Urging Private Contracts Be Restored. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/trading-in-cotton-narrow-and-slow-early-decline-is-followed-by.html | TRADING IN COTTON NARROW AND SLOW; Early Decline Is Followed by Recovery, With Highest Prices in Last Hour. END 4 POINTS UP TO 1 OFF Operators See Chances in Bank-head Bill for a Crop Above 10,000,000 Bales Allotted. | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/slight-drop-in-failures-dun-bradstreet-report-weeks-total-of-253-in.html | SLIGHT DROP IN FAILURES.; Dun & Bradstreet Report Week's Total of 253 in Nation. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/alien-sailors-bill-passed-by-house-it-provides-for-deportation-of.html | ALIEN SAILORS' BILL PASSED BY HOUSE; It Provides for Deportation of Seamen Who Are Illegally in the Country. CHECKS PLACED ON CREWS Vessels Carrying These Who Are Racially Excluded Will Be Denied Entry. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/lee-gains-in-tourney-first-seeded-star-defeats-reed-in-class-c.html | LEE GAINS IN TOURNEY.; First Seeded Star Defeats Reed in Class C Squash Racquets. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/all-hallows-bows-to-st-augustines-loses-18-to-16-in-catholic.html | ALL HALLOWS BOWS TO ST. AUGUSTINE'S; Loses, 18 to 16, in Catholic Schools Tourney -- Brooklyn Prep, St. Cecilia's Win. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/miss-e-suhrie-fatally-shot.html | Miss E. Suhrie Fatally Shot. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/slot-machine-ring-out-says-oryan-policy-racket-also-is-pretty-well.html | SLOT MACHINE RING 'OUT,' SAYS O'RYAN; Policy Racket Also Is 'Pretty Well Smashed' in 60-Day Drive, He Announces. RESIGNATION TALK DENIED General Not of 'Quitting Kind,' Mayor Declares at Exhibit of Gambling Devices. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/nazis-gain-in-hungary-government-plans-campaign-of-propaganda-to.html | NAZIS GAIN IN HUNGARY.; Government Plans Campaign of Propaganda to Check Spread. | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/christopher-p-chisholm-i.html | CHRISTOPHER P. CHISHOLM. I | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/two-die-in-plane-in-honduras.html | Two Die in Plane in Honduras. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/conacher-of-leafs-widens-scoring-lead-practically-clinches-honors.html | CONACHER OF LEAFS WIDENS SCORING LEAD; Practically Clinches Honors for Season in Both Actual Goals and Total Points. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/aau-hockey-dates-set-national-tourney-to-open-march-23-on-garden.html | A.A.U. HOCKEY DATES SET.; National Tourney to Open March 23 on Garden Ice. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/cwa-men-to-work-at-nigh-in-parks-moses-to-provide-floodlights-so.html | CWA MEN TO WORK AT NIGTH IN PARKS; Moses to Provide Floodlights So Three Shifts a Day May Speed 1,000 Projects. COMPLETION SET FOR MAY 1 Receipt of More Materials and Suppplies Also to Expedite Delayed Improvements. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/newark-loses-pwa-loan-plea.html | Newark Loses PWA Loan Plea. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/wants-to-deepen-hudson.html | Wants to Deepen Hudson. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/sunheated-water.html | Sun-Heated Water. | True | JOHN B. OCHELTREE | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/germans-say-davis-seeks-world-pact-goerings-newspaper-holds-he-is.html | GERMANS SAY DAVIS SEEKS WORLD PACT; Goering's Newspaper Holds He Is in Europe to Arrange 13-Power Conference. PINS HOPE ON ROOSEVELT But Washington Insists Our Envoy Is Not at Present on Official Mission. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 219104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/70000-saw-jewish-pageant.html | 70,000 Saw Jewish Pageant. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/the-nm-hopkinses-give-a-dinner-party-mrs-frank-p-walsh-and-mr-and.html | THE N.M. HOPKINSES GIVE A DINNER PARTY; Mrs. Frank P. Walsh and Mr. and Mrs. Spencer Armstrong Are Others Entertaining. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/camps-knocks-out-pomerantz-in-2d-m-metropolitan-champion-scores-in.html | CAMPS KNOCKS OUT POMERANTZ IN 2D M; Metropolitan Champion Scores in Semi-Finals of Golden Gloves Tournament. CROWD OF 6,500 PRESENT Fans Jam Every Seat in Hippodrome -- Siriani and Jesserun Are Among Survivors. | True | By Joseph C. Nichols. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/tamagnini-bout-postponed.html | Tamagnini Bout Postponed. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/would-reduce-capital-electric-musical-industries-proposes-cut-to.html | WOULD REDUCE CAPITAL.; Electric & Musical Industries Proposes Cut to 2,902,874. | True | Special Cable to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/8-honored-at-wheaton-two-long-island-girls-are-among-group-elected.html | 8 HONORED AT WHEATON.; Two Long Island Girls Are Among Group Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/mrs-fenton-gains-in-mixed-doubles-teams-with-douglas-to-defeat-mrs.html | MRS. FENTON GAINS IN MIXED DOUBLES; Teams With Douglas to Defeat Mrs. Schneiwind, Smithers, 6-3, 6-4, at Island Club. | True | By Allison Danzig. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/hitrun-driver-jailed-youth-who-killed-2-roller-skaters-gets-30day.html | HIT-RUN DRIVER JAILED.; Youth Who Killed 2 Roller Skaters Gets 30-Day Term. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/fake-dollfuss-account-saved-socialists-funds.html | Fake Dollfuss Account Saved Socialists' Funds | True | Wireless to THE NEW YORK TIMES. | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/foreman-is-guilty-in-kickback-case-convicted-of-extorting-part-of.html | FOREMAN IS GUILTY IN 'KICKBACK' CASE; Convicted of Extorting Part of Wages of Workers After Nine Hours' Deliberation. MERCY IS RECOMMENDED Sentence Is Scheduled for March 15 -- Prosecutor Asserts That an Appeal Is Expected. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/court-studies-ban-on-magazine-sale-will-rule-on-injunction-against.html | COURT STUDIES BAN ON MAGAZINE SALE; Will Rule on Injunction Against Moss Asked by Owners of 10 Alleged to Be Indecent. RIGHT TO ACT AT ISSUE Commissioner's Authority to Pass on Obscenity Questioned by Justice Cohn. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/50000-narcotics-seized-in-bronx-detective-posing-as-glazier-finds.html | $50,000 NARCOTICS SEIZED IN BRONX; Detective, Posing as Glazier, Finds Drugs Being Cut for Wholesale Trade. THREE ARE ARRESTED Police Act on Information That Heroin and Cocaine Are Imported by Trunkful. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/dr-yam-s-kin.html | DR. YAM S. KIN. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/farley-to-speak-in-bronx.html | Farley to Speak in Bronx. | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 219104 |
| 1934-03-06 | 1934-03-06 | https://www.nytimes.com/1934/03/06/archives/robbed-of-1000-in-elevator.html | Robbed of $1,000 in Elevator. | True | | C1B 219104 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/italy-may-join-race.html | Italy May Join Race. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/oratory-contest-tonight.html | Oratory Contest Tonight. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/foreign-exchange-tuesday-march-6-1934.html | FOREIGN EXCHANGE; Tuesday, March 6, 1934. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/snow-removal.html | Snow Removal. | True | H.P. PRICE | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/commodity-markets-advances-and-recessions-evenly-divided-in-futures.html | COMMODITY MARKETS.; Advances and Recessions Evenly Divided in Futures Trading -- Cash Prices Also Irregular. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/w-j-blickensderfer-typewriter-manufacturer-dies-in-sleep-at.html | W. J. BLICKENSDERFER.; Typewriter Manufacturer Dies in Sleep at Stamford, Conn. | True | Special to THE /q'W YOIK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cotton-exchange-votes-election-change-board-opposes-original.html | Cotton Exchange Votes Election Change; Board Opposes 'Original Margins' Plan | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/duponts-fly-to-bahamas.html | Duponts Fly to Bahamas. | True | By Tropical Radio To the New York Times. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-clifford-towner-i.html | MRS. CLIFFORD TOWNER. I | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/pastime-ac-reelects-krause.html | Pastime A.C. Re-elects Krause. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/presidents-wife-makes-sea-flight-mrs-roosevelt-is-in-haiti-on-her.html | PRESIDENT'S WIFE MAKES SEA FLIGHT; Mrs. Roosevelt Is in Haiti on Her Way to Puerto Rico for Social Survey. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/aldermen-score-mayor-for-raid-demand-public-apology-for-slur-on.html | ALDERMEN SCORE MAYOR FOR 'RAID'; Demand Public Apology for Slur on Neighborhood -- He Challenges Motives. DEUTSCH ALSO ASSAILED Accused of Insulting Members of Board in Press, on Radio and at Luncheon. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/new-spanish-cabinet-survives-its-debut-but-catholic-leader-predicts.html | NEW SPANISH CABINET SURVIVES ITS DEBUT; But Catholic Leader Predicts It Will Not Last a Month -- Building Trades to Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/david-roche.html | DAVID ROCHE; | True | Special Tn- Nv Yoax Tzs. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/280-cws-workers-begin-study-for-park-posts.html | 280 CWS Workers Begin Study for Park Posts | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dr-wynekoop-gets-25-years-as-slayer-jury-reaches-murder-verdict-in.html | DR. WYNEKOOP GETS 25 YEARS AS SLAYER; Jury Reaches Murder Verdict in 15 Minutes and Fixes Penalty 2 Hours Later. PROSECUTOR ASKED DEATH In Plea He Assailed Defense That Woman Doctor Could Not Kill Girl She Loved. WYNEKOOP GUILTY; SHE GETS 25 YEARS | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/sells-bay-ridge-flat.html | Sells Bay Ridge Flat. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/white-sox.html | WHITE SOX. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/oxford-crew-orders-new-racing-shell-boat-to-be-built-in-3-12-days.html | OXFORD CREW ORDERS NEW RACING SHELL; Boat to Be Built in 3 1/2 Days for Dark Blues, Now Drilling for Cambridge. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/plates-on-mayors-car-are-changed-to-nyc.html | Plates on Mayor's Car Are Changed to 'NYC' | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/the-play-yellow-jack-in-which-sidney-howard-shows-how-scientific.html | THE PLAY; " Yellow Jack," in Which Sidney Howard Shows How Scientific Heroism Can Be Displayed on the Stage. | True | By Brooks Atkinson. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/whither-are-we-drifting.html | Whither Are We Drifting? | True | CHAS. W. HAWTHORNE | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/masaryk-is-84-today-germans-join-celebrations-honoring-czech.html | MASARYK IS 84 TODAY.; Germans Join Celebrations Honoring Czech President. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/french-ease-tax-on-us.html | French Ease Tax on Us. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/veteran-hangs-himself.html | Veteran Hangs Himself. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mayor-espy-7i-dies-in-caldwell-once-honored-as-man-who-had-done.html | -MAYOR ESPY, 7i, DIES IN CALDWELL; Once Honored as Man Who Had Done More Than Any Other for His Locality. HELD MAYORALTY 3 TIMES Served as Councilman 16 Years -- In Monument Business Since 1889 -- A Church Leader. | True | Belal to z YOR Txs. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/30hour-week-bill-ready-for-house-committee-approves-connery-measure.html | 30-HOUR WEEK BILL READY FOR HOUSE; Committee Approves Connery Measure on Heels of Roosevelt's Address on NRA. ASKS ADMINISTRATION AID Secretary Perkins, Johnson, Hopkins and Swope Opposed Limitation by Legislation. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/assembly-sends-divorce-bills-back-steingut-blocks-action-on.html | ASSEMBLY SENDS DIVORCE BILLS BACK; Steingut Blocks Action on Measures to Grant Decrees for Desertion. TEACHERS FIGHT OATH BILL Master Barbers Urge, Journeymen Oppose, Licensing and Regulating Hairdressers. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/to-test-restored-sight-blind-home-inmate-89-waited-two-years-to.html | TO TEST RESTORED SIGHT.; Blind Home Inmate, 89, Waited Two Years to Celebrate. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/shipyard-workers-to-meet.html | Shipyard Workers to Meet. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/transit-staff-pay-to-be-voted-friday-controller-working-on-plan-to.html | TRANSIT STAFF PAY TO BE VOTED FRIDAY.; Controller Working on Plan to Provide $205,000 -- Most of 680 to Stay at Work. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/france-will-reply-on-arms-next-week-note-to-britain-is-expected-to.html | FRANCE WILL REPLY ON ARMS NEXT WEEK; Note to Britain Is Expected to Insist That Question of Sanctions Be Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/5-and-10-ban-voted-by-french-chamber-but-senate-is-expected-to.html | 5 AND 10' BAN VOTED BY FRENCH CHAMBER; But Senate Is Expected to Upset Move to Halt Spread of Fixed Price Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/miss-n6eroll-prbpares-bridal-will-be-married-to-thomas-l-jordan-of.html | MISS !N6ERSOLL PRBPARES BRIDAL; Will Be Married to Thomas L.! Jordan of New Orleans in Church IIlere Saturday. BOTH OF NOTED FAMILIES She I Descendant 8f Jonathan Edwards -- Fiance's Ancestors Came to Jamestown in 1609. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/300-attend-hospital-dinner.html | 300 Attend Hospital Dinner. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/tnoasb-muryii-city-justice-dies-first-elected-to-the-municipal.html | TnOASB. MURYii CITY JUSTICE, DIES; First Elected to the Municipal Bench in 1887, He Served Since, Except for 6 Years. BEGAN AS A COURT CLERK Became Protege of Late Richard Croker-Once Defeated James A. O'Gorman. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/education-without-end.html | EDUCATION WITHOUT END. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/gomez-is-victor-in-contract-fight-signs-with-yankees-in-florida.html | GOMEZ IS VICTOR IN CONTRACT FIGHT; Signs With Yankees in Florida Camp After Rejecting Four Proposals. | True | By James P. Dawson.special To the New York Times. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/farley-to-talk-in-delaware.html | Farley to Talk in Delaware. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/sugar-plan-explained-atherton-tells-london-parley-of-roosevelts.html | SUGAR PLAN EXPLAINED.; Atherton Tells London Parley of Roosevelt's Project. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-coll-receives-sixyear-sentence-aide-who-fired-shot-in-bronx.html | MRS. COLL RECEIVES SIX-YEAR SENTENCE; Aide, Who Fired Shot in Bronx Killing, Gets 20 Years, Third Defendant 7 1/2 Years. SHE WILL GO TO BEDFORD Widow of Gangster on Verge of Tears When Her Punishment Is Pronounced. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mendieta-orders-new-curb-on-cuba-constitutional-guarantees-will-be.html | MENDIETA ORDERS NEW CURB ON CUBA; Constitutional Guarantees Will Be Suspended in Effort to Crush Widespread Strikes. AGITATORS TO BE SEIZED Cabinet Hopes to Wipe Out Reds -- Union Calls for Creation of Workers' Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/sigvard-files-notice-hell-wed-tomorrow-swedish-prince-and-german.html | SIGVARD FILES NOTICE HE'LL WED TOMORROW; Swedish Prince and German Actress Will Go to Italy After Simple Ceremony in London. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/many-car-crashes-laid-to-monoxide-poisonous-gas-found-in-50-of.html | MANY CAR CRASHES LAID TO MONOXIDE; Poisonous Gas Found in 50% of Autos Tested on Road, Safety Report Shows. DRIVERS BADLY AFFECTED 28% Said Minds Were Dulled -- Fumes Laid to Improper Ventilation and Combustion. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/rice-denies-he-will-quit-health-commissioner-says-reports-of.html | RICE DENIES HE WILL QUIT.; Health Commissioner Says Reports of Resignation Are False. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/honored-at-goucher-college.html | Honored at Goucher College. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dr-theodore-t-simpson-pennsylvanla-surgeon-father-ofi-nra-official.html | DR. THEODORE T. SIMPSON.; Pennsylvanla Surgeon, Father ofI NRA Official, Dies on Tour. | True | Bpecial to T Nxw YOPJ Txm=s. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/slays-his-neighbor-ends-life-after-row-north-bergen-nj-man-uses.html | SLAYS HIS NEIGHBOR, ENDS LIFE AFTER ROW; North Bergen (N.J.) Man Uses Shotgun and Pistol in the Culmination of Feud. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/three-youths-save-19-in-tenement-blaze-help-three-brooklyn-families.html | THREE YOUTHS SAVE 19 IN TENEMENT BLAZE; Help Three Brooklyn Families to Street -- Are Knocked From Fire Escape by Stream. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mayor-heartened-by-the-close-vote-confident-economy-measure.html | MAYOR HEARTENED BY THE CLOSE VOTE; Confident Economy Measure, Redrafted, Will Go Through on Its Next Test. TEACHERS RENEW FIGHT Seek Fresh Funds for Lobby -- Also Oppose Bill Forcing Them to Live in City. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/gribble-play-on-way-the-perfumed-lady-will-open-monday-at-bijou-the.html | GRIBBLE PLAY ON WAY.; ' The Perfumed Lady' Will Open Monday at Bijou Theatre. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/liu-rugby-starts-march-24.html | L.I.U. Rugby Starts March 24. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/belgian-travelers-here-count-van-der-burch-and-bride-on-wedding.html | BELGIAN TRAVELERS HERE.; Count van der Burch and Bride on Wedding Trip Around World. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/steel-chief-lauds-nra-kahn-of-truscon-credits-new-deal-for-trade.html | STEEL CHIEF LAUDS NRA.; Kahn of Truscon Credits New Deal for Trade Gain. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/louis-fey-sr.html | LOUIS FEY SR. | True | Special to THE IEW YORK TIES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/sees-a-pension-racket-blanshard-denounces-system-in-the-health.html | SEES A 'PENSION RACKET.'; Blanshard Denounces System In the Health Department. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/protest-on-nazis-at-garden-tonight-leaders-in-22-fields-will.html | PROTEST ON NAZIS AT GARDEN TONIGHT; Leaders in 22 Fields Will Present Case of Civilization Against Hitlerism. 1,000 GROUPS TAKE PART Seabury, LaGuardia, Smith and Tydings to Be Speakers at Mass Meeting. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/race-issue-is-upheld-german-court-admits-suit-to-annul-marriage-to.html | RACE ISSUE IS UPHELD.; German Court Admits Suit to Annul Marriage to Jewish Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/goodwinglenn-score-defeat-maxwellmoody-3-and-1-in-palm-beach-golf.html | GOODWIN-GLENN SCORE.; Defeat Maxwell-Moody, 3 and 1, in Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/new-rating-plan-for-college-polo-handicaps-for-tourney-starting.html | NEW RATING PLAN FOR COLLEGE POLO; Handicaps for Tourney Starting March 31 to Be Based on Current Season. COMMITTEE IS SELECTED Three Former Captains, Gerry, Rathbone and Borden, Will Make the Decisions. | True | By Robert F. Kelley. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/manhattan-nine-starts-fifteen-battery-candidates-drill-under-coach.html | MANHATTAN NINE STARTS.; Fifteen Battery Candidates Drill Under Coach Daniels. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/theatre-notes.html | THEATRE NOTES | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/judicial-system-in-jersey-scored-legislative-committee-is-told-it.html | JUDICIAL SYSTEM IN JERSEY SCORED; Legislative Committee Is Told It Is Like 'One-Horse Shay in Automobile Age.' | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/to-reduce-mail-service-farley-orders-deliveries-cut-asks-rural.html | TO REDUCE MAIL SERVICE.; Farley Orders Deliveries Cut -- Asks Rural Carrier Pay Slash. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/stellar-field-including-borotra-to-seek-us-indoor-net-title.html | Stellar Field, Including Borotra, to Seek U.S. Indoor Net Title Starting Saturday | True | By Allison Danzig. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/regis-high-five-tops-power-2019-stages-brilliant-comeback-to-win-in.html | REGIS HIGH FIVE TOPS POWER, 20-19; Stages Brilliant Comeback to Win in Metropolitan Catholic Schools Play. ST. FRANCIS PREP GAINS Defeats Manhattan Prep, 18-13 -- St. Michael's Prep Also Goes to Quarter-Finals. | True | By Kingsley Childs. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cardinals.html | CARDINALS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/released-in-narcotic-case.html | Released in Narcotic Case. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/american-chicle-stock-reduced.html | American Chicle Stock Reduced. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/jesse-livermore-suspended.html | Jesse Livermore Suspended. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/iselins-ace-wins-star-class-title-western-long-island-sound-boat.html | ISELIN'S ACE WINS STAR CLASS TITLE; Western Long Island Sound Boat Takes Spring Crown in Nassau Series. ANNEXES FINAL CONTEST Scores by 3:48, With Schuck Second -- Shields's Gull Runner-Up in Three-Race Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/store-failures-down-wholesaler-defaults-also-drop-in-week-duns.html | STORE FAILURES DOWN.; Wholesaler Defaults Also Drop in Week, Dun's Reports. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cubs.html | CUBS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/merrill-is-medalist-scores-72-to-lead-field-in-ormond-beach-golf.html | MERRILL IS MEDALIST.; Scores 72 to Lead Field In Ormond Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ethel-barrymore-returns-home.html | Ethel Barrymore Returns Home. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/bankrupt-is-convicted-manufacturer-found-guilty-of-misuse-of-mails.html | BANKRUPT IS CONVICTED.; Manufacturer Found Guilty of Misuse of Mails. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/sales-in-new-jersey-two-flats-in-jersey-city-are-exchanged.html | SALES IN NEW JERSEY.; Two Flats in Jersey City Are Exchanged. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-gaivialiel-kinnear-widow-of-silver-mine-operator-in-eighties-in.html | MRS. GAIVIALIEL KINNEAR.; Widow of Silver Mine Operator in Eighties in Colorado. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/triborough-board-gets-belated-check-1500000-to-permit-employes-to.html | TRIBOROUGH BOARD GETS BELATED CHECK; $1,500,000 to Permit Employes to Be Paid at Once -- Other Debts Will Be Met. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/reform-in-condemnation.html | REFORM IN CONDEMNATION. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/goebbels-denies-return-to-league-says-hopes-that-germany-will-do-so.html | GOEBBELS DENIES RETURN TO LEAGUE; Says Hopes That Germany Will Do So Within 2-Year Period Are Purely Imaginary. SCORES SPIRIT OF REVENGE Asserts Reich Will Not Go Back as Long as League Is Used to Maintain Peace Pact. | True | By Dr. Paul Goebbels.copyright, 1934, By Nana, Inc. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/10000-on-cwa-list-to-lose-jobs-here-imminent-cut-is-part-of-plan-to.html | 10,000 ON CWA LIST TO LOSE JOBS HERE; Imminent Cut Is Part of Plan to End Direct Federal Aid by March 30. PROJECTS WILL CONTINUE But All Workers Retained Will Be Returned to State or Local Relief Agencies. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/muddling-state-finances.html | MUDDLING STATE FINANCES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/baker-back-from-sea-trip.html | Baker Back From Sea Trip. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/polish-premier-sees-bullitt.html | Polish Premier Sees Bullitt. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/548-taxicabs-seized-on-buyers-default-brothers-evade-writ-on-one-by.html | 548 TAXICABS SEIZED ON BUYERS' DEFAULT; Brothers Evade Writ on One by Driving It Continuously -- Another Found Smashed. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/manhattan-in-fast-trip.html | Manhattan in Fast Trip. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/20000-in-week-see-city-art-exhibition-purchases-of-10000-reported-a.html | 20,000 IN WEEK SEE CITY ART EXHIBITION; Purchases of $10,000 Reported at Show -- Daily Lectures Are a Feature. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/fraternity-sessions-set.html | Fraternity Sessions Set. | True | Special to THE NEW YORK TIMES. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/predicts-lamas-return-calcutta-paper-says-buddhist-leader-will-go.html | PREDICTS LAMA'S RETURN.; Calcutta Paper Says Buddhist Leader Will Go to Tibet. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/to-push-car-ad-suit-wineburgh-interests-ready-to-retry-action-over.html | TO PUSH CAR AD SUIT.; Wineburgh Interests Ready to Retry Action Over Boston Bids. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/rocky-twins-lose-salary-plea.html | Rocky Twins Lose Salary Plea. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/austria-decrees-one-fascist-union-all-members-of-old-bodies-are.html | AUSTRIA DECREES ONE FASCIST UNION; All Members of Old Bodies Are Placed Under Control of Heimwehr Minister. WORKERS ARE INDIGNANT Will Have No Voice in Naming Leaders and May Be Barred for Political Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/toward-regimentation.html | TOWARD "REGIMENTATION." | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/held-dry-law-invalid-judge-clarks-opinion-was-overruled-by-the.html | HELD DRY LAW INVALID.; Judge Clark's Opinion Was Overruled by the Supreme Court. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ulens-losses-reduced-deficit-of-engineering-company-decreased-to.html | ULEN'S LOSSES REDUCED.; Deficit of Engineering Company Decreased to $80,679 in 1933. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/garibaldi-wins-feature-tosses-singh-in-3214-of-mat-bout-at-new.html | GARIBALDI WINS FEATURE.; Tosses Singh in 32:14 of Mat Bout at New Lenox. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/smith-sports-night-friday.html | Smith Sports Night Friday. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/opinions-on-the-new-deal-administrations-recovery-program-praised.html | OPINIONS ON THE NEW DEAL; Administration's Recovery Program Praised and Criticized. | True | WALTER HETFIELD BOCK | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/in-washington-panama-gold-decision-interests-bondholders.html | In Washington; Panama Gold Decision Interests Bondholders. | True | By Arthur Krock. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/fewer-disabled-cars-railroads-report-also-a-decline-in-locomotives.html | FEWER DISABLED CARS.; Railroads Report Also a Decline in Locomotives in Storage. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/gertrude-woodward-jr-daughter-of-philadelphia-physician-victim-of.html | GERTRUDE WOODWARD JR.; Daughter of Philadelphia Physician Victim of Anemia, | True | Special to THE N!W YORK TIM!CS. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/19-dead-in-wreck-of-russian-trains-fortyfour-others-are-hurt-in.html | 19 DEAD IN WRECK OF RUSSIAN TRAINS; Forty-four Others Are Hurt in Collision Five Miles Out of Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/arrested-indicted-pleads-guilty-in-day-woman-accused-under-the.html | ARRESTED, INDICTED, PLEADS GUILTY IN DAY; Woman, Accused Under the Lindbergh Law, Admits She Sent an Extortion Letter. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/john-barkley-eakins.html | JOHN BARKLEY EAKINS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/brazil-expects-visit-from-terra.html | Brazil Expects Visit From Terra. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/to-discuss-free-ports-and-zones.html | To Discuss Free Ports and Zones. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/austrians-insist-britain-must-act-tell-gibbs-only-a-firm-stand-in-a.html | AUSTRIANS INSIST BRITAIN MUST ACT; Tell Gibbs Only a Firm Stand in Alliance With France Can Avert European Disaster. | True | By Sir Philip Gibbs. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mary-pickford-m-p-is-dead-in-england-unionist-member-of-parliament.html | MARY PICKFORD, M. P., IS DEAD IN ENGLAND; Unionist Member of Parliament Had Served in 1932 in India on Franchise Committee. | True | Wireless to THE NEW YORK TIS. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/blizzard-kills-four-eskimos.html | Blizzard Kills Four Eskimos. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/obrien-dedicated-park-with-the-wrong-name.html | O'Brien Dedicated Park With the Wrong Name | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/143-laundries-summoned-state-labor-department-acts-on-wage-law.html | 143 LAUNDRIES SUMMONED.; State Labor Department Acts on Wage Law Violations. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/miss-miley-wins-in-belleair-golf-rallies-on-last-nine-to-defeat-mrs.html | MISS MILEY WINS IN BELLEAIR GOLF; Rallies on Last Nine to Defeat Mrs. Salisbury by Margin of 3 and 1. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/indians.html | INDIANS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/gold-imports-here-reach-506982500-arrival-of-14763700-more-carries.html | GOLD IMPORTS HERE REACH $506,982,500; Arrival of $14,763,700 More Carries Total Influx Since Feb. 1 Beyond Half Billion. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/park-camps-to-go-moses-announces-625-leases-at-orchard-beach-will.html | PARK CAMPS TO GO, MOSES ANNOUNCES; 625 Leases at Orchard Beach Will Be Canceled, He Says, to End 'Fine Mess' There. GOLF LINKS FOR PELHAM 18-Hole Course and Modern Clubhouse to Be Located at North Side of Park. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mullen-resigns-as-committeeman-nebraskan-declares-he-does-not-want.html | MULLEN RESIGNS AS COMMITTEEMAN; Nebraskan Declares He Does Not Want to Appear as Opposing Roosevelt. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dies-after-attack-by-son.html | Dies After Attack by Son. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/best-billygoat-sought-brewers-to-hold-a-beauty-contest-to-pick.html | BEST BILLYGOAT SOUGHT.; Brewers to Hold a 'Beauty Contest' to Pick Mascot. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cuts-air-time-from-chicago.html | Cuts Air Time From Chicago, | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/wagner-is-eulogized-by-reich-chancellor-hitler-in-address-at.html | WAGNER IS EULOGIZED BY REICH CHANCELLOR; Hitler, in Address at Memorial, Ranks Composer as 'Mightiest Master of German Music.' | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/a-c-harvey-69-dies-retired-steel-man-former-head-of-auston-mass.html | A. C. HARVEY, 69, DIES; RETIRED STEEL MAN; Former Head of AUston (Mass.) Firm Bearing His Name Was Well Known in Club Life. | True | Spedal to TH 'W NOR Tl,gs. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/indict-17-in-putnam-county.html | Indict 17 in Putnam County. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/music-jose-iturbi-conducts.html | MUSIC; Jose Iturbi Conducts. | True | By Olin Downes. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/plan-546000-drive-for-salvation-army-business-and-welfare-leaders.html | PLAN $546,000 DRIVE FOR SALVATION ARMY; Business and Welfare Leaders Outline Appeal for Funds to Be Opened in April. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/szabo-wrestling-victor-wins-at-coliseum-as-coleman-is-disqualified.html | SZABO WRESTLING VICTOR.; Wins at Coliseum as Coleman Is Disqualified. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/democrats-plan-roosevelt-dinner-150-guests-will-include-the.html | DEMOCRATS PLAN ROOSEVELT DINNER; 150 Guests Will Include the Candidates of 1920-28 -- Purpose a Secret. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/book-notes.html | BOOK NOTES | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/speaks-at-free-synagogue.html | Speaks at Free Synagogue. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mt-hood-triumphs-at-new-orleans-scores-in-the-feature-by-four.html | MT. HOOD TRIUMPHS AT NEW ORLEANS; Scores in the Feature by Four Lengths Over Legality, Under Westrope's Riding. | True | Special to THE NEW YORK TIMES. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/text-of-gov-lehmans-message-on-court-reforms.html | Text of Gov. Lehman's Message on Court Reforms | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/filene-hits-foes-of-higher-wages-boston-merchant-says-at-white.html | FILENE HITS FOES OF HIGHER WAGES; Boston Merchant Says at White House Roosevelt's Plan Would Help Business. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/french-aviatrix-in-japan.html | French Aviatrix in Japan. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/to-speak-on-merchant-marine.html | To Speak on Merchant Marine. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/tax-payments-in-nassau-countys-collections-running-within-31-of.html | TAX PAYMENTS IN NASSAU.; County's Collections Running Within 3.1% of Last Year. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/wolf-advances-in-squash-tourney-defending-champion-defeats-hynson.html | WOLF ADVANCES IN SQUASH TOURNEY; Defending Champion Defeats Hynson, 15-4, 15-3, 15-1, in U.S. Title Play. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/exemptions-voted-on-gross-incomes-senate-passes-buckley-bill-401-in.html | EXEMPTIONS VOTED ON 'GROSS INCOMES; Senate Passes Buckley Bill, 40-1, in Response to Governor Lehman's Plea. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/motorboat-pilots-postpone-trials-craft-uncrated-at-lake-worth-but.html | MOTORBOAT PILOTS POSTPONE TRIALS; Craft Uncrated at Lake Worth, but Tests Are Delayed Until Tomorrow. TEAMS ARE DISAPPOINTED Facilities Lacking, Boats Are Put Along Shore, Covered With Canvas and Guarded. | True | By James Robbins.special To the New York Times. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/stewart-a-kirkpatrick.html | STEWART A. KIRKPATRICK. | True | Special to TE NZW YOK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/patterson-is-victor-defeats-telfer-to-advance-in-class-c-squash.html | PATTERSON IS VICTOR.; Defeats Telfer to Advance in Class C Squash Racquets. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ben-altheimer-84-warns-on-waste-save-it-for-the-poor-is-the.html | BEN ALTHEIMER, 84, WARNS ON WASTE; ' Save It for the Poor," Is the Philanthropist's Message on Birthday -- Keeps Up Work. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/labor-fights-ship-bill-demands-control-in-return-for-aid-to-cunard.html | LABOR FIGHTS SHIP BILL.; Demands Control in Return for Aid to Cunard and White Star. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/aircraft-progress-general-mitchells-statement-about-our-backward.html | AIRCRAFT PROGRESS.; General Mitchell's Statement About Our Backward Policy Is Disputed. | True | REGINALD V. HISCOE | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/insulls-expulsion-waits-on-doctors-another-examination-set-for.html | INSULL'S EXPULSION WAITS ON DOCTORS; Another Examination Set for Tomorrow, After Time Fixed for His Departure. LAWYER CONTINUES FIGHT Files Plea for Clemency With Foreign Office as Result of 48-Hour 'Ultimatum.' | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/court-postpones-600-hotel-cases-hearings-on-kitchen-workers-lacking.html | COURT POSTPONES 600 HOTEL CASES; Hearings on Kitchen Workers Lacking Health Permits Are Put Off a Week. QUICK DISPOSITION SOUGHT Magistrate Ready to Hold a Special Session -- 4 Workers Plead Guilty Fined $3. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/capt-lindholm-dies-hero-of-sea-stories-big-swede-of-peter-b-kynes.html | CAPT. LINDHOLM DIES; HERO OF SEA STORIES; Big Swede of Peter B. Kyne's Cappy Ricks Tales Fatally Stricken Piloting Ship. | True | Special to Tr NEW 3'ORX Txus. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/3-ordered-sterilized-in-berlin.html | 3 Ordered Sterilized in Berlin. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/guild-rents-hotel-space.html | Guild Rents Hotel Space. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/charity-exhibition-at-the-ritz-today-debutantes-to-take-part-in.html | CHARITY EXHIBITION AT THE RITZ TODAY; Debutantes to Take Part in Fashion Show in Aid of the Riis Settlement. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/john-reid-walker.html | JOHN REID WALKER. | True | Wreles to Tltl ITKW YOEK TIMS, | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ottawa-conquers-ranger-six-54-triumphs-in-overtime-after-regulation.html | OTTAWA CONQUERS RANGER SIX, 5-4; Triumphs in Overtime After Regulation Session Ends in 3-3 Deadlock. DECIDING GOAL BY TOUHEY Wasnie Victors' Star With Three Tallies -- 6,000 See Contest in Garden. | True | By Joseph C. Nichols. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/code-delegates-hesitate-to-cut-hours-raise-pay-without-price.html | CODE DELEGATES HESITATE TO CUT HOURS, RAISE PAY, WITHOUT PRICE INCREASES; CONSUMER STAND FEARED But Washington Hears President Will Act by Executive Order. COMPANY UNION BAN LOOMS Gen. Johnson Authorizes NRA Compliance Chief to Proceed Where Workers Are Balked. 30-HOUR BILL APPROVED House Committee Backs Measure and Connery Will Urge Action. HESITATE TO CUT HOURS, RAISE PAY | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dillinger-escape-laid-to-2guards-aiding-and-abetting-charged-to.html | DILLINGER ESCAPE LAID TO 2GUARDS, ' Aiding and Abetting' Charged to Turnkey and Deputy-Hostage at Crown Point Jail. DESPERADO ELUDES HUNT Banks in the Middle West Are Heavily Guarded in Fear of Raid by Outlaw for Cash. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/adams-to-speak-at-union.html | Adams to Speak at Union. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/anthropologist-sails.html | Anthropologist Sails. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/paish-would-make-nra-permanent-british-economist-here-says-world.html | PAISH WOULD MAKE NRA PERMANENT; British Economist Here Says World Recovery Demands Continued Reforms. FEARS NEW DEPRESSION ' Remarkable' Changes Under Lead of Roosevelt Declared to Have Been Inevitable. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/whence-hornswoggle.html | Whence Hornswoggle? | True | VALENTINE WILLIAMS | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/morgenthau-gives-tax-bill-approval-he-tells-senators-house-plan-to.html | MORGENTHAU GIVES TAX BILL APPROVAL; He Tells Senators House Plan to Plug Income Loopholes Should Prove Effective. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/found-guilty-of-murder-slayer-of-man-who-refused-to-give-alms-faces.html | FOUND GUILTY OF MURDER.; Slayer of Man Who Refused to Give Alms Faces Life Term. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/helen-farr-smith-new-jersey-bride-married-to-arthur-clendenin.html | HELEN FARR SMITH NEW JERSEY BRIDE; Married to Arthur Clendenin Robertson in Parents' Home at Short Hills. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/judge-sits-in-uruguay-prisoner-stands-in-brazil.html | Judge 'Sits' in Uruguay; Prisoner Stands in Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/proposes-a-new-tax-alderman-would-put-levy-on-vaults-under.html | PROPOSES A NEW TAX.; Alderman Would Put Levy on Vaults Under Sidewalks. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/williams-scores-speedy-knockout-stops-underwood-in-130-of-opening.html | WILLIAMS SCORES SPEEDY KNOCKOUT; Stops Underwood in 1:30 of Opening Round at Golden Gloves Tournament. HOUGH VICTOR ON POINTS Defeats Woods in Fast Three-Round Contest -- 6,500 See Bouts at Hippodrome. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/nazis-pushing-ban-on-jewish-actors-boycott-is-proclaimed-and-is.html | NAZIS PUSHING BAN ON JEWISH ACTORS; Boycott Is Proclaimed and Is Applied Also to 'Non-Ayran' Cabaret Entertainers. BAN BY GOEBBELS HAILED Newspaper Says the Minister 'Has Now Finally Destroyed the Hopes of Jewry.' | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/transamerica-gets-reno-bank.html | Transamerica Gets Reno Bank. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ickes-wins-ruling-in-housing-clash-cummings-holds-program-can.html | ICKES WINS RULING IN HOUSING CLASH; Cummings Holds Program Can Proceed Without Prior Approval of Controller General. AS AGENCY OF PRESIDENT Opinion Is Viewed as Backing Roosevelt's Power Over All the Recovery Groups. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/urges-city-economy-bronx-board-to-stress-tax-problem-at-annual.html | URGES CITY ECONOMY.; Bronx Board to Stress Tax Problem at Annual Dinner. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/largest-staff-is-ready-for-income-tax-rush.html | Largest Staff Is Ready For Income Tax Rush | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/crude-oil-output-below-new-quota-daily-average-for-nation-drops.html | CRUDE OIL OUTPUT BELOW NEW QUOTA; Daily Average for Nation Drops 42,750 Barrels in Week to 2,183,300. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/fight-on-sales-tax-is-continued-here-whalen-says-campaign-will-be.html | FIGHT ON SALES TAX IS CONTINUED HERE; Whalen Says Campaign Will Be Pressed Until Present Levy Also Is Repealed. LEHMAN'S STAND PRAISED Gimbel and Reyburn Commend His Opposition to Proposal -- 29 Groups Join Drive. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-a-b-marvin-widow-of-stock-broker-was-docndent-of-boston.html | MRS. A. B. MARVIN.; Widow of Stock Broker Was Docndent of Boston Twomblys. | True | special to T NSW YORX TS. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/miss-henie-here-intimates-she-may-quit-competitive-activity-in.html | Miss Henie, Here, Intimates She May Quit Competitive Activity in Figure Skating | True | By Lincoln A. Werden. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/harvard-announces-changes-in-faculty-eight-elections-and.html | HARVARD ANNOUNCES CHANGES IN FACULTY; Eight Elections and Appointments Include Three Full Professorships. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/john-a-donaldson.html | JOHN A. DONALDSON. | True | Special to T Nmw YOK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/tigers.html | TIGERS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cerardi-wins-freedom-jersey-man-absolved-of-blame-in-keeping-wife.html | CERARDI WINS FREEDOM.; Jersey Man Absolved of Blame in Keeping Wife Locked Up. | True | Special to THE NEW YORK TIMES. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/baldwin-warns-of-peril-of-british-civil-war-if-communists-or.html | Baldwin Warns of Peril of British Civil War If Communists or Fascists Become Strong | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/bus-terminal-held-up-two-robbers-get-67-but-miss-500-concealed-in.html | BUS TERMINAL HELD UP.; Two Robbers Get $67, but Miss $500 Concealed in Drawer. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/pirates.html | PIRATES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/jackson-counted-as-giant-regular-to-open-season-at-old-post-of.html | JACKSON COUNTED AS GIANT REGULAR; To Open Season at Old Post of Shortstop if Condition Warrants Playing. | True | By John Drebinger. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-t-roosevelt-st-sails.html | Mrs. T. Roosevelt St. Sails. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/browns.html | BROWNS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/summer-house-robbed-chandler-batess-place-at-rumson-ransacked-of.html | SUMMER HOUSE ROBBED.; Chandler Bates's Place at Rumson Ransacked of Furnishings. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/four-new-cruisers-planned-in-britain-three-on-1934-program-are.html | FOUR NEW CRUISERS PLANNED IN BRITAIN; Three on 1934 Program Are 9,000-Ton Ships to Meet Challenge of Japan. BUDGET RISES 2,980,000 Admiralty Asks 56,550,000 for More Than 25 Large and Small Craft. | True | By Charles A. Selden.wireless To the New York Times. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/prices-higher-in-paris.html | Prices Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/to-play-golf-at-st-lawrence.html | To Play Golf at St. Lawrence. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/speeding-court-keeps-up-its-pace-19-justices-dispose-of-420-cases.html | SPEEDING COURT KEEPS UP ITS PACE; 19 Justices Dispose of 420 Cases on Second Day of Attack on Calendar. MANY LITIGANTS SETTLE Bissell, Denying Poor Men Have No Chance, Says Their Suits Are Expedited. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/stevedore-due-april-16-will-replace-peace-on-earth-at-civic.html | STEVEDORE' DUE APRIL 16.; Will Replace 'Peace on Earth' at Civic Repertory Theatre. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/statements-on-loans-morganvan-sweringen-deals-outlined-in.html | STATEMENTS ON LOANS.; Morgan-Van Sweringen Deals Outlined in Registration. WILL CARRY LOANS OF VAN SWERINGENS | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/britain-has-a-surplus-this-is-13475153-for-week-against-deficit.html | BRITAIN HAS A SURPLUS; This Is 13,475,153 for Week, Against Deficit Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/samuel-e-wills.html | SAMUEL E, WILLS, | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/gh-waetjen-was-on-way-home.html | G.H. Waetjen Was on Way Home. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/both-sides-reject-chaco-peace-plan-league-commission-plans-to-sail.html | BOTH SIDES REJECT CHACO PEACE PLAN; League Commission Plans to Sail for Europe March 14, Having Failed in Task. LA PAZ CABINET DISRUPTED Foreign Minister, Who Had Said Bolivia Would Accept Proposals, Resigns. | True | By John W. White.special Cable To the New York Times. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ship-lines-queried-on-through-rates-compacts-with-railroad-and.html | SHIP LINES QUERIED ON THROUGH RATES; Compacts With Railroad and Barge Companies Sifted by Commerce Department. NEW LAW IS DISCUSSED Inquiry Seeks to Determine if Companies Absorb Cost of Auxiliary Service. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cc-carpenters-have-twin-sons.html | C.C. Carpenters Have Twin Sons. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/fourteen-parcels-sold-at-auctions-plaintiffs-bid-in-properties-in.html | FOURTEEN PARCELS SOLD AT AUCTIONS; Plaintiffs Bid In Properties in Manhattan and Bronx at Foreclosure Sales. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/new-britain-sees-moonbow.html | New Britain Sees Moonbow. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/trust-company-to-pay-15c-extra-marine-midlands-board-votes-dividend.html | TRUST COMPANY TO PAY 15C EXTRA; Marine Midland's Board Votes Dividend in Addition to 37 1/2c for Quarter. CAPITAL RECENTLY CUT Favorable Dividend Actions Taken Also by Other Organizations. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/col-ea-gibbs-dies-of-stroke-in-aiken-vice-president-of-bethlehem.html | COL. E.A. GIBBS DIES OF STROKE IN AIKEN; Vice President of Bethlehem Steel's Subsidiary, the McClintic-Marshall Co. WON HONORS WITH A.E.F. Served as Chief of the Military Roadbuilding Section -- Also Commanded Troops in Field. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/sees-victory-sure-for-seaway-pact-senator-pittman-says-canvass.html | SEES VICTORY SURE FOR SEAWAY PACT; Senator Pittman Says Canvass Shows Enough Votes to Assure Passage Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mr-rogers-is-impressed-by-presidents-speech.html | Mr. Rogers Is Impressed By President's Speech | True | To the Editor of The New York Times: | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/woman-dies-in-theatre.html | Woman Dies in Theatre. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/flint-shot-first-by-four-lengths-leads-all-the-way-in-fourth-race.html | FLINT SHOT FIRST BY FOUR LENGTHS; Leads All the Way in Fourth Race at Miami, With Round Table Second at Finish. SHUFFLE OFF LANDS SHOW Choice, One of Six to Triumph, Runs Six Furlongs in Heavy Going in 1:14 3-5. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/pure-oil-reports-increased-income-net-earnings-in-1933-equal-to-270.html | PURE OIL REPORTS INCREASED INCOME; Net Earnings in 1933 Equal to $2.70 a Share on the Preferred Stock. FURTHER GAINS FORECAST Statements Issued by Other Corporations -- Comparisons With Year Before. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/capital-proposal-approved.html | Capital Proposal Approved. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/tilden-again-victor-rallies-to-defeat-plaa-at-chicago-vines-subdues.html | TILDEN AGAIN VICTOR.; Rallies to Defeat Plaa at Chicago Vines -- Subdues Cochet. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/braves.html | BRAVES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/palm-beach-club-has-spirited-ball-hundreds-of-colonists-turn-to.html | PALM BEACH CLUB HAS SPIRITED BALL; Hundreds of Colonists Turn to Picturesque Costume Fete in the Everglades. GRAND MARCH A FEATURE Many Entertain at Annual Event Staged Against Background of Orange Gardens. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/5-britons-cross-pacific-in-small-schooner-yacht.html | 5 Britons Cross Pacific In Small Schooner Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/calls-observation-old-rotted-boat-attorney-for-victims-widows.html | CALLS OBSERVATION OLD, ROTTED BOAT; Attorney for Victims' Widows Addresses Jury as Trial of $575,000 Suit Opens. CITY DENIES ANY LIABILITY Contractor Also Blames Federal Inspection Service in Blast Fatal to 72 Men. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/yale-group-gives-new-russian-play-blanche-yurka-and-nearly-100.html | YALE GROUP GIVES NEW RUSSIAN PLAY; Blanche Yurka and Nearly 100 Students Take Part in 'In the Days of the Turbins.' RUSSIA IN 1918 RECALLED Protagonists Are Imperialist Family in Last Stand Against General Petlura's Forces. | True | From a Staff Correspondent.B.C. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/city-condemns-two-firetraps-post-tacks-orders-to-vacate-on-squalid.html | CITY CONDEMNS TWO 'FIRETRAPS; Post Tacks Orders to Vacate on Squalid East Side Homes of Fourteen Families. JUST THE START,' HE SAYS Angry Tenant Upbraids Him, but Others Welcome Chance to Get Safe Quarters. CITY CONDEMNS TWO 'FIRETRAPS' | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/untermyer-an-arbiter-to-represent-city-in-dispute-over-irt.html | UNTERMYER AN ARBITER.; To Represent City In Dispute Over I.R.T. Accounting. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/davis-cup-dates-set-canadaus-tie-will-be-held-on-may-24-25-and-26.html | DAVIS CUP DATES SET.; Canada-U.S. Tie Will Be Held on May 24, 25 and 26. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/seeking-light-of-logic.html | Seeking Light of Logic. | True | E.K. MERAT | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/grains-go-lower-in-light-turnover-scattered-liquidation-occurs-in.html | GRAINS GO LOWER IN LIGHT TURNOVER; Scattered Liquidation Occurs in All Pits as Longs Become Discouraged. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/will-lecture-at-hunter.html | Will Lecture at Hunter. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/thugs-get-46000-kidnap-5-in-bank-six-machine-gunners-overawe-1000.html | THUGS GET $46,000, KIDNAP 5 IN BANK; Six Machine Gunners Overawe 1,000 in Sioux Falls -- One Resembles Dillinger. 4 POLICEMEN CAPTURED Another Wounded -- 4 of Hostages Are Girls, Held on Sides of Car Till Bandits Get Away. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/florence-e-allen-named-federal-judge-first-woman-to-get-place-on.html | Florence E. Allen Named Federal Judge; First Woman to Get Place on Circuit Bench | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/revised-code-is-approved.html | Revised Code Is Approved. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/harry-lehman.html | HARRY LEHMAN. | True | Bpecla.I to Nw YoR Ts. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/auto-records-set-in-germany.html | Auto Records Set in Germany. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/john-f-bolger.html | JOHN F. BOLGER. | True | Special to THE iEW YOR TLES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/policewoman-is-rebuked-court-disapproves-ruse-by-which-she-got.html | POLICEWOMAN IS REBUKED.; Court Disapproves Ruse by Which She Got Liquor From Druggist. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/liu-five-scores-triumph-by-3828-defeats-brooklyn-college-of.html | L.I.U. FIVE SCORES TRIUMPH BY 38-28; Defeats Brooklyn College of Pharmacy in Last Home Game of Year. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/robert-thorne-691-attorney-is-dead-president-of-trustees-board-of.html | ROBERT THORNE, 69,1 ATTORNEY, IS DEAD; President of Trustees Board of Neurologica{ Institute Is Victim of Pneumonia, | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/lawyers-bond-forfeited-counsel-says-gordon-accused-of-theft-tried.html | LAWYER'S BOND FORFEITED; Counsel Says Gordon, Accused of Theft, Tried to End Life. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/menzelhocht-net-victors.html | Menzel-Hocht Net Victors. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-william-b-duryee.html | MRS. WILLIAM B. DURYEE. | True | Special to Tm NEW YOR TEUS. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/new-fast-bombers-to-carry-air-mail-they-are-being-delivered-two-a.html | NEW FAST BOMBERS TO CARRY AIR MAIL; They Are Being Delivered Two a Week to the Army and Take 2,000-Pound Load. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-woodemmet-score-at-tennis-defeat-mr-and-mrs-cox-in-invitation.html | MRS. WOOD-EMMET SCORE AT TENNIS; Defeat Mr. and Mrs. Cox in Invitation Mixed Doubles at Long Island City. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-roosevelt-art-sponsor.html | Mrs. Roosevelt Art Sponsor. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/speaks-at-wall-st-synagogue.html | Speaks at Wall St. Synagogue. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/four-die-in-crash-of-big-airliner-gh-waetjen-new-york-advertising.html | FOUR DIE IN CRASH OF BIG AIRLINER; G.H. Waetjen, New York Advertising Man, One of Victims in Illinois. CHICAGO EDITOR IS KILLED Plane Was Caught in Severe Snowstorm -- Pilot Reported Heavy Ice on Wings. FOUR DIE IN CRASH OF BIG AIRLINER | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/lewis-to-wrestle-tonight.html | Lewis to Wrestle Tonight. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/welcomed-in-miami.html | Welcomed In Miami. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/adjutant-william-quick.html | ADJUTANT WILLIAM QUICK. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/senators.html | SENATORS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cast-posts-resignation-sailor-beware-players-to-meet-with-manager.html | CAST POSTS RESIGNATION.; ' Sailor, Beware!" Players to Meet With Manager Today. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/1898-banks-stock-now-held-by-rfc-share-in-4292-others-has-been.html | 1,898 BANKS' STOCK NOW HELD BY RFC; Share in 4,292 Others Has Been Authorized for Total Investment of $1,018,513,850. TWO-YEAR RECORD SHOWN Outlays for All Purposes Since Founding Feb. 2, 1932, Have Reached $4,786,408,947. 1,898 BANKS' STOCK NOW HELD BY RFC | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/miss-mary-mclaughlin.html | MISS MARY McLAUGHLIN. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/women-golfers-named-appointed-for-varying-terms-to-united-states.html | WOMEN GOLFERS NAMED.; Appointed for Varying Terms to United States Association. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/pwa-sells-bonds-at-20050-profit-accepts-premium-bids-on-four.html | PWA SELLS BONDS AT $20,050 PROFIT; Accepts Premium Bids on Four Municipal Issues It Had Bought for $737,000. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/staten-island-teachers.html | Staten Island Teachers. | True | SUBSTITUTE | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/radio-light-opera-fixed-singers-engaged-for-series-of-fiftytwo.html | RADIO LIGHT OPERA FIXED.; Singers Engaged for Series of Fifty-two Productions. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/jersey-banks-report-resources-and-deposits-of-state-institutions.html | JERSEY BANKS REPORT.; Resources and Deposits of State Institutions Decline. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/federal-bonds-up-in-advancing-list-government-issues-aided-by.html | FEDERAL BONDS UP IN ADVANCING LIST; Government Issues Aided by Indications New Offering Will Be Under Expectations. UTILITIES AND RAILS RISE Alleghany Corporation Loans Sold Heavily -- Belgian Obligations Are Higher. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/15-gamblers-jailed-choose-oneday-term-rather-than-to-pay-5-fines.html | 15 GAMBLERS JAILED.; Choose One-Day Term Rather Than to Pay $5 Fines. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/his-talk-censored-he-quits-microphone-british-worker-protests.html | HIS TALK CENSORED, HE QUITS MICROPHONE; British Worker Protests Action of Broadcasters and Gives Speech to the Press. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/george-bieberbach.html | GEORGE BIEBERBACH. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/reds.html | REDS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/new-laws-held-necessary-in-new-jersey-to-remedy-municipalities.html | New Laws Held Necessary in New Jersey To Remedy Municipalities' Fiscal Ills | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dickinson-opposes-change-curb-bill-fears-liquidation-ropers-aide.html | DICKINSON OPPOSES 'CHANGE CURB BILL; FEARS LIQUIDATION; Roper's Aide Says at House Hearing Forced Sales Would Total $730,000,000. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/auto-plant-strike-of-37000-delayed-federal-intervention-halts-the.html | AUTO PLANT STRIKE OF 37,000 DELAYED; Federal Intervention Halts the Walkout, Pending Hearing Set for Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dollar-drops-in-salvador.html | Dollar Drops in Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/get-word-of-delay.html | Get Word of Delay. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/guilty-in-snake-theft-two-boy-biologists-remanded-to-childrens.html | GUILTY IN SNAKE THEFT.; Two Boy Biologists Remanded to Children's Society. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dodgers-rookies-draw-attention-jablonowski-shows-strong-throwing.html | DODGERS ROOKIES DRAW ATTENTION; Jablonowski Shows Strong Throwing Arm -- McCarthy Again Impressive. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mrs-hill-with-79-wins-medal-honors-sets-pace-in-radium-springs-golf.html | MRS. HILL, WITH 79, WINS MEDAL HONORS; Sets Pace in Radium Springs Golf Tourney -- Mrs. Lippitt Is Second With 80. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/floods-still-peril-to-upstate-cities-hudson-over-its-banks-near.html | FLOODS STILL PERIL TO UP-STATE CITIES; Hudson Over Its Banks Near Albany -- Schenectady Is Endangered by Ice Jam. DELAWARE RIVER DROPS Westchester Streams Dragged for Two Bodies -- Another Springlike Day Here. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/sports-of-the-times-the-apogee-of-the-intercollegiate-gadget.html | Sports of the Times; The Apogee of the Intercollegiate Gadget. | True | Re. U.S. Pat. Off. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/for-adoption.html | FOR ADOPTION. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/roosevelt-tariff-attacked-by-woll-labor-chief-holds-grant-of-new.html | ROOSEVELT TARIFF ATTACKED BY WOLL; Labor Chief Holds Grant of New Power Would Endanger Domestic Recovery. TRADE GROUPS BACK PLAN Four Witnesses at National Policy Hearing Endorse Reciprocal Treaties. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/andrew-g-colson.html | ANDREW G. COLSON. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/scotti-will-appear-at-opera-surprise-retired-baritone-to-carry.html | SCOTTI WILL APPEAR AT OPERA 'SURPRISE'; Retired Baritone to Carry Spear in 'Big Triumphal Scene' -- House Is Sold Out. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/nazis-in-new-drive-for-welfare-body-seek-to-make-all-contributing.html | NAZIS IN NEW DRIVE FOR WELFARE BODY; Seek to Make All Contributing Members of League to Aid Mothers and Children. FOR HEALTHY, HAPPY HOME ' Romantic Realism' Is Slogan Goebbels Coins for Work -- Campaign On in Full Blast. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/athletics.html | ATHLETICS. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/miss-candis-hall-becomes-engaged-aviation-enthusiast-will-be.html | MISS CANDIS HALL BECOMES ENGAGED; Aviation Enthusiast Will Be Married to Dr. William M. Hitzig in Near Future. MADE HER DEBUT IN 1927 Bride-to-Be Was Student at Bryn Mawr -- Fiance Is Practicing Medicine in This City. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/a-medical-charlatan.html | A Medical Charlatan. | True | A.D.S. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/british-womens-unit-marks-anniversary-consul-general-is-speaker-at.html | BRITISH WOMEN'S UNIT MARKS ANNIVERSARY; Consul General Is Speaker at Celebration of Founding of Daughters of Empire Here. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/francis-s-van-der-veer-head-of-realty-company-tlonged-to.html | FRANCIS S. VAN DER VEER.!; Head of Realty Company tlonged to Knickerbocker Family. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/lionel-sinclair-in-recital.html | Lionel Sinclair in Recital. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/natomas-on-produce-exchange.html | Natomas on Produce Exchange. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/long-iii-dies-in-plunge.html | Long III, Dies in Plunge. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/swenson-leaves-holland.html | Swenson Leaves Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/more-salmaggi-opera-popularpriced-season-to-open-at-broadway.html | MORE SALMAGGI OPERA.; Popular-Priced Season to Open at Broadway Theatre March 31. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/youth-slain-in-iraq-a-cincinnati-student-victim-of-arabs-bullets.html | YOUTH SLAIN IN IRAQ A CINCINNATI STUDENT; Victim of Arabs' Bullets Was Traveling to Gather Data for Master's Thesis. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/firemen-at-funeral-of-tenement-victims-form-honor-guard-for-woman.html | FIREMEN AT FUNERAL OF TENEMENT VICTIMS; Form Honor Guard for Woman and 3-Year-Old Son Killed in Second Avenue Blaze. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/federal-aid-held-unfair-to-utilities-jersey-public-service-head.html | FEDERAL AID HELD UNFAIR TO UTILITIES; Jersey Public Service Head Assails Government Loans for Rival Projects. SALES OF CONCERN DROP Gross Revenue of Coordinated Transport Declined in 1933 to $21,154,179. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/bank-sells-bronx-flat.html | Bank Sells Bronx Flat. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/child-labor-group-scorns-smith-plan-says-substitute-amendment-is.html | CHILD LABOR GROUP SCORNS SMITH PLAN; Says Substitute Amendment Is 'Unenforceable' -- Calls His Views 'Indefensible.' WALLACE BACKING CITED Secretary Says Farmers Are in Sympathy With Ban on 'Commercialized' Work. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/-poor-mans-court-urged-by-lehman-7-reforms-asked-in-message-he.html | ' POOR MAN'S COURT' URGED BY LEHMAN; 7 REFORMS ASKED; In Message He Proposes Trial Without Lawyers in Cases Under $100. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ironic-warning-sent-oconnells-kidnappers-offered-to-accommodate.html | IRONIC WARNING SENT O'CONNELLS; Kidnappers Offered to 'Accommodate' Them if They Wanted 'John Dead.' | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/exbankers-sentenced-eh-richmond-and-hw-smith-get-one-to-fiveyear.html | EX-BANKERS SENTENCED.; E.H. Richmond and H.W. Smith Get One to Five-Year Terms. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/runyan-and-smith-score-by-10-and-9-rout-hagen-and-creavy-in-miami.html | RUNYAN AND SMITH SCORE BY 10 AND 9; Rout Hagen and Creavy in Miami Four-Ball Golf -- Card 63 in Morning. SHUTE-ESPINOSA ADVANCE Triumph Over Cox-Mehlhorn by 5 and 4 to Reach the Final Round. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/school-play-in-london-critics-give-short-shrift-to-finished-abroad.html | SCHOOL PLAY IN LONDON.; Critics Give Short Shrift to 'Finished Abroad.' | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/oppose-resale-price-rule-rh-macy-co-liken-code-provision-to-dry-law.html | OPPOSE RESALE PRICE RULE.; R.H. Macy & Co. Liken Code Provision to Dry Law Enforcement | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/english-cricketers-tie-threeday-match-with-india-at-bombay-ends-in.html | ENGLISH CRICKETERS TIE; Three-Day Match With India at Bombay Ends in Draw. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/west-point-tests-begin-candidates-to-enter-academy-present.html | WEST POINT TESTS BEGIN.; Candidates to Enter Academy Present Credentials Here. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/railway-statement.html | RAILWAY STATEMENT. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/grimm-will-advise-housing-authority-named-by-post-to-deal-with.html | GRIMM WILL ADVISE HOUSING AUTHORITY; Named by Post to Deal With Realty Brokers and Set Value on Property. TO STUDY NEW PROJECTS Budget Group Head Asserts Buildings Planned by City Must Be Self-Sustaining. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/col-charles-duffy-hotel-man-is-dead-exmanager-of-rittenhouse-in.html | COL. CHARLES DUFFY, HOTEL MAN, IS DEAD; Ex-Manager of Rittenhouse in Philadelphia Began His Career at the Age of 14. | True | SDecia! to TB2 NEW YORE TIS. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/four-aces-lead-in-eastern-bridge-jacoby-burnstine-four-finish.html | FOUR ACES' LEAD IN EASTERN BRIDGE; Jacoby, Burnstine Four Finish Second Session at Head of Ten Surviving Teams. PAIR FIELD IS CUT TO 56 48 Are Eliminated in Play for Goldman Trophy -- 32 Novice Players Remain. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/colombia-will-pay-interest-in-scrip-government-announces-end-of.html | COLOMBIA WILL PAY INTEREST IN SCRIP; Government Announces End of Cash Service on Its External Debt. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/policemen-offer-blood-more-than-100-volunteer-in-effort-to-save.html | POLICEMEN OFFER BLOOD.; More Than 100 Volunteer in Effort to Save Comrade's Life. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/money-and-credit-tuesday-march-6-1934.html | MONEY AND CREDIT; Tuesday, March 6, 1934. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/women-get-vote-in-brazil-but-find-joker-in-clause.html | Women Get Vote in Brazil, But Find Joker in Clause | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cotton-loses-rise-at-sessions-end-declines-sharply-after-having.html | COTTON LOSES RISE AT SESSION'S END; Declines Sharply After Having Held Slight Advance From Start of Trading. SETBACKS 8 TO 12 POINTS World Consumption Increased in First Half of Season -- Mill Stocks Larger. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/reserve-bank-here-asks-industrial-credit-data.html | Reserve Bank Here Asks Industrial Credit Data | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/finances-improve-in-westchester-surpluses-are-reported-by-villages.html | FINANCES IMPROVE IN WESTCHESTER; Surpluses Are Reported by Villages of Ardsley and Irvington-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/1000-police-to-get-intelligence-test-oryan-reveals-psychiatrist.html | 1,000 POLICE TO GET INTELLIGENCE TEST; O'Ryan Reveals Psychiatrist Will Gather Scientific Data From Selected Men. NO EFFECT ON PROMOTIONS But Results May Lead to New Standards for Detectives, Commissioner Says. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/house-votes-10000-for-army-inquiry-subcommittee-calls-woodring-to.html | HOUSE VOTES $10,000 FOR ARMY INQUIRY; Subcommittee Calls Woodring to Testify Today on Airplane Bids in Last Year. LEASES WILL BE EXAMINED Second Subcommittee Will Go Into Letting of Port Newark Post to Corporation. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/will-carry-loans-of-van-sweringens-bankers-disclaim-intent-to.html | WILL CARRY LOANS OF VAN SWERINGENS; Bankers Disclaim Intent to Foreclose, Accepting Notes for Interest Due. RETRACTION BY R.G. PAGE Says Use of Word 'Default' in Bondholders' Statement Was Not Correct. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/elisabeth-bergner-scores.html | Elisabeth Bergner Scores. | True | By Mordaunt Hall. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/the-wood-kahlers-are-dinner-hosts-princess-ketto-mikeladze-among.html | THE WOOD KAHLERS ARE DINNER HOSTS; Princess Ketto Mikeladze Among Guests -- Mrs. Harrison K. Bird Gives a Luncheon. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/elizabeth-watson-to-be-wed-saturday-her-marriage-to-f-malcolm.html | ELIZABETH WATSON TO BE WED SATURDAY; Her Marriage to F. Malcolm McLaughlin to Take Place in St. James's P. E. Church. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/divorces-sj-colford-jr.html | Divorces S.J. Colford Jr. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/aids-cotton-limit-bill-house-committee-approves-privileged-status.html | AIDS COTTON LIMIT BILL.; House Committee Approves Privileged Status for It. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/mr-baldwins-vow.html | MR. BALDWIN'S VOW. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/lawyers-elect-mj-obrien.html | Lawyers Elect M.J. O'Brien. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/john-byrne-weds-mrs-shiffer.html | John Byrne Weds Mrs. Shiffer. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/policeman-denies-bribe-one-of-3-accused-testifies-in-liquor-license.html | POLICEMAN DENIES BRIBE.; One of 3 Accused Testifies In Liquor License Racket Case. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ice-fishing-nets-big-ones.html | Ice Fishing Nets 'Big Ones.' | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cleared-in-stabbing-don-collins-exconvict-escapes-possible-life.html | CLEARED IN STABBING.; Don Collins, Ex-Convict, Escapes Possible Life Term. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/city-bill-blocked-for-third-time-ranks-of-its-foes-however-are.html | CITY BILL BLOCKED FOR THIRD TIME; Ranks of Its Foes, However, Are Reduced and New Measures Will Be Offered Today. BACKERS MORE HOPEFUL Lehman Exerts Pressure and Gains 6 Votes in Assembly -- Only 7 Now Needed. | True | By W.a. Warn.special To the New York Times. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/new-ccc-enrolments-dates-are-set-for-april-1-july-1-and-oct-1.html | NEW CCC ENROLMENTS.; Dates Are Set for April 1, July 1 and Oct. 1. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/hope-of-nation-held-to-rest-with-church-dr-mcdowell-moderator-tells.html | HOPE OF NATION HELD TO REST WITH CHURCH; Dr. McDowell, Moderator, Tells of Demands on Christianity at Council Meeting. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/newspaper-women-plan-ball.html | Newspaper Women Plan Ball. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/plan-memorial-at-hunter.html | Plan Memorial at Hunter. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/france-and-the-debts-conditions-which-led-to-that-countrys-position.html | FRANCE AND THE DEBTS.; Conditions Which Led to That Country's Position Laid at Our Door. | True | E.F. POIX | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/dr-dodds-elected-by-phi-beta-kappa-honor-society-also-names-21.html | DR. DODDS ELECTED BY PHI BETA KAPPA; Honor Society Also Names 21 Seniors and 9 Juniors in Princeton Chapter. CREW CAPTAIN IN GROUP Another Athlete Chosen Is E.B. Murray of White Plains -- Rhodes Scholar Elected. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/compact-on-transit-denied-by-seabury-he-says-there-is-no-basis-for.html | COMPACT ON TRANSIT DENIED BY SEABURY; He Says There Is No Basis for Report of Agreement on a Unification Plan. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/monarchist-plot-in-austria-feared-little-entente-disturbed-by-visit.html | MONARCHIST 'PLOT' IN AUSTRIA FEARED; Little Entente Disturbed by Visit of Legitimists of Hungary to Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/arkansasmissouri-power.html | Arkansas-Missouri Power. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/madison-quintet-defeats-manual-triumphs-2920-and-gains-tie-for-psal.html | MADISON QUINTET DEFEATS MANUAL; Triumphs, 29-20, and Gains Tie for P.S.A.L. Group Lead -- Other Results. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/western-kentucky-five-wins.html | Western Kentucky Five Wins. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/treaty-envoys-are-named-salvador-and-costa-rica-announce.html | TREATY ENVOYS ARE NAMED; Salvador and Costa Rica Announce Delegations. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/football-practice-starts-at-fordham-coach-crowley-sends-squad-of.html | FOOTBALL PRACTICE STARTS AT FORDHAM; Coach Crowley Sends Squad of More Than Forty Through Light Indoor Work. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/herman-behr-dead-once-manufacturer-president-for-years-of-his-own.html | HERMAN BEHR DEAD; ONCE MANUFACTURER; President for Years of His Own Company Engaged in Making Sandpaper -- Music Patron. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/accelerated-gains-predicted-in-canada-advance-in-securities-held-a.html | ACCELERATED GAINS PREDICTED IN CANADA; Advance in Securities Held a Good Omen by the Chamber of Commerce Magazine. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/senate-votes-vinson-bill-to-build-up-treaty-navy-british-plan-more.html | SENATE VOTES VINSON BILL TO BUILD UP TREATY NAVY; BRITISH PLAN MORE SHIPS; ADMINISTRATION UPHELD $750,000,000 Program of Replacements Wins by 65 to 18. PROFITS LIMITED TO 10% Government to Build 25% of Planes Under Amendment -- New Vote Set for Today. LONDON RAISES BUDGET Four New Cruisers Included in 56,550,000 Schedule -- French Push Navy Plan. Senate Votes Replacements. VINSON NAVY BILL VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/brazil-honors-albert-memorial-mass-held-in-capital-belgian-veterans.html | BRAZIL HONORS ALBERT.; Memorial Mass Held in Capital -- Belgian Veterans Pay Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/bledsoe-hailed-in-amsterdam.html | Bledsoe Hailed in Amsterdam. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/staviskys-widow-parries-questions-fortyfour-french-deputies-get.html | STAVISKY'S WIDOW PARRIES QUESTIONS; Forty-four French Deputies Get Quick Answers, but Little Information. SHE DOUBTS HIS SUICIDE Former Legislator Is Accused of Receiving 800,000 Francs From Pawnshop Swindler. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/louis-marcus-dies-subway-builder-head-of-construction-company.html | LOUIS MARCUS DIES; SUBWAY BUILDER; Head of Construction Company Bearing His Name Assisted on Nassau Street Loop. LAID MANY FOUNDATIONS Active in Charities, Including Infants Home of Brooklyn and Israel Zion Hospital. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/france-advances-1934-navy-plans-committee-of-chamber-votes-program.html | FRANCE ADVANCES 1934 NAVY PLANS; Committee of Chamber Votes Program to Include a Sister Ship of Dunkerque. 3 OTHER CRAFT PROVIDED ' Flying Battleship' Carrying 3 Machine Guns and a Huge Bomber Go to Air Force. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/german-emissaries-call-on-austrians-but-fey-says-they-were-bowed.html | GERMAN EMISSARIES CALL ON AUSTRIANS; But Fey Says They Were 'Bowed Out Promptly' -- Declares He Won't Tolerate Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/smith-calls-hitler-foe-of-civilization-laws-at-which-nazis-sneer.html | SMITH CALLS HITLER FOE OF CIVILIZATION; Laws at Which Nazis Sneer Have Guided White Races Thousands of Years, He Writes. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/stocks-in-london-paris-and-berlin-profittaking-lowers-prices-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking Lowers Prices on the English Exchange -- Credit Easy. FRENCH QUOTATIONS RISE Gain in Rentes Aids General List -- Trading Quiet on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/court-scores-jury-clearing-4-in-kidnapping-warns-members-they-also.html | Court Scores Jury Clearing 4 in Kidnapping, Warns Members They Also May Be Victims | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/12500-see-bruins-rout-leafs-by-72-bailey-and-shore-shake-hands-to.html | 12,500 SEE BRUINS ROUT LEAFS BY 7-2; Bailey and Shore Shake Hands to Acclaim of Boston's Biggest Crowd of Season. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/peter-carr-drove-many-cape-cod-visitors-in-horsedrawn-tipcart.html | PETER CARR.; Drove Many Cape Cod Visitors in Horse-Drawn Tipcart, | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/bondholders-ask-payment-in-gold-bankers-trust-in-rock-island-case.html | BONDHOLDERS ASK PAYMENT IN GOLD; Bankers Trust, in Rock Island Case, Demands Adherence to Standard of 1898. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/jersey-convention-for-women-is-held-league-of-voters-and-state.html | JERSEY CONVENTION FOR WOMEN IS HELD; League of Voters and State Federation of Clubs Have Combined Conference. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/market-value-of-shares-on-exchange-fell-707343699-in-february-to.html | Market Value of Shares on Exchange Fell $707,343,699 in February to $36,657,646,692 | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/record-enrolment-at-city-college-7954-students-in-day-session.html | RECORD ENROLMENT AT CITY COLLEGE; 7,954 Students in Day Session Despite Curb on Admissions as Few Drop Out. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/business-rentals-show-an-increase-store-office-and-loft-space-is.html | BUSINESS RENTALS SHOW AN INCREASE; Store, Office and Loft Space Is Taken in Various Sections of Manhattan. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/rules-on-income-tax-helvering-allows-deductions-for-accounts-in.html | RULES ON INCOME TAX.; Helvering Allows Deductions for Accounts in Closed Banks. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/ship-fire-put-out-after-race-to-pier-gases-in-hold-impede-firemen.html | SHIP FIRE PUT OUT AFTER RACE TO PIER; Gases in Hold Impede Firemen in All-Day Fight -- Part of Cargo Unloaded. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/survey-submitted-on-road-to-panama-roosevelt-sends-congress-data-on.html | SURVEY SUBMITTED ON ROAD TO PANAMA; Roosevelt Sends Congress Data on Proposed Link in Pan-American Highway. HULL TRANSMITS REPORT Secretary Praises Cooperation of Other Governments in Gathering Needed Information. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/in-hamilton-college-choir.html | In Hamilton College Choir. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/exlifer-once-freed-wins-new-court-aid-song-writer-who-studied-law.html | EX-LIFER, ONCE FREED, WINS NEW COURT AID; Song Writer Who Studied Law in Prison Convicted Illegally, Appellate Division Holds. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/amherst-alumni-to-be-hosts.html | Amherst Alumni to Be Hosts. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/holman-honor-guest-ccny-basketball-coach-feted-at-city-college-club.html | HOLMAN HONOR GUEST.; C.C.N.Y. Basketball Coach Feted at City College Club. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/held-as-coal-racketeer-suspect-who-blocked-return-of-delivered-fuel.html | HELD AS COAL RACKETEER.; Suspect, Who Blocked Return of Delivered Fuel, Accused of Theft. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/yale-meets-harvard-at-hockey-tonight-sextets-will-end-respective.html | YALE MEETS HARVARD AT HOCKEY TONIGHT; Sextets Will End Respective Campaigns in Contest on New Haven Rink. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/college-instructor-ends-life.html | College Instructor Ends Life. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/steel-rate-twice-that-of-year-ago-february-output-2224698-tons-is.html | STEEL RATE TWICE THAT OF YEAR AGO; February Output, 2,224,698 Tons, Is Largest Since Last September. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/funeral-of-jay-g-weiss-today.html | Funeral of Jay G. Weiss Today. | True | Special to T, Izv Yo Ts. | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/john-usher-robinson.html | JOHN USHER ROBINSON, | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/shorthand-style-marks-dufys-art-a-debonair-exponent-of-the.html | SHORTHAND STYLE MARKS DUFY'S ART; A Debonair Exponent of the Abstraction School Shows His Water-Colors Here. | True | By Edward Alden Jewell. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/curry-returning-in-fighting-mood-not-only-will-he-combat-move-to.html | CURRY RETURNING IN FIGHTING MOOD; Not Only Will He Combat Move to Oust Him, but He May Carry War Into Bronx. AIMS TO UNDERMINE FLYNN Leader Due Home Today and Plans of Campaign Probably Will Be Revealed This Week. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/penn-opens-football-drill.html | Penn Opens Football Drill. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/gas-statistics-for-1933-revenues-from-manufactured-and-natural.html | GAS STATISTICS FOR 1933.; Revenues From Manufactured and Natural Outputs Decreased. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/financial-markets-stocks-move-narrowly-closing-quiet-and-irregular.html | FINANCIAL MARKETS; Stocks Move Narrowly, Closing Quiet and Irregular -- Bonds Fractionally Higher. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/heavy-play-on-riskulus-backed-down-from-100-to-1-to-15-to-1-for.html | HEAVY PLAY ON RISKULUS.; Backed Down From 100 to 1 to 15 to 1 for Kentucky Derby. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/office-building-sold-to-operator-eighteenstory-structure-and.html | OFFICE BUILDING SOLD TO OPERATOR; Eighteen-Story Structure and Extension in 40th St. Is Acquired by Brener. DEAL IN MULBERRY STREET Frederick Brown Buys Former Bank Headquarters -- Many Leasing Contracts Filed. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/phillies.html | PHILLIES. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/study-to-continue-on-medical-costs-milbank-fund-aims-to-finish-old.html | STUDY TO CONTINUE ON MEDICAL COSTS; Milbank Fund Aims to Finish Old Task and Offer Plan to Provide Care for All. EARLIER RESULT SCORED Data Clearly Showed Need, but Committee Proposals Were 'Inconclusive,' Report Says. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/edsel-ford-is-guarded-fishing-trip-off-florida-is-reported-due-to.html | EDSEL FORD IS GUARDED.; Fishing Trip Off Florida Is Reported Due to Threats. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/hospital-deficit-wiped-out-by-city-goldwater-cuts-expenses-by.html | HOSPITAL DEFICIT WIPED OUT BY CITY; Goldwater Cuts Expenses by $552,706, With Bellevue as Yet Untouched. $300,000 SAVING IN PAY 100 Posts, Mostly Sinecures, Already Abolished -- 3 Key Positions to Be Filled. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/peru-will-send-home-bodies-of-americans-engineers-fatally-hurt-in.html | PERU WILL SEND HOME BODIES OF AMERICANS; Engineers Fatally Hurt in Blast at International Petroleum Co. Well at Negritos. | True | Special Cable to THE NEW YORK TIMES. | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/group-to-speed-aid-for-home-owners-municipal-committee-reports-it.html | GROUP TO SPEED AID FOR HOME OWNERS; Municipal Committee Reports It Will Be Ready to Function in a Week. PICKS BOROUGH CHAIRMEN Posner Hopes Mortgages Will Accept Bonds Issued by Loan Corporation. | True | | C1B 218304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/auto-insurance-lower-reductions-in-rates-in-several-parts-of-jersey.html | AUTO INSURANCE LOWER.; Reductions in Rates in Several Parts of Jersey Announced. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/adriatic-back-in-service-liner-here-for-the-first-time-since-march.html | ADRIATIC BACK IN SERVICE.; Liner Here for the First Time Since March 10, 1933. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/cunningham-to-run-here-slated-for-k-of-c-games-march-17-with-hall.html | CUNNINGHAM TO RUN HERE; Slated for K. of C. Games March 17 With Hall, Team-Mate. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/yonkers-plans-payment-500000-more-to-be-applied-to-westchester-tax.html | YONKERS PLANS PAYMENT.; $500,000 More to Be Applied to Westchester Tax Levy. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/pwa-grants-rail-loans-milwaukee-and-new-york-central-get-total-of.html | PWA GRANTS RAIL LOANS.; Milwaukee and New York Central Get Total of $2,366,531. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/another-side-to-the-picture.html | Another Side to the Picture. | True | RICHARD G. STEVENS | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/farley-appealed-to-by-mayor-says-he-lacks-power-to-pass-city-bill.html | Farley, Appealed to by Mayor, Says He Lacks Power to Pass City Bill; Regrets Inability to Meet LaGuardia's Demand as They Face Each Other at Dinner -- Flynn's Hand Seen -- Measure Defeated Third Time, but by Narrower Margin. FARLEY IS URGED TO SAVE CITY BILL | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/curb-on-spending-urged-in-new-deal-purdy-advocates-a-planned.html | CURB ON SPENDING URGED IN NEW DEAL; Purdy Advocates a Planned Personal Economy in Line With National Policy. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/iii-man-hangs-himself.html | III Man Hangs Himself. | True | | C1B 218304 |
| 1934-03-07 | 1934-03-07 | https://www.nytimes.com/1934/03/07/archives/indian-heiress-12-is-a-mother.html | Indian Heiress, 12, Is a Mother. | True | | C1B 218304 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cubs.html | CUBS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/125000-shampoo-verdict-wife-of-eric-von-stroheim-wins-suit-for.html | $125,000 SHAMPOO VERDICT; Wife of Eric von Stroheim Wins Suit for Damages. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/john-aldens-funeral-many-friends-attend-service-for-poet-and-editor.html | JOHN ALDEN'S FUNERAL.; {Many Friends Attend Service for Poet and Editor. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/woll-pledges-aid-to-german-unions-american-labor-ready-to-help-in.html | WOLL PLEDGES AID TO GERMAN UNIONS; American Labor Ready to Help in Fight to Recover Rights, He Tells Meeting. REVIEWS 'DESPOTIC ACTS Reaffirms Trade Boycott as Means of Impressing Our Disapproval on Nazis. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/offer-to-fix-jury-halts-350-action-counsel-for-defense-tells-court.html | OFFER TO FIX JURY HALTS $350 ACTION; Counsel for Defense Tells Court of Youth's Assertion He Could 'Swing' Case for $50. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/attacks-colombian-plan-bondholders-spokesman-protests-proposed.html | ATTACKS COLOMBIAN PLAN.; Bondholders' Spokesman Protests Proposed Scrip Payments. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/amtorg-chief-asks-fiveyear-credits-bogdanoff-consults-exportimport.html | AMTORG CHIEF ASKS FIVE-YEAR CREDITS; Bogdanoff Consults Export-Import Bank Trustees on Financing Terms. SOVIET MAY BUY COTTON Purchase of 500,000 Bales Proposed -- Cuban Silver Deal Discussed by Welles. | True | Special to THE NEW YORK TIMES. | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/golf-honors-won-by-shuteespinosa-defeat-runyan-and-smith-by-1-up-in.html | GOLF HONORS WON BY SHUTE-ESPINOSA; Defeat Runyan and Smith by 1 Up in Final of Miami Four-Ball Tourney. MATCH CLOSE THROUGHOUT Victors Lead by One Hole at Noon -- Shute's Birdie 4 on Last Green Decides. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/state-of-alarm-decreed-in-spain-regime-also-asks-cortes-for-27000.html | STATE OF ALARM' DECREED IN SPAIN; Regime Also Asks Cortes for 27,000 More Men to Help in Maintaining Order. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lehr-fess-explains-retainer.html | Lehr Fess Explains Retainer. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/tigers.html | TIGERS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/taxi-men-to-fight-mayor-emergency-council-formed-to-oppose-limiting.html | TAXI MEN TO FIGHT MAYOR.; Emergency Council Formed to Oppose Limiting of Cabs. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/simple-ads-found-best-instructor-advises-concentration-on-fewest.html | SIMPLE ADS FOUND BEST.; Instructor Advises Concentration on Fewest Possible Items. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/stock-market-indices-international-average-up-for-week-paris-and.html | STOCK MARKET INDICES.; International Average Up for Week -- Paris and New York Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/george-laubenheimer.html | GEORGE LAUBENHEIMER. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/motorboat-plans-shifted-in-south-first-race-at-palm-beach-to-be.html | MOTORBOAT PLANS SHIFTED IN SOUTH; First Race at Palm Beach to Be Held Tomorrow Instead of Saturday. PROGRAM COVERS 3 DAYS Competition Between American Craft and Italian 12-Liters Set for Sunday. | True | By James Robbins.special To the New York Times. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/steel-output-up-2-points-in-week-iron-age-reports-increased-demand.html | STEEL OUTPUT UP 2 POINTS IN WEEK; Iron Age Reports Increased Demand, With Production at 49% of Capacity. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/jesse-livermore-suspended.html | Jesse Livermore Suspended. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/goodrich-resigns-sanitation-post-denounces-mayor-calls-laguardia.html | GOODRICH RESIGNS SANITATION POST; DENOUNCES MAYOR; Calls LaGuardia 'Worse Than Unfair' -- Refuses to Bow to 'Intimidation and Politics.' WON'T BE REPLACED NOW City Executive Is Silent on Attack -- Renews Charge of Laxity in Bureau. GOODRICH RESIGNS; DENOUNCES MAYOR | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/socialist-errors-in-austria-listed-dr-bauer-exiled-leader-says.html | SOCIALIST ERRORS IN AUSTRIA LISTED; Dr. Bauer, Exiled Leader, Says General Strike Should Have Been Called Last Year. HOPED TO AVOID CIVIL WAR Fugitive Believes Hitler Might Have Become Dictator Under Different Tactics. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/soon-over-1120-conquers-gay-joe-winner-by-neck-after-holding-on.html | SOON OVER, 11-20, CONQUERS GAY JOE; Winner by Neck After Holding on Gamely in Final Strides of Feature at Miami. | True | Special to THE NEW YORK TIMES. | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/vote-against-2-state-sales-tax-is-10411-to-215-in-referendum-one.html | Vote Against 2% State Sales Tax Is 10,411 to 215 in 'Referendum'; One Day's Balloting Shows Overwhelming Sentiment Against Levy -- Several Up-State Mayors, the Teachers Union and Four Art Groups Join the Opposition. FOES OF SALES TAX SWELL POLL TOTAL | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/bronx-independents-organize.html | Bronx Independents Organize. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-text-of-seaburys-speech-denouncing-hitlerism-as-tyranny.html | The Text of Seabury's Speech Denouncing Hitlerism as Tyranny | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/brown-quintet-prevails-subdues-rhode-island-state-4729-as-malkowski.html | BROWN QUINTET PREVAILS.; Subdues Rhode Island State, 47-29, as Malkowski Stars. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mmillin-signed-as-indiana-coach-kansas-state-mentor-former.html | M'MILLIN SIGNED AS INDIANA COACH; Kansas State Mentor, Former Quarterback at Centre, to Direct Hoosier Eleven. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/4th-tristan-of-season-mme-leider-falls-on-stage-before-close-of.html | 4TH 'TRISTAN' OF SEASON.; Mme. Leider Falls on Stage Before Close of First Act. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/tilden-beats-cochet-wins-in-straight-sets-as-plaa-defeats-vines-at.html | TILDEN BEATS COCHET.; Wins in Straight Sets as Plaa Defeats Vines at Chicago. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/aid-city-college-show-president-robinson-and-arthur-guiterman.html | AID CITY COLLEGE SHOW.; President Robinson and Arthur Guiterman Contribute Skits. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-schoolmah-dead-in-chicago-noted-in-community-work-she-once-led.html | {MRS. SCHOOLMAH DEAD IN CHICAGO; Noted in Community Work, She Once Led Fight Here Against Sweatshop Conditions, ORGANIZED UNION IN 1888 Co. Founder of the University Settlement House in Her'Home City Was 64 Years Old. | True | Special to TH I½-W YORK Ts. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-screen-aline-macmahon-ann-dvorak-and-preston-foster-in-a-film-a.html | THE SCREEN.; Aline MacMahon, Ann Dvorak and Preston Foster in a Film Adaptation of the Play "Heat Lightning." | True | By Mordaunt Hall. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/psp-randolph-injured-by-gun.html | P.S.P. Randolph Injured by Gun | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rossia-stock-to-leave-exchange.html | Rossia Stock to Leave Exchange | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/gomezs-daughter-in-trinidad.html | Gomez's Daughter in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/paris-sees-signs-of-accord.html | Paris Sees Signs of Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/moses-is-adamant-on-campless-park-refuses-at-kiwanis-luncheon-to.html | MOSES IS ADAMANT ON CAMPLESS PARK; Refuses at Kiwanis Luncheon to Promise to Hear Protest of Bronx Colonists. ONE OF THEM PLEADS CASE Says 4,000 Will Be Deprived of Summer Homes -- Bonds for Marine Park Proposed. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/1500-mourn-educator-students-at-mass-in-jersey-city-for-rev-patrick.html | 1,500 MOURN EDUCATOR,; Students at Mass In Jersey City for Rev. Patrick M. Collins, | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/britain-bans-book-of-cabinet-secrets-biography-of-lansbury-tells-of.html | BRITAIN BANS BOOK OF CABINET SECRETS; Biography of Lansbury Tells of Labor Government Rows Over Treasury's Plight. DOLE ISSUE CAUSED SPLIT Volume Will Be Reissued in 10 Days After Revision According to British Tradition. | True | By Charles A. Selden.wireless To the New York Times. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/text-of-the-brief-of-stock-exchange-counsel-opposing-the-measure.html | Text of the Brief of Stock Exchange Counsel Opposing the Measure for Federal Regulation | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/held-in-insurance-fraud-collector-accused-in-art-theft-plot-to.html | HELD IN INSURANCE FRAUD.; Collector Accused In Art Theft Plot to Collect $28,500. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/phillies.html | PHILLIES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/hearing-march-15-set-for-d-h-pay-issue-roosevelts-labor-mediation.html | HEARING MARCH 15 SET FOR D. & H. PAY ISSUE; Roosevelt's Labor Mediation Committee Will Take Testimony in Albany. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cwa-allots-113000-to-jersey.html | CWA Allots $113,000 to Jersey. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/ship-rates-under-fire-lines-admit-giving-services-not-covered-by.html | SHIP RATES UNDER FIRE.; Lines Admit Giving Services Not Covered by Rules. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mendiola-victor-in-bout.html | Mendiola Victor in Bout. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/orace-w-reilly.html | !.!'ORACE W. REILLY. | True | Special to THE NEW YORK Tvxr. 8. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/t-r-harringtoi.html | T. R. HARRINGTOI. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/aston-villa-in-00-tie-holds-manchester-city-even-in-english-league.html | ASTON VILLA IN 0-0 TIE.; Holds Manchester City Even in English League Soccer. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/court-to-restrain-sugar-institute-activities-held-to-violate.html | COURT TO RESTRAIN SUGAR INSTITUTE; Activities Held to Violate Anti-Trust Law, but Dissolution Will Not Be Ordered. NRA CODE IS RECOGNIZED Provision in Decree Barring Conflict Seen as Passing on Regulation to Government. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/neglect-in-storm-laid-to-railroad-commuter-says-long-island-failed.html | NEGLECT IN STORM LAID TO RAILROAD; Commuter Says Long Island Failed to Provide Shelter After Emptying Train. 1865 SHIP CASE IS CITED Suit Charges Passengers Should Have Been Kept in Cars and Not Left in Lynbrook Station. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cabinet-post-seen-for-starhemberg-austria-is-expected-to-remove-two.html | CABINET POST SEEN FOR STARHEMBERG; Austria Is Expected to Remove Two Ministers Representing the Farmers' Party. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/expert-identifies-strewls-writing-dr-osborn-links-formation-of.html | EXPERT IDENTIFIES STREWL'S WRITING; Dr. Osborn Links Formation of Letters and Misspellings With Ransom Notes. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-roosevelt-is-honored.html | Mrs. Roosevelt Is Honored. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/delapaix-wins-in-england-usowned-horse-takes-chase-percy-amateur.html | DELAPAIX WINS IN ENGLAND; U.S.-Owned Horse Takes Chase -- Percy, Amateur Rider, Killed. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/bernard-schoenfeld.html | BERNARD SCHOENFELD. | True | Special to Tu NBW Yo TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dunlap-cards-subpar-70.html | Dunlap Cards Sub-Par 70. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/byrds-ship-views-aurora-australis-antarctic-sky-brilliantly-lighted.html | BYRD'S SHIP VIEWS AURORA AUSTRALIS; Antarctic Sky Brilliantly Lighted as the Bear of Oakland Hastens Northward. | True | By MacKay Radio To the New York Times. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/hd-campbell-in-insurance-posts.html | H.D. Campbell in Insurance Posts. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/james-roosevelt-backs-rage-bill-presidents-son-tells-massachusetts.html | JAMES ROOSEVELT BACKS RAGE BILL; President's Son Tells Massachusetts Legislators He Favors Pari-Mutuels. REMARKS ON DELAY HERE Says New York Situation Is Due to 'Bargaining,' or 'Log-Rolling.' | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/foreign-exchange-wednesday-march-7-1934.html | FOREIGN EXCHANGE; Wednesday, March 7, 1934. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/virgin-islanders-cheer-first-lady-mrs-roosevelt-begins-at-once-her.html | VIRGIN ISLANDERS CHEER FIRST LADY; Mrs. Roosevelt Begins at Once Her Study of Social and Economic Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mount-vernon-woodberry-mills.html | Mount Vernon Woodberry Mills. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/belgian-encourages-nazis.html | Belgian Encourages Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/skidmore-groups-dance-alumnae-to-celebrate-at-the-savoyplaza-on.html | SKIDMORE GROUP'S DANCE.; Alumnae to Celebrate at the SavoyPlaza on March 23. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/bill-asks-dog-racing-jersey-measure-would-permit-betting-to-aid.html | BILL ASKS DOG RACING.; Jersey Measure Would Permit Betting to Aid Local Areas. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/obscenity-decision-awaits-a-reading-magistrate-to-peruse-magazines.html | OBSCENITY DECISION AWAITS A READING; Magistrate to Peruse Magazines Before Passing on Guilt of Three Defendants. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/turkey-ratifies-balkan-pact.html | Turkey Ratifies Balkan Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/st-michaels-five-gains-semifinals-rally-by-union-city-player.html | ST. MICHAEL'S FIVE GAINS SEMI-FINALS; Rally by Union City Player Subdues St. Augustine's at Columbus Club, 29-28. ST. CECILIA'S HIGH WINS Halts Brooklyn Prep, 22-17, in Catholic School Tourney -- De La Salle Advances. | True | By Kingsley Childs. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/barbara-blanke-wed-in-ceylon.html | Barbara Blanke Wed in Ceylon. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/abc-bowling-to-open-annual-tourney-begins-tonight-at-peoria-with.html | A.B.C. BOWLING TO OPEN.; Annual Tourney Begins Tonight at Peoria With 7,200 Entries. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/bankers-ask-voice-in-exchange-policy-would-alter-rules-in-order-to.html | BANKERS ASK VOICE IN EXCHANGE POLICY; Would Alter Rules in Order to Get More Representation on Committees. ADVISORY GROUP URGED Plan Would Make Partners in Member Firms Eligible for Official Posts. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/appointment-hints-at-stability-pact-dr-jacob-viner-recently-in.html | APPOINTMENT HINTS AT STABILITY PACT; Dr. Jacob Viner, Recently in London, Is Named Adviser to Morgenthau. CONSULTED LAST FALL Meanwhile, Any Connection Is Denied in London, but Paris Sees Signs of Accord. APPOINTMENT HINTS AT STABILITY PACT | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/to-mark-jesuit-tercentenary.html | To Mark Jesuit Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mayor-and-medalie-study-crime-bureau-laguardia-still-undecided-on.html | MAYOR AND MEDALIE STUDY CRIME BUREAU; LaGuardia Still Undecided on Plans -- O'Ryan Defends It as Part of Police Work. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/louis-m-eisel.html | LOUIS M EISEL. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/fire-bares-large-still.html | Fire Bares Large Still. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/goodwin-loses-on-links-bows-with-glenn-to-steffan-and-kelley-at.html | GOODWIN LOSES ON LINKS; Bows With Glenn to Steffan and Kelley at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/roosevelt-completes-ms-of-new-book-on-program.html | Roosevelt Completes MS. Of New Book on Program | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/engaged-to-marry-talbot-freeman-miss-ellen-roy-goldsborough-of-this.html | ENGAGED TO MARRY TALBOT FREEMAN; Miss Ellen Roy Goldsborough of This City Betrothed to Harvard Alumnus, | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/pirates.html | PIRATES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/columbia-beaten-on-mat-by-20-to-8-simone-shows-way-for-syracuse-by.html | COLUMBIA BEATEN ON MAT BY 20 TO 8; Simone Shows Way for Syracuse by Throwing Johnson, Losers' Captain. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/big-airlines-study-plans-for-splitup-former-mail-carriers-seek-way.html | BIG AIRLINES STUDY PLANS FOR SPLIT-UP; Former Mail Carriers Seek Way to Make Themselves Eligible for New Contracts. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/yonkers-workers-to-get-pay-today-city-to-distribute-450000-in-wages.html | YONKERS WORKERS TO GET PAY TODAY; City to Distribute $450,000 in Wages as Its Finances Continue to Improve. CUT FOR POLICE DELAYED Municipal Tax to the County and State Rises -- Mt. Vernon Budget Plan Attacked. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/debts-cut-in-1933-by-utility-group-engineers-public-services-bank.html | DEBTS CUT IN 1933 BY UTILITY GROUP; Engineers Public Service's Bank Loans Now $800,000 -- Notes Payable Drop. LOSS IN 3 SUBSIDIARIES Constituent Companies Fail to Earn Preferred Dividends -Gross Earnings Decline. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mildred-shay-wed-to-thomas-murphy-daughter-of-the-joseph-a-shays.html | MILDRED SHAY WED TO THOMAS MURPHY; Daughter of the Joseph A. Shays Becomes New Yorker's Bride in West Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rules-broker-must-pay-court-orders-92460-judgment-in-loan-to-buy.html | RULES BROKER MUST PAY.; Court Orders $92,460 Judgment in Loan to Buy Seat. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/fire-rules-asked-to-protect-piers-port-authority-protests-fact.html | FIRE RULES ASKED TO PROTECT PIERS; Port Authority Protests Fact Burning Liner Was Allowed to Dock in City. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/appeals-court-acts-in-transit-case-dismisses-citys-appeal-in-suit.html | APPEALS COURT ACTS IN TRANSIT CASE; Dismisses City's Appeal in Suit Over Payment of Commission's Payroll. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dinner-to-honor-jl-merrill.html | Dinner to Honor J.L. Merrill. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/father-of-victim-may-hang-attackers-mississippi-senate-passes-bill.html | FATHER OF VICTIM MAY HANG ATTACKERS; Mississippi Senate Passes Bill Urged by Parent of Girl Who Accused 3 Men. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/must-name-client-in-policy-inquiry-lawyer-guilty-of-contempt-for.html | MUST NAME CLIENT IN POLICY INQUIRY; Lawyer, Guilty of Contempt for Defying Grand Jury, Fails in His Appeal. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/neolithic-ruins-in-peru-archaeologists-find-five-towns-of.html | NEOLITHIC RUINS IN PERU.; Archaeologists Find Five Towns of Pre-Columbian Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cheap-airplanes.html | CHEAP AIRPLANES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/white-sox.html | WHITE SOX. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/senators.html | SENATORS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/surplus-freight-cars-decline.html | Surplus Freight Cars Decline. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/leases-lynbrook-lodge.html | Leases Lynbrook Lodge. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/ohio-group-protests-american-citizens-league-assails-meeting-at.html | OHIO GROUP PROTESTS.; American Citizens League Assails Meeting at Garden. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/two-reds-to-die-in-germany.html | Two Reds to Die in Germany. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/barthou-to-visit-hymans-cant-curb-reich-belgium-admits.html | Barthou to Visit Hymans.; CAN'T CURB REICH, BELGIUM ADMITS | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/truck-kills-roller-skater-12.html | Truck Kills Roller Skater, 12. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-eugene-bains-are-dinner-hosts-preside-at-party-in-neptune-room.html | THE EUGENE BAINS ARE DINNER HOSTS; Preside at Party in Neptune Room of the Pierre -- Mrs. W.C. Noyes Entertains. ELEANOR DEAR HONORED Col. Laurence L. Driggs Gives a Luncheon for Mrs. William J. Sewell Jr. and Daughter. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sports-of-the-times-throwing-his-weight-around.html | Sports of the Times; Throwing His Weight Around. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/miss-elsa-mayer-wed-becomes-bride-of-henry-b-baer-in-a-home.html | MISS ELSA MAYER WED.; Becomes Bride of Henry B, Baer In a Home Ceremony. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/leticia-parties-submit-terms.html | Leticia Parties Submit Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/french-rout-berber-rebels.html | French Rout Berber Rebels. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/auto-inspector-held-special-jersey-official-accused-of-extortion-in.html | AUTO INSPECTOR HELD.; Special Jersey Official Accused of Extortion in Speeding Case. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sculptor-charges-soviet-stole-idea-zorach-says-capitol-design-is.html | SCULPTOR CHARGES SOVIET STOLE IDEA; Zorach Says Capitol Design Is Based on a Model He Submitted Years Ago. HIS PLAN 'MUTILATED' Cog-Wheel Structure Had Been Sketched in World Contest for a Lenin Memorial. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rye-womans-body-found.html | Rye Woman's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/chainstore-sales-continue-advance-montgomery-ward-in-lead-in.html | CHAIN-STORE SALES CONTINUE ADVANCE; Montgomery Ward in Lead in February With 52% Gain Over Same Period in 1933. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mr-smiths-substitute.html | MR. SMITH'S SUBSTITUTE. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/vannaman-suart.html | Vannaman -- Suart. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/spitale-sues-for-bond-deposit.html | Spitale Sues for Bond Deposit. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/plan-monash-memorial-australians-invite-designs-for-statue-of-war.html | PLAN MONASH MEMORIAL.; Australians Invite Designs for Statue of War Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sam-loyd-estate-2500.html | Sam Loyd Estate $2,500. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/columbia-routs-harvard-by-4835-closes-its-season-by-taking-measure.html | COLUMBIA ROUTS HARVARD BY 48-35; Closes Its Season by Taking Measure of Crimson Five in Home Gym. 17 POINTS FOR M'DOWELL Brilliant All-Around Athlete Excels in His Final Game for the Lions. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-case-of-the-physician-he-appears-to-be-shouldering-an-undue.html | THE CASE OF THE PHYSICIAN.; He Appears to Be Shouldering an Undue Share of the Burden. | True | IRWIN I. ALPER | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/nazis-convicted-of-world-crime-by-20000-in-rally-hitlerism-is-held.html | NAZIS 'CONVICTED' OF WORLD 'CRIME' BY 20,000 IN RALLY; Hitlerism Is Held a Threat to Civilization and Peace in 'Trial' at Garden. SCORED BY 20 WITNESSES Smith, Seabury, Mayor and Spokesmen of Many Groups, List Violations of Rights. GERMAN PEOPLE ABSOLVED Police Every 20 Feet Around Hall and Inside to Prevent Threatened Disorder. NAZIS 'CONVICTED' OF WORLD 'CRIME' | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/vatican-honors-19-in-newark-diocese-pope-promotes-15-of-clergy-and.html | VATICAN HONORS 19 IN NEWARK DIOCESE; Pope Promotes 15 of Clergy and Confers High Titles on Four Laymen. BISHOP WALSH A VISITOR Newark Prelate to Consecrate Mgr. Moses Kiley as Bishop of Trenton Diocese. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/army-mail-service-is-inspected-here-brig-gen-westover-approves.html | ARMY MAIL SERVICE IS INSPECTED HERE; Brig. Gen. Westover Approves Operations at Newark -Asks More Office Space. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/society-attends-fashion-pageant-elaborate-style-show-held-in.html | SOCIETY ATTENDS FASHION PAGEANT; Elaborate Style Show, Held in Ritz-Carlton, Benefits the Riis Settlement. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/memory-of-kilmer-honored-by-legion-soldier-poet-extolled-at-service.html | MEMORY OF KILMER HONORED BY LEGION; Soldier Poet Extolled at Service for 21 Men Buried Alive in Dugout Collapse. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-ross-leaves-party-committee-mint-director-heeds-dictum-by.html | MRS. ROSS LEAVES PARTY COMMITTEE; Mint Director Heeds Dictum by Roosevelt on Mixing Politics and Service. FIRST OFFICIAL TO QUIT Wyoming Ex-Governor Praised by Farley as He Accepts Her Resignation. | True | Special to THE NEW YORK TIMES. | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/law-scholarship-offered.html | Law Scholarship Offered | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/meyer-texas-christian-coach.html | Meyer Texas Christian Coach. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/international-harvester-cuts-deficit-sharply-reports-confidence.html | International Harvester Cuts Deficit Sharply; Reports Confidence Reviving Among Farmers | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-milbank-fund.html | THE MILBANK FUND. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/2-witnesses-heard-in-observation-suit-clerks-testify-that-steamer.html | 2 WITNESSES HEARD IN OBSERVATION SUIT; Clerks Testify That Steamer Listed 20 Passengers Were All in One Place. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-hill-gains-in-golf-medalist-defeats-mrs-hodges-8-and-7-in.html | MRS. HILL GAINS IN GOLF.; Medalist Defeats Mrs. Hodges, 8 and 7, in Radium Springs Play. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/vassar-awards-12-fellowships-henriette-wulff-of-brooklyn-receives.html | VASSAR AWARDS 12 FELLOWSHIPS; Henriette Wulff of Brooklyn Receives Traditional Phi Beta Kappa Key. ELECTION SARE ANNOUNCED John R. Miller, Associate French Professor, Chosen President of the Society. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rooming-house-group-meeting.html | Rooming House Group Meeting. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/ce-pitman-a-suicide-prominent-turfman-nationally-known-owner-of.html | C.E. PITMAN A SUICIDE; PROMINENT TURFMAN; Nationally Known Owner of Harness Race Horses Shoots Self in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mr-rogers-has-solution-of-the-wall-st-problem.html | Mr. Rogers Has Solution Of the Wall St. Problem | True | ROGERS. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/herman-j-jaeger-inventor-of-an-incandescent-lamp-and-other-devices.html | HERMAN J. JAEGER.; Inventor of an Incandescent Lamp and Other Devices. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/chanlevs-body-coming-here.html | Chanlev's Body Coming Here. | True | Wireless to T N o TXMS.' | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/moses-named-captain-by-amherst-quintet.html | Moses Named Captain By Amherst Quintet | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cotton-moves-off-after-advancing-uncertain-conditions-and-action-of.html | COTTON MOVES OFF AFTER ADVANCING; Uncertain Conditions and Action of Outside Markets Send Prices Down 3 to 10 Points. BIG LONG INTEREST ENDED Tightness in Spot Situation Holds Near Months Up -- 1933 Crop. of Large Plantation Sold. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sets-mobster-free-scores-court-critics-sabbatino-forced-to-release.html | SETS 'MOBSTER' FREE, SCORES COURT CRITICS; Sabbatino, Forced to Release a Hold-Up Suspect, Says Police Fail to Prove Charge. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/canadiens-here-tonight-seek-fifth-victory-over-americans-on-garden.html | CANADIENS HERE TONIGHT.; Seek Fifth Victory Over Americans on Garden Ice. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/bermuda-race-to-begin-june-24-change-classification-of-yachts-class.html | Bermuda Race to Begin June 24; Change Classification of Yachts; Class A to Include Craft of More Than Forty Feet, Reducing Class B Limit -- Penalty of Five Seconds Per Mile to Be Imposed on Boats Fouling at Start. | True | By John Rendel. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rent-midtown-space-in-expansion-move-chainstore-operators-enlarge.html | RENT MIDTOWN SPACE IN EXPANSION MOVE; Chain-Store Operators Enlarge Quarters in Times Square Area -- Other Business Rentals. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/backs-antilitter-drive.html | Backs Anti-Litter Drive. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/road-to-reduce-debt-friscos-trustees-will-purchase-equipment.html | ROAD TO REDUCE DEBT.; Frisco's Trustees Will Purchase Equipment Certificates. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/250000-new-men-to-get-ccc-work-separate-enrolments-april-1-july-1.html | 250,000 NEW MEN TO GET CCC WORK; Separate Enrolments April 1, July 1 and Oct. 1 Will Replace Some Present Members. MANY LEAVE TO GET JOBS 100,000 Expected to Go in March -- Service Limit 12-15 Months So Places Can Be Spread. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/plans-ft-schuyler-park-mayor-proceeding-with-idea-for-city-project.html | PLANS FT. SCHUYLER PARK.; Mayor Proceeding With Idea for City Project in Bronx. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/harvard-fencers-score-rout-providence-club-16-to-1-in-meet-at.html | HARVARD FENCERS SCORE; Rout Providence Club, 16 to 1, In Meet at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/milk-board-asks-to-be-continued-report-to-the-legislature-and.html | MILK BOARD ASKS TO BE CONTINUED; Report to the Legislature and Lehman Declares Producers' Emergency Still Exists. WOULD EQUALIZE PRICES Board Urges Director in New Division of Marketing to Be Named by Baldwin. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sales-in-new-jersey-amusement-centre-conveyed-in-bayonne.html | SALES IN NEW JERSEY.; Amusement Centre Conveyed in Bayonne. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/nassau-race-won-by-us-yachtsmen-american-team-gains-sweep-in.html | NASSAU RACE WON BY U.S. YACHTSMEN; American Team Gains Sweep in Beating Bahamian Skippers, 22 to 6. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/owner-is-robbed-by-a-slot-machine-indicted-distributer-loses-100.html | OWNER IS 'ROBBED' BY A SLOT MACHINE; Indicted Distributer Loses 100 Slugs in Public Test as He Tries to Defend 'Racket.' CROOKED,' HE PROTESTS Invited to Prove Device Is Fair After Heckling Speaker at Expose, He 'Goes Broke.' | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/new-field-for-insurance-protection-against-actions-under-securities.html | NEW FIELD FOR INSURANCE.; Protection Against Actions Under Securities Act Cited. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/civic-power-plan-loses-st-paul-votes-down-10230000-bond-issue.html | CIVIC POWER PLAN LOSES.; St. Paul Votes Down $10,230,000 Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/bloomfield-mat-victor-tosses-faletti-in-3940-with-body-slam-at-st.html | BLOOMFIELD MAT VICTOR.; Tosses Faletti in 39:40 With Body Slam at St. Nicholas. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/harry-yeazell-ivercer.html | HARRY YEAZELL IV;ERCER, | True | Specla! to 'Nw YoP TruceS. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/jacob-b-swindell.html | JACOB B. SWINDELL. | True | Special to TH NEW YORK Tms. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/state-insurance-increased-assets-admitted-total-of-fund-rose-in.html | STATE INSURANCE INCREASED ASSETS; Admitted Total of Fund Rose in 1933 Nearly $700,000 to $19,828,030. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/changes-in-utilitys-board.html | Changes in Utility's Board. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/commodity-markets-silver-futures-steady-at-lower-levels-others.html | COMMODITY MARKETS.; Silver Futures Steady at Lower Levels, Others Irregular -- Trading Increases Cash Prices Mixed. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/miss-elizabeth-w-allen-engaged.html | Miss Elizabeth W. Allen Engaged | True | Special to THE NEW YORK TIMES. | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/political-hospitals.html | POLITICAL HOSPITALS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/earle-bailie-returns-to-trusts.html | Earle Bailie Returns to Trusts. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/predicts-finding-of-fivepart-atom-dr-langer-of-california-tech-says.html | PREDICTS FINDING OF FIVE-PART ATOM; Dr. Langer of California Tech Says New Particle Will Clarify Nucleus Theories. NEUTRINO' A LIKELY NAME Its Mass, or Energy, Is Put at 6,000,000 Volts as Against Neutron's 1,006,000,000. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/standing-up-for-democracy.html | STANDING UP FOR DEMOCRACY. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/draw-announced-in-indoor-tennis-mangin-firstseeded-american-in.html | DRAW ANNOUNCED IN INDOOR TENNIS; Mangin First-Seeded American in Title Play -- Borotra Heads the Invaders. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/doughnut-service-ends-salvation-army-drops-distribution-at-hodsons.html | DOUGHNUT SERVICE ENDS.; Salvation Army Drops Distribution at Hodson's Request. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/british-ship-subsidy-passes-second-test-only-opposition-to-9500000.html | BRITISH SHIP SUBSIDY PASSES SECOND TEST; Only Opposition to 9,500,000 Grant for New Cunarder Comes From Laborites. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/students-vote-against-arms.html | Students Vote Against Arms. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dash-of-dillinger-frightens-bronx-street-crowds-rush-to-cover-as.html | DASH OF 'DILLINGER' FRIGHTENS BRONX; Street Crowds Rush to Cover as Car With Illinois Plates Speeds Through Traffic. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rare-ducks-seen-here-harlequins-believed-driven-from-far-north-by.html | RARE DUCKS SEEN HERE.; Harlequins Believed Driven From Far North by Severe Cold. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/watercolor-club-planning-its-show-preview-and-reception-set-for.html | WATER-COLOR CLUB PLANNING ITS SHOW; Preview and Reception Set for April 18 -- Conditions Posted for Contest Entrants. 3 ARTISTS IN NEW INDEX Ryder, Sterne and Brook Subjects of Material in Research Institute Publication. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/indians.html | INDIANS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/irt-reports-drop-in-january-income-24808-balance-after-charges.html | I.R.T. REPORTS DROP IN JANUARY INCOME; $24,808 Balance After Charges, Against $145,477 Year Ago - Loss After Dividend Rental. DEFICIT IN SEVEN MONTHS $1,004,308 Compares With the $1,312,309 in Corresponding Previous Period. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/fairchild-aircraft-plan-move-for-control-by-canadian-interests.html | FAIRCHILD AIRCRAFT PLAN.; Move for Control by Canadian Interests Backed by Board. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/backland-scraff.html | Backland -- Scraff. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/laundries-warned-of-wage-violations-police-and-license-bureau-to.html | LAUNDRIES WARNED OF WAGE VIOLATIONS; Police and License Bureau to Aid in Enforcing the Minimum Pay Law. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/richardson-opposes-dry-fight.html | Richardson Opposes Dry Fight. | True | Special to THE NEW YORK TIMES. | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/browns.html | BROWNS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/maurice-lewin.html | MAURICE LEWIN. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/stewart-warner-scraps-old-policy-new-management-completely-changes.html | STEWART WARNER SCRAPS OLD POLICY; New Management Completely Changes Former Procedure Seen as Questionable. 4 OUSTED OFFICIALS SUED Loss Fell From $3,417,471 in 1932 to $1,791,000 in 1933 on New Basis of Accounting. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/federal-bond-list-advances-sharply-most-issues-touch-new-high.html | FEDERAL BOND LIST ADVANCES SHARPLY; Most Issues Touch New High Levels for This Year on Stock Exchange. UTILITY GROUP WEAKENS Rails and Industrials Also Move Downward -- Foreign Loans Irregular. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/order-gambling-inquiry-union-county-and-linden-officials-act.html | ORDER GAMBLING INQUIRY.; Union County and Linden Officials Act Following Drive Here. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/william-easby-smith-was-one-of-first-to-report-wright-brothers.html | WILLIAM EASBY SMITH.; Was One of First to Report Wright Brothers' Pioneer Flight, | True | Special to TE. NSW Nox Ts. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/flying-cadet-wins-by-margin-of-head-gains-fifth-victory-in-last-six.html | FLYING CADET WINS BY MARGIN OF HEAD; Gains Fifth Victory in Last Six Starts by Capturing Fair Grounds Sprint. OPEN HEARTH GETS PLACE Leads Rip Van Winkle in Field of Six -- Triumph Completes Triple for Jocky Haas. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/3-families-moved-in-firetrap-drive-city-bureau-finds-new-quarters.html | 3 FAMILIES MOVED IN FIRETRAP DRIVE; City Bureau Finds New Quarters for Harlem Tenants and Pays First Month's Rent. CWA AND POLICE HELP Welfare Workers Assigned to All Boroughs to Seek Homes for Hundreds. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-presidents-letter-the-presidents-letter.html | The President's Letter; The President's Letter | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lindsay-to-be-corps-dean-expected-transfer-of-turkish-envoy-will.html | LINDSAY TO BE CORPS DEAN; Expected Transfer of Turkish Envoy Will Make Him Senior. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/traffic-club-to-hear-jordan.html | Traffic Club to Hear Jordan. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/miss-choate-heads-shop-reelected-at-meeting-of-women-aiding.html | MISS CHOATE HEADS SHOP.; Re-elected at Meeting of Women Aiding Everybody's Thrift. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/flying-du-ponts-at-miami.html | Flying du Ponts at Miami. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lord-aberdeen-86-dead-in-scotland-first-marquess-of-an-old-house-a.html | LORD ABERDEEN, 86, DEAD IN SCOTLAND; First Marquess of an Old House a Former GovernorGeneral of Canada. SERVED ALSO IN IRELAND Lord Lieutenant There Twic He and Lady Aberdeen Noted for Their Democratic Ways. | True | 1Artreler to Trs IWs YOR Tzzs. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/love-of-justice-basis-of-protest-america-speaks-says-colby-in.html | LOVE OF JUSTICE' BASIS OF PROTEST; ' America Speaks,' Says Colby in Opening Meeting, Against Cruelty and Oppression. SERVED ALSO IN IRELAND 'INDICTED' Speakers Denounce Regime as Danger to Humanity, Religion and Civilization. LEADERS SEE PERIL TO CIVILIZATION | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lord-suffolk-weds-miss-mimi-crawford-grandson-of-chicagoan-takes.html | LORD SUFFOLK WEDS MISS MIMI CRAWFORD; Grandson of Chicagoan Takes Dancer as Bride in Quiet Ceremony in London. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/governor-fetes-einstein-scientist-and-wife-are-dinner-guests-at.html | GOVERNOR FETES EINSTEIN; Scientist and Wife Are Dinner Guests at Executive Mansion. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/althouse-as-tristan-billed-in-opera-week-hackett-to-sing-wednesday.html | ALTHOUSE AS TRISTAN BILLED IN OPERA WEEK; Hackett to Sing Wednesday in 'Rigoletto' -- 'Lakme' to Be Given on Monday. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/financial-markets-stocks-decline-more-rapidly-as-trading-more-than.html | FINANCIAL MARKETS; Stocks Decline More Rapidly as Trading More than Doubles that of Previous Day. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/montanes-stops-perez.html | Montanes Stops Perez. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/vote-to-reorganize-share-owners-approve-plans-for-holding.html | VOTE TO REORGANIZE.; Share Owners Approve Plans for Holding Corporation. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/settle-hallett-estate-heirs-agree-in-denver-but-new-york-state.html | SETTLE HALLETT ESTATE.; Heirs Agree in Denver, but New York State Seeks Share. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/committee-votes-nazi-inquiry.html | Committee Votes Nazi Inquiry. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/municipal-borrowing-heavy.html | Municipal Borrowing Heavy. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/woman-cleared-in-bank-holdup.html | Woman Cleared in Bank Hold-Up. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/muhlenberg-five-on-top-rallies-in-last-minute-to-beat-lehigh-25-to.html | MUHLENBERG FIVE ON TOP; Rallies in Last Minute to Beat Lehigh, 25 to 24. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/c-l-mann-79-dies-retired-lumberman-a-manufacturer-in-west-for.html | C. L. MANN, 79, DIES; RETIRED LUMBERMAN; A Manufacturer in West for YearsWas Interested in Horticulture. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/williams-group-elects-cap-and-bells-names-business-and-stage.html | WILLIAMS GROUP ELECTS.; Cap and Bells Names Business and Stage Officers. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/twentieth-century-artists.html | Twentieth Century Artists. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-r-j-beechinor-well-known-n-philanthropic-circles-in-mount.html | MRS. R. J. BEECHINOR.; Well Known !n Philanthropic Circles in Mount Vernon, | True | Specia! to Tr: NV YORK Tr.,%z8. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/hockey-player-dies-was-injured-in-game-robertson-of-alberta-team.html | HOCKEY PLAYER DIES; WAS INJURED IN GAME; Robertson of Alberta Team Succumbs After Colliding With a Rival Skater. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/for-republic-gas-bonds.html | For Republic Gas Bonds. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/princeton-memorial-to-wilson-attacked-undergraduate-paper-says-late.html | PRINCETON MEMORIAL TO WILSON ATTACKED; Undergraduate Paper Says Late President Would Prefer Project 'of More Value to Humans.' | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/book-notes.html | BOOK NOTES | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/fordham-dates-listed-varsity-tennis-and-cub-baseball-schedules.html | FORDHAM DATES LISTED.; Varsity Tennis and Cub Baseball Schedules Announced. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/208-face-city-pay-loss-water-employees-must-sign-salary-waivers-or.html | 208 FACE CITY PAY LOSS.; Water Employees Must Sign Salary Waivers or Quit Job. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/thugs-abduct-3-drivers-get-truck-and-10000-load-of-silk-in-west.html | THUGS ABDUCT 3 DRIVERS.; Get Truck and $10,000 Load of Silk in West 24th Street. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/reich-and-poland-end-tariff-war-sign-trade-protocol-removing-the.html | REICH AND POLAND END TARIFF WAR; Sign Trade Protocol Removing the Restrictions Piled Up in Nine-Year Struggle. BERLIN NOT ENTHUSIASTIC Hitler, Seeking Break in Ring of Hostile States, Accepts Pacts Bruening Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/city-coal-dealer-fights-jail-plea-court-reserves-decision-on-move.html | CITY COAL DEALER FIGHTS JAIL PLEA; Court Reserves Decision on Move to Punish Defiant Blanshard Witness. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/miss-douglas-victor-defeats-mrs-stetson-2-and-1-in-golf-at-belleair.html | MISS DOUGLAS VICTOR.; Defeats Mrs. Stetson, 2 and 1, in Golf at Belleair. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/laguardia-sees-a-reign-of-brute-force-with-a-revival-of-prewar.html | LaGuardia Sees a Reign of Brute Force With a Revival of Pre-War Militarism | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-verdict-found-against-hitlerism.html | The 'Verdict' Found Against Hitlerism | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/carl-schulz-banker-dead-at-64-in-berlin-went-to-germany-to.html | CARL SCHULZ, BANKER, DEAD AT 64 IN BERLIN; Went to Germany to Represent Public National Bank and Trust Co. of New York. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/reassuring-mr-kelly-his-letter-written-in-swahili-seems-not-to-be-a.html | REASSURING MR. KELLY.; His Letter Written in Swahili Seems Not to Be a Curse. | True | JULIAN W. FEISS | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/army-gymnasts-triumph-cadets-beat-springfield-477-for-20th-straight.html | ARMY GYMNASTS TRIUMPH.; Cadets Beat Springfield, 47-7, for 20th Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/veterans-are-asked-to-donate-pensions-movement-is-started-to-turn.html | VETERANS ARE ASKED TO DONATE PENSIONS; Movement Is Started to Turn Over Allowances to Funds for Needy Comrades. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/earl-of-cadogan-to-sell-his-10733acre-estate.html | Earl of Cadogan to Sell His 10,733-Acre Estate | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/pitchers-skill-problem-to-terry-wealth-of-material-puts-pilot-of.html | PITCHERS' SKILL PROBLEM TO TERRY; Wealth of Material Puts Pilot of Giants in Doubt Over Which Hurlers to Drop. | True | By John Drebinger. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/noted-hotel-burns-five-guests-rescued-in-100000-fire-at-patchogue.html | NOTED HOTEL BURNS.; Five Guests Rescued In $100,000 Fire at Patchogue Hostelry. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cant-curb-reich-belgium-admits-premier-says-powers-will-not-join-in.html | CAN'T CURB REICH, BELGIUM ADMITS; Premier Says Powers Will Not Join in Preventive War or in Versailles Treaty Action. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/our-january-gold-output-is-put-at-8225000.html | Our January Gold Output Is Put at $8,225,000 | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/fees-from-clinic-patients.html | Fees From Clinic Patients. | True | CHARLES N. GELBER, M.D., President | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/5-years-in-prison-for-lehrenkrauss-brooklyn-banker-guilty-of.html | 5 YEARS IN PRISON FOR LEHRENKRAUSS; Brooklyn Banker, Guilty of Mortgage Theft, Hears His Sentence in Silence. MANY VICTIMS IN COURT In Plea Through Counsel to Former Friends, Prisoner Says Money May Be Repaid. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-katehumph-reys.html | MRS. KATE-HUMPH REYS. | True | Spec[ to THE'NhV YOP TZES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/opposes-receiver-bill-delegation-at-albany-fights-measure-to-bar.html | OPPOSES RECEIVER BILL.; Delegation at Albany Fights Measure to Bar Irving Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/to-pass-on-sigvards-marriage.html | To Pass on Sigvard's Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/morgenthau-is-hit-ford-is-placing-aide-couzens-in-senate-calls.html | MORGENTHAU IS HIT FORD IS PLACING AIDE; Couzens in Senate Calls Naming of R.H. Jackson to the Treasury Post 'Tricky.' GLASS JOINS IN ATTACK But Nomination of Successor to Prettyman as Internal Revenue Counsel Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/iron-production-up-february-output-128-above-that-of-same-month.html | IRON PRODUCTION UP.; February Output 128% Above That of Same Month Last Year. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/strike-emergency-declared-in-cuba-heavy-penalties-for-native-and.html | STRIKE EMERGENCY DECLARED IN CUBA; Heavy Penalties for Native and Deportation of Foreign Agitators Are Decreed. ASSASSINATION ATTEMPTED Jamming of Machine Gun Saves Cabinet Minister -- Washington Speeds Credit Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/petain-urges-defenses-french-war-minster-asks-laws-to-force.html | PETAIN URGES DEFENSES.; French War Minster Asks Laws to Force Preparedness. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/newark-ac-five-wins-registers-triumph-over-crescents-by-count-of.html | NEWARK A.C. FIVE WINS; Registers Triumph Over Crescents by Count of 27-22. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/stocks-in-london-paris-and-berlin-trading-brisk-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Brisk on the English Exchange -- International Group Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/yale-dean-forbids-a-freshman-dance-firstyear-mens-grades-too-low.html | YALE DEAN FORBIDS A FRESHMAN DANCE; First-Year Men's Grades Too Low for 'Diversion,' He Rules -- 400 Disappointed. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/orders-mquades-seized-court-acts-on-failure-of-exsheriff-and.html | ORDERS M'QUADES SEIZED.; Court Acts on Failure of Ex-Sheriff and Brother to Pay $2,855. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/adderly-golf-winner-upsets-fenwick-medalist-in-bermuda-tourney-2.html | ADDERLY GOLF WINNER.; Upsets Fenwick, Medalist, In Bermuda Tourney, 2 and 1. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/yale-hockey-team-tops-harvard-54-triumphs-in-overtime-battle-to.html | YALE HOCKEY TEAM TOPS HARVARD, 5-4; Triumphs in Overtime Battle to Capture the Annual Series by 2 Games to 1. GILLIGAN SETTLES ISSUE Eli Captain Shoots Winning Goal in 8:40 of Second Extra Period at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/hitlerism-called-psychic-epidemic-dr-barker-sees-aberrations-of.html | HITLERISM CALLED PSYCHIC EPIDEMIC; Dr. Barker Sees Aberrations of Dark Ages Revived in 'Abnormal Mass Movement.' ANALYZES LEADER'S MIND ' An Egocentric Fanatic but No Imbecile,' Psychiatrist Says -- Holds All Medicine Hurt. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/2701020-earned-by-glass-company-hazelatlass-net-in-1933-equal-to.html | $2,701,020 EARNED BY GLASS COMPANY; Hazel-Atlas's Net in 1933 Equal to $6.22 a Share on Capital Stock. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mfayden-signs-yankee-contract-pitcher-accepts-terms-leaving-dickey.html | M'FAYDEN SIGNS YANKEE CONTRACT; Pitcher Accepts Terms, Leaving Dickey the Only Important Battery Holdout. UHLE REACHES THE CAMP Thirteen Hurlers and Two Catchers Take Part in Workout -Lazzeri Also Busy. | True | By James P. Dawson.special To the New York Times. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/princetons-team-is-rounding-into-form-for-opening-baseball-game-on.html | Princeton's Team Is Rounding Into Form For Opening Baseball Game on March 30 | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/denies-tax-charges-atlantic-city-collector-answers-to-seven.html | DENIES TAX CHARGES; Atlantic City Collector Answers to Seven Indictment. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/line-drops-second-class-north-german-lloyd-changes-policy-on-bremen.html | LINE DROPS SECOND CLASS; North German Lloyd Changes Policy on Bremen and Europa. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dr-ernest-t-williams-was-vice-president-of-the-scholl-manufacturing.html | DR, ERNEST T. WILLIAMS; Was Vice President of the Scholl Manufacturing Company, | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/birds-beak-freezes-to-pipe.html | Bird's Beak Freezes to Pipe. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lieut-p-m-lqulty-of-the-police-dies-attached-to-the-confidential.html | LIEUT: P. M. lqULTY OF THE POLICE DIES; Attached to the Confidential Squad at Headquarters in New Administration, PAST RETIREMENT AGE Commissioner Had Extended the Time Until August Veteran Joined Force in 1896. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dwight-school-in-front-beats-garden-country-day-five-378-at-71st.html | DWIGHT SCHOOL IN FRONT.; Beats Garden Country Day Five, 37-8, at 71st Armory. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/money-and-credit-wednesday-march-7-1934.html | MONEY AND CREDIT; Wednesday, March 7, 1934. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/westminster-choir-in-concert.html | Westminster Choir in Concert. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/broadway-notables-at-gallagher-burial-theatrical-men-politicians.html | BROADWAY NOTABLES AT GALLAGHER BURIAL; Theatrical Men, Politicians and Judges Attend Funeral of Cabaret Proprietor. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lectures-on-french-gardens.html | Lectures on French Gardens. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/request-program-announced.html | Request Program' Announced. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/welles-working-on-credits.html | Welles Working on Credits. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/195-in-coins-to-pay-tuition.html | $195 in Coins to Pay Tuition. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/prices-ice-boat-wins-snow-bird-take-race-in-30mile-gale-at-long.html | PRICE'S ICE BOAT WINS.; Snow Bird Take Race in 30-Mile Gale at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/duel-called-off-in-peru.html | Duel Called Off in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/trees-unharmed-by-cold.html | Trees Unharmed by Cold. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-candee-wins-at-mixed-doubles-pairs-with-frank-dame-to-beat-mrs.html | MRS. CANDEE WINS AT MIXED DOUBLES; Pairs With Frank Dame to Beat Mrs. Pennington and Jones by 6-2, 6-2. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/reds.html | REDS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/copper-supply-reduced-stocks-in-the-americas-down-15000-tons-in.html | COPPER SUPPLY REDUCED.; Stocks in the Americas Down 15,000 Tons in February. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lehigh-matmen-defeat-princeton-eastern-college-champions-win-1812.html | LEHIGH MATMEN DEFEAT PRINCETON; Eastern College Champions Win, 18-12, for 21st Dual Meet Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/roosevelt-urges-return-of-mails-to-air-companies-under-strict.html | ROOSEVELT URGES RETURN OF MAILS TO AIR COMPANIES UNDER STRICT SAFEGUARDS; OLD LINES ARE NOT BARRED But Can Have No Officers Party to 'Past Evils' on Agreements. ASKS 3-YEAR CONTRACTS He Favors 'Really Competitive' Bidding, but Wants to 'Encourage' Industry. PROMPT ACTION INDICATED Ousted Contractors Study Plan to Quit Holding Units to Regain Mail Business. URGES AIR MAILS GO BACK TO LINES | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/home-owners-back-bills-meeting-tomorrow-to-spur-fight-for-wider.html | HOME OWNERS BACK BILLS; Meeting Tomorrow to Spur Fight for Wider Mortgage Relief. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/admiral-pratt-is-candidate.html | Admiral Pratt Is Candidate. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/bullitt-in-russia-sees-trade-for-us-ambassador-tells-of-hopes-for.html | BULLITT IN RUSSIA SEES TRADE FOR US; Ambassador Tells of Hopes for Business Through the Bank Set Up by Roosevelt. GAINS IN AMERICA CITED Embassy Lacks Beds and Other Furniture -- Envoy to Use a Plane in Soviet. | True | By Walter Duranthy.special Cable To the New York Times. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/herman-katz-i-real-estate-and-loan-broker-n-this-city-for-45-years.html | HERMAN KATZ.; i Real Estate and Loan Broker !n This City for 45 Years, | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/zuider-zee-work-to-go-on-dutch-hold-aid-to-employment-justifies.html | ZUIDER ZEE WORK TO GO ON.; Dutch Hold Aid to Employment Justifies Reclamation Project. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/max-friedman.html | MAX FRIEDMAN, | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/isaac-kahanowitz.html | ISAAC KAHANOWITZ, | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/w-reynolds-wilson-jr-philadelphia-portrait-artist-dies-in-his-35th.html | W. REYNOLDS WILSON JR.; Philadelphia Portrait Artist Dies in His 35th Year, | True | fipeeial to Tm lsw Ym.x Txmms. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cambridge-crew-holds-fast-trial-rows-course-of-4-14-miles-in-1931.html | CAMBRIDGE CREW HOLDS FAST TRIAL; Rows Course of 4 1/4 Miles in 19:31 -- Oxford's Time Last Saturday Was 20:25. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/francis-e-tyng-66-engineer-is-dead.html | FRANCIS E. TYNG, 66, ENGINEER, IS DEAD | True | Heart Attack Fatal to Man Who Aided Edison in Developing the Phonograph.Special to T N]w' YORK TIM:. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/crude-output-declined-but-71976000-barrels-in-january-were-12-above.html | CRUDE OUTPUT DECLINED.; But 71,976,000 Barrels in January Were 12% Above Year Ago. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/papen-to-be-in-rome-during-talks.html | Papen to Be in Rome During Talks. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/safety-campaign-to-include-homes-100-industrial-plants-to-be-asked.html | SAFETY CAMPAIGN TO INCLUDE HOMES; 100 Industrial Plants to Be Asked to Broaden Scope of Factory Education. BAD FEET ACCIDENT CAUSE J.L. Gernon Tells Conference Slipping and Falling Is Big Factor in Injuries. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/change-in-broadcasting-company.html | Change in Broadcasting Company | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/doctors-plan-curb-on-maternity-toll-supreme-effort-must-be-made-to.html | DOCTORS PLAN CURB ON MATERNITY TOLL; ' Supreme Effort' Must Be Made to Reduce Preventable Deaths, Leaders Declare. OFFICIALS AT THE MEETING Rice and Parran Take Part in Academy Discussion -- Dr. G.W. Kosmak Gives Program. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sidney-howard-to-go-to-egypt.html | Sidney Howard to Go to Egypt. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/hauppauge-trials-listed-3-stakes-carded-on-long-island-course.html | HAUPPAUGE TRIALS LISTED; 3 Stakes Carded on Long Island Course Tomorrow and Saturday. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cocoa-exchange-sets-holidays.html | Cocoa Exchange Sets Holidays. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/manhattan-team-hailed-by-1000-students-for-victory-in-icaaaa-title.html | Manhattan Team Hailed by 1,000 Students For Victory in I.C.A.A.A.A. Title Meet | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/benefit-for-club-today-luncheon-and-bridge-will-aid-catholic-young.html | BENEFIT FOR CLUB TODAY.; Luncheon and Bridge Will Aid Catholic Young Women. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mail-men-protest-payless-furlough-employes-here-in-message-to.html | MAIL MEN PROTEST PAYLESS FURLOUGH; Employes Here, in Message to Roosevelt and Farley, Call Order Unjust and Inhuman. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/astor-3d-would-forget-young-man-in-shanghai-seeks-relief-from.html | ASTOR 3D WOULD FORGET.; Young Man in Shanghai Seeks Relief From Shattered Romance. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/curb-clearing-body-elects.html | Curb Clearing Body Elects. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/gibbs-sees-trend-toward-dollfuss-finds-a-growing-conviction-that.html | GIBBS SEES TREND TOWARD DOLLFUSS; Finds a Growing Conviction That Chancellor Alone Can Bar New Strife. DISCOUNTS GAINS BY NAZIS Austrians Seem to Agree That Union With Reich Would Be Disastrous, He Says. | True | By Sir Philip Gibbs.copyright, 1934, By the New York Times Company and Nana, Inc.. (WORLD RIGHTS RESERVED) | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/yales-swimmers-repel-f-and-m-annex-7-out-of-8-events-to-win-5219.html | YALE'S SWIMMERS REPEL F. AND M.; Annex 7 Out of 8 Events to Win, 52-19 -- Eli Cubs Beat Westminster School. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/manchukuo-seeking-foreign-investments-general-koiso-says-funds.html | MANCHUKUO SEEKING FOREIGN INVESTMENTS; General Koiso Says Funds Would Be Welcome While Recognition Question Is Pending. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dr-kaplan-is-honored-gets-medallion-from-his-associates-at-bellevue.html | DR. KAPLAN IS HONORED.; Gets Medallion From His Associates at Bellevue Hospital. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/medical-officer-told-to-care-for-2000-hens.html | Medical Officer Told To Care for 2,000 Hens | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/building-leased-on-rector-street-3story-structure-at-trinity-place.html | BUILDING LEASED ON RECTOR STREET; 3-Story Structure at Trinity Place Will Be Transformed Into a Restaurant. BRONX PROPERTY IS SOLD Operators Are Active There in Deals Involving Flats, Warehouse and a Taxpayer. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/long-hours-for-nurses.html | Long Hours for Nurses. | True | CYRUS W. LUNN | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/king-opposed-earlier-americas-cup-bid-urging-sopwith-to-wait-for.html | King Opposed Earlier America's Cup Bid, Urging Sopwith to Wait for Better Times | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/rentes-advance-in-paris.html | Rentes Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/golden-miller-is-made-aintree-choice-at-101.html | Golden Miller Is Made Aintree Choice at 10-1 | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/new-bills-to-aid-mortgage-owners-would-permit-the-exchange-of.html | NEW BILLS TO AID MORTGAGE OWNERS; Would Permit the Exchange of Guaranteed Certificates for Federal Home Loan Bonds. ALGER PUSHING PROPOSAL Final Ddraft to Be Submitted to Lehman Soon -- Millions Would Be Released. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/treasury-to-fund-460099000-debt-march-15-financing-will-be-limited.html | TREASURY TO FUND $460,099,000 DEBT; March 15 Financing Will Be Limited to Volume of Maturities on That Date. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dr-eliot-mementos-shown-at-harvard-exhibit-is-in-connection-with.html | DR. ELIOT MEMENTOS SHOWN AT HARVARD; Exhibit Is in Connection With Celebration of His 100th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dr-viner-born-in-canada-known-as-brilliant-economist-he-has-been-at.html | DR. VINER BORN IN CANADA.; Known as 'Brilliant Economist,' He Has been at Chicago Since 1916. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lopez-as-holdout-worries-dodgers-but-business-manager-quinn-thinks.html | LOPEZ AS HOLDOUT WORRIES DODGERS; But Business Manager Quinn Thinks a Conference Will Clear the Case. WILSON ALSO IS UNSIGNED Must Accept Salary Reduction, Official Says -- Berres Again Impressive in Workout. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/wins-in-oratory-at-fordham.html | Wins in Oratory at Fordham. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/4905-at-washington-university.html | 4,905 at Washington University. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/manhattans-conflict-slum-elimination-and-lowcost-housing-held.html | MANHATTAN'S CONFLICT.; Slum Elimination and Low-Cost Housing Held Separate Problems. | True | P.R. MOSES | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/to-end-canton-council-general-chen-will-oust-group-opposing-nanking.html | TO END CANTON COUNCIL.; General Chen Will Oust Group Opposing Nanking Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/britain-may-assist-talks-with-japanese-government-is-ready-to-press.html | BRITAIN MAY ASSIST TALKS WITH JAPANESE; Government Is Ready to Press for Agreement Between the Textile Manufacturers. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/saskatoon-six-wins-in-paris.html | Saskatoon Six Wins in Paris. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/utility-defers-dividend-savannah-electric-not-to-make-3-preferred.html | UTILITY DEFERS DIVIDEND.; Savannah Electric Not to Make 3% Preferred Payment April 2. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/kirby-warns-reich-on-olympic-games-demands-jewish-athletes-get.html | KIRBY WARNS REICH ON OLYMPIC GAMES; Demands Jewish Athletes Get Equal Chance for Teams for 1936 Event in Berlin. HE CALLS FOR A PLEDGE Full Democracy of Sports Must Be Observed by All Nations, He Declares. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/miss-nancy-yuille-wed-in-palm-beach-new-york-girl-the-bride-of.html | MISS NANCY YUILLE WED IN PALM BEACH; New York Girl the Bride of Viscount Adare -- Large Reception Follows. COUPLE LEAVE ON CRUISE Miss Edna Brokaw and George Frelinghuysen Win Costume Prizes at Everglades Ball. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/braves.html | BRAVES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mrs-stanley-g-flagg-special-to-ti-l-orx-timzs.html | MRS. STANLEY G. FLAGG.; Special to T'I l' "ORX TI:MZS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/limits-demanded-in-tariff-treaties-roosevelt-is-told-that.html | LIMITS DEMANDED IN TARIFF TREATIES; Roosevelt is Told That Democratic Senators Want a Definite Period Set. McNARY THREATENS FIGHT Both Republican Wings Are Opposed to Bill, He Says -- House Hearings to Begin Today. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/athletics.html | ATHLETICS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/adam-a-oross-dies-expolice-officer-retired-inspector-rose-from.html | ADAM A. OROSS DIES; EX-POLICE OFFICER; Retired Inspector Rose From Patrolman in 19 Years and Commanded Brooklyn, | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-laws-delay.html | THE LAW'S DELAY. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/economic-inconsistency-presidents-proposals-regarding-hours-wages.html | ECONOMIC INCONSISTENCY.; President's Proposals Regarding Hours, Wages and Prices Are Criticized. | True | HOMER A. DUNN | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/nazi-envoys-dodge-foes-two-from-south-america-come-here-by-train-to.html | NAZI ENVOYS DODGE FOES; Two From South America Come Here by Train to Sail for Home. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/woodring-clashes-with-gen-foulois-officer-denies-saying-the-war.html | WOODRING CLASHES WITH GEN. FOULOIS; Officer Denies Saying the War Department Changed Specifications of Army Planes. PROCEDURE WAS ALTERED Representative James at House Inquiry Challenges Impression Left by Previous Testimony. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/red-sox.html | RED SOX. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/calendar-cleanup-continued-by-court-332-old-cases-disposed-of-in.html | CALENDAR CLEAN-UP CONTINUED BY COURT; 332 Old Cases Disposed of in Day Making Municipal Bench Total of 1,000 So Far. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/an-editor-jailed-but-court-overrules-action-of-kentucky-legislature.html | AN EDITOR JAILED.; But Court Overrules Action of Kentucky Legislature. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/melvilles-salary-42500.html | Melville's Salary $42,500. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/william-h-coon-dies-long-an-oil-broker-one-of-five-oldest-new-york.html | WILLIAM H. COON DIES; LONG AN OIL BROKER; One of Five Oldest New York Produce Exchange Men in Point of Membership. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/lee-gains-semifinals-princeton-club-player-beats-sammis-in-squash.html | LEE GAINS SEMI-FINALS.; Princeton Club Player Beats Sammis in Squash Racquets. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/aw-page-joins-chase-board.html | A.W. Page Joins Chase Board. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/daughter-to-mrs-burr-price.html | Daughter to Mrs. Burr Price. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/urge-full-time-congress-colombian-liberals-say-too-many-bills-die.html | URGE FULL TIME CONGRESS; Colombian Liberals Say Too Many Bills Die in Legislature. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/housing-unit-to-cost-600000.html | Housing Unit to Cost $600,000. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/banks-take-over-auction-realty-they-acquire-ten-of-fifteen-parcels.html | BANKS TAKE OVER AUCTION REALTY; They Acquire Ten of Fifteen Parcels Bid In at Foreclosure Sales. LOFTS FIGURE IN LIST Three on Lower Broadway Go to Plaintiffs -- Taxpayers and Flats Are Sold. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/buy-into-distillery-company.html | Buy Into Distillery Company. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/raggi-an-artist-of-note.html | Raggi an Artist of Note. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/president-insists-congress-pass-law-to-curb-exchanges-white-house.html | PRESIDENT INSISTS CONGRESS PASS LAW TO CURB EXCHANGES; White House Statement Says He Expects Action at the Present Session. BILL'S LEGALITY QUERIED New York Exchange Brief Seen as Paving Way for Test of Constitutionality. PRESIDENT INSISTS ON EXCHANGE CURB | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sterling-leaves-ireland-our-minister-is-on-way-to-new-post-in.html | STERLING LEAVES IRELAND.; Our Minister Is on Way to New Post in Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/assails-state-utility-bill.html | Assails State Utility Bill. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/4-teams-survive-in-bridge-tourney-watson-four-aces-zedtwitz-and.html | 4 TEAMS SURVIVE IN BRIDGE TOURNEY; Watson, 'Four Aces', Zedtwitz and Raffel Fours Lead List in Elimination Round. MANY FREAK HANDS DEALT Close Play Marks Session -- Mrs. Herzog and Meyer Win Novice Pair Event. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/central-park-elephant-too-big-for-van-moving-her-to-prospect-park.html | Central Park Elephant Too Big for Van; Moving Her to Prospect Park Is Put Off | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/woman-a-pwa-inspector-mrs-nora-barney-of-greenwich-named-to.html | WOMAN A PWA INSPECTOR.; Mrs. Nora Barney of Greenwich Named to Engineering Post. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/city-reform-bills-pushed-at-albany-score-are-offered-including-two.html | CITY REFORM BILLS PUSHED AT ALBANY; Score Are Offered, Including Two Providing Boards to Revise Charter. COUNTY SAVINGS PROPOSED Meanwhile, Backers Prepare for Fight Next Week to Pass LaGuardia Measure. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/show-by-40-juniors-in-club.html | Show by 40 Juniors in Club. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/on-wilson-college-honor-list.html | On Wilson College Honor List. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/museum-will-give-4-free-symphonies-metropolitan-offers-march-series.html | MUSEUM WILL GIVE 4 FREE SYMPHONIES; Metropolitan Offers March Series for 16th Year -- Mannes Will Be Conductor. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/heads-new-york-hospital-group.html | Heads New York Hospital Group. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/prison-break-thwarted.html | Prison Break Thwarted. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/gets-order-for-ridley-securities.html | Gets Order for Ridley Securities. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/us-tops-england-in-hockey.html | U.S. Tops England in Hockey. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/school-loses-tax-plea-dwight-institution-and-elks-lodge-in-jersey.html | SCHOOL LOSES TAX PLEA.; Dwight Institution and Elks Lodge in Jersey Must Pay. | True | Special to THE NEW YORK TIMES. | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mayor-defended-by-oryan-on-raid-unusual-actions-justified-by.html | MAYOR DEFENDED BY O'RYAN ON RAID; Unusual Actions Justified by Campaign Pledges, He Says of Brooklyn Episode. ACCUSED MAN COMPLAINS Rooming House Keeper Charges New Efforts to 'Frame' Him -- No Apology by LaGuardia. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/uniforms-are-ordered-for-all-park-employes.html | Uniforms Are Ordered For All Park Employes | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/committee-shifts-utility-bill-fight-takes-over-lehman-program-as.html | COMMITTEE SHIFTS UTILITY BILL FIGHT; Takes Over Lehman Program as Public Hearings End on 'Strangulation' Charge. LEGISLATORS ARE WARNED Westchester Speaker Says Voters Will Watch Any Who Block the Reform Measures. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/garden-group-meets-long-island-horticultural-society.html | GARDEN GROUP MEETS.; Long Island Horticultural Society | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/last-of-australian-loans-heavily-oversubscribed.html | Last of Australian Loans Heavily Oversubscribed | True | Special Cable to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/hours-cut-put-up-to-nra-code-chiefs-many-industries-can-and-ought.html | HOURS CUT PUT UP TO NRA CODE CHIEFS; Many Industries 'Can and Ought to' Cut Time 10% and Raise Pay, Johnson Says. TO ENFORCE PENALTIES Meanwhile the President Prepares to Ask an Extension of the Licensing Clause. HOURS CUT PUT UP TO NRA CODE CHIEFS | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/davis-off-to-stockholm-envoy-on-private-mission-for-committee-of.html | DAVIS OFF TO STOCKHOLM.; Envoy on Private Mission for Committee of Kreuger Creditors. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/to-discuss-housing-plans-welfare-council-will-hear-experts-at.html | TO DISCUSS HOUSING PLANS; Welfare Council Will Hear Experts at Meeting Tomorrow. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/mounting-costs-and-taxes-opposition-is-urged-to-constantly-growing.html | MOUNTING COSTS AND TAXES.; Opposition Is Urged to Constantly Growing Expenditures. | True | WILLIAM A. NOTTON | C1B 219239 |
| 1934-03-08 | 1934-03-08 | 1:https://www.nytimes.com/1934/03/08/archives/assembly-passes-cash-relief-bill-lehman-message-aids-change-from.html | ASSEMBLY PASSES CASH RELIEF BILL; Lehman Message Aids Change From Food Tickets -- Senate Approval Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/elmer-ir-ueske.html | ELMER Ir. $UESKE. | True | Special to T:E .1'? YO '/',,1:ss. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/morgenthau-quits-trust-fund.html | Morgenthau Quits Trust Fund. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/fullen-and-rice-accused-greenberg-writes-to-lehman-and-mayor-about.html | FULLEN AND RICE ACCUSED; Greenberg Writes to Lehman and Mayor About Subway Heat. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/smith-sees-reich-back-in-barbarism-hitler-has-revived-caveman-law.html | SMITH SEES REICH BACK IN BARBARISM; Hitler Has Revived 'Caveman Law of Sharpest Tooth,' He 'Declares at the Garden. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/hungarys-midgets-ask-racial-purity-250-organize-to-fight-for-half.html | HUNGARY'S MIDGETS ASK RACIAL PURITY; 250 Organize to Fight for Half Prices, Small Houses and Clothes to Fit. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/act-to-save-pheasants-canandaigua-residents-unite-to-supply-food-to.html | ACT TO SAVE PHEASANTS.; Canandaigua Residents Unite to Supply Food to Them. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/william-l-lockwood.html | WILLIAM L. LOCKWOOD. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/move-to-continue-state-abc-board-legislators-propose-delaying.html | MOVE TO CONTINUE STATE ABC BOARD; Legislators Propose Delaying Change in Liquor Law Until Next Year. FALL ELECTIONS A FACTOR Gov. Lehman Says the State Will Lose Millions if Action Is Delayed. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/held-in-death-of-two-man-seized-in-dutchess-is-denied-bail-in.html | HELD IN DEATH OF TWO.; Man, Seized in Dutchess, Is Denied Bail in Jersey Auto Crash. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/dr-hunt-to-be-operated-on.html | Dr. Hunt to Be Operated On. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/berlin-not-enthusiastic.html | Berlin Not Enthusiastic. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/andrews-urges-curb-on-labor-in-homes-state-industrial-commissioner.html | ANDREWS URGES CURB ON LABOR IN HOMES; State Industrial Commissioner Asks Passage of Bill to End 'Shocking Abuses.' | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/school-editors-will-meet-today-1500-delegates-expected-to-attend.html | SCHOOL EDITORS WILL MEET TODAY; 1,500 Delegates Expected to Attend 3-Day Sessions at Columbia University. AWARDS TO BE A FEATURE Best Student Publications Will Be Announced -- More Than 760 Competing. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/stanislaus-p-de-ridder-a-former-belgian-consul-at-louisville-for-30.html | STANISLAUS P. DE RIDDER.; A Former Belgian Consul at LouisVille for 30 Years. | True | pealal to THIn NW YORK TItS. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/tells-of-mullarkeys-aid-exbootlegger-testifies-at-trial-of-former.html | TELLS OF MULLARKEY'S AID; Ex-Bootlegger Testifies at Trial of Former Police Inspector. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/a-puerto-rican-protest.html | A Puerto Rican Protest. | True | A. ARCE ALVAREZ | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/home-loans-gain-247-29229286-in-week-ending-march-2-aided-11399.html | HOME LOANS GAIN 24.7%.; $29,229,286 in Week Ending March 2 Aided 11,399 Urban Properties. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/sail-for-palestine-meeting.html | Sail for Palestine Meeting. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/gilded-iron-bars-of-the-treasury-stolen-first-robbery-in-history-of.html | Gilded Iron Bars of the Treasury Stolen; First Robbery in History of the Department | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/miss-mary-melvin-becomes-engaged-graduate-of-elmira-college-to-be-m.html | MISS MARY MELVIN BECOMES ENGAGED; Graduate of Elmira College to Be Married to Charles M. Mapes, an Engineer. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/37-policemen-fined-nine-penalized-from-20-to-30-days-pay-for.html | 37 POLICEMEN FINED.; Nine Penalized From 20 to 30 Days' Pay for Intoxication. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/general-selling-cuts-grain-prices-scattered-liquidation-appears-and.html | GENERAL SELLING CUTS GRAIN PRICES; Scattered Liquidation Appears and Stop-Loss Orders Are Uncovered on Way Down. DAY'S TRADING IS SMALL Lightest Since Aug. 14 -- Wheat Off 5/8 to 7/8c; Corn, 5/8 to 3/4c; Oats, 3/8 to 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/steel-index-advances-rise-to-613-as-operating-rate-is-estimated-at.html | STEEL INDEX ADVANCES.; Rise to 61.3 as Operating Rate Is Estimated at 47% of Capacity. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/art-brevities.html | Art Brevities. | True | | C1B 219239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/beryl-rubinstein-heard-pianist-now-of-cleveland-gives-recital-in.html | BERYL RUBINSTEIN HEARD.; Pianist, Now of Cleveland, Gives Recital in the Town Hall. | True | W.B.C. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/blauvelt-to-oppose-kean-in-senate-race-former-jersey-assemblyman.html | BLAUVELT TO OPPOSE KEAN IN SENATE RACE; Former Jersey Assemblyman Attacks Republican Leader's 'Wall St. Viewpoint.' | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/the-rfc-report.html | THE RFC REPORT. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/capt-joseph-h-c0hane.html | CAPT. JOSEPH H. C0HANE. | True | special to T Nsw' YORK T8. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/miss-lloyd-takes-honors-in-fencing-defeats-miss-locke-52-in.html | MISS LLOYD TAKES HONORS IN FENCING; Defeats Miss Locke, 5-2, in Fence-Off to Win Mrs. Stuyvesant Fish Trophy. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/virgin-islands-to-create-rum-monopoly-profits-will-go-to-public.html | Virgin Islands to Create Rum Monopoly; Profits Will Go to Public Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/cardinals.html | CARDINALS. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/time-supply-withdrawn-colt-in-need-of-rest-will-not-start-in.html | TIME SUPPLY WITHDRAWN.; Colt in Need of Rest, Will Not Start in Florida Derby. | True | | C1B 219239 |
| 1934-03-08 | 1934-03-08 | https://www.nytimes.com/1934/03/08/archives/paris-inquiry-hints-frot-plotted-coup-chiappe-says-eminister-of.html | PARIS INQUIRY HINTS FROT PLOTTED COUP; Chiappe Says Ex-Minister of Interior Recruited Secret Force -- He Denies It. STAVISKY CLIMAX NEARS New Sources of the Swindler's Funds Found -- Police Expert on Case Was Ousted. FRENCH COUP PLOT BY FROT IS HINTED | True | Wireless to THE NEW YORK TIMES. | C1B 219239 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/money-and-credit.html | MONEY AND CREDIT | True | Thursday, March 8, 1934. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/secretary-hulls-tariff-bill-plea-to-the-house-committee.html | Secretary Hull's Tariff Bill Plea to the House Committee | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-pinchot-asks-johnson-a-question-she-challenges-him-to-name.html | MRS. PINCHOT ASKS JOHNSON A QUESTION; She Challenges Him to Name Pennsylvania Factory Towns Not Violating NRA 50% SEEKS A STRAIGHT ANSWER ' And Not a Wisecrack,' She Adds, Defending Husband as 'First Governor' to Back NRA. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ird-wygkoffdies-financial-writer-founder-of-the-magzine-of-wall.html | iR.D. WYGKOFFDIES; FINANCIAL WRITER; Founder of The Magazine of Wall Street Succumbs to a LonE Illness. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/tain-f-t-evans-wveterandead-son-of-noted-rear-admiral-he-against.html | (]TAIN F. T. EVANS, WVETERAN,DEAD; Son' of Noted Rear Admiral, He Against Spain and . Served in' the World War. WON MANY DECORATIONS In* r1917Put .Naval Air Station at Lakehurst !nto Commission, . , Heading It 1921-i924. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sprig-in-6meter-tests-will-be-sailed-in-series-to-pick-defenders-of.html | SPRIG IN 6-METER TESTS.; Will Be Sailed in Series to Pick Defenders of Yacht Cups. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/deny-viner-is-on-mission.html | Deny Viner Is on Mission. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/boy-11-died-trying-to-save-friend-8-bodies-of-pair-locked-in-each.html | BOY, 11, DIED TRYING TO SAVE FRIEND, 8; Bodies of Pair, Locked in Each Other's Arms, Taken From Westchester Creek. FELL FROM AN ICE FLOE Courageous Act of Elder Is Revealed as Hunt Since Monday Ends -- Father a Policeman. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/poolpease-are-in-final-beat-hintonyoung-in-metropolitan-squash.html | POOL-PEASE ARE IN FINAL.; Beat Hinton-Young in Metropolitan Squash Racquets Doubles. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/austen-chamberlain-scores-nazi-reich-warns-germans-that-they-will.html | AUSTEN CHAMBERLAIN SCORES NAZI REICH; Warns Germans That They Will Impoverish Own Nation by Expulsion of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sing-sing-for-perjurer-man-who-lied-in-murder-trial-gets-twoyear.html | SING SING FOR PERJURER.; Man Who Lied in Murder Trial Gets Two-Year Maximum. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/new-safety-contests-uncle-robert-will-begin-them-in-four-schools.html | NEW SAFETY CONTESTS.; Uncle Robert Will Begin Them in Four Schools Next Week. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/katherine-thaete-engaged.html | Katherine Thaete Engaged. | True | Special to Ts NEW YORK TIZS. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/gehrig-lands-sailfish-sevenfoot-battler-falls-prey-to-yankee-stars.html | GEHRIG LANDS SAILFISH.; Seven-Foot Battler Falls Prey to Yankee Star's Skill. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/leaders-in-france-debate-arms-plan-cabinet-and-defense-council-take.html | LEADERS IN FRANCE DEBATE ARMS PLAN; Cabinet and Defense Council Take Up International and Purely Military Aspecis. BELGIUM CAUSES CONCERN Premier Held to Have Thrown Away Article of Versailles Pact That French Value. | True | By P.j. Philip.wireless To the New York Times. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/patriarch-at-89-sees-first-movie-sight-fully-restored-inmate-of.html | PATRIARCH, AT 89, SEES FIRST MOVIE; Sight Fully Restored, Inmate of Jewish Home Goes Out to See the Modern World. DINES HEARTILY IN HOTEL But He Is Ready to Return to Yonkers Home After His Busiest Birthday. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/2500-hear-dr-wise-in-jersey-rally-he-urges-president-to-speak-out.html | 2,500 HEAR DR. WISE.; In Jersey Rally He Urges President to 'Speak Out' Against Hitler. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/phillies.html | PHILLIES. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/for-gilbert-and-sullivan-opera.html | For Gilbert and Sullivan Opera. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/political-prisoners.html | Political Prisoners. | True | PIERRE LOVING | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/philadelphians-honored.html | Philadelphians Honored. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/picturebook-zoo-being-built-in-park-nine-structures-to-surround.html | PICTURE-BOOK' ZOO BEING BUILT IN PARK; Nine Structures to Surround Shaded Square With a Seal Tank and Outdoor Cages. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/badenpowell-is-better.html | Baden-Powell Is Better. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/daughter-to-mrs-wf-berghold.html | Daughter to Mrs. W.F Berghold | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/h-vance-shaw.html | H. VANCE SHAW, | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/eight-hurt-in-spanish-clash.html | Eight Hurt in Spanish Clash. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/morgenthau-asks-federal-bond-tax-secretary-tells-house-group.html | MORGENTHAU ASKS FEDERAL BOND TAX; Secretary Tells House Group Exemptions Should Be Ended by Change in Constitution. SEES $145,000,000 REVENUE Law Would Apply to State and Municipal Issues to Protect Treasury Financing | True | Special to THE NEW YORK TIMES. | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/justice-obrien-is-honored.html | Justice O'Brien Is Honored. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stabilization-body-sells-coffee.html | Stabilization Body Sells Coffee. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/kill-mail-driver-and-loot-wagon-four-bandits-attack-federal-reserve.html | KILL MAIL DRIVER AND LOOT WAGON; Four Bandits Attack Federal Reserve Truck in Richmond, Va. GET CANCELED CHECKS Police Send Out an Alarm for Robbers' Car With New Jersey License. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/yugoslavia-studies-danube-basin-plan-belgrade-sees-french-pressure.html | YUGOSLAVIA STUDIES DANUBE BASIN PLAN; Belgrade Sees French Pressure on Little Entente to Accept Italian Economic Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/col-johnston-dies-of-injury-at-polo-roosevelts-orderly-in-rough.html | COL. JOHNSTON DIES OF INJURY AT POLO; Roosevelt's Orderly in Rough Riders, He Won Highest Army Awards for Bravery, OFTEN CITED FOR HEROISM After Spanish War, He Served in Philippines, Mexican Border Campaign and France, | True | SpecJ. aJ to TZ1o ZL -- OR TZ:3. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stocks-quiet-in-berlin.html | Stocks Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stein-opera-to-close-march-17.html | Stein Opera to Close March 17. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/westchester-county-ny.html | Westchester County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/senators-win-second-straight.html | Senators Win Second Straight. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/utility-reports-3248124-deficit-associated-gas-and-electric-groups.html | UTILITY REPORTS $3,248,124 DEFICIT; Associated Gas and Electric Group's Operating Revenue in 1933 $81,331,301. GROSS INCOME $25,842,398 $130,000,000 of Debentures of Company Deposited for New Debt Capitalization. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/deckhand-describes-fatal-boat-blast-survivor-testifies-planks-on.html | DECKHAND DESCRIBES FATAL BOAT BLAST; Survivor Testifies Planks on Observation Were Rotten -- Tells of Steamer's Listing. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/beaverbrook-shouted-down.html | Beaverbrook Shouted Down. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/lehman-accepts-post-will-serve-as-honorary-chairman-at-lake-george.html | LEHMAN ACCEPTS POST.; Will Serve as Honorary Chairman at Lake George Regatta. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/the-answer-to-hitler.html | THE ANSWER TO HITLER. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mayor-cites-tax-need-sees-7000000-more-required-even-if-bill-passes.html | MAYOR CITES TAX NEED.; Sees $7,000,000 More Required Even if Bill Passes Now. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/h-p-watson-dead-once-grain-broker-took-part-in-cornering-whea.html | H. P. WATSON DEAD; ONCE GRAIN BROKER; Took Part in Cornering Whea Market -- Since 1907 Head of Mineral Water Firm. | True | peclal [o THE NEaV YOHK Tm. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/fred-e-weber.html | FRED E. WEBER. | True | Special to T kqmW YOK TIES. | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/prizes-are-listed-in-music-contest-philharmonic-makes-awards-to.html | PRIZES ARE LISTED IN MUSIC CONTEST; Philharmonic Makes Awards to Youths Who Offered Best Notes on Season. FOR CHILDREN'S CONCERTS Lily Pons to Give Out Medals and Ribbons at the Final Program Tomorrow. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/a-wilson-memorial.html | A WILSON MEMORIAL. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/universe-is-empty-in-distant-space-infrared-ray-photos-show.html | UNIVERSE IS EMPTY IN DISTANT SPACE; Infra-Red Ray Photos Show Floating Stardust Ceases at 10,000,000 Light Years. GIBES AT COSMIC THEORIES Dr. Shapley Says They Total Two More Than the Number of Cosmogonists. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/s-muto-publisher-is-shot-in-japan-president-of-jiji-is-wounded-by.html | S. MUTO, PUBLISHER, IS SHOT IN JAPAN; President of Jiji Is Wounded by Man Believed to Have Lost Job in Economy Program. ONE OF BODYGUARD SLAIN Assailant Then Kills Himself -- Some Connection With a Political Expose Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/state-rests-case-in-trial-of-strewl-defense-asks-that-lieut.html | STATE RESTS CASE IN TRIAL OF STREWL; Defense Asks That Lieut. O'Connell Be Recalled for Final Questioning Today. WRITING EXPERTS TESTIFY Two Assert Characters in Ransom Notes Were the Same as Those by Prisoner. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrsbishop-guild-advance-in-tennis-defeat-miss-dwyer-pinchot-64-75.html | MRS.BISHOP, GUILD ADVANCE IN TENNIS; Defeat Miss Dwyer, Pinchot, 6-4, 7-5, in Mixed Doubles at Island Club. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/railways-gross-increased-139-bureau-also-reports-gain-in-january-of.html | RAILWAYS' GROSS INCREASED 13.9%; Bureau Also Reports Gain in January of 127.7% in Net Operating Income. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/asks-public-works-data-league-plans-experience-table-for-the-world.html | ASKS PUBLIC WORKS DATA.; League Plans Experience Table for the World. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/coamo-is-delayed-ship-is-unable-to-leave-san-juan-after-propeller.html | COAMO IS DELAYED.; Ship Is Unable to Leave San Juan After Propeller Accident. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/clergyman-97-today-rev-cs-wightman-served-55-years-in-oyster-bay.html | CLERGYMAN 97 TODAY.; Rev. C.S. Wightman Served 55 Years in Oyster Bay Church. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/camera-to-fight-godfrey.html | Camera to Fight Godfrey. | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/state-gets-pwa-funds-nine-grants-and-allotments-made-to-counties.html | STATE GETS PWA FUNDS.; Nine Grants and Allotments Made to Counties and Towns. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/atlanta-editor-critically-ill.html | Atlanta Editor Critically Ill. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/on-bell-laboratories-board.html | On Bell Laboratories' Board. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/highlights-of-tariff-speeches.html | Highlights of Tariff Speeches | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/british-disclaim-belgian-arms-idea-authorities-even-question-the.html | BRITISH DISCLAIM BELGIAN ARMS IDEA; Authorities Even Question the Wisdom of Plea to Make Terms With Germany. HYMANS EXPLAINS STAND Denies de Broqueville Supports Reich Rearmament -- Says Brussels Wants Control. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/baby-dies-in-upstate-fire.html | Baby Dies in Up-State Fire. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/rev-dr-william-ryan.html | REV. DR. WILLIAM RYAN, | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/pickens-to-speak-at-hobart.html | Pickens to Speak at Hobart. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/browns.html | BROWNS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/maria-b-cpin-educator-is-dead-founded-school-bearing-her-name-and.html | MARIA B. CPIN, EDUCATOR, IS DEAD; Founded School Bearing Her Name and Attended by Girls of Noted Families, | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mayor-pays-extra-for-tickets.html | Mayor Pays Extra for Tickets. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/truce-is-declared-in-sailor-beware-players-cancel-resignation-and.html | TRUCE IS DECLARED IN 'SAILOR, BEWARE!'; Players Cancel Resignation and Three Under Ban Are Not to Be Dropped. WAGE CUT IS REJECTED Compromise Effected Believed Temporary -- Producers May Post Closing Notice Soon. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/the-henry-j-pierces-entertain-at-dinner-give-party-in-central-park.html | THE HENRY J. PIERCES ENTERTAIN AT DINNER; Give Party in Central Park Casino -- Miss Jane Erdmann Honored at Luncheon. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/iarjorie-tucker-i-plan5-her-bridal-boston-girl-will-be-wed-to.html | IARJORIE TUCKER ' ]' PLAN5 HER BRIDAL; Boston Girl Will Be Wed to Frederick Ely Howe, Also of That City, Today. , | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/vanderlip-coeditor-of-economic-forum-retired-banker-urges-federal.html | VANDERLIP CO-EDITOR OF ECONOMIC FORUM; Retired Banker Urges Federal Monetary Authority in First Issue Under His Control. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sterilization-pressed-nazi-minister-asks-speed-in-program-to-clear.html | STERILIZATION PRESSED.; Nazi Minister Asks Speed In Program to Clear Hospitals. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/market-slumps-in-paris.html | Market Slumps in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/kentucky-house-acts-to-penalize-editor-new-steps-are-ordered-as-new.html | KENTUCKY HOUSE ACTS TO PENALIZE EDITOR; New Steps Are Ordered as Newspaper Man, Freed, Finds Defender on Floor. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/bonus-action-wanted.html | Bonus Action Wanted. | True | W.A. JOHNSON | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/the-appalachian-trail.html | THE APPALACHIAN TRAIL. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/americans-beaten-by-canadiens-32-montreal-six-wins-desperate-battle.html | AMERICANS BEATEN BY CANADIENS, 3-2; Montreal Six Wins Desperate Battle Before 8,000 to Clinch Play-Off Berth. LAROCHELLE IN SPOTLIGHT Reserve Wing Scores Thrice -- Doran and Conn Register for New York Team. | True | By Joseph C. Nichols. | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/lisa-parnova-back-in-dance-program-artistic-advance-noted-in-her.html | LISA PARNOVA BACK IN DANCE PROGRAM; Artistic Advance Noted in Her Development of Style and Gifts as Composer. LIST OF NOVELTIES GIVEN South American Motives Find Able Treatment in 4 Items Set to Milhaud's Music. | True | By John Martin. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/red-sox.html | RED SOX. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/jailed-for-tin-box-tale-witness-gets-3-months-for-saying-he-had.html | JAILED FOR 'TIN BOX' TALE.; Witness Gets 3 Months for Saying He Had $10,000 Hidden. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cwa-here-picking-10000-to-lay-off-first-to-go-will-be-employes-with.html | CWA HERE PICKING 10,000 TO LAY OFF; First to Go Will Be Employes With Members of Family in Jobs, Hopkins Orders. WORK PROGRAM TO GO ON Neediest Will Be Transferred to New Relief Units After the CWA Is Demobilized. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/fried-egg-finds-its-place-in-art-albert-sterner-academician.html | FRIED EGG FINDS ITS PLACE IN ART.; Albert Sterner, Academician, Glorifies It in Still-Life Study Now on View. | True | By Edward Alden Jewell. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/alcohol-company-increases-profits-us-industrials-net-for-1933.html | ALCOHOL COMPANY INCREASES PROFITS; U.S. Industrial's Net for 1933 Equals $3.56 a Share on Capital Stock. SALES 23 PER CENT MORE Results of Operations Announced by Other Corporations, With Comparisons. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/magnolia-street-wins-london-praise-first-night-audience.html | MAGNOLIA STREET' WINS LONDON PRAISE; First Night Audience Enthusiastic Over Play Based on Novel by Louis Golding. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/henry-t-kelding-34i-banker-here-is-deadi-vice-president-of-the.html | HENRY T. $KELDING, 34,I BANKER HERE, IS DEADi; Vice President of the Guaranty Trust Company Graduated From Princeton in 1922. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ccny-picks-winograd-star-forward-to-lead-basketball-team-next.html | C.C.N.Y. PICKS WINOGRAD.; Star Forward to Lead Basketball Team Next Season. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/expenses-in-two-counties-clerks-office-in-queens-has-more-duties.html | EXPENSES IN TWO COUNTIES.; Clerk's Office in Queens Has More Duties Than That In Kings. | True | JENKIN R. HOCKERT, County Clerk Queens County | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/miss-ingalls-flies-alone-on-long-tour-reaches-merida-mexico-from.html | MISS INGALLS FLIES ALONE ON LONG TOUR; Reaches Merida, Mexico, From Florida -- Du Ponts Back After 15,000-Mile Trip. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/code-chiefs-work-on-hours-cut-plan-gh-houston-holds-that-the.html | CODE CHIEFS WORK ON HOURS CUT PLAN; G.H. Houston Holds That the Securities Act and Exchange Bill Deter Investment. SWOPE SEES BROADER NRA Planning Council Studies New Move With Unified Industrial Forces as the Goal. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/bank-clearings-up-232-in-a-week-22-leading-cities-report-gain-of.html | BANK CLEARINGS UP 23.2% IN A WEEK; 22 Leading Cities Report Gain of $987,578,000 to $5,249,696,000. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/for-city-aid-to-artists-deutsch-sees-help-for-creative-workers-a.html | FOR CITY AID TO ARTISTS.; Deutsch Sees Help for Creative Workers a Possibility. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/tigers.html | TIGERS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-p-j-prenoergast.html | MRS. P. J. PRENOERGAST. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/robert-thorne-funeral-60-staff-physicians-of-neurological-institute.html | ROBERT THORNE FUNERAL.; 60 Staff Physicians of Neurological Institute at Service, | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/find-profits-fair-on-navy-airplanes-house-members-report-rate-of.html | FIND PROFITS FAIR ON NAVY AIRPLANES; House Members Report Rate of 11.5% Prior to Taxes -- No Sign of Collusion. TO HEAR M'ARTHUR TODAY Military Body Will Study Reports of Conflict Between General Staff and Air Corps. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/charles-o-cotton.html | CHARLES O. COTTON. | True | Special to TRg NEW YORK TEES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/755-school-papers-rated-at-columbia-six-magazines-and-three.html | 755 SCHOOL PAPERS RATED AT COLUMBIA; Six Magazines and Three Newspapers Published Here Win Highest Honors. 1,300 DELEGATES PRESENT Young Editors Hear Experts, Discuss Problems and Attend 'Clinics' at Convention. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/snyder-to-captain-1935-yale-sextet-1935-yale-sextet-goalie-is-elected-at-annual.html | SNYDER TO CAPTAIN 1935 YALE SEXTET; Goalie Is Elected at Annual Dinner -- Thompson Named Assistant Manager. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cartier-estate-willed-to-widow-broker-provided-safeguards-so-third.html | CARTIER ESTATE WILLED TO WIDOW; Broker Provided Safeguards So Third Wife Would Not Be Deprived of Bequest. BROTHER IS ENELOW HEIR Named Chief Beneficiary by Former Rabbi of Emanu-El Congregation. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/first-lady-maps-puerto-rico-study-mrs-roosevelt-returns-to-san-juan.html | FIRST LADY MAPS PUERTO RICO STUDY; Mrs. Roosevelt Returns to San Juan After a Busy Day in the Virgin Islands. INSPECTS HOMES THERE She Advises Housewives to Keep Flies Out of Food -- People Cheer Her Frantically. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/four-aces-enter-finals-at-bridge-win-a-5910point-victory-to-meet.html | FOUR ACES' ENTER FINALS AT BRIDGE; Win a 5,910-Point Victory -- To Meet Von Zedtwitz Team for Eastern Title Monday. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/60-routed-by-tenement-fire.html | 60 Routed by Tenement Fire. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/richard-c-long.html | RICHARD C. LONG. | True | Special to T2 N.W YORK TZl, IES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/senators.html | SENATORS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/no-dictatorship-farley-pledges-says-extraordinary-powers-of.html | NO DICTATORSHIP,' FARLEY PLEDGES; Says Extraordinary Powers of President Are Solely to Meet Emergency. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/protest-postal-furloughs.html | Protest Postal Furloughs. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/finding-a-way-out.html | FINDING A WAY OUT. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/oxford-plans-night-row-fullcourse-trial-for-crew-likely-to-be-held.html | OXFORD PLANS NIGHT ROW.; Full-Course Trial for Crew Likely to Be Held Tomorrow. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Unchanged. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/current-and-coming.html | Current and Coming. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ends-dividend-arrears.html | Ends Dividend Arrears. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stowaways-landed-from-sealing-fleet-newfoundlanders-by-dozens-are.html | STOWAWAYS LANDED FROM SEALING FLEET; Newfoundlanders by Dozens Are Forced to Walk Home as Ships Sail. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/son-to-mrs-j-m-brown-jr.html | Son to Mrs. J. M., Brown Jr. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ship-goes-to-underwriters.html | Ship Goes to Underwriters. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/fisher-wins-billiard-title.html | Fisher Wins Billiard Title. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/fordham-wins-debate.html | Fordham Wins Debate. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/spirit-of-roosevelt-is-urged-for-britain-would-vitalize-the-world.html | Spirit of Roosevelt Is Urged for Britain; Would Vitalize the World, Says Lord Trent | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/exchange-control-will-be-rewritten-many-changes-in-disputed.html | EXCHANGE CONTROL WILL BE REWRITTEN; Many Changes in Disputed Sections Planned, Making Bill More Flexible. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/dr-luther-protested-hitler-trial-here-state-department-refused-to.html | DR. LUTHER PROTESTED HITLER 'TRIAL' HERE; State Department Refused to Interfere, Holding That Meeting Had No Official Sanction. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-james-p-bender.html | MRS. JAMES P. BENDER, | True | special tO THE NEW YORI TL»xZES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/says-trust-spurs-fight-on-seaway-power-group-tried-to-stop.html | SAYS 'TRUST' SPURS FIGHT ON SEAWAY; Power Group Tried to Stop Roosevelt at Chicago, Wheeler Charges in Senate. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ccc-camp-quotas-listed-new-york-state-will-have-29600-men-in-58.html | CCC CAMP QUOTAS LISTED.; New York State Will Have 29,600 Men in 58 Sites. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/air-line-head-hits-roosevelts-plan-it-would-bring-confusion-and-set.html | AIR LINE HEAD HITS ROOSEVELT'S PLAN; It Would Bring Confusion and Set Back Service, Breech Declares. NEW PROPOSAL OFFERED Payment on Fixed Pound Basis Is Asked, With Elimination of Subsidies. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/thistle-curlers-repel-brookline-triumph-in-15th-end-1211-as.html | THISTLE CURLERS REPEL BROOKLINE; Triumph in 15th End, 12-11, as Stockton Cup Bonspiel Opens -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/warren-in-jersey-race-game-commission-to-oppose-carey-and-richards.html | WARREN IN JERSEY RACE.; Game Commission to Oppose Carey and Richards in Primary. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sift-stowaway-report.html | Sift Stowaway Report. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ship-lines-explain-rate-absorption-threatened-fight-on-legality-of.html | SHIP LINES EXPLAIN RATE ABSORPTION; Threatened Fight on Legality of Methods Fails to Come Up at Hearing. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/arthur-c-bellows-chairman-of-bellows-co-wine-and-liquor-importers-t.html | ARTHUR C. BELLOWS,; Chairman of Bellows & Co., Wine/ and Liquor Importers. t | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-samuel-o-wright.html | MRS. SAMUEL O. WRIGHT, | True | Special to TH NE YORK TIM. ES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/would-centralize-milk-board-power-state-council-urges-control-by.html | WOULD CENTRALIZE MILK BOARD POWER; State Council Urges Control by Agriculture Department -- A Test Is Lost. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/five-more-families-vacate-firetraps-city-moves-them-out-of-three.html | FIVE MORE FAMILIES VACATE 'FIRETRAPS'; City Moves Them Out of Three Tenements -- Orders Two Bronx Buildings Emptied. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/14inch-snow-muffles-springs-prelude-today-to-be-colder-with-storm.html | 1.4-Inch Snow Muffles Spring's Prelude; Today to Be Colder With Storm From South; 1.4-INCH SNOW HERE ENDS 'EARLY SPRING' | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/general-bronze-election-stockholders-group-to-back-three-for-board.html | GENERAL BRONZE ELECTION; Stockholders' Group to Back Three for Board. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/nra-and-the-postoffice-mr-farleya-rulings-viewed-as-violation-of.html | NRA AND THE POSTOFFICE.; Mr. Farley'a Rulings Viewed as Violation of the Recovery Act. | True | M.L. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/exjustice-holmes-marks-93d-year-friends-visit-jurist-who-has-lived.html | EX-JUSTICE HOLMES MARKS 93D YEAR; Friends Visit Jurist Who Has Lived to See His Opinions Become Nation's Law. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/two-police-captains-quit.html | Two Police Captains Quit. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/county-home-rule-urged-by-lehman-in-drastic-reform-special-message.html | COUNTY HOME RULE URGED BY LEHMAN IN DRASTIC REFORM; Special Message Calls for 'Up-to-Date Government' With Tax Reduction. AMENDMENT IS OFFERED Changes in 1936 Made Possible -- Power for Study by Mastick Commission Is Asked. COUNTY HOME RULE URGED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/bond-dealers-confer-want-federal-reserves-rule-for-syndicates.html | BOND DEALERS CONFER.; Want Federal Reserve's Rule for Syndicates Changed. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/61-fought-for-life-in-sea-with-cattle-frenzied-animals-struggled.html | 61 FOUGHT FOR LIFE IN SEA WITH CATTLE; Frenzied Animals Struggled About Boats as Men Rowed From Sinking Ship. FREIGHTER IN CRASH IN FOG 440 Cattle Lost on Concordia -- Crew Brought Here by Black Eagle, Which Rammed Her. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/florida-colonists-await-boat-races-drivers-who-will-take-part-in-in.html | FLORIDA COLONISTS AWAIT BOAT RACES; Drivers Who Will Take Part in International Regatta Are Feted in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/reds-riot-in-court-over-trials-delay-50-shout-at-magistrate-and.html | REDS RIOT IN COURT OVER TRIAL'S DELAY; 50 Shout at Magistrate and Mill About Room When He Refuses to Hurry Case. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/miss-fanny-h-holcomb.html | MISS FANNY H. HOLCOMB. | True | Special1 to r YORK TrS, | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/congressman-arrested-shoemaker-of-minnesota-accused-of-assaulting.html | CONGRESSMAN ARRESTED.; Shoemaker of Minnesota Accused of Assaulting Cab Driver. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/washingtonlee-alumni-dance.html | Washington-Lee Alumni Dance. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/16000000-racket-in-poultry-fought-morgan-has-evidence-which-he-will.html | $16,000,000 RACKET IN POULTRY FOUGHT; Morgan Has Evidence Which He Will Give to Prosecutors in the Five Counties. PICKED MEN INVESTIGATING Chief Levies 3 Cents a Pound on Feed and Coops, He Says -- Producers Offer Aid. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/brazils-charter-offered-convention-is-now-free-to-vote-for-a.html | BRAZIL'S CHARTER OFFERED; Convention Is Now Free to Vote for a President. | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/walker-yankees-in-fold-for-1934-accepts-terms-leaving-only-dickey.html | WALKER, YANKEES, IN FOLD FOR 1934; Accepts Terms, Leaving Only Dickey, Chapman and Lary in Holdout Ranks. | True | By James P. Dawson. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/-white-wing-a-lecturer-in-park-av-home-explains-losing-fight-on.html | ' White Wing' a Lecturer in Park Av. Home, Explains Losing Fight on Street Litter | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/hole-torn-in-hull-of-italian-craft-prince-ruspoli-runs-into-drift.html | HOLE TORN IN HULL OF ITALIAN CRAFT; Prince Ruspoli Runs into Drift Log With His Six-Liter Racer Niniette IV. | True | By James Robbins. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/city-tries-green-lights-new-bulbs-bring-comment-in-lobby-of.html | CITY TRIES GREEN LIGHTS.; New Bulbs Bring Comment in Lobby of Municipal Building. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/broker-buys-newspaper.html | Broker Buys Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/red-wings-blank-black-hawks-30-gain-stronger-hold-on-group-lead.html | RED WINGS BLANK BLACK HAWKS, 3-0; Gain Stronger Hold on Group Lead -- Ottawa Rallies to Beat Toronto, 3-1. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sales-tax-fought-by-city-fusionists-party-group-assailing-bill-as.html | SALES TAX FOUGHT BY CITY FUSIONISTS; Party Group, Assailing Bill as Inequitable, Will Join Foes of Levy at Albany. BURDEN ON WORKER FEARED Whalen Says Club Dues Would Be Affected -- Vote Continues Heavily in Opposition. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/late-rally-lifts-grains-after-drop-all-finish-at-best-prices-of-day.html | LATE RALLY LIFTS GRAINS AFTER DROP; All Finish at Best Prices of Day -- Early Liquidation Brought New Low Levels. TRADERS NOT ENCOURAGED Sentiment Bearish in Chicago -- Wheat Up 1/8 to 3/4c, Corn 1/2c, Oats Futures Mixed. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/neusel-will-box-levinsky-tonight-heavyweight-rivals-to-clash-in.html | NEUSEL WILL BOX LEVINSKY TONIGHT; Heavyweight Rivals to Clash in Main Bout of Ten Rounds at the Garden. CHICAGOAN CHOICE AT 7-5 Favored Because of Experience -- Feldman and Ettore to Meet in Semi-Final Contest. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/tophat-lore.html | TOP-HAT LORE. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/reds.html | REDS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/acts-to-name-street-for-presidents-mother.html | Acts to Name Street For President's Mother | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/john-h-earle.html | JOHN H. EARLE. | True | Special to Tim Nzw YORK TIzS. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/educators-meet-today-conference-at-nyu-to-study-problems-of-the.html | EDUCATORS MEET TODAY.; Conference at N.Y.U. to Study Problems of the Handicapped. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/crude-stocks-in-week-drop-587000-barrels-decrease-is-in-domestic.html | CRUDE STOCKS IN WEEK DROP 587,000 BARRELS; Decrease Is in Domestic Oil, Foreign Stocks Rising 434,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mr-rogers-is-interested-in-mai-pilots-and-a-turk.html | Mr. Rogers Is Interested In Mai! Pilots and a Turk | True | WILL ROGERS. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sports-of-the-times-rambling-with-the-heavyweights.html | Sports of the Times; Rambling With the Heavyweights. | True | Reg. U.S. Pat. Off. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/educators-to-meet-at-harvard.html | Educators to Meet at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/huge-conversion-loan-authorized-by-holland.html | Huge Conversion Loan Authorized by Holland | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/american-acquitted-in-salvador-killing-mrs-melida-hockwald-freed-on.html | AMERICAN ACQUITTED IN SALVADOR KILLING; Mrs. Melida Hockwald Freed on Charge of Shooting Man Who Slew Her Husband. | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/british-try-to-save-textile-conference-give-japanese-memorandum-in.html | BRITISH TRY TO SAVE TEXTILE CONFERENCE; Give Japanese Memorandum in Which the Demand for World Export Curb Is Restaged. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/new-debenture-offer.html | NEW DEBENTURE OFFER. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/dr-james-rbingham.html | DR. JAMES R..BINGHAM. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/tariff-rule-by-roosevelt-to-aid-foreign-trade-asked-by-hull-wallace.html | TARIFF RULE BY ROOSEVELT TO AID FOREIGN TRADE ASKED BY HULL, WALLACE AND ROPER; EXPORT NEED IS STRESSED Hull Says Other Nations Outbid Us Because of Power to Bargain. WALLACE IS FOR IMPORTS He Asserts This Will Build Up the Ability Abroad to Take More of Our Goods. ROPER CITES DOLLAR'S AID Tells House Committee Devaluation Allows Concessions Despite NRA Costs. TARIFF BILL URGED BY 3 IN THE CABINET | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/rob-bank-aides-of-50000-bandits-stage-holdup-in-busy-street-of.html | ROB BANK AIDES OF $50,000; Bandits Stage Hold-Up in Busy Street of Greenville, S.C. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/seeks-law-treaty-for-italy.html | Seeks Law Treaty for Italy. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/russian-group-here-holds-ball-tonight-event-at-the-plaza-planned-by.html | RUSSIAN GROUP HERE HOLDS BALL TONIGHT; Event at the Plaza Planned by the Georgian-Circassian Former Nobility. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/katharine-hepburn-as-a-wild-girl-of-the-carolina-mountains-in-a.html | Katharine Hepburn as a Wild Girl of the Carolina Mountains in a Film Version of the Play 'Trigger.' | True | By Mordaunt Hall. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/captain-is-named-to-handle-yankee-olsen-will-command-professional.html | CAPTAIN IS NAMED TO HANDLE YANKEE; Olsen Will Command Professional Crew in the America's Cup Trials. HAS HAD WIDE EXPERIENCE Served as Yacht's Sailing Master in 1930 and Was Masthead Man on Resolute in 1920. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/alien-actor-wins-roles-equity-allows-walter-slezak-to-act-in.html | ALIEN ACTOR WINS ROLES.; Equity Allows Walter Slezak to Act in Dramatic Festivals. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/hah-lmerson.html | HaH -- lmerson. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/reports-on-motor-excise-tax.html | Reports on Motor Excise Tax. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sanitation-changes.html | SANITATION CHANGES. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/gold-supply-gains-in-bank-of-england-weekly-statement-shows-rise-of.html | GOLD SUPPLY GAINS IN BANK OF ENGLAND; Weekly Statement Shows Rise of 19,000 -- Ratio Is 51.73 Per Cent. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stocks-of-zinc-decline-tonnage-in-february-dropped-from-111982-to.html | STOCKS OF ZINC DECLINE.; Tonnage in February Dropped From 111,982 to 110,100. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/charges-misuse-of-picture.html | Charges Misuse of Picture. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/abioi-black-beomes-a-bride-member-of-noted-southern-family-is.html | ABIOI (}. BLACK BE{}OMES A BRIDE; Member of Noted Southern Family Is Married to Regis Vaccaro in Church Here. ESCORTED BYHER BROTHER Donald Nash and Mrs. J. John Shaw Billings Attend Couple-Re==eption at Sherry's. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/d-benjamin-van-meter.html | D. BENJAMIN VAN METER. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/falkenhayns-son-jailed-as-spy-in-berlin-with-polish-baron-and-12.html | Falkenhayn's Son Jailed as Spy in Berlin With Polish Baron and 12 Other Aristocrats | True | Special Cable to The Chicago Tribune. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/named-to-mit-corporation.html | Named to M.I.T. Corporation. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/figure-skaters-start-competition-today-in-fourteenth-annual-us.html | Figure Skaters Start Competition Today In Fourteenth Annual U.S. Championships | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/nazis-tame-a-mob-at-showing-of-film-storm-troops-bar-demonstration.html | NAZIS TAME A MOB AT SHOWING OF FILM; Storm Troops Bar Demonstration as 'Catherine the Great,' With Elisabeth Bergner, Is Given. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/exjudge-a-m-freas.html | EX-JUDGE A. M. FREAS., | True | special to Tm N!W Yop.. s. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cubs.html | CUBS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/brustigert-annexes-fair-grounds-feature-scoring-over-almadel-jr-by.html | Brustigert Annexes Fair Grounds Feature, Scoring Over Almadel Jr. by Four Lengths | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/soviet-seeks-copper-purchase-of-100000-tons-depends-on-credits.html | SOVIET SEEKS COPPER.; Purchase of 100,000 Tons Depends on Credits, Jones Says. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/darrell-gains-at-golf-beats-adderley-2-and-1-in-bermuda-play.html | DARRELL GAINS AT GOLF.; Beats Adderley, 2 and 1, In Bermuda Play -- Carpenter Wins. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/insull-examined-by-greek-doctors-he-may-have-to-leave-tonight-if.html | INSULL EXAMINED BY GREEK DOCTORS; He May Have to Leave Tonight if They Report Him Well Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/postoffice-auction-tuesday.html | Postoffice Auction Tuesday. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/monel-clips-mark-but-is-set-back-disqualified-for-interference.html | MONEL CLIPS MARK, BUT IS SET BACK; Disqualified for Interference After Going Mile in 1:35 3-5 at Hialeah. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/berwin-out-for-governor-republican-district-leader-is-proposed-for.html | BERWIN OUT FOR GOVERNOR; Republican District Leader Is Proposed for Candidacy. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/foreign-exchange-thursday-march-8-1934.html | FOREIGN EXCHANGE; Thursday, March 8, 1934. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/buying-by-trade-sends-cotton-up-prices-recover-1-a-bale-here-as.html | BUYING BY TRADE SENDS COTTON UP; Prices Recover $1 a Bale Here as Decline Is Halted by an Accumulation of Orders. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/what-is-safe-saving.html | What Is "Safe" Saving? | True | G.E. SANBORN | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/jersey-woman-ends-life-mrs-jjb-cooper-wife-of-shipping-man-worried.html | JERSEY WOMAN ENDS LIFE.; Mrs. J.J.B. Cooper, Wife of Shipping Man, Worried Over Health. | True | Special to THE NEW YORK TIMES. | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cummings-rebukes-dillinger-jailers-calls-posing-disgraceful-orders.html | CUMMINGS REBUKES DILLINGER JAILERS; Calls Posing Disgraceful -- Orders Removal of Federal Prisoners From Care. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/fr-harris-pay-held-up-city-says-admiral-asking-7500-made-cwa-study.html | F.R. HARRIS PAY HELD UP.; City Says Admiral Asking $7,500 Made CWA Study as Volunteer. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/finch-school-entertains-card-party-fashion-show-and-tea-given-to.html | FINCH SCHOOL ENTERTAINS; Card Party, Fashion Show and Tea Given to Aid Charity. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/book-notes.html | BOOK NOTES | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/capital-readjustment-voted.html | Capital Readjustment Voted. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/yonkers-cuts-pay-of-its-police-19-estimate-board-votes-slash-after.html | YONKERS CUTS PAY OF ITS POLICE 19%; Estimate Board Votes Slash After Members of the Force Fought Refund Plan. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/french-army-victor-at-rugby.html | French Army Victor at Rugby. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/prof-bozyan-of-yale-ends-3year-organ-marathon.html | Prof. Bozyan of Yale Ends 3-Year Organ Marathon | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/treasury-offer-is-well-received-ready-response-reported-by.html | TREASURY OFFER IS WELL RECEIVED; Ready Response Reported by Morgenthau to Exchange of 3/4% Certificates. PROGRAM NOT CURTAILED Borrowing Will Keep Step With Recovery Needs, but the Hard Winter Has Delayed Works. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-f-leb-robbins-injured.html | Mrs. F. LeB. Robbins Injured. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/duffys-bail-forfeited-judge-angered-when-fight-manager-again-falls.html | DUFFY'S BAIL FORFEITED.; Judge Angered When Fight Manager Again Falls to Appear. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/men-in-white-cast-changes.html | Men in White' Cast Changes. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/baldwins-statement-on-aviation.html | Baldwin's Statement on Aviation | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mouse-makes-city-dark.html | Mouse Makes City Dark. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/says-cummings-will-not-quit.html | Says Cummings Will Not Quit. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/declares-giants-are-not-for-sale-stoneham-says-only-extraordinary.html | DECLARES GIANTS ARE NOT FOR SALE; Stoneham Says Only Extraordinary Offer Would Make Him Part With Club. M'GRAW STOCK UNCHANGED Widow to Keep Her Share but Will Not Be Active in Affairs, the President Adds. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/miss-miley-golf-victor-gains-belleair-final-by-beating-miss-douglas.html | MISS MILEY GOLF VICTOR.; Gains Belleair Final by Beating Miss Douglas, 5 and 4. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/admiral-docked-12-cents-on-his-expense-account.html | Admiral Docked 12 Cents On His Expense Account | True | Copyright, 1934, by the Nana, Inc. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/liquor-company-assignment.html | Liquor Company Assignment. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/3-police-acquitted-in-liquor-graft-case-cleared-on-conspiracy.html | 3 POLICE ACQUITTED IN LIQUOR GRAFT CASE; Cleared on Conspiracy Charge, but They Still Face Trial on Taking Illegal Fees. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cultured-maid-seized-after-15-thefts-held-longest-job-6-hours.html | Cultured 'Maid' Seized After 15 Thefts; Held Longest Job 6 Hours, Police Say | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/opera-group-asks-new-fund-support-lucrezia-boris-committee-sends.html | OPERA GROUP ASKS NEW FUND SUPPORT; Lucrezia Bori's Committee Sends Appeal to Patrons for Metropolitan Aid. SUM NEEDED NOT STATED Pledges for Contributions Are Contingent on Receiving Enough for Another Season. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/14000000-drop-in-brokers-loans-decline-for-week-reported-by-federal.html | $14,000,000 DROP IN BROKERS' LOANS; Decline for Week Reported by Federal Reserve Reflects Stock Market Factors. $9,000,000 DECREASE HERE Total for Local Non-Member Banks Off $5,000,000 -- No Change in Interior. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/peterson-knocks-out-foord.html | Peterson Knocks Out Foord. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/42000-firetrap-cases.html | 42,000 Firetrap Cases. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/woodward-states-parimutuel-views-says-jockey-club-would-maintain.html | WOODWARD STATES PARI-MUTUEL VIEWS; Says Jockey Club Would Maintain High Standards if People Chose This System. URGES OPEN BETTING BILL Describes Crawford-Herman Measure as Necessary for Immediate Relief. | True | By Bryan Field. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/security-listings-sought-two-companies-to-add-to-shares-on-stock.html | SECURITY LISTINGS SOUGHT; Two Companies to Add to Shares on Stock Exchange. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/duchess-at-buckingham-exkaisers-daughter-and-husband-lunch-with.html | DUCHESS AT BUCKINGHAM.; Ex-Kaiser's Daughter and Husband Lunch With British Sovereigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/american-metal-to-get-loan-here-new-10000000-agreement-described-as.html | AMERICAN METAL TO GET LOAN HERE; New $10,000,000 Agreement Described as Improvement Over Lloyds Offer. 8 BANKS IN TRANSACTION Obligation to Run for 2 Years -- Fund to Be Used to Retire Notes of $13,620,000. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/schools-to-cut-down-on-phones-as-economy.html | Schools to Cut Down On Phones as Economy | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/philharmonic-fund-mounts-to-293850-26000-increase-announced-radio.html | PHILHARMONIC FUND MOUNTS TO $293,850; $26,000 Increase Announced -- Radio Appeal to College Students Next Sunday. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/pirates.html | PIRATES. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/3-named-to-coffee-exchange.html | 3 Named to Coffee Exchange. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/curry-comes-home-to-combat-revolt-due-to-get-request-for-his.html | CURRY COMES HOME TO COMBAT REVOLT; Due to Get Request for His Resignation From Group of Leaders Next Week. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/1000-women-to-help-body-and-soul-clinic-mrs-fh-mcadoo-heads-new.html | 1,000 WOMEN TO HELP BODY AND SOUL CLINIC; Mrs. F.H. McAdoo Heads New Auxiliary That Will Assist in Expansion of Work. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/hymans-explains-speech.html | Hymans Explains Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/japan-will-seek-to-enlarge-navy-officials-prepare-public-for-new.html | JAPAN WILL SEEK TO ENLARGE NAVY; Officials Prepare Public for New 1936 Plan in Reply to Vinson Program Here. | True | By Hugh Byas.wireless To the New York Times. | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | BRAVES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/salary-data-corrected-trade-board-says-lj-rosenwald-received-61363.html | SALARY DATA CORRECTED.; Trade Board Says L.J. Rosenwald Received $61,363 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/decrease-in-daily-average-of-bank-credit-shown-in-weekly-reserve.html | Decrease in Daily Average of Bank Credit Shown in Weekly Reserve Board Report | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/jordan-dodgers-shows-old-agility-shortstop-reaches-orlando-with.html | JORDAN, DODGERS, SHOWS OLD AGILITY; Shortstop Reaches Orlando With Signed Contract and Starts Work Immediately. | True | By Roscoe McGowen. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/doris-h-haggerty-engaged.html | Doris H. Haggerty Engaged, | True | Spectal to THI ' YO T[,tS. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/man-is-killed-by-snowslide.html | Man Is Killed by Snowslide. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/woman-dies-of-burns-fire-starts-in-bedroom-while-realty-mans-wife.html | WOMAN DIES OF BURNS.; Fire Starts in Bedroom While Realty Man's Wife Sleeps. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/b-o-to-seek-cut-in-fares-in-east-plan-for-reduction-of-coach-rate.html | B. & O. TO SEEK CUT IN FARES IN EAST; Plan for Reduction of Coach Rate to 2 Cents a Mile to Be Submitted Thursday. OTHER LINES TO CONFER Move Spurred by Competing Roads in South Which Have Already Lowered Tariffs. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-w-h-hagen-has-daughter.html | Mrs. W. H. Hagen Has Daughter | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/british-will-build-for-parity-in-air-failing-an-accord-baldwin.html | BRITISH WILL BUILD FOR PARITY IN AIR, FAILING AN ACCORD; Baldwin Asserts Nation Will Not Be Inferior to Any 'in Striking Distance of Us.' HOPEFUL ON DISARMAMENT But if Agreement Is Lacking, He Says, London Will Seek Aviation Pact Alone. AIR ESTIMATES INCREASED Sassoon, Asking Commons for 17,561,000, Points to Our Larger Expenditures. BRITISH WILL BUILD FOR PARITY IN AIR | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/vast-cuban-strike-defies-decree-ban-tieup-of-all-industry-planned.html | VAST CUBAN STRIKE DEFIES DECREE BAN; Tie-Up of All Industry Planned After Telephone Workers Join Island-Wide Protest. RIVAL UNIONS COOPERATE President Mendieta Still Hopes to Bring Settlement, Stressing Support for Cabinet. VAST CUBAN STRIKE DEFIES DECREE BAN | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/backs-study-by-beebe-national-geographic-announces-grant-for-work.html | BACKS STUDY BY BEEBE.; National Geographic Announces Grant for Work in Sea Off Bermuda | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/exile-seeks-citizenship-nedowitz-german-publisher-here-to-regain.html | EXILE SEEKS CITIZENSHIP.; Nedowitz, German Publisher, Here to Regain Old Standing. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/wolf-tops-haines-and-reaches-final-defending-champion-gains-in-us.html | WOLF TOPS HAINES AND REACHES FINAL; Defending Champion Gains in U.S. Title Squash -- Baron Victor Over Moore. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/dollfuss-pledges-rights-to-toilers-austrian-chancellor-says-new.html | DOLLFUSS PLEDGES RIGHTS TO TOILERS; Austrian Chancellor Says New Union Will Guard Interests of All Workers. | True | By Dr. Engelbert Dollfuss, Chancellor of Austria. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/crows-held-public-enemies.html | Crows Held 'Public Enemies.' | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/upsala-girls-triumph-turn-back-the-wagner-college-basketball-team-by.html | UPSALA GIRLS TRIUMPH.; Turn Back the Wagner College Basketball Team by 68-7. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/tariff-considered-in-liquor-problem-president-with-bargaining-power.html | TARIFF CONSIDERED IN LIQUOR PROBLEM; President, With Bargaining Power, Could Ease Canadian Duties, Cutting Prices. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/school-publications-win-awards-at-columbia-press-conference-school.html | School Publications Win Awards at Columbia Press Conference; SCHOOL PAPERS THAT WON AWARDS | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/our-envoy-reaches-holland.html | Our Envoy Reaches Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/tdder-anyos.html | tdder − .anyos. | True | Special to T lmw You TIMZn. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/house-democrats-reject-economy-roosevelt-asked-tumultuous-caucus.html | HOUSE DEMOCRATS REJECT ECONOMY ROOSEVELT ASKED; Tumultuous Caucus Votes Heavily Against Binding Party on Savings. $354,000,000 IS INVOLVED Insist on Veterans' Benefits and Restoration of Cuts in Federal Pay. DEMOCRATS BOLT ON ECONOMY ISSUE | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stocks-in-london-paris-and-berlin-quotations-rally-after-early.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Rally After Early Profit-Taking on the English Exchange. FRENCH LIST IRREGULAR Market Weakened by Further Drop in Citroen -- Trading Quiet in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/miss-lynn-rogge-wed-her-marriage-en-sunday-to-john-d-ogle-is.html | MISS LYNN ROGGE WED.; Her Marriage en Sunday to John D, Ogle Is Announced, | True | Bpeca] to T 2'v? 'o 'zazs. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stavisky-lawyer-attempts-suicide-attorney-for-agent-of-the-swindler.html | STAVISKY LAWYER ATTEMPTS SUICIDE; Attorney for Agent of the Swindler Jumps in Seine but Is Saved by Sailors. RIOT INQUIRY IS PRESSED Figures Show 17 Civilians Were Killed, 627 Wounded Feb. 6 -- One Policeman Died. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/back-to-old-customs.html | Back to Old Customs. | True | MORRIS GLASSBERG | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/hunt-for-dillinger-spurred-in-chicago-gas-station-man-says-bandit.html | HUNT FOR DILLINGER SPURRED IN CHICAGO; Gas Station Man Says Bandit, With Two Guns, Washed Face in His Place. TELLS OF VISITOR'S BOAST Police Flooded With Phone Calls From Same Vicinity Reporting Gunman Was Seen in Auto. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/wholesale-prices-continue-to-rise-last-week-they-were-within-one.html | WHOLESALE PRICES CONTINUE TO RISE; Last Week They Were Within One Index Point of the High for February. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/general-motors-has-sales-gain-domestic-consumers-took-58911-cars-in.html | GENERAL MOTORS HAS SALES GAIN; Domestic Consumers Took 58,911 Cars in February, 42,280 a Year Ago. DEALS ABROAD ALSO RISE 11,195 Units Bought Last Month, an Increase of 62.3 Per Cent Over 1933. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/diamond-merchant-tries-to-end-life-friends-getting-suicide-notes-in.html | DIAMOND MERCHANT TRIES TO END LIFE; Friends, Getting Suicide Notes in Mail, Find Krakowsky Wounded by Shot in Head. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/joseph-e-beriens.html | JOSEPH E. BERiENS. | True | Special to 'HE l, lzw YORK TES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/lehrenkrauss-off-for-prison-term-investment-banker-handcuffed-to.html | LEHRENKRAUSS OFF FOR PRISON TERM; Investment Banker, Handcuffed to Burglar, Weeps as He Is Fingerprinted. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mquades-get-a-writ-george-morgan-must-show-why-judgment-should.html | M'QUADES GET A WRIT.; George Morgan Must Show Why Judgment Should Stand. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/white-list-warns-of-evil-in-books-cardinals-committee-urges-revolt.html | WHITE LIST WARNS OF EVIL IN BOOKS; Cardinal's Committee Urges Revolt From Dictatorship of 'Powers of Darkness.' GOOD VOLUMES STRESSED Weakened Faith and Corrupted Taste Laid to Current 'Immoral Literature.' | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cars-off-track-delay-trains.html | Cars Off Track Delay Trains. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/store-tax-hearing-set-plan-to-put-levy-on-chains-will-be-considered.html | STORE TAX HEARING SET.; Plan to Put Levy on Chains Will Be Considered on Wednesday. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/james-a-swan.html | JAMES A. SWAN. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-elise-s-mustor-paychoiogst-of-educational-cllttlc-of-city.html | MRS. ELISE S. MUSTOR.; - Psychologst of Educational Cllttlc of City College. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/600-challenge-mueller-pastors-and-laymen-refuse-obedience-to.html | 600 CHALLENGE MUELLER.; Pastors and Laymen Refuse Obedience to Reichsbishop. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/showgirl-found-dead-box-of-pills-discovered-beside-body-in-basement.html | SHOWGIRL FOUND DEAD.; Box of Pills Discovered Beside Body in Basement Room. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/phillipwlng.html | Phillip...wlng. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/drfs-dennisdies-famedis-surgeon-first-in-this-country-to-adopt.html | DR.F.S. DENNISDIES; FAMED iS SURGEON; First in This Country to Adopt' Lister Antisepsis Theory, Now Basis of Surgery. THE MORTALITY RATE CUT Taught Thousands of Students as Professor at Cornell and Bellevue Medical Schools. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/all-insured-banks-open-no-failures-among-them-since-guarantee-was.html | ALL INSURED BANKS OPEN.; No Failures Among Them Since Guarantee Was Started. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stockholder-levy-upheld-in-detroit-holding-groups-are-liable-for.html | STOCKHOLDER LEVY UPHELD IN DETROIT; Holding Groups Are Liable for $35,000,000 Assessment in 2 Bank Failures, Judge Rules. INJUNCTION IS DISSOLVED Court Asks Receivers to Be Charitable in Collections From 'Innocent Victims.' | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/commodity-markets-futures-in-moderate-advance-but-coffee-reacts-on.html | COMMODITY MARKETS.; Futures in Moderate Advance, but Coffee Reacts on Profit-Taking -- Cash Prices Move Up. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/200-seized-in-roundup-of-mexican-criminals.html | 200 Seized in Round-Up Of Mexican Criminals | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/healy-ally-jailed-for-selling-pull-solomon-collapses-in-court-as.html | HEALY ALLY JAILED FOR SELLING 'PULL'; Solomon Collapses in Court as Record Showing Many Like Offenses Is Read. ADMITS NEWS STAND CASE But Denies Mentioning Judge Allen in Promise to Get a Burglar a Light Term. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cost-of-medicines.html | Cost of Medicines. | True | HARASSED CONSUMER | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/paris-trial-balloon-on-war-debts-fails-french-are-told-united.html | PARIS TRIAL BALLOON ON WAR DEBTS FAILS; French Are Told United States Is in No Bargaining Mood on the Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/dr-alonzo-s-tredwell.html | DR. ALONZO S. TREDWELL. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/moses-born.html | MOSES BORN. | True | SPectai to T Zzv Yo Tzss. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/clinton-conquers-monroe-five-2422-unbeaten-leaders-rally-to-win.html | CLINTON CONQUERS MONROE FIVE, 24-22; Unbeaten Leaders Rally to Win Last Upper Manhattan-Bronx P.S.A.L. Contest. TEXTILE TRIUMPHS, 29-28 Subdues Commerce in Overtime Session -- Hamilton Defeats Brooklyn Tech, 36-23. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/da-gama-quits-jail-had-splendid-time-count-extravagant-in-praise-of.html | DA GAMA QUITS JAIL, HAD 'SPLENDID TIME'; Count Extravagant in Praise of 'Excellent Cuisine' and Comfort of Quarters. PICKS INMATE FOR VALET But Killer of Dog Resented Gangsters Enjoying Such Lavish Hospitality. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/air-mail-is-blocked-by-the-snow-storm-army-and-commercial-lines-are.html | AIR MAIL IS BLOCKED BY THE SNOW STORM; Army and Commercial Lines Are Forced to Cancel Many Flights. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/old-age-ascribed-to-double-weight-water-and-clue-to-fountain-of.html | Old Age Ascribed to Double- Weight Water And Clue to 'Fountain of Youth' Is Seen | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-henrietta-reynolds.html | MRS. HENRIETTA REYNOLDS. | True | Specta5 to THE EW Yo TS. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/latest-treasury-offer.html | LATEST TREASURY OFFER. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/north-american-aviation-reports-gains-in-both-passenger-travel-and.html | North American Aviation Reports Gains In Both Passenger Travel and Express | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/faculty-cuts-own-pay.html | Faculty Cuts Own Pay. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/federal-bonds-up-in-listed-trading-longterm-group-leads-general.html | FEDERAL BONDS UP IN LISTED TRADING; Long-Term Group Leads General Market Higher on the Stock Exchange. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/lew-hingchin-duad-in-california-at-77-chinese-immigrant-boy-became.html | LEW HING-CHIN DuAD IN CALIFORNIA AT 77; Chinese Immigrant. Boy Became Noted Captain of Industry on the West Coast. | True | Special to 'THE NEW 'ORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/miss-joan-travers-engaged-to-marry-long-island-girl-to-become-bride.html | MISS JOAN TRAVERS ENGAGED TO MARRY; Long Island Girl to Become Bride of Dr. E. M. Pullen, Dartmouth Alumnus. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/sandinos-father-in-el-salvador.html | Sandino's Father in El Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/16-hurt-in-crashes-of-taxis-and-buses-twelve-injured-four-seriously.html | 16 HURT IN CRASHES OF TAXIS AND BUSES; Twelve Injured, Four Seriously, in One Richmond Accident, Four Victims in Another. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/charges-price-fixing-dry-goods-group-files-complaint-against-dress.html | CHARGES PRICE FIXING.; Dry Goods Group Files Complaint Against Dress Associations. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/interest-plea-seen-on-alleghany-bonds-van-sweringen-unit-is-said-to.html | INTEREST PLEA SEEN ON ALLEGHANY BONDS; Van Sweringen Unit Is Said to Plan Appeal for Waiver on $24,532,000 Issue. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/reich-police-head-explains-to-press-diels-tells-foreign-reporters.html | REICH POLICE HEAD EXPLAINS TO PRESS; Diels Tells Foreign Reporters Secret Force Holds 9,000 in Concentration Camps. MANY MONARCHISTS THERE System Will Be Retained Till the Nazi Regime Is Firmly Established, Chief Says. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/foils-title-kept-by-fencers-club-team-captures-the-national.html | FOILS TITLE KEPT BY FENCERS CLUB; Team Captures the National Championship for Fourth Year in Succession. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/bill-asks-radium-for-war-debt.html | Bill Asks Radium for War Debt. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/dutch-to-aid-refugees-farm-school-colony-for-400-german-jews-is.html | DUTCH TO AID REFUGEES; Farm School Colony for 400 German Jews Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/balk-antiplague-work-burmese-object-to-destruction-of-rats-to-curb.html | BALK ANTI-PLAGUE WORK.; Burmese Object to Destruction of Rats to Curb Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mayor-replaces-2-goodrich-aides-tammany-holdovers-removed-from-key.html | MAYOR REPLACES 2 GOODRICH AIDES; Tammany Holdovers Removed From Key Positions in Sanitation Bureau. HAMMOND TAKES CHARGE Napear, New Secretary, Ordered to Spend Night in Queens Tour to Plan Snow Removal. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/printers-dance-tomorrow.html | Printers' Dance Tomorrow. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/balancing-the-budget-city-employes-ought-not-to-bear-whole-burden.html | BALANCING THE BUDGET.; City Employes Ought Not to Bear Whole Burden of Deficit, It Is Felt. | True | CLASSROOM TEACItER GROUPS. LEWIS NIDEL, Legislative Representative. PHILIP HOROWITZ, Legislative Secretary | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cardinals.html | CARDINALS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/filing-by-creditors-ordered.html | Filing by Creditors Ordered. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/philadelphia-reading-coal-iron.html | Philadelphia & Reading Coal & Iron | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/james-gibbon.html | JAMES GIBBON. | True | Special to THE Iqw YoP. E Train. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/studies-virgin-islands.html | Studies Virgin Islands. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/annam-ruler-to-wed-commoner-march-20-daughter-of-wealthy.html | ANNAM RULER TO WED COMMONER MARCH 20; Daughter of Wealthy Cochin-China Family Will Be Bride of Europeanized Emperor. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/agrees-to-change-in-the-oil-decree-roosevelt-move-for-modification.html | AGREES TO CHANGE IN THE OIL DECREE; Roosevelt Move for Modification Clears the Way for California Cartel. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/new-positron-data-shown-by-blackett-photographs-presented-to-royal.html | NEW POSITRON DATA SHOWN BY BLACKETT; Photographs Presented to Royal Society in London Reveal Frequent Emissions With Electron. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mayor-plans-to-drop-20-magistrates-leaves-one-post-vacant-presses.html | Mayor Plans to Drop 20 Magistrates; Leaves One Post Vacant, Presses Mergers | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/upholds-puerto-rican-pay.html | Upholds Puerto Rican Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/indians.html | INDIANS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/party-for-college-alumnae.html | Party for College Alumnae. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ultimatum-to-brown.html | Ultimatum to Brown. | True | Special Cable to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/heads-the-polytechnic.html | Heads the Polytechnic. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/duchess-ivarcos-dies-at-her-rome-palace-american-citizen-was-widow.html | DUCHESS IVARCOS DIES AT HER ROME PALACE; American Citizen Was WidOw ofI Spqnish Ambassador -- Left i Fortune tO Charities. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/banks-owe-207000000-two-closed-in-cleveland-must-clear-84000000-in.html | BANKS OWE $207,000,000.; Two Closed in Cleveland Must Clear $84,000,000 in Loans. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/paris-sees-washington-and-london-collaborating-to-stabilize.html | Paris Sees Washington and London Collaborating to Stabilize Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/a-comedy.html | A Comedy. | True | A.D.S. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/perkins-upsets-lee-beats-topseeded-player-to-gain-squash-racquets.html | PERKINS UPSETS LEE.; Beats Top-Seeded Player to Gain Squash Racquets Final. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ilvirs-william-j-harahan-ie-wife-of-exhead-of-chesapeake-ohio.html | iIVIRS. WILLIAM J. HARAHAN.; iE Wife of Ex-Head of Chesapeake & Ohio Railway. | True | Special to TJ Nr-w YOK TS. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cheap-german-autos-are-urged-by-hitler-opening-berlin-show-he-calls.html | CHEAP GERMAN AUTOS ARE URGED BY HITLER; Opening Berlin Show He Calls on Land to Motorize as the United States Has Done. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/deplores-movie-control-mary-pickford-in-talk-here-urges-spirit-of.html | DEPLORES MOVIE CONTROL.; Mary Pickford, in Talk Here, Urges Spirit of Giving in Industry. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/votes-to-survey-governors-islahd-house-accepts-oliver-plan-to-study.html | VOTES TO SURVEY GOVERNORS ISLAHD; House Accepts Oliver Plan to Study Possibilities for a 'World Airport.' ARMY BILL THEN PASSED Appropriation Measure Wins After Proposal to End College Training Is Rejected. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mccormick-estate-sells-ms.html | McCormick Estate Sells Ms. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/a-german-military-farce.html | A German Military Farce. | True | H.T.S. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/houston-racing-opens-today.html | Houston Racing Opens Today. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/baked-beans-lure-girl-to-run-away-not-even-her-11th-birthday-party.html | BAKED BEANS LURE GIRL TO RUN AWAY; Not Even Her 11th Birthday Party (in Brooklyn) Could Dispel Glamour of Boston. ADULTS DON'T UNDERSTAND Bus Man, Policeman and Mama Conspire to Spoil Her Plans to See the World. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/beethoven-mass-climax-of-cycle-toscanini-leads-philharmonic-and.html | BEETHOVEN MASS CLIMAX OF CYCLE; Toscanini Leads Philharmonic and Schola Cantorum in Inspired Performance. FOUR SOLOISTS TAKE PART Elisabeth Rethberg, Sigrid Onegin, Paul Althouse and Ezio Pinza Are Guest Artists. | True | By Olin Downes. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/honor-society-picks-ninety-at-columbia-sigma-xi-elects-eight.html | HONOR SOCIETY PICKS NINETY AT COLUMBIA; Sigma Xi Elects Eight Faculty Members and One Alumnus for Completed Research. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/charles-pinkernelln.html | CHARLES PINKERNELLN. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mortgage-dispute-settled-in-court-van-schaick-to-retain-control-of.html | MORTGAGE DISPUTE SETTLED IN COURT; Van Schaick to Retain Control of $27,000,000 Properties While Trustees Appeal. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/aiding-tenement-dwellers-rigorous-law-enforcement-viewed-as-best.html | AIDING TENEMENT DWELLERS.; Rigorous Law Enforcement Viewed As Best Immediate Help. | True | AUGUSTA I. DUBLIN, Chairman Committee on Law Enforcement, Welfare Council of New York | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/railroad-executive-for-55-years-and-expert-on-baggage-george-ashmun.html | Railroad Executive for 55 Years and Expert on Baggage.; GEORGE ASHMUN MORTON. | True | Special to THE NZ' YOil TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/bill-rates-down-to-lowest-levels-reduction-of-14-of-1-follows-banks.html | BILL RATES DOWN TO LOWEST LEVELS; Reduction of 1/4 of 1% Follows Banks' Rush to Invest Funds as Treasury Omits Offering. CUT IN SAVINGS INTEREST Drop to 2 1/2% Expected to Be Made Effective for Second Quarter of 1934. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/financial-markets-late-rally-in-stocks-cancels-more-than-half-of.html | FINANCIAL MARKETS; Late Rally in Stocks Cancels More Than Half of Wednesday's Decline -- Government Bonds Rise. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/quits-montana-federal-bench.html | Quits Montana Federal Bench. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/cambridge-boxers-triumph.html | Cambridge Boxers Triumph. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/giants-to-engage-athletics-today-vergez-who-has-injured-foot-only.html | GIANTS TO ENGAGE ATHLETICS TODAY; Vergez, Who Has Injured Foot, Only Regular Likely Not to Go the Distance. JACKSON MAY PLAY THIRD Ryan, Back in Camp, Pledges a Battle to Retain His Old Place at Shortstop. | True | By John Drebinger.special To the New York Times. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/dynamite-blast-kills-4-in-jersey-four-workers-hurt-as-unit-of.html | DYNAMITE BLAST KILLS 4 IN JERSEY; Four Workers Hurt as Unit of Hercules Powder Company Blows Up at Kenvil. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/jed-c-adams-quits-party-committee-member-of-board-of-tax-appeals.html | JED C. ADAMS QUITS PARTY COMMITTEE; Member of Board of Tax Appeals Follows Roosevelt Edict to National Leaders. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/white-sox.html | WHITE SOX. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/tax-group-named-to-cut-exemptions-deutsch-puts-value-of-realty.html | TAX GROUP NAMED TO CUT EXEMPTIONS; Deutsch Puts Value of Realty Escaping Levies in City at $4,689,803,389. ANNUAL LOSS $25,500,000 Joseph Goldsmith Picked as the Chairman of Committee Drawn From 5 Boroughs. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/police-watch-cabarets-allen-will-hold-hearings-on-alleged.html | POLICE WATCH CABARETS.; Allen Will Hold Hearings on Alleged Violations of Laws. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/grays-drug-store-loses-liquor-license-accused-of-sale-without-a.html | Gray's Drug Store Loses Liquor License; Accused of Sale Without a Prescription | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/lutherans-to-meet-may-28.html | Lutherans to Meet May 28. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/says-he-left-300-in-mullarky-desk-bootlegger-tells-of-visit-to.html | SAYS HE LEFT $300 IN MULLARKY DESK; Bootlegger Tells of Visit to Ex-Police Inspector About Operating a Still. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/mrs-hill-again-scores-radium-springs-golf-medalist-beats-mrs-tift-7.html | MRS. HILL AGAIN SCORES.; Radium Springs Golf Medalist Beats Mrs. Tift, 7 and 6. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/foreigners-shun-the-leipzig-fair-american-buyers-are-virtually.html | FOREIGNERS SHUN THE LEIPZIG FAIR; American Buyers Are Virtually Non-Existent as Slump in the Dollar and Pound Is Felt. | True | By Frederick T. Birchall. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/athletics.html | ATHLETICS. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/hot-rolled-strip-steel-up-1.html | Hot Rolled Strip Steel Up $1. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/gold-off-slightly-in-bank-of-france-weeks-loss-at-43000000-francs.html | GOLD OFF SLIGHTLY IN BANK OF FRANCE; Week's Loss, at 43,000,000 Francs, Is the Smallest Since Heavy Withdrawals Began. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/connecticut-backs-druggists-on-liquor-state-supreme-court-orders.html | CONNECTICUT BACKS DRUGGISTS ON LIQUOR; State Supreme Court Orders Permits for Sale at Any Hour and on Sundays. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/preparing-bills-for-air-mail-bids-mckellar-and-mead-move-for-senate.html | PREPARING BILLS FOR AIR MAIL BIDS; McKellar and Mead Move for Senate and House Adoption of Roosevelt Plan. REORGANIZING IS STRESSED Congress Leaders Approve the Program -- Robinson Expects Only Temporary Legislation. PREPARING BILLS FOR AIR MAIL BIDS | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/labor-party-wins-control-of-london-takes-twentyfive-seats-on-county.html | LABOR PARTY WINS CONTROL OF LONDON; Takes Twenty-five Seats on County Council From the Conservatives. HAS 61 OF 98 REPORTED Even Victors Are Surprised by Size of Landslide -- 1931 Trend Is Reversed. LABOR PARTY WINS CONTROL OF LONDON | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/15731600-is-added-to-gold-imports-monetary-stocks-are-increased.html | $15,731,600 IS ADDED TO GOLD IMPORTS; Monetary Stocks Are Increased $7,613,300 -- Total Imports Since Feb. 1 $545,895,400. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/bergdoll-asks-pardon-draft-evader-gone-since-1920-appeals-to.html | BERGDOLL ASKS PARDON.; Draft Evader, Gone Since 1920, Appeals to Roosevelt. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/gold-claims-rise-in-reserve-banks-257000000-increase-in-week.html | GOLD CLAIMS RISE IN RESERVE BANKS; $257,000,000 Increase in Week Reported as Treasury Draws Heavily on 'Free' Supply. | True | | C1B 218491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/nra-label-printers-accused-under-code-straus-hears-employes-charge.html | NRA LABEL PRINTERS ACCUSED UNDER CODE; Straus Hears Employes' Charge That Company Fails to Meet Labor Regulations. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/slain-student-had-money-baghdad-thinks-arabs-heard-ray-fisher-was.html | SLAIN STUDENT HAD MONEY; Baghdad Thinks Arabs Heard Ray Fisher Was Rich. | True | Wireless to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/stock-suspended-by-curb.html | Stock Suspended by Curb. | True | | C1B 218491 |
| 1934-03-09 | 1934-03-09 | https://www.nytimes.com/1934/03/09/archives/ice-yacht-races-postponed.html | Ice Yacht Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 218491 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/charles-ruggles-mary-boland-wc-fields-and-burns-and-allen-in-the.html | Charles Ruggles, Mary Boland, W.C. Fields and Burns and Allen in the Paramount's New Film. | True | By Mordaunt Hall. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/reich-made-offer-to-limit-strength-note-published-for-first-time.html | REICH MADE OFFER TO LIMIT STRENGTH; Note Published for First Time Shows Willingness to Concede France Arms Superiority. | True | By P.j. Philip. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lindberghs-fly-to-washington-colonel-will-confer-today-with.html | LINDBERGHS FLY TO WASHINGTON; Colonel Will Confer Today With Secretary Dern on an Unrevealed Topic. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/legal-drink-sale-hours-differ-in-a-london-street.html | Legal Drink Sale Hours Differ in a London Street. | True | By the Canadian Press. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/nicaragua-plans-bonds-noninterest-bearing-issue-voted-by-house-to.html | NICARAGUA PLANS BONDS.; Non-Interest Bearing Issue Voted by House to Meet Claims. | True | By Tropical Radio To the New York Times. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/auto-output-oversold-increased-production-fails-to-check-unfilled.html | AUTO OUTPUT OVERSOLD.; Increased Production Fails to Check Unfilled Order Record. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/auction-of-ferry-concessions.html | Auction of Ferry Concessions. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lehman-approves-billboard-curbs-governor-signs-measure-requiring.html | LEHMAN APPROVES BILLBOARD CURBS; Governor Signs Measure Requiring Consent of Commissions for Signs Near Parks. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/sales-tax-decried-as-health-menace-levy-on-hospital-care-drugs-and.html | SALES TAX DECRIED AS HEALTH MENACE; Levy on Hospital Care, Drugs and Vital Foods Would Hit the Needy Ill, Dr. Van Etten Says. POLL SHOWS OPPOSITION Vote Now 31,476 Against Bill, to 791 for It -- More Groups Register Protests. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/awards-building-prizes-broad-street-group-in-newark-names-best-1933.html | AWARDS BUILDING PRIZES.; Broad Street Group In Newark Names Best 1933 Structures. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/book-notes.html | BOOK NOTES | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/quits-manitoba-university.html | Quits Manitoba University. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/the-visit-to-the-klosset-home.html | The Visit to the Klosset Home. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cohan-to-appear-in-benefit.html | Cohan to Appear in Benefit. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/miss-walds-birthday.html | MISS WALD'S BIRTHDAY. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/failure-seen-for-child-rome-doubts-economic-parley-can-be-revived.html | FAILURE SEEN FOR CHILD.; Rome Doubts Economic Parley Can Be Revived Now. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/storedoor-freight-gains-pennsylvania-railroad-reports-90123.html | STORE-DOOR FREIGHT GAINS; Pennsylvania Railroad Reports 90,123 Shipments in February. | True | Special to THE NEW YORK TIMES. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rob-texas-bank-of-13500-four-robbers-scatter-a-bucket-of-tacks-on.html | ROB TEXAS BANK OF $13,500; Four Robbers Scatter a Bucket of Tacks on Road to Halt Pursuit. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cohoes-has-100000-fire.html | Cohoes Has $100,000 Fire. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/against-public-utility-bill-we-are-urged-to-defeat-the-program-now.html | AGAINST PUBLIC UTILITY BILL.; We Are Urged to Defeat the Program Now Under Consideration at Albany. | True | ROGER BARTON | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/prices-are-steady-in-cotton-market-unchanged-to-3-points-off-in.html | PRICES ARE STEADY IN COTTON MARKET; Unchanged to 3 Points Off in Quiet Trading, as Debate on Bankhead Bill Waits. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/palm-beach-club-scene-of-recital-edmund-caldwell-tenor-and-pearl.html | PALM BEACH CLUB SCENE OF RECITAL; Edmund Caldwell, Tenor, and Pearl Adams Appear for School Benefit. MISS SPRECKELS HONORED Large Subscription Dance Held at the Everglades -- George H. Frelinghuysen a Host. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/giants-late-drive-tops-athletics-32-leibers-pinch-hit-scoring-two.html | GIANTS' LATE DRIVE TOPS ATHLETICS, 3-2; Leiber's Pinch Hit, Scoring Two Runs, Climaxes Rally in Ninth Inning. | True | By John Drebinger. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/perkins-annexes-title.html | Perkins Annexes Title. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/buys-burial-lot-ends-life.html | Buys Burial Lot, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/labor-board-seeks-taxi-strike-peace-asks-parmelee-drivers-to-make.html | LABOR BOARD SEEKS TAXI STRIKE PEACE; Asks Parmelee Drivers to Make Truce Pending Vote on Choice of Union. FLEET SAYS 20% QUIT Men Report Complete Walkout and Predict It Will Spread to Other Companies. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dorothy-davis-engaged-essex-conn-girl-to-be-bride-of-dr-robert.html | DOROTHY DAVIS ENGAGED.; Essex (Conn.) Girl to Be Bride of Dr. Robert Tennant. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/import-flood-expected-more-revenues-are-also-sought-in-temporary.html | IMPORT FLOOD EXPECTED; More Revenues Are Also Sought in Temporary Lowering of Bars. DOMESTIC OUTPUT TO RISE New Distilleries Will Be Licensed for 44,000,000-Gallon Increase Yearly. QUOTAS A DISAPPOINTMENT Foreign Trade Concessions Predicted Have Turned Out Meager in Results. ROOSEVELT TO END CURBS ON LIQUOR | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rails-lead-rise-in-domestic-bonds-all-groups-advance-on-stock.html | RAILS LEAD RISE IN DOMESTIC BONDS; All Groups Advance on Stock Exchange, With Several New High Prices for 1934. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/inspects-tobacco-factory.html | Inspects Tobacco Factory. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-sea-serpent-reported-by-ship-mauretania-officers-say-they-saw.html | NEW SEA SERPENT REPORTED BY SHIP; Mauretania Officers Say They Saw Sixty-Foot Monster East of Nassau. | True | By T. Walter Williams. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/schacht-wants-50-cut-in-debts-declares-german-obligations-born-of.html | SCHACHT WANTS 50% CUT IN DEBTS; Declares German Obligations Born of Versailles Rule Prevent Trade Revival. HEADS NEW COMMISSION Hitler Appoints Body That Is to Have Control Over the Capital Money Market. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mrs-isnard-net-victor-wine-with-condon-in-island-tennis-club-mixed.html | MRS. ISNARD NET VICTOR.; Wine With Condon In Island Tennis Club Mixed Doubles. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/link-will-jury-disagrees-surrogate-orders-retrial-in-fight-over.html | LINK WILL JURY DISAGREES; Surrogate Orders Retrial in Fight Over $200,000 Estate. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/henry-e-heistad-brookly-lawyer-had-practiced-for-more-than-42-years.html | HENRY E. HEISTAD.; Brookly Lawyer Had Practiced for More Than 42 Years. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/central-illinois-public-service.html | Central Illinois Public Service. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/broadcasters-hit-new-control-bill-bellows-says-measure-goes-far.html | BROADCASTERS HIT NEW CONTROL BILL; Bellows Says Measure Goes Far Beyond Ideas President Voiced in Message. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/stocks-decline-in-paris.html | Stocks Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/too-many-leaders.html | Too Many "Leaders." | True | RALPH N. TAYLOR | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/widespread-gains-noted-in-business-weekly-review-reports-trade-has.html | WIDESPREAD GAINS NOTED IN BUSINESS; Weekly Review Reports Trade Has Taken Up the Slack of Last Month. WHOLESALE VOLUME UP Early Estimates Put March Sales 50-75% Ahead -- Industry Shows Big Increase. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cwa-extends-time-for-questionnaire-rising-protests-cause-date-for.html | CWA EXTENDS TIME FOR QUESTIONNAIRE; Rising Protests Cause Date for Filing to Be Set Ahead to Next Wednesday. IT IS HELD 'PAUPER'S OATH' But Col. De Lamater Refuses to Promise to Give Up Plan to Fix Need of Workers. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/on-stock-exchange-list.html | On Stock Exchange List. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/foreign-exchange-friday-march-9-1934.html | FOREIGN EXCHANGE; Friday, March 9, 1934. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/william-ladew.html | WILLIAM LADEW. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/us-rubber-sales-rose-128-in-1933-net-advances-to-88326665-76912.html | U.S. RUBBER SALES ROSE 12.8% IN 1933; Net Advances to $88,326,665 -- $76,912 Profit Follows $10,726,032 Loss in 1932. LIABILITIES CUT DOWN Taxes Increase $4,183,000 -- Plantation Output Mounts to 48,718,000 Pounds. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/denies-negroes-retrial-judge-holds-motion-for-two-in-scottsboro.html | DENIES NEGROES RETRIAL.; Judge Holds Motion for Two In Scottsboro Case 'Without Merit.' | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/taxexempt-securities.html | TAX-EXEMPT SECURITIES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/a-felix-bressart-film.html | A Felix Bressart Film. | True | H.T.S. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/captain-wortman-of-lj-5-ia-dead-served-in-spanishamerican-and-world.html | CAPTAIN WORTMAN OF lJ. 5. IA DEAD; Served in Spanish-American and World' Wars, Winning Naval Cross in Latter, A COMMANDANT AT BASES Destroyer and Submarine Groups Formerly in His Charge -- Had Commanded the Arizona. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/experiments-curb-virus-of-paralysis-two-doctors-here-report-that.html | EXPERIMENTS CURB VIRUS OF PARALYSIS; Two Doctors Here Report That Disease Is Checked by Cutting Olfactory Nerve. MONKEYS WERE SUBJECTS Infection Placed in Noses but Progress to Brain Halted -- Further Studies Necessary. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/boy-valet-victor-in-miami-feature-florida-derby-eligible-beats.html | BOY VALET VICTOR IN MIAMI FEATURE; Florida Derby Eligible Beats Bittybit by Length and a Half in Mile Test. TIME CLOCK LANDS SHOW Mrs. Sloane's Entry in Hialeah Classic Closes Strongly in First Race This Year. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/aides-tell-curry-he-can-hold-post-leader-confident-after-talk-with.html | AIDES TELL CURRY HE CAN HOLD POST; Leader Confident After Talk With Friends That Strength of Revolt Is Overrated. FARLEY KEEPS HANDS OFF Talks With Flynn on Economy Bill Without Shaking Bronx Leader's Opposition. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/check-transfers-drop-4-in-month-clearing-houses-in-13-cities-report.html | CHECK TRANSFERS DROP 4% IN MONTH; Clearing Houses in 13 Cities Report February Exchange of $20,514,521,753. 1 PER CENT DECLINE HERE Transactions in New York Put at $13,499,901,998 --- Improvement Over Same Part of 1933. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/terrys-son-elected-named-captain-of-school-baseball-team-in-memphis.html | TERRY'S SON ELECTED.; Named Captain of School Baseball Team in Memphis. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/xavier-gains-semifinal-upsets-st-francis-prep-2623-in-catholic.html | XAVIER GAINS SEMI-FINAL.; Upsets St. Francis Prep, 26-23, In Catholic School Basketball. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/win-awards-by-rutgers-flushing-and-wood-ridge-girls-get-1500.html | WIN AWARDS BY RUTGERS.; Flushing and Wood Ridge Girls Get $1,500 Fellowships. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/barthou-cancels-brussels-trip.html | Barthou Cancels Brussels Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/train-kills-stamford-man.html | Train Kills Stamford Man. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/auctioned-realty-goes-to-plaintiffs-four-manhattan-properties-and.html | AUCTIONED REALTY GOES TO PLAINTIFFS; Four Manhattan Properties and Five Parcels in the Bronx Are Bid In. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/continuing-dullness-in-the-wool-market-sales-of-raw-material-small.html | CONTINUING DULLNESS IN THE WOOL MARKET; Sales of Raw Material Small, and Manufacturing Position Still Congested. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/128-more-trains-urged-on-the-i-r-t-transit-boards-service-chief.html | 128 MORE TRAINS URGED ON THE I. R. T.; Transit Board's Service Chief Tells of Overcrowding on Three Busy Lines. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/urges-lower-pier-rates-mckenzie-to-recommend-cut-in-rentals-in.html | URGES LOWER PIER RATES.; McKenzie to Recommend Cut in Rentals in Report to Mayor. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/home-owners-seek-aid-about-500000-to-back-bills-for-foreclosure.html | HOME OWNERS SEEK AID.; About 500,000 to Back Bills for Foreclosure Relief. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mrs-g-l-redmond-wed-to-n-k-toerge-bride-given-in-marriage-by-her.html | MRS. G. L. REDMOND WED TO N. K. TOERGE; Bride Given in Marriage by Her Son -- N. K. Toerge Jr. Is Best Man for His Father. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/oxford-group-team-off-for-here-today-party-of-70-led-by-dr-buchman.html | OXFORD GROUP TEAM OFF FOR HERE TODAY; Party of 70, Led by Dr. Buchman, to Leave England for a Missionary Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/suit-here-upheld-against-utility-appellate-division-orders-standard.html | SUIT HERE UPHELD AGAINST UTILITY; Appellate Division Orders Standard Gas and Electric to Respond to Stockholders. ACCOUNTING IS SOUGHT Losses of $30,000,000 Alleged -- Ruling Barring Service on Concern Is Reversed. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mrs-m-morris-white.html | MRS. M. MORRIS WHITE, | True | Special to NEW Yo.x T'Jzs. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/refuses-role-with-mae-west.html | Refuses Role With Mae West. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-post-for-bc-diekman.html | New Post for B.C. Diekman. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/russia-and-japan-push-fishing-issue-soviet-insists-old-rate-for.html | RUSSIA AND JAPAN PUSH FISHING ISSUE; Soviet Insists Old Rate for Leases Is Made Unfair by Depreciation of Yen. POINTS TO LARGE PROFITS Aside From This Dispute the Relations Between Lands Have Improved of Late. | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/crashes-in-ohio-snow-storm.html | Crashes in Ohio Snow Storm. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/plunges-500-feet-in-florida.html | Plunges 500 Feet in Florida. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/marjorie-tucker-a-bride-boston-girl-wed-to-frederick-ely-howe-in.html | MARJORIE TUCKER A BRIDE.; Boston Girl Wed to Frederick Ely Howe in Chapel Ceremony. | True | Special to TH NKW YORK TICKS. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/soviet-palace-design-mr-zorachs-charge-of-plagiarism-evokes.html | SOVIET PALACE DESIGN.; Mr. Zorach's Charge of Plagiarism Evokes Interesting Explanation. | True | SIMON BREINES | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/texas-oil-bills-are-signed.html | Texas Oil Bills Are Signed. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/shipping-inquiry-ordered-roper-acts-on-charges-of-unfair-acts-of.html | SHIPPING INQUIRY ORDERED; Roper Acts on Charges of Unfair Acts of Foreign Craft. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dunlap-shares-lead.html | Dunlap Shares Lead. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/shebas-capital-reported-found-by-two-french-fliers-in-arabia-twenty.html | Sheba's Capital Reported Found By Two French Fliers in Arabia; ' Twenty Towers or Temples Still Standing in Place They Identify as Legendary Town on North Border of Ruba-el-Khali -- Experts Are Skeptical of the Discovery. CAPITAL OF SHEBA REPORTED FOUND | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/vanished-money-circulation.html | VANISHED "MONEY CIRCULATION" | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/thomas-davis-head-of-the-orange-machine-and-manufacturing-company.html | THOMAS DAVIS.; Head of the Orange Machine and Manufacturing Company, | True | SpecIal to T No T.S. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/state-joins-wage-inquiry-attorney-generals-aide-takes-up.html | STATE JOINS WAGE INQUIRY; Attorney General's Aide Takes Up Poughkeepsie 'Kick-Back' Charge. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-vaudeville-bills-hot-chocolates-of-1934-at-the-palace-radio.html | NEW VAUDEVILLE BILLS.; ' Hot Chocolates of 1934' at the Palace -- Radio Revue at State. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/3-novelties-given-by-russian-ballet-monte-carlo-troupe-returns-to.html | 3 NOVELTIES GIVEN BY RUSSIAN BALLET; Monte Carlo Troupe Returns to St. James Theatre After Its Road Tour. | True | By John Martin. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/newark-pilot-bails-out.html | Newark Pilot 'Bails Out.' | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/doctor-graves-wins-blue-at-horse-show-somerville-gelding-is-placed.html | DOCTOR GRAVES WINS BLUE AT HORSE SHOW; Somerville Gelding Is Placed First in Hunter Class as Camden Exhibition Opens. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dymow-play-revived-at-public-theatre-ludwig-satz-appears-in-slaves.html | DYMOW PLAY REVIVED AT PUBLIC THEATRE; Ludwig Satz Appears in 'Slaves of the Public,' Satirizing Fate of a Playwright. | True | W.S. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/wins-right-to-join-plan-to-sell-hotel-surety-company-will.html | WINS RIGHT TO JOIN PLAN TO SELL HOTEL; Surety Company Will Participate in $850,000 Offer for Lease of 1 Fifth Avenue. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-utrecht-wins-track-title-again-beats-lincoln-by-a-point-to.html | NEW UTRECHT WINS TRACK TITLE AGAIN; Beats Lincoln by a Point to Extend Reign in P.S.A.L. -- Manual Training Third. BYRNES IS VICTORS' HERO His Third in Final Test Provides Margin -- Taylor Sets Record in Shot-Put. | True | By Kingsley Childs. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/2767500-gold-is-added-imports-since-feb-1-now-total-548662900.html | $2,767,500 GOLD IS ADDED.; Imports Since Feb. 1 Now Total $548,662,900 -- Exchanges Quiet. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/daniels-eulogizes-johnston.html | Daniels Eulogizes Johnston. | True | Special Cable to TH NEW YOaK TIIUS. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/russian-customs-revived-at-fete-annual-allaverdy-ball-is-given-by.html | RUSSIAN CUSTOMS REVIVED AT FETE; Annual Allaverdy Ball Is Given by the Georgian-Circassian Club at the Plaza. FOLK DANCES A FEATURE Members of New York Society and of the Former Georgian Nobility Are Supper Hosts. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/hower-wins-in-berlin-ring.html | Hower Wins in Berlin Ring. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/20000-in-cigarettes-stolen-in-holdup-seven-armed-thugs-stop-two.html | $20,000 IN CIGARETTES STOLEN IN HOLD-UP; Seven Armed Thugs Stop Two Trucks on West 63d St., Abduct Drivers and Escape. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/klosset-is-freed-files-a-complaint-man-arrested-after-mayors-raid-a.html | KLOSSET IS FREED, FILES A COMPLAINT; Man Arrested After Mayor's 'Raid' Asks Grand Jury to Act on 'Official Oppression.' GEOGHAN SEES NO CASE Bookmaking Charge Dropped by Magistrate, Klosset Holds He Is Victim of Persecution. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cleveland-boxers-win-21509-see-four-triumph-in-chicago-golden.html | CLEVELAND BOXERS WIN.; 21,509 See Four Triumph in Chicago Golden Gloves Bouts. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/carnera-manager-sentenced-to-jail-duffy-gets-4month-term-for.html | CARNERA MANAGER SENTENCED TO JAIL; Duffy Gets 4-Month Term for Failure to File Income Tax Return in 1930. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/george-a-wilson.html | GEORGE A, WILSON, | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/idleness-in-reich-shows-a-decrease-the-labor-placement-institute.html | IDLENESS IN REICH SHOWS A DECREASE; The Labor Placement Institute Reports 400,000 Obtained Work in February. NEW DRIVE TO BE STARTED Employment Campaign Begins March 21 as Jobless Still Number About 6,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/british-stared-approved.html | British Stared Approved. | True | British Official Wireless Broadcast. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/boys-trip-to-south-lands-them-in-jail-careless-pistol-shot-in-miami.html | BOYS' TRIP TO SOUTH LANDS THEM IN JAIL; Careless Pistol Shot in Miami Betrays Pair as Robbers of Penthouse Here. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lawyers-in-tribute-to-andrew-hamilton-group-from-here-gives-plaque.html | LAWYERS IN TRIBUTE TO ANDREW HAMILTON; Group From Here Gives Plaque at Philadelphia to Zenger's Defender in 1735 Trial. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/disavows-security-plea-fg-wright-tells-ftc-his-signature-was-faked.html | DISAVOWS SECURITY PLEA.; F.G. Wright Tells FTC His Signature Was Faked. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/charles-e-nossiter-sheriff-of-westchester-in-the-world-war-period.html | CHARLES E. NOSSITER.; Sheriff of Westchester in the World War Period. | True | Speci=! to TIt3r N YOIK T]Ja[gs. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/miss-garnham-in-final-english-star-beats-mrs-lippitt-6-and-4-in.html | MISS GARNHAM IN FINAL.; English Star Beats Mrs. Lippitt, 6 and 4, in Georgia Golf. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/jefferson-repels-madison-five-3727-1000-see-leaders-gain-tenth.html | JEFFERSON REPELS MADISON FIVE, 37-27; 1,000 See Leaders Gain Tenth Victory in Eleven Brooklyn P.S.A.L. Contests. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/licenses-for-gold-trading-are-extended-from-march-15-to-may-1-by.html | Licenses for Gold Trading Are Extended From March 15 to May 1 by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rayon-men-reply-later-trade-board-grants-extensions-to-nine.html | RAYON MEN REPLY LATER.; Trade Board Grants Extensions to Nine Concerns in Trust Charges. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/wisconsin-power-and-light.html | Wisconsin Power and Light. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/first-lady-hailed-on-tour-in-island-puerto-rican-villagers-press.html | FIRST LADY HAILED ON TOUR IN ISLAND; Puerto Rican Villagers Press Around Her Car With Bouquets and Pleas. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/heads-batavia-veteran-hospital.html | Heads Batavia Veteran Hospital. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/factory-job-gain-sets-14year-mark-state-increase-for-january-and.html | FACTORY JOB GAIN SETS 14-YEAR MARK; State Increase for January and February Reached 23.8 % -- Payrolls Rose 35.1%. 11 INDUSTRIES LAGGING Survey Shows City Employment and Wages Have Gone Up 7.2 and 7.3%. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/ileana-joins-heimwehr-to-address-rally-today.html | Ileana Joins Heimwehr; To Address Rally Today | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/big-berlin-stores-reopen-only-christian-clerks-now-in-former-tietz.html | BIG BERLIN STORES REOPEN; Only 'Christian' Clerks Now in Former Tietz Establishments. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dinghies-idle-most-of-winter-will-sail-in-international-bermuda.html | Dinghies, Idle Most of Winter, Will Sail In International Bermuda Series in April | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/tariff-board-head-backs-reciprocity-obrien-a-republican-would-have.html | TARIFF BOARD HEAD BACKS RECIPROCITY; O'Brien, a Republican, Would Have President Use Free List in Bargaining. FARRELL WANTS 'STRINGS' Speaks for U.S. Chamber of Commerce in Advocating Curb to Guard Protection. TARIFF BOARD HEAD BACKS RECIPROCITY | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/oil-cartel-objects-to-cummings-terms-pacific-coast-executives-say.html | OIL CARTEL OBJECTS TO CUMMINGS TERMS; Pacific Coast Executives Say Their Plan Cannot Operate Under Such Reservations. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/desert-atlantis-reported-before-expert-suggests-find-in-arabia-may.html | DESERT ATLANTIS REPORTED BEFORE; Expert Suggests 'Find' in Arabia May Be Legendary City of Ubar or Wabar. PHILBY SAW OLD VOLCANO Thomas Also Mentioned Place -- Dr. Gottheil Skeptical of Report of Sheba's Capital. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/extremist-groups-curbed-in-spain-fascist-communist-and-labor.html | EXTREMIST GROUPS CURBED IN SPAIN; Fascist, Communist and Labor Newspapers Are Suspended Indefinitely. PRINTERS CALL A STRIKE Largo Caballero Warns of Civil War if Government Acts to Outlaw Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rules-distillers-must-buy-stamps-revenue-bureau-holds-sale-to.html | RULES DISTILLERS MUST BUY STAMPS; Revenue Bureau Holds Sale to Retailers Is No Longer Necessary. NEW LAW IS EXPLAINED Helvering Says Symbols Must Be Attached Also to Containers of Imported Liquors. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/trust-to-redeem-note-issue.html | Trust to Redeem Note Issue. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/testifies-in-hospital-man-who-was-a-fireman-on-the-observation.html | TESTIFIES IN HOSPITAL; Man Who Was a Fireman on the Observation Makes Statement. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/financial-markets-stocks-react-losing-more-than-half-of-thursdays.html | FINANCIAL MARKETS; Stocks React, Losing More Than Half of Thursday's Gains -- Bonds Display Quiet Strength. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/control-for-noteholders.html | Control for Noteholders. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/shoemaker-is-sued-driver-asks-100000-house-member-after-dispute.html | SHOEMAKER IS SUED; DRIVER ASKS $100,000; House Member, After Dispute With Policeman, Wins Delay of Trial on Assault Charge. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mrs-harrison-s-moore-widow-of-former-queens-county-judge-was.html | MRS. HARRISON S. MOORE; Widow of Former Queens County Judge Was Philanthropist. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/magma-votes-dividend-copper-concern-to-pay-50c-a-share-first-since.html | MAGMA VOTES DIVIDEND.; Copper Concern to Pay 50c a Share, First Since Jan. 15, 1933. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/miss-dear-is-wed-in-jersey-church-escorted-by-her-father-she.html | MISS DEAR IS WED IN JERSEY CHURCH; Escorted 'by Her Father, She Becomes Bride of Henry Lockwood Pliillips. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/major-ocker-acquitted-military-court-clears-him-of-remarks-about.html | MAJOR OCKER ACQUITTED.; Military Court Clears Him of Remarks About Superior. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/st-francis-prep-leads-qualifies-four-swimmers-in-trials-for-chsaa.html | ST. FRANCIS PREP LEADS.; Qualifies Four Swimmers in Trials for C.H.S.A.A. Title Meet. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/the-foreman-of-a-jury.html | The Foreman of a Jury. | True | A.D.S. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/a-son-to-mrs-j-c-juhring.html | A Son to *Mrs. J. C. Juhring. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/to-coach-lehigh-five.html | To Coach Lehigh Five. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/af-greene-reported-in-deal.html | A.F. Greene Reported In Deal. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/avery-voolley.html | Avery -- ,Voolley. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dr-legrain-scoffs.html | Dr. Legrain Scoffs. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/death-plot-laid-to-millen-brothers-plan-to-kill-brooklyn.html | DEATH PLOT LAID TO MILLEN BROTHERS; Plan to Kill Brooklyn Intermediary Disclosed as He Takes Refuge in Dedham Jail. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/sports-of-the-times-he-who-runs-may-read.html | Sports of the Times; He Who Runs May Read. | True | Reg. U.S. Pat. Off. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/to-bar-bond-and-share-arizona-board-holds-company-not-qualified-in.html | TO BAR BOND AND SHARE.; Arizona Board Holds Company Not Qualified in State. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/office-furniture-needed.html | Office Furniture Needed. | True | EDWARD C. HENDERSON | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/roxbury-quintet-wins-1917.html | Roxbury Quintet Wins, 19-17. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bill-for-state-nra-passes-iowa-house-measure-would-make-federal.html | BILL FOR STATE NRA PASSES IOWA HOUSE; Measure Would Make Federal Codes Apply to All Intrastate Business. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/195000000-taxes-on-incomes-likely-washington-estimates-march.html | $195,000,000 TAXES ON INCOMES LIKELY; Washington Estimates March Collections as About the Same as in 1932. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/nuptials-are-held-for-miss-prentice-troy-girl-married-to-vernon.html | NUPTIALS ARE HELD FOR MISS PRENTICE; Troy Girl Married to Vernon Cobb Burr in Chapel of St. George's Church Here. HE IS CHEMICAL ENGINEER Bride Attended Nursing School of Presbyterian Hospital WedJing Trip to Jamaica. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bishop-walsh-meets-mussolini.html | Bishop Walsh Meets Mussolini. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/3-dividends-by-calamba-sugar.html | 3 Dividends by Calamba Sugar. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/spring-styles-set-for-police-force-oryan-decrees-white-shirts-and.html | SPRING STYLES SET FOR POLICE FORCE; O'Ryan Decrees White Shirts and Black Neckties for the Higher Officials. NEW LIEUTENANTS' GARB Uniforms Are Changed to Make Insignia of Rank Visible While the Men Are at Desks. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/state-arbor-days-are-set.html | State Arbor Days Are Set. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/tennis-players-leave-jamaica.html | Tennis Players Leave Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/30000-is-saved-on-bellevue-pay-only-lay-workers-reduced-so-far-but.html | $30,000 IS SAVED ON BELLEVUE PAY; Only Lay Workers Reduced So Far, but Goldwater Plans to Slash Doctors and Nurses. FEW EMPLOYES LET GO Medical Aides Getting Full Salaries for Part Time to Be Decreased Sharply. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bond-offerings-off-sharply-for-week-27475000-compares-with-53820000.html | BOND OFFERINGS OFF SHARPLY FOR WEEK; $27,475,000 Compares With $53,820,000 in Previous Period -- All Well Received. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bishop-w-w-hough-dies-in-england-74-his-pulpit-frequently-was-a.html | BISHOP W. W. HOUGH DIES IN ENGLAND, 74; His Pulpit Frequently Was a Costermonger's Burrow in Crowded London Suburbs. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/henry-fellowships-awarded-to-eight-american-students-will-go-to.html | HENRY FELLOWSHIPS AWARDED TO EIGHT; American Students Will Go to Oxford and Cambridge Under Funds. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/japan-importing-cuban-sugar.html | Japan Importing Cuban Sugar. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/nyu-girls-beat-hunter-by-17-to-8-miss-palmer-leads-team-to-victory.html | N.Y.U. GIRLS BEAT HUNTER BY 17 TO 8; Miss Palmer Leads Team to Victory in Final Contest of Basketball Season. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/chinese-envoy-reaches-colon.html | Chinese Envoy Reaches Colon. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cane-syrup-plentiful.html | Cane Syrup Plentiful. | True | DONALD A. DRAUGHON | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/permits-to-loan-banks-state-board-authorizes-changes-in-business.html | PERMITS TO LOAN BANKS.; State Board Authorizes Changes in Business Locations. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cabinet-in-japan-to-control-trade-bill-giving-full-authority-in.html | CABINET IN JAPAN TO CONTROL TRADE; Bill Giving Full Authority in Tariff Matters Is Introduced in the Lower House. | True | By Hugh Byas. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/woman-dies-after-taxi-crash.html | Woman Dies After Taxi Crash. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/roosevelt-planning-florida-fishing-trip.html | Roosevelt Planning Florida Fishing Trip; | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/yale-five-triumphs-in-overtime-battle-armstrong-scores-winning-goal.html | YALE FIVE TRIUMPHS IN OVERTIME BATTLE; Armstrong Scores Winning Goal as Columbus Council Team Is Beaten, 26-25. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/value-of-bonds-on-stock-exchange-gained-579554613-in-february-third.html | Value of Bonds on Stock Exchange Gained $579,554,613 in February; Third Rise | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bernadottes-in-berlin-only-two-persons-greet-former-prince-and.html | BERNADOTTES IN BERLIN.; Only Two Persons Greet Former Prince and Actress Bride. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/miss-candi-hall-bride-of-physician-marriecl-to-dr-william-maxwell.html | MISS CANDIS HALL BRIDE OF PHYSICIAN; Marriecl to Dr. William Maxwell Hitzig in New Rochelle -- She Is Aviation Enthusiast. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/critchleystevens-score-scottish-golfers-win-on-37th-hole-in-palm.html | CRITCHLEY-STEVENS SCORE; Scottish Golfers Win on 37th Hole In Palm Beach Final. | True | Special to THE NEW YORK TIMES. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/paris-seeks-funds-to-add-defenses-3000000000franc-issue-of-bonds.html | PARIS SEEKS FUNDS TO ADD DEFENSES; 3,000,000,000-Franc Issue of Bonds Proposed for Air, Land and Sea Forces. AVIATION POWER STRESSED Fleet 'Capable of Getting Into Action Instantly' Demanded -- Army to Get More. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/wife-must-pay-husband.html | Wife Must Pay Husband. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/junior-prom-given-at-jersey-college-opening-event-of-weekend-to.html | JUNIOR PROM GIVEN AT JERSEY COLLEGE; Opening Event of Week-End to Include Original Musical Show and Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/john-burt.html | JOHN BURT. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/burnstine-winner-in-bridge-contest-with-jacoby-he-gains-custody-of.html | BURNSTINE WINNER IN BRIDGE CONTEST; With Jacoby, He Gains Custody of Julian Goldman Trophy in Eastern Tournament. FRY AND MAIER SECOND A.F. Ferres and S.G. Lansing Are Victors in Final for Ban-field Cup for Teachers. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/police-fund-donors-favor-its-use-for-playgrounds.html | Police Fund Donors Favor Its Use for Playgrounds | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dollar-and-franc-calm-undisturbed-by-gold-movements-paris-exchange.html | DOLLAR AND FRANC CALM.; Undisturbed by Gold Movements, Paris Exchange Varies Little. | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/sales-in-new-jersey-small-housing-parcels-made-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Small Housing Parcels Made Up Bulk of Turnover. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/liquidation-fund-ready-mohawk-mining-to-pay-250-a-share-more-today.html | LIQUIDATION FUND READY.; Mohawk Mining to Pay $2.50 a Share More Today. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/examples-from-abroad-we-might-profit-by-following-some-customs-of.html | EXAMPLES FROM ABROAD; We Might Profit by Following Some Customs of Other Countries. | True | HENRY WARE ALLEN | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/troops-sail-on-transport.html | Troops Sail on Transport. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/tennis-officials-select-williams-former-national-champion-is-named.html | TENNIS OFFICIALS SELECT WILLIAMS; Former National Champion Is Named to Lead Davis Cup Team in 1934 Campaign. MARKS CHANGE IN POLICY Association Returns to Plan of Putting an Experienced Player in Charge. | True | By Allion Danzig. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/children-to-sing-at-benefit.html | Children to Sing at Benefit. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/allsmith-blazer-won-by-miss-best-miss-lambert-also-honored-as.html | ALL-SMITH BLAZER WON BY MISS BEST; Miss Lambert Also Honored as Athletic Carnival Ends Winter Sports. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/12000-see-neusel-defeat-levinsky-german-deals-rival-heavyweights.html | 12,000 SEE NEUSEL DEFEAT LEVINSKY; German Deals Rival Heavyweight's Title Hopes a Serious Blow in Garden. ONE KNOCKDOWN IN BOUT Winner Is Floored in Second but Stages Rally to Register 10-Round Triumph. | True | By Joseph C. Nichols. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lodge-says-goodbye-in-radio-address-scientist-82-reiterates-belief.html | Lodge Says 'Good-Bye' in Radio Address; Scientist, 82, Reiterates Belief in Hereafter | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/muto-in-grave-condition-assassin-thought-that-publisher-purloined.html | MUTO IN GRAVE CONDITION.; Assassin Thought That Publisher Purloined Ideas, Inquiry Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/canadian-curlers-gain-three-dominion-rinks-and-brookline-reach.html | CANADIAN CURLERS GAIN.; Three Dominion Rinks and Brookline Reach Stockton Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/fast-newspaper-train-to-start.html | Fast Newspaper Train to Start. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/park-tavern-plan-brings-protests-west-side-group-opposes-the-moses.html | PARK TAVERN PLAN BRINGS PROTESTS; West Side Group Opposes the Moses Project as Further Encroachment. FAVORS TRAFFIC RELIEF Will Ask Commissioner to Cut New Entrance South of 66th St. if Sheepfold Becomes Inn. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/joseph-a-coram-81-copper-man-is-dead-trustee-of-bates-college-who.html | JOSEPH A. CORAM, 81, COPPER MAN, IS DEAD; Trustee of Bates College Who Formerly Was Prominent in Mining Circles. | True | Special to Tm IE YORK Tm. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/liverpools-cotton-week-increased-of-british-stocks-imports-were.html | LIVERPOOL'S COTTON WEEK; Increased of British Stocks --Imports Were Also Larger. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/choral-reading-idea-interests-educators-wellesley-group.html | CHORAL READING IDEA INTERESTS EDUCATORS; Wellesley Group Demonstrates Innovation at Harvard Session of Eastern Leaders. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/action-in-r-hoe-co-move-made-to-have-class-a-stock-control-board.html | ACTION IN R. HOE & CO.; Move Made to Have Class A Stock Control Board. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/british-press-puzzled.html | British Press Puzzled. | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cuba-decrees-ban-on-striking-unions-labor-retaliates-all-groups.html | CUBA DECREES BAN ON STRIKING UNIONS; LABOR RETALIATES; All Groups Which Refuse to Submit to Arbitration Are Ordered Dissolved. WALKOUT SET FOR TODAY Bakery, Milk and Ice Drivers to Quit for 24 Hours -- Bayonets Keep Phone Men on Jobs. CUBA DECREES BAN ON STRIKING UNIONS | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/asks-jersey-milk-price-rise.html | Asks Jersey Milk Price Rise. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/tilden-beats-plaa-at-net.html | Tilden Beats Plaa at Net. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/15-die-in-mexican-clash-new-town-officials-are-set-upon-by-mob-of.html | 15 DIE IN MEXICAN CLASH.; New Town Officials Are Set Upon by Mob of 200. | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/money-and-credit-friday-5iarch-9-1934.html | MONEY AND CREDIT; Friday, 5Iarch 9, 1934. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/pinnacle-of-ring-at-opera-matinee-goetterdaemmerung-is-sung-with.html | PINNACLE OF 'RING' AT OPERA MATINEE; ' Goetterdaemmerung' Is Sung With Mme. Olszewska and Emanuel List in Cast. MELCHIOR THE SIEGFRIED Frida Leider, Schuetzendorf and Schorr Also Contribute to repressive Performance. | True | By Olin Downes. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/experts-at-odds-on-strewl-writing-hamilton-first-witness-for.html | EXPERTS AT ODDS ON STREWL WRITING; Hamilton, First Witness for Accused Man, Denies He Penned Ransom Notes. STATE ASKED HIS OPINION He Declared That Samples Taken by Police Were Worthless -- Trial Seen Near End. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dutch-jail-captain-in-naval-mutiny-commander-of-warship-found.html | DUTCH JAIL CAPTAIN IN NAVAL MUTINY; Commander of Warship Found Guilty of Failure to Take Steps to Avert Uprising. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/labor-victors-in-london-to-war-on-slums-will-build-100000-homes-for.html | Labor Victors in London to War on Slums; Will Build 100,000 Homes for the Poor | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rise-in-accidents-seen-insurance-statistician-forecasts-they-will.html | RISE IN ACCIDENTS SEEN.; Insurance Statistician Forecasts They Will Keep Pace With Jobs. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/pop-june-dies-in-ohio-had-served-as-advance-agent-for-stars-of-the.html | POP JUNE DIES IN OHIO.; Had Served as Advance Agent for Stars of the Stage. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/president-sets-up-cuba-export-bank-2750000-institution-to-help.html | PRESIDENT SETS UP CUBA EXPORT BANK; $2,750,000 Institution to Help Trade Between Latin Republic and U.S. TO FINANCE SILVER DEAL Operation Will Be Similar to That of Bank Created for Commerce With Russia. PRESIDENT SETS UP 2D EXPORT BANK | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lorin-l-baker-dead-writer-on-economics-recently-completed-book-on.html | LORIN L. BAKER DEAD; WRITER ON ECONOMICS; Recently Completed Book on Roosevelt -- Served on Staff of Wilson at Versailles. | True | gpecl to N YO g | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/text-of-bill-revising-laws-governing-air-mail.html | Text of Bill Revising Laws Governing Air Mail | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/budd-employes-defy-nra-and-vote-company-union-representatives-go.html | BUDD EMPLOYES DEFY NRA AND VOTE; Company Union Representatives Go Ahead With Poll After Postponement Order. BOOTHS SET UP AT PLANT Head of the Philadelphia Company Says the Balloting Is Worker's Own Affair. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/j-k-o-sherwood-once-mii-dead-native-new-yorker-he-took-part-in.html | J. K. O. SHERWOOD, ONCE MII, DEAD; Native New Yorker, He Took Part in Montana Gold Rush of 1864, Becoming Wealthy. WAS IN WEST FOR 10 YEARS Resided in Glen Cove for Last 60 Year -- Long Chairman of Nassau Union Bank. | True | Special to THE INEW YORK Txzff. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/nassau-awards-3500000-bonds-syndicate-headed-by-lehman-brothers.html | NASSAU AWARDS $3,500,000 BONDS; Syndicate Headed by Lehman Brothers Gets $2,320,000 as 5 3/4s, $1,180,000 as 4 3/4s. ISSUE PURCHASED AT PAR Securities Will Be Offered to the Public Monday -- All but $800,000 Taken. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/gives-a-birthday-party.html | Gives a Birthday Party. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/reichsbanks-gold-reduced-further-loss-of-20565000-marks-in-week.html | REICHSBANK'S GOLD REDUCED FURTHER; Loss of 20,565,000 Marks in Week Brought Total of Holdings to 312,915,000. RESERVE RATIO DECLINED Investments Rise 10,613,000 Marks -- Rate of Rediscount Fixed in 1932 Is Still at 4%. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/railroad-plans-to-borrow.html | Railroad Plans to Borrow. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/heads-building-code-authority.html | Heads Building Code Authority. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/oxfords-oarsmen-drill-in-new-shell-boat-built-by-six-men-in-70.html | OXFORD'S OARSMEN DRILL IN NEW SHELL; Boat Built by Six Men in 70 Working Hours -- Cambridge Stages Speedy Trial. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/skepticism-in-london.html | Skepticism in London. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/william-weisgerber.html | WILLIAM WEISGERBER. | True | Special to zw Yo s. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/observations-on-picketing.html | Observations on Picketing. | True | W.W.H. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/edison-scholarship-winner-now-inventor-youth-and-scientists-son.html | Edison Scholarship Winner Now Inventor; Youth and Scientist's Son Work Together | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/town-celebrates-return-of-cleared-lifetermer.html | Town Celebrates Return Of Cleared Life-Termer | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/205000-pay-voted-for-delaney-aides-board-acts-on-march-arrears-but.html | $205,000 PAY VOTED FOR DELANEY AIDES; Board Acts on March Arrears, but Controller Says Outlook for April Is Gloomy. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mauretania-sails-on-cruise.html | Mauretania Sails on Cruise. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mendieta-changes-sugar-opbeations-permits-sale-at-market-of-260000.html | MENDIETA CHANGES SUGAR OPBEATIONS; Permits Sale at Market of 260,000 Tons Destined Outside of United States. SETS THE 1935 CARRYOVER Amount Fixed at 265,000 Tons -- Fear of Drop in Price Is Expressed Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/miss-holmesumner-wed-in-hongkong-former-new-yorker-bride-of-lieut-r.html | MISS HOLME-SUMNER WED IN HONGKONG; Former New Yorker Bride of Lieut. R. C. J. Dreyer, Son of British Admiral. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/high-debate.html | HIGH DEBATE. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/book-sale-brings-20374-set-of-scotts-works-sold-for-450-at-auction.html | BOOK SALE BRINGS $20,374.; Set of Scott's Works Sold for $450 at Auction. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/markle-art-nets-25092-venetian-canal-scene-by-martin-rico-brings.html | MARKLE ART NETS $25,092.; Venetian Canal Scene by Martin Rico Brings $850 at Sale. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/wienecke-a-veteran-pilot-joined-signal-corps-in-1920-and-had-1280.html | WIENECKE A VETERAN PILOT.; Joined Signal Corps in 1920 and Had 1,280 Hours of Flying | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/buildings-taken-for-remodeling-hotel-and-two-houses-will-be-altered.html | BUILDINGS TAKEN FOR REMODELING; Hotel and Two Houses Will Be Altered for Up-to-Date Living Quarters. FLATS SOLD IN THE BRONX Buyers Pay Cash Over Mortgages for Apartments on Grant and Grand Avenues. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/assails-york-archbishop-chamberlain-deplores-his-plea-to-press-on.html | ASSAILS YORK ARCHBISHOP; Chamberlain Deplores His Plea to Press on Jobless Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/riverdale-six-scores-downs-lynbrook-60-in-intercounty-play-jamaica.html | RIVERDALE SIX SCORES; Downs Lynbrook, 6-0, in Intercounty Play -- Jamaica Wins. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/george-white-returns-planning-for-two-shows-scandals-and-midnight.html | GEORGE WHITE RETURNS.; Planning for Two Shows, 'Scandals' and Midnight Scandals.' | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/service-void-in-reynolds-suit.html | Service Void in Reynolds Suit. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/russell-leroy.html | RUSSELL LEROY. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/threat-to-oil-code-seen-hart-protests-to-ickes-on-delay-in-creating.html | THREAT TO OIL CODE SEEN.; Hart Protests to Ickes on Delay in Creating Credit Control. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/appeals-in-rasputin-suit-film-company-contests-award-to-princess.html | APPEALS IN RASPUTIN SUIT; Film Company Contests Award to Princess Youssoupoff. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/washington-relics-left-to-the-nation-generals-pistol-and-a-lock-of.html | WASHINGTON RELICS LEFT TO THE NATION; General's Pistol and a Lock of His Hair Bequeathed by J.R. Greenwood. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/laguardia-scouts-seaway-harm-here-letter-to-senate-says-it-would.html | LAGUARDIA SCOUTS SEAWAY HARM HERE; Letter to Senate Says It Would Help New York Trade and Cut Electricity Cost. LAKE DIVERSION IS DENIED Pittman in Tense 3-Hour Debate Reveals Army Plan to Guard Mississippi's Flow. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/trade-board-kept-in-fletcher-bill-he-stands-by-plan-for-control-of.html | TRADE BOARD KEPT IN FLETCHER BILL; He Stands by Plan for Control of Exchanges Through That Supervisory Agency. BANKERS APPEAR MONDAY Revised Draft of Measure Will Be Ready Then, With Report Due Near End of Week. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rivalry-in-cabinet-snarls-insull-case-greek-premier-expected-to.html | RIVALRY IN CABINET SNARLS INSULL CASE; Greek Premier Expected to Decide Dispute of Foreign and Interior Offices Today. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/nanking-gains-aid-of-canton-rivals-new-alliance-is-completed-by.html | NANKING GAINS AID OF CANTON RIVALS; New Alliance Is Completed by Which Move for Unity Makes Great Stride in China. DRIVE ON REDS PRESSED Japanese Inquiry on American Property Indicates a Plan for Invasion in North. | True | By Hallett Abend.special Cable To the New York Times. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/business-reforms-they-will-it-is-held-have-to-be-imposed-by-outside.html | BUSINESS REFORMS.; They Will, It Is Held, Have to Be Imposed by Outside Authority. | True | HERBERT C. PELL | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/seiders-ice-boat-wins-swordfish-first-by-309-in-sixmile-race-at.html | SEIDER'S ICE BOAT WINS.; Swordfish First by 3:09 In Six-Mile Race at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/federal-court-gets-cotton-belt-fight-stockholder-seeks-to-block-the.html | FEDERAL COURT GETS COTTON BELT FIGHT; Stockholder Seeks to Block the Southern Pacific's Move to Extend Rail Control. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/nazi-leipzig-fair-below-standard-business-represented-is-put-at.html | NAZI LEIPZIG FAIR BELOW STANDARD; Business Represented Is Put at Half Last Year's, With 50% Chiefly Show. FREAK EXHIBITORS LET IN Ingenious Methods Are Used to Disguise the Paucity of Substantial Exhibits. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/miss-miley-golf-victor-beats-miss-hadfield-2-and-1-in-belleair.html | MISS MILEY GOLF VICTOR.; Beats Miss Hadfield, 2 and 1, in Belleair Tourney Final. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/foulshooting-honors-to-johnson-city-high.html | Foul-Shooting Honors To Johnson City High | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/magistrates-face-inquiry-on-aides-blanshard-starts-citywide-hunt.html | MAGISTRATES FACE INQUIRY ON AIDES; Blanshard Starts City-Wide Hunt for Workers Who Could Be Dropped. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/happy-setter-dog-wins-derby-stake-seamans-entry-scores-over-don.html | HAPPY, SETTER DOG, WINS DERBY STAKE; Seaman's Entry Scores Over Don Vale's Tim as Trials Open at Hauppauge, L.I. MAPLEMORE PEGGIE VICTOR McCabe's Pointer Annexes Puppy Event, Beating Top's Three Spot and Rosedale Sally. | True | By Henry R. Ilsley.special To the New York Times. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/changes-policy-on-bond-interest-southern-pacific-to-pay-in-foreign.html | CHANGES POLICY ON BOND INTEREST; Southern Pacific to Pay in Foreign Money Only to Residents Abroad. SIMILAR STEP BY OTHERS Plan More Liberal Than That of Road's Subsidiary, the St. Louis Southwestern. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/exbootlegger-is-heard-denies-any-money-he-had-in-venture-went-to.html | EX-BOOTLEGGER IS HEARD.; Denies Any Money He Had in Venture Went to Mullarky. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/defends-county-offices-miss-byrne-charges-mayor-with-bad-faith-on.html | DEFENDS COUNTY OFFICES.; Miss Byrne Charges Mayor With Bad Faith on Economy. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dr-as-will-in-hospital-head-of-journalism-school-at-rutgers-in.html | DR. A.S. WILL IN HOSPITAL.; Head of Journalism School at Rutgers in Critical State. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-orleans-race-to-sergeant-hill-4yearold-scores-by-three-lengths.html | NEW ORLEANS RACE TO SERGEANT HILL; 4-Year-Old Scores by Three Lengths, With Arctic Star, Early Leader, Second. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lines-contracts-to-be-inspected-intercoastal-group-accedes-to.html | LINES' CONTRACTS TO BE INSPECTED; Intercoastal Group Accedes to Demand at Hearing by Ship Board Examiner. CALMAR RATES DEFENDED Warley Retorts to Charges That Conference Vessels Took the Freight His Ships Rejected. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/road-plans-to-buy-rails.html | Road Plans to Buy Rails. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/harvey-under-fire-over-civic-centre-land-near-his-proposed-site-was.html | HARVEY UNDER FIRE OVER CIVIC CENTRE; Land Near His Proposed Site Was Bought Up on 'Inside Information,' Board Told. OFFICIAL DEMANDS PROOF Hearing Shows Queens Groups Still at Odds on 5 Locations -- Colden Urges City to Act. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/insull-suit-steps-bring-court-clash-bankers-brief-denies-ettelson.html | INSULL SUIT STEPS BRING COURT CLASH; Bankers' Brief Denies Ettelson Charges of Collusion in Receivership. JUDGE TO RULE ON 'FRAUD' Lindley in Chicago Is Told That Reorganization of Middle West Utilities Is Imminent. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/kidnapping-charged-to-stapp-auto-racer-los-angeles-newspaper-men.html | KIDNAPPING CHARGED TO STAPP, AUTO RACER; Los Angeles Newspaper Men Link Attack to Criticism of Track Fatalities. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/grain-prices-up-market-listless-range-is-narrow-in-chicago-but.html | GRAIN PRICES UP, MARKET LISTLESS; Range Is Narrow in Chicago but Undertone Is Firm and the Finish Near the Top. DAY'S TRADING MODERATE Wheat Closes Unchanged to 1/8c Higher; Corn Gains 1/8 to 3/8c; Oats and Barley, 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/paul-v-glaijs-dead-world-war-veteran-clerk-in-chemical-laboratory.html | PAUL V. GLAIJS DEAD; WORLD WAR VETERAN; Clerk in Chemical Laboratory of Industrial Alcohol Bureau Was Wounded in Bittle. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/goodrich-company-shows-net-profit-18c-a-share-for-common-in-1933.html | GOODRICH COMPANY SHOWS NET PROFIT; 18c a Share for Common in 1933, Against $6,582,140 Loss a Year Before. FUNDED DEBT REDUCED Inventories Up $8,604,872 -- Reserve for Fluctuations in Exchanges Created. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/jones-silent-on-crashes.html | Jones Silent on Crashes. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/5-get-prison-terms-in-passaic-jury-case-sentences-concurrent-with.html | 5 GET PRISON TERMS IN PASSAIC JURY CASE; Sentences Concurrent With Those Now Being Served -- Barney Simon Fined $1,000. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/heads-home-loan-group-gb-skiffington-named-to-succeed-shanley-in.html | HEADS HOME LOAN GROUP.; G.B. Skiffington Named to Succeed Shanley in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/president-praises-help-for-crippled-greeting-to-conference-here.html | PRESIDENT PRAISES HELP FOR CRIPPLED; Greeting to Conference Here Stresses the Importance of 'Normal Activities.' NEW DEAL FOUND FAULTY Colonel H.E. Bullis Says Its Projects Make No Provision for the Handicapped. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lazzeri-works-out-at-third-for-yankees-indications-are-veteran-will.html | Lazzeri Works Out at Third for Yankees; Indications Are Veteran Will Fill Post | True | By James P. Dawson.special To the New York Times. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/alfonso-wins-london-suit-for-11000-in-securities.html | Alfonso Wins London Suit For 11,000 in Securities | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/state-code-scored-by-jersey-grocers-protest-planned-at-hearing-in.html | STATE CODE SCORED BY JERSEY GROCERS; Protest Planned at Hearing in Newark Monday on Rule Fixing 'Profits.' | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/daladier-charges-coup-detat-plot-former-french-premier-says-he.html | DALADIER CHARGES COUP D'ETAT PLOT; Former French Premier Says He Faced Move to Overthrow Government. ACCUSES VETERANS' BODY Denies Chiappe Told Him of Move by Frot -- Ex-Prefect Repeats Assertions. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/commodity-markets-most-futures-in-upward-trend-but-cocoa-coffee-and.html | COMMODITY MARKETS.; Most Futures in Upward Trend, but Cocoa, Coffee And Silk Move Lower -- Cash Prices Strong. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/wieneckes-parents-are-stricken.html | Wienecke's Parents Are Stricken. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dartmouth-picks-spain-named-captain-of-hanover-six-colgate-elects.html | DARTMOUTH PICKS SPAIN.; Named Captain of Hanover Six -- Colgate Elects Billings. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/10-nations-protest-on-ship-measure-state-department-prepares-to.html | 10 NATIONS PROTEST ON SHIP MEASURE; State Department Prepares to Oppose the Bill Before Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/linda-repeated-at-opera.html | 'Linda' Repeated at Opera. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/kidnappers-of-prize-dog-demand-ransom-of-500.html | Kidnappers of Prize Dog Demand Ransom of $500 | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rudy-dusek-is-winner-defeats-coleman-in-mat-bout-at-22d-engineers.html | RUDY DUSEK IS WINNER.; Defeats Coleman In Mat Bout at 22d Engineers Armory. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/world-bridge-congress-barred-from-harrogate.html | World Bridge Congress Barred From Harrogate | True | By the Canadian Press. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/croton-contractor-is-killed.html | Croton Contractor Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/the-flag-was-displayed.html | The Flag Was Displayed. | True | ARTHUR A. BOYLAN, Principal | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/city-calls-hearing-on-limiting-taxis-proposal-for-board-of-review.html | CITY CALLS HEARING ON LIMITING TAXIS; Proposal for Board of Review Also on 'Agenda' for Public Discussion Thursday. SOME CAB MEN STRIKE Demand Recognition -- Labor Board Asks Parmelee Men to to Go Back Pending Poll. HEARING IS CALLED ON LIMITING CABS | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/drastic-air-mail-bill-is-introduced-in-senate-four-army-fliers.html | DRASTIC AIR MAIL BILL IS INTRODUCED IN SENATE; FOUR ARMY FLIERS KILLED; BIDS ON 3-YEAR BASIS Companies That Lost Contracts Must Reorganize to Bid. CONTROVERSY IS REVIVED Fess Reiterates Charge of 'Legalized Murder' Against the President. HOUSE REPUBLICANS SCOFF Effort to Get Vote on Taking Air Mail From Army Is Defeated. Senate Gets Reform Bill. AIR MAIL BILL GIVEN TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/hodson-orders-aides-to-quit-all-politics-wants-relief-free-from.html | Hodson Orders Aides to Quit All Politics; Wants Relief Free From Taint of Influence | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dickstein-measure-criticized-by-actors-exclusion-of-alien-artists.html | DICKSTEIN MEASURE CRITICIZED BY ACTORS; Exclusion of Alien Artists From American Stage Called Unfair at Meeting Here. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/art-brevities.html | Art Brevities. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/wins-pocono-dog-sled-derby.html | Wins Pocono Dog Sled Derby. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/fights-bergdoll-pardon-van-zandt-vfw-head-wires-protest-to-cummings.html | FIGHTS BERGDOLL PARDON.; Van Zandt, V.F.W. Head, Wires Protest to Cummings. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/challenging-the-president.html | CHALLENGING THE PRESIDENT. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/corinne-godwins-bridal-chooses-may-12-for-marriage-to-f-r-anderson.html | CORINNE GODWIN'S BRIDAL.; Chooses May 12 for Marriage to F. R. Anderson Jr, | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/8679950-sought-by-municipalities-total-bonds-up-for-award-next-week.html | $8,679,950 SOUGHT BY MUNICIPALITIES; Total Bonds Up for Award Next Week Compare With $14,808,459 Average in 1934. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/suits-for-35000000-planned-by-receivers-detroit-banks-expect-to.html | SUITS FOR $35,000,000 PLANNED BY RECEIVERS; Detroit Banks Expect to Collect Only Half of Assessments From Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/trends-favorable-in-latinamerica-coffee-prices-hearten-brazil.html | TRENDS FAVORABLE. IN LATIN-AMERICA; Coffee Prices Hearten Brazil -- Mexico Offers a Market for Steel Products. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/heartbreak-hill-is-out-mrs-birds-jumper-withdrawn-from-grand.html | HEARTBREAK HILL IS OUT.; Mrs. Bird's Jumper Withdrawn From Grand National Field. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/death-for-kidnapping-torture.html | Death for Kidnapping Torture. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/dillingers-shots-stop-pursuing-car-in-stolen-auto-near-chicago-he.html | DILLINGER'S SHOTS STOP PURSUING CAR; In Stolen Auto Near Chicago, He Turns Machine Gun on Police Car and Cripples It. HAD KIDNAPPED CHAUFFEUR Victim, Freed Just Before Pursuit, Positively Identifies Indiana Outlaw. DILLINGER'S SHOTS STOP PURSUING CAR | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/yaletakes-swim-to-capture-title-defeats-navy-5219-to-win.html | YALETAKES SWIM TO CAPTURE TITLE; Defeats Navy, 52-19, to Win Association Crown for the Tenth Year in Row. LIVINGSTON SETS MARK Eli Star Lowers Intercollegiate Record in Conquering Plichta in the 220. | True | Special to THE NEW YORK TIMES. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/chemistry-medal-goes-to-dr-sherman-columbia-scientist-receives-the.html | CHEMISTRY MEDAL GOES TO DR. SHERMAN; Columbia Scientist Receives the W.H. Nichols Award for His Researches in Vitamins. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/art-news-new-interest-in-folk-art.html | ART NEWS; New Interest in Folk Art. | True | By Edward Alden Jewell. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rev-dr-g-b-hiller-minister-of-emanue-lutheran-church-in-albany.html | REV, DR. G. B. HILLER.; Minister of Emanue! Lutheran Church in Albany, | True | Special to THs lw oK 'uEums. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/trial-of-snypp-ordered.html | Trial of Snypp Ordered. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/hauptner-is-first-in-motorboat-race-wins-class-x-event-in-prelude.html | HAUPTNER IS FIRST IN MOTORBOAT RACE; Wins Class X Event in Prelude to International Tests at Palm Beach. NEAL AND CROOKS SCORE Chance Is Victor in Class C -- Prince Ruspolrs Craft to Be Ready Tomorrow. | True | By James Robbins.special To the New York Times. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/youngsters-of-12-skate-to-titles-miss-tozzer-boston-and-haupt-st.html | YOUNGSTERS OF 12 SKATE TO TITLES; Miss Tozzer, Boston, and Haupt, St. Louis, Win U.S. Novice Figure Crowns. MISS JONES ALSO VICTOR New Yorker Gains Women's Junior Prize While Boltres Scores in Men's Group. | True | By Lincoln A. Werden.special To the New York Times. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/hastings-to-slash-school-pay-again-new-3-12-cut-in-move-to-pare.html | HASTINGS TO SLASH SCHOOL PAY AGAIN; New 3 1/2% Cut, in Move to Pare Budget, Makes Total Reduction of 13.8%. MT. VERNON FAILS ON LOAN No Bids Received on $1,000,000 Bond Offer to Raise Fund for Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/take-up-kreuger-affairs-norman-davis-and-robert-kindersley-begin.html | TAKE UP KRUEGER AFFAIRS.; Norman Davis and Robert Kindersley Begin Stockholm Task. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/judges-pallbearers-for-justice-murray-old-neighbors-colleagues.html | JUDGES PALLBEARERS FOR JUSTICE MURRAY; Old Neighbors, Colleagues Bench and Bar and Political Leaders Attend Funeral. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/killed-in-10story-plunge.html | Killed in 10-Story Plunge. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/germany-jails-39-as-socialist-plotters-accused-said-to-have.html | GERMANY JAILS 39 AS SOCIALIST PLOTTERS; Accused Said to Have Smuggled Subversive Newspaper in From Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/the-matter-of-pensions.html | The Matter of Pensions. | True | M. WOLFE | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/japanese-hint-of-new-invasion.html | Japanese Hint of New Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bridge-to-help-veterans-womens-overseas-league-to-entertain-this.html | BRIDGE TO HELP VETERANS; Women's Overseas League to Entertain This Afternoon. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/jefferson-dinner-april-7.html | Jefferson Dinner April 7. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/shields-conquers-borotra-in-3-sets-triumphs-57-97-64-to-give-us.html | SHIELDS CONQUERS BOROTRA IN 3 SETS; Triumphs, 5-7, 9-7, 6-4, to Give U.S. International Club Victory by 3 to 2. WOOD TURNS BACK FERET Scores by 7-9, 8-6, 6-2, While MacAuliff and Alonso Beat French Doubles Team. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/jordan-dodgers-shows-fine-form-shortstops-work-impressive-as.html | JORDAN, DODGERS, SHOWS FINE FORM; Shortstop's Work Impressive as Infielders Stage a Busy Session. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/atlas-tack-stock-sold-by-philbin-his-30-per-cent-holdings-go-to.html | ATLAS TACK STOCK SOLD BY PHILBIN; His 30 Per Cent Holdings Go to Interests Allied With Guardian Securities. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/archives/governor-creates-a-planning-board-unofficial-body-will-plot-long.html | GOVERNOR CREATES A PLANNING BOARD; Unofficial Body Will Plot Long Course of Development of State's Social Aims. DR. A.R. MANN NAMED HEAD Robert Whitten Is Appointed Expert Director by PWA, Which Will Bear All Expenses. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-opera-troupe-warmly-received-associated-artists-in-aida-open.html | NEW OPERA TROUPE WARMLY RECEIVED; Associated Artists in 'Aida' Open Their Season at the Cosmopolitan. PRICES SAME AS MOVIES Theatre in Columbus Circle Is Well Filled -- 'Rigoletto' to Be Given Tonight. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/post-aims-to-raze-empty-firetraps-will-ask-consent-of-owners-and.html | POST AIMS TO RAZE EMPTY 'FIRETRAPS'; Will Ask Consent of Owners and Hopes to Get Land for Playgrounds. WORK WILL BE DONE FREE Four More Families Are Moved -- F.L. Ackerman, Architect, Named Housing Expert. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/expression-and-health.html | Expression and Health. | True | ANTOINETTE CANNON | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/party-to-help-fresh-air-home.html | Party to Help Fresh Air Home. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/coste-forced-down-in-germany.html | Coste Forced Down in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/connecticut-hotel-leased.html | Connecticut Hotel Leased. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/labor-board-upholds-union-by-a-ruling-organized-group-of-buffalo.html | LABOR BOARD UPHOLDS UNION BY A RULING; Organized Group of Buffalo Workers Declared to Represent Firm's Employes. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-york-ac-six-tops-st-nicks-42-bronx-hc-downs-crescents-50-in.html | NEW YORK A.C. SIX TOPS ST. NICKS, 4-2; Bronx H.C. Downs Crescents, 5-0, in Other First-Round Match of City Series. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/plans-war-on-grasshoppers.html | Plans War on Grasshoppers. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rockefeller-gets-writ-john-d-jr-fights-a-2630050-valuation-in-north.html | ROCKEFELLER GETS WRIT.; John D. Jr. Fights a $2,630,050 Valuation in North Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lehman-power-bill-urged-to-cut-rates-leland-olds-says-private.html | LEHMAN POWER BILL URGED TO CUT RATES; Leland Olds Says Private Companies Could Be Forced to Meet Competition. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/snow-removers-face-delay-on-pay-cunningham-tells-board-he-has-no.html | SNOW REMOVERS FACE DELAY ON PAY; Cunningham Tells Board He Has No Money to Give to 25,000 Workers Today. TRIES TO BLOCK VOTE Mayor Invokes New Rule to Force Approval of Measure Authorizing Expenditure. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/one-trade-accepts-nra-hours-slash-refractories-industry-agrees-to.html | ONE TRADE ACCEPTS NRA HOURS SLASH; Refractories Industry Agrees to Reduce Work Week 10%, Raise Pay 10%. TO MAKE 2,000 NEW JOBS Justice Department Assigns 25 Agents to Johnson's Legal Staff and Compliance Board. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/wide-gains-shown-in-trade-and-jobs-all-over-country-private.html | WIDE GAINS SHOWN IN TRADE AND JOBS ALL OVER COUNTRY; Private Employment Advance With Added Output, Told in Federal and State Surveys. JOBS UP 23.8% IN STATE Increase Biggest for Season in 14 Years -- Unfilled Auto Orders Swamp Plants. WIDE GAINS SHOWN IN TRADE AND JOBS | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/house-democrats-call-new-caucus-party-chiefs-hope-at-monday-meeting.html | HOUSE DEMOCRATS CALL NEW CAUCUS; Party Chiefs Hope at Monday Meeting to Quell Revolt of the Veteran Bloc. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bahr-gate-will-be-used-saratoga-aqueduct-and-jamaica-to-employ.html | BAHR GATE WILL BE USED.; Saratoga, Aqueduct and Jamaica to Employ Starting Device | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/steel-trades-payrolls-increased-in-january.html | Steel Trade's Payrolls Increased in January | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/carpenter-gerrard-gain.html | Carpenter, Gerrard Gain. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/school-editors-discuss-policies-1290-at-columbia-meeting-get.html | SCHOOL EDITORS DISCUSS POLICIES; 1,290 at Columbia Meeting Get Pointers on Work From Newspaper Leaders. STATE CHAIRMEN NAMED New Units to Be Organized -- Marlen Pew Cites Role of Press in Recovery. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Trading Active in Most Groups. FRENCH QUOTATIONS DROP Further Decline in Citroen Causes General Slump -- German List Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/11-hurt-in-gas-blast-in-submarine-at-sea-nautilus-one-of-our.html | 11 HURT IN GAS BLAST IN SUBMARINE AT SEA; Nautilus, One of Our Largest, Has Explosion in Crank Case 100 Miles Off California. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/sawyer-wagner.html | Sawyer -- Wagner. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/bank-holding-conveyed.html | Bank Holding Conveyed. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/high-realty-costs-held-housing-bar-dr-aronovici-columbia-lecturer.html | HIGH REALTY COSTS HELD HOUSING BAR; Dr. Aronovici, Columbia Lecturer, Would Ease Interest and Amortization Rates. ASKS RENT OF $6 A ROOM Suggests That Authority Pick Sites in Jersey or Long Island to Avoid City Prices. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/doran-hits-liquor-taxes-bootlegger-has-advantage-code-head-says-in.html | DORAN HITS LIQUOR TAXES.; Bootlegger Has Advantage, Code Head Says in Chicago. | True | | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/debut-of-follows-at-1500meter-distance-will-feature-metropolitan.html | Debut of Follows at 1,500-Meter Distance Will Feature Metropolitan Games Tonight | True | By Arthur J. Daley. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/loan-of-1500000-to-bo-approved-icc-ratifies-use-of-pwa-money.html | LOAN OF $1,500,000 TO B.&O. APPROVED; I.C.C. Ratifies Use of PWA Money -- Seaboard and B.&M. Seek Cash. FUNDS TO BUY EQUIPMENT Erie Receives Permit to Divert $623,000 of Earlier Grant to Convert Freight Cars. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/lumber-orders-increase.html | Lumber Orders Increase. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/a-bridge-for-charity-party-in-aid-of-columbus-hospital-this.html | A BRIDGE FOR CHARITY.; Party in Aid of Columbus Hospital This Afternoon. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/e-c-stout-jr-weds-jblq-soldwedel-ceremony-takes-place-at-the-home.html | E. C. STOUT JR. WEDS JB&lq SOLDWEDEL; Ceremony Takes Place at the Home of Mrs. Charles H. Sabin, Aunt of Bride. DR. H. S. COFFIN OFFICIATE !Bride Is Daughter of W. C. Pot ter, Bank President -- Husband Once a Princeton Athlete. , | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/smith-college-luncheon-today.html | Smith College Luncheon Today. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/penn-boxers-defeat-princeton-by-6-to-2-tigers-lose-at-philadelphia.html | PENN BOXERS DEFEAT PRINCETON BY 6 TO 2; Tigers Lose at Philadelphia in Their First Intercollegiate Ring Meet Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/richard-c-du-pont-to-wed-miss-crozer-marriage-to-take-place-shortly.html | RICHARD C. DU PONT TO WED MISS CROZER; Marriage to Take Place Shortly -- Bridegroom-Elect Noted Amateur Aviator. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/nanking-asks-us-for-treaty-equality-negotiation-of-new-pact-ending.html | NANKING ASKS U.S. FOR TREATY EQUALITY; Negotiation of New Pact Ending Extraterritoriality Urged in New Chinese Note. | True | Wireless to THE NEW YORK TIMES. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/church-activities-of-interest-in-city-invocation-in-sanskrit-to-be.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Invocation in Sanskrit to Be Sung by Hindu at World Fellowship Vespers. DR. DOUGLASS HONORED Gets Federal Council Post -- Cardinal Hayes to Sail for Home Tuesday. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/new-trial-of-editor-delayed-in-kentucky-special-legislative-court.html | NEW TRIAL OF EDITOR DELAYED IN KENTUCKY; Special Legislative Court Named to Hear Evidence Monday in Contempt Case. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mrs-thomas-p-fisk-a-hostess-at-dinner-entertains-in-st-regis.html | MRS. THOMAS P. FISK A HOSTESS AT DINNER; Entertains in St. Regis Seaglade -- Mrs. Frank N.B. Close Gives Party in Drake. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/mr-rogers-pays-tribute-to-a-fine-air-mail-flier.html | Mr. Rogers Pays' Tribute To A Fine Air Mail Flier | True | WILL ROGERS. | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/stock-group-blocks-plan-for-price-bros-preferred-shareholders.html | STOCK GROUP BLOCKS PLAN FOR PRICE BROS.; Preferred Shareholders Reject Reorganization Proposals of Syndicate and Bowater's. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/rules-on-liquor-renewals-soon.html | Rules on Liquor Renewals Soon. | True | | C1B 219391 |
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/edmund-w-dwight-philadelphian-manufactured-war-materials-for-navy.html | EDMUND W. DWIGHT.; PhiladelphIan Manufactured War Materials for Navy. | True | Special to THE ITEW YORK TL,S. | C1B 219391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-10 | 1934-03-10 | https://www.nytimes.com/1934/03/10/archives/seized-for-aiding-vienna-workers-two-british-women-arrested-while.html | SEIZED FOR AIDING VIENNA WORKERS; Two British Women Arrested While Giving Out Own Money for Starving Children. QUESTIONED FOR 3 HOURS Police Try to Make Cousin of Earl of Harewood Admit Distributing Union Funds. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 219391 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/first-aid-week-starts.html | First Aid Week Starts. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/fine-victor-at-chess.html | Fine Victor at Chess. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/decors-of-helen-retires.html | DECORS OF "HELEN RETIRES" | True | ALEXANDER KING | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-preface-for-yellow-jack-notes-from-the-preface-to-yellow-jack.html | THE PREFACE FOR "YELLOW JACK"; NOTES FROM THE PREFACE TO "YELLOW JACK" | True | By Sidney Howard | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/facts-the-new-concise-pictorial-encyclopedia-editorinchief-and.html | FACTS. The New Concise Pictorial Encyclopedia. Editor-in-Chief and American Editor. Nella Braddy; British Editor, Lawrence H. Dawson; European Editor. Dr. Richard Friedenthal. Introduction by John Erskine. Illustrated. Four volumes, 1,271 pp. New York: Doubleday, Doran & Co., Inc. By subscription, $19.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/connecticut-course-in-marriage-success-both-parents-and-students.html | CONNECTICUT COURSE IN MARRIAGE SUCCESS; Both Parents and Students Praise Aid on Problems -- Child Care Studied. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cotton-prices-sag-in-slow-trading-operators-prepared-for-either.html | COTTON PRICES SAG IN SLOW TRADING; Operators Prepared for Either Enactment or Defeat of Bankhead Bill. LOSSES ARE 1 TO 7 POINTS Spread Between July and January Contracts Widens -- Easing of Basis Reported. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/89-at-rutgers-get-relief-employment-en-dunphy-is-named-editor-of.html | 89 AT RUTGERS GET RELIEF EMPLOYMENT; E.N. Dunphy Is Named Editor of Targum -- Research Post for Dr. Walter Fuchs. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rates-for-scrip-redemptions.html | Rates for Scrip Redemptions. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-comb-chicago-for-dlllinger.html | To Comb Chicago for Dlllinger. | True | Special to THE NEW YoRx TES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/lodge-gets-a-library-salvation-army-hotel-receives-2000-books-from.html | LODGE GETS A LIBRARY.; Salvation Army Hotel Receives 2,000 Books From Friends. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cornell-to-debate-in-puerto-rico.html | Cornell to Debate in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/lamont-is-in-arizona.html | Lamont Is in Arizona. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/us-sextet-loses-in-paris.html | U.S. Sextet Loses in Paris. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/alice-francis-to-be-wed-new-jersey-girl-sets-bridal-to-henry-f-wolf.html | ALICE FRANCIS TO BE WED.; New Jersey Girl Sets Bridal to Henry F, Wolf for April 17, | True | Special to Ts NW YORK TLES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mussolini.html | MUSSOLINI | True | By Arnaldo Cortesi Rome. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/nyu-fencers-triumph-turn-back-the-rollins-college-team-by-14to3.html | N.Y.U. FENCERS TRIUMPH.; Turn Back the Rollins College Team by 14-to-3 Score. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/an-indian-hero-call-of-the-blood-by-george-owen-baxter-316-pp-new.html | An Indian Hero; CALL OF THE BLOOD. By George Owen Baxter. 316 pp. New York: The Macaulay Company. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/darling-will-head-biological-survey-named-by-wallace-to-lead-fight.html | DARLING WILL HEAD BIOLOGICAL SURVEY; Named by Wallace to Lead Fight to Reestablish and Preserve Wild Life. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cappy-ricks-comes-back-by-peter-b-kyne-335-pp-new-york-hc-kinsey-co.html | CAPPY RICKS COMES BACK. By Peter B. Kyne. 335 pp. New York: H.C. Kinsey & Co., Inc. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/governors-island-is-beaten-at-polo-falls-before-first-division-in.html | GOVERNORS ISLAND IS BEATEN AT POLO; Falls Before First Division in Metropolitan League Contest by 8 1/2 to 4. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/stuyvesant-wins-3513-downs-haaren-quartet-oland-tallying-19-points.html | STUYVESANT WINS, 35-13.; Downs Haaren Quartet, Oland Tallying 19 Points. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mr-gable-and-his-work.html | MR. GABLE AND HIS WORK | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/beating-over-kiss-costs-2000.html | Beating Over Kiss Costs $2,000. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/-mail-bag-flashes-to-antarctic-tonight-with-music-from-new-york.html | ' MAIL BAG' FLASHES TO ANTARCTIC TONIGHT WITH MUSIC FROM NEW YORK | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/penn-state-victor-233-loses-only-one-match-to-syracuse-in-dual.html | PENN STATE VICTOR, 23-3.; Loses Only One Match to Syracuse in Dual Wrestling. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/peru-out-of-davis-cup-play.html | Peru Out of Davis Cup Play. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hickory-lad-wins-new-orleans-race-gelding-first-in-13th-running-of.html | HICKORY LAD WINS NEW ORLEANS RACE; Gelding First in 13th Running of $3,500 Added Louisiana Derby at Fair Grounds. CURSOR SECOND AT WIRE Morning Cry Third in Test at Mile and a Furlong -- Victor Is 2-to-5 Favorite. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/confirms-philbin-deal-greene-says-he-bought-atlas-tack-stock-as.html | CONFIRMS PHILBIN DEAL.; Greene Says He Bought Atlas Tack Stock as Investment. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-judge-who-scans-the-drama-of-life-woolsey-of-the-federal-bench.html | A JUDGE WHO SCANS THE DRAMA OF LIFE; Woolsey of the Federal Bench Gives Not Only Judicial Opinions, but Observations on the Human Comedy | True | By S.j. Woolf | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/ileana-in-appeal-for-vienna-regime-princess-tells-austrians-in-beer.html | ILEANA IN APPEAL FOR VIENNA REGIME; Princess Tells Austrians in Beer Hall Rally They Now Have 'Real Leaders.' | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/maria-conklin-new-jersey-bride-newark-girl-s-married-to-frederic-c.html | MARI/A CONKLIN NEW JERSEY BRIDE; Newark Girl !s Married to Frederic C. Reynolds Jr. in Home Ceremony. | True | Special to I Yo T,e. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/justice-dore-made-gas-ruling.html | Justice Dore Made Gas Ruling. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/five-lacrosse-games-for-gow.html | Five Lacrosse Games for Gow. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/1000000-chinese-go-home.html | 1,000,000 Chinese Go Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hits-harvard-infirmary-report-to-conant-says-stillman-building-is.html | HITS HARVARD INFIRMARY.; Report to Conant Says Stillman Building Is Far Too Small. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/review-4-no-title-death-comes-in-the-night-by-kenneth-ingram-309-pp.html | Review 4 -- No Title, DEATH COMES IN THE NIGHT. By Kenneth Ingram. 309 pp. New York: Sears Publishing Company. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-gazette-of-ulster-county-its-issue-of-jan-4-1800-has-abiding.html | THE GAZETTE OF ULSTER COUNTY; Its Issue of Jan. 4, 1800, Has Abiding Interest | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hearst-sees-peril-in-nra-program-publisher-contends-business-would.html | HEARST SEES PERIL IN NRA PROGRAM; Publisher Contends Business Would Make Quicker Recovery Without Interference. CITES PAST RECOVERIES Honest Business Men Eager to Be Humanitarian and Patriotic, He Maintains. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/unpaid-208-stay-on-job-davidson-says-city-employes-will-wait-for.html | UNPAID, 208 STAY ON JOB.; Davidson Says City Employees Will Wait for Sale of Stock. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/1800acre-estate-is-given-to-williams-little-theatre-cast-to-present.html | 1,800-Acre Estate Is Given to Williams; Little Theatre Cast to Present Operetta | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/paul-denman-real-estate-man-dies-suddenly-at-insurance-meeting.html | PAUL DENMAN,; Real Estate Man Dies Suddenly at Insurance Meeting. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/follows-annexes-1500meter-title-wins-in-debut-at-distance-and-helps.html | FOLLOWS ANNEXES 1,500-METER TITLE; Wins in Debut at Distance and Helps N.Y. A.C. Take Metropolitan Crown. M'CLUSKEY CLIPS RECORD Breaks Native Mark in 5,000 -- Eschenbach Lowers World Figures in the Walk. FOLLOWS ANNEXES 1,500-METER TITLE | True | By Louis Effrat.by Louis Effrat. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/decrease-in-crime-seen-oryan-lists-40-homicide-cases-in-first-two.html | DECREASE IN CRIME SEEN.; O'Ryan Lists 40 Homicide Cases in First Two Months of Year. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/america-is-in-air-lead-ahead-of-other-nations-in-passenger-traffic.html | AMERICA IS IN AIR LEAD; Ahead of Other Nations In Passenger Traffic And Other Factors | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/capablanca-to-visit-here.html | Capablanca to Visit Here. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hurst-park-chase-goes-to-whitneys-craftsman.html | Hurst Park Chase Goes To Whitney's Craftsman | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/much-poor-oil-is-sold-survey-shows-extensive-fraud-among-dealers.html | MUCH POOR OIL IS SOLD; Survey Shows Extensive Fraud Among Dealers -- Other News | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/for-relief-of-the-aged-benefit-card-party-takes-place-tomorrow-at.html | FOR RELIEF OF THE AGED.; Benefit Card Party Takes Place Tomorrow at the Astor. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/model-league-adjourns-questionnaires-on-german-refugee-situation-to.html | MODEL LEAGUE ADJOURNS.; Questionnaires on German Refugee Situation to Be Sent. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bank-to-make-loan-ecuadorean-government-to-get-about-40000.html | BANK TO MAKE LOAN.; Ecuadorean Government to Get About $40,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/whos-who-in-the-current-pictures.html | WHO'S WHO IN THE CURRENT PICTURES | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/wesleyan-wins-6638-defeats-connecticut-state-track-team-three.html | WESLEYAN WINS, 66-38.; Defeats Connecticut State Track Team -- Three Records Set. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/action-for-silver-aids_grain-prices-market-in-chicago-responds-to.html | ACTION FOR SILVER AIDS_GRAIN PRICES; Market in Chicago Responds to Move in Washington -Wheat Up 1 1/4 to 1 3/8c. MILLING DEMAND GROWS Traders Switching From NearBy Month to July and September-Winnipeg Market Strong. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gulf-of-finland-dam-considered-in-russia-would-run-from-oranienbaum.html | GULF OF FINLAND DAM CONSIDERED IN RUSSIA; Would Run From Oranienbaum to Kronstadt and Ravonnena and Protect Leningrad. | True | Special Correspondence.THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cruise-plans-go-awry-couple-with-tickets-bought-fail-to-meet-at.html | CRUISE PLANS GO AWRY.; Couple, With Tickets Bought, Fail to Meet at Pier. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-gallery-of-modern-authors-authors-today-and-yesterday-a.html | A Gallery of Modern Authors; AUTHORS TODAY AND YESTERDAY. A Biographical and Autobiographical Guide to Modern World Literature. Edited by Stanley J. Kunitz. Howard Haycraft and Wilbur C. Hadden. Illustrated. 726 pp. New York: The H.W. Wilson Company. $5. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-test-of-faith.html | THE TEST OF FAITH. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/14-out-for-lacrosse-at-gow.html | 14 Out for Lacrosse at Gow. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mat-title-to-indiana-hoosiers-take-big-ten-crown-for-fourth.html | MAT TITLE TO INDIANA.; Hoosiers Take Big Ten Crown for Fourth Straight Year. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/merrill-florida-golf-victor.html | Merrill Florida Golf Victor. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/silver-bay-lists-summer-programs-season-of-religious-and.html | SILVER BAY LISTS SUMMER PROGRAMS; Season of Religious and Educational Conferences Begins June 20. NEW FEATURES ANNOUNCED Church Music Festival and Old Silver Bay Week Among the Most Notable. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mills-sees-trade-gain-former-treasury-head-in-chicago-says.html | MILLS SEES TRADE GAIN.; Former Treasury Head in Chicago Says Confidence Is Increasing. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-lucid-and-illuminating-history-of-the-vatican-mr-seldess.html | A Lucid and Illuminating History of the Vatican; Mr. Seldes's Dispassionate Account Discusses Catholicism's Past, Present and Future THE VATICAN: YESTERDAY, TODAY, TOMORROW. By George Seldes. Large 12mo. 440 pp. New York: Harper & Brothers. $3.75. | True | By Walter Littlefield | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/andover-defeats-exeter-swimmers-takes-annual-meet-by-winning.html | ANDOVER DEFEATS EXETER SWIMMERS; Takes Annual Meet by Winning 200-Yard Relay Race, Making Score 33-32. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/water-fund-5526-short-port-washington-woman-cashier-accused-in.html | WATER FUND $5,526 SHORT; Port Washington Woman Cashier Accused in Check-Up. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/schoolboy-sets-two-swim-marks-chrostotski-of-providence-shatters.html | SCHOOLBOY SETS TWO SWIM MARKS; Chrostotski of Providence Shatters World Sprint Records at Penn A.C. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/review-2-no-title-the-secret-agent-by-sydney-horler-291-pp-boston.html | Review 2 -- No Title; THE SECRET AGENT. By Sydney Horler. 291 pp. Boston: Little, Brown & Co. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/white-bull-a-leader-of-the-fighting-sioux-warpath-the-true-story-of.html | White Bull, a Leader of the Fighting Sioux; WARPATH. The True Story of the Fighting Sioux Told in the Biography of Chief White Bull. By Stanley Vestal. Illustrated. 291 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/exposition-finances-found-satisfactory-century-of-progress-now-is.html | EXPOSITION FINANCES FOUND SATISFACTORY; Century of Progress Now Is in 'Strong Cash Position,' Says Its Controller. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/swim-crown-to-brown-scores-45-points-to-gain-new-england.html | SWIM CROWN TO BROWN.; Scores 45 Points to Gain New England Championship. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sea-monsters-vs-scientists.html | SEA MONSTERS VS. SCIENTISTS | True | W. D. LANGERFELD. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gains-in-british-trade-shown-by-bank-advances.html | Gains in British Trade Shown by Bank Advances | True | By British Official Wireless. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/regroupings-seen-in-rome-meeting-mussolinidollfussgpemboes-talks.html | REGROUPINGS SEEN IN ROME MEETING; Mussolini-Dollfuss-Goemboes Talks May Prove Starting Point of Marked Shifts. FASCIST BLOC IN OFFING French-Czech Coolness May Presage Change in Paris-Little Entente Relations. REGROUPINGS SEEN IN ROME MEETING | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/women-republicans-gain.html | Women Republicans Gain. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/climate-favors-gop-declares-writer-on-effects-of-weather-on.html | Climate Favors G.O.P., Declares Writer, On Effects of Weather on Presidency | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hot-springs-plans.html | HOT SPRINGS PLANS | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/vermont-fears-damage-by-flood-snow-six-feet-deep-would-fill-rivers.html | VERMONT FEARS DAMAGE BY FLOOD; Snow Six Feet Deep Would Fill Rivers After a Quick Thaw. | True | By E.f. Crane. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/nature-plays-pranks-with-kansas-farmland.html | Nature Plays Pranks With Kansas Farmland | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/andorra-rejects-a-kingly-bid.html | ANDORRA REJECTS A KINGLY BID | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/senate-votes-rise-in-farm-benefits-doubles-number-of-commodities.html | SENATE VOTES RISE IN FARM BENEFITS; Doubles Number of Commodities Entitled to Benefits, Despite AAA Advice. PEANUTS ON THE NEW LIST Fund to Aid Dairy and Cattle Industries Raised From $200,000,000 to $350,000,000. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/smith-jelliffe.html | Smith -Jelliffe. | True | special to Txr Nzw Yoa Tns. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/wall-st-watches-alleghany-bonds-corporations-proposal-for-interest.html | WALL ST. WATCHES ALLEGHANY BONDS; Corporation's Proposal for Interest Deferment Held to Be in Line With Policy. AID BY BANKERS POSSIBLE Morgan's Participation in Loan of $40,000,000 Secured by 51% of Stock Is Cited. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/simmons-prevails-at-nyac-traps-wins-highoverall-cup-with-card-of-99.html | SIMMONS PREVAILS AT N.Y.A.C. TRAPS; Wins High-Over-All Cup With Card of 99 Targets -- Lewis Among Other Victors. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mildred-harris-rewed-chaplins-former-wife-is-bride-of-actor-at.html | MILDRED HARRIS REWED.; Chaplin's Former Wife Is Bride of Actor at Asheville, N.C. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/syracuse-five-prevails-ends-season-by-routing-colgate-before-3000.html | SYRACUSE FIVE PREVAILS.; Ends Season by Routing Colgate Before 3,000 Fans, 43 to 15. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tuning-the-piano-is-always-a-bit-trying-on-the-nerves.html | TUNING THE PIANO IS ALWAYS A BIT TRYING ON THE NERVES | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/internal-revenue-up-67-in-6-months-total-was-1397050474-from-july-1.html | INTERNAL REVENUE UP 67% IN 6 MONTHS; Total Was $1,397,050,474 From July 1 to Last January, Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/scotland-soccer-victor-40.html | Scotland Soccer Victor, 4-0 | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/san-juans-slums-schock-first-lady-mrs-roosevelt-sees-misery-at.html | SAN JUAN'S SLUMS SCHOCK FIRST LADY; Mrs. Roosevelt Sees Misery at First Hand in Tour of Puerto Rican Capital. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/spanish-parties-face-showdown-republicanism-of-catholics-is-suspect.html | SPANISH PARTIES FACE SHOWDOWN; Republicanism of Catholics Is Suspect, While the Socialists Threaten Strife. | True | By William P. Carney. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/storm-king-five-wins-registers-triumph-over-oakwood-school-33-to-23.html | STORM KING FIVE WINS.; Registers Triumph Over Oakwood School, 33 to 23. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/1ot-obrlon.html | 1%ot -OBrlon. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-maxim-jacobson.html | MRS. MAXIM JACOBSON. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mortgage-suita-attack-dividends-van-schaick-seeks-return-of-8000000.html | MORTGAGE SUITA ATTACK DIVIDENDS; Van Schaick Seeks Return of $8,000,000 Paid Before He Took Over Two Concerns. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/distinctions-made-between-creative-professionals-and-amateur.html | Distinctions Made Between Creative Professionals and Amateur Commentators by a Librettist Subjected to Latter's Mercies | True | By Olin Downes. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/vital-points-of-eastman-transportation-bills.html | Vital Points of Eastman Transportation Bills | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/injury-to-wolf-ends-squash-play-champion-felled-by-bulletlike.html | INJURY TO WOLF ENDS SQUASH PLAY.; Champion, Felled by Bullet-like Return of Baron, Is Forced to Adjourn Match. RIVAL AHEAD AT THE TIME Final Round Will Be Resumed at Princeton Club Tuesday With Titleholder Behind, 15-17. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/slower-in-richmond-but-retailers-expect-high-easter-trade.html | SLOWER IN RICHMOND.; But Retailers Expect High Easter Trade -- Carloadings Mount. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/graveyard-work-brings-drop-in-jail-population.html | Graveyard Work Brings Drop in Jail Population | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hungarians-want-a-king-but-will-not-risk-a-war-gibbs-says-they.html | Hungarians Want a King But Will Not Risk a War, Gibbs Says They Favor Otto, but Not as Emperor, in Union With Austria -- Realize They Can't Get Revision by Heroic Adventure. HUNGARIANS WANT KING BUT NOT WAR | True | By Sir Philip Gibbs.copyright, 1934, By the New York Times Company and Nana, Inc. World Rights Reserved.wireless To the New York Times.by Sir Philip Gibbs. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/first-aid-week-opens-today.html | First Aid Week Opens Today. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/code-coferences-relieve-industry-tension-eases-as-government-takes.html | CODE COFERENCES RELIEVE INDUSTRY; Tension Eases as Government Takes Conservative Stand on Hours Reduction. OPINIONS DIFFER ON VALUE Some Praise the Meetings, While Others Hold Them Futile -- No Solution to Unemployment. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/liberalism-faces-a-world-challenge-in-europe-the-doctrine-has-been.html | LIBERALISM FACES A WORLD CHALLENGE; In Europe the Doctrine Has Been Humiliated, in America It Has Now Become a Sharp Issue | True | By P.w. Wilson | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VIRGIL THOMSON. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/busy-in-minneapolis-retail-trade-is-heavy-auto-orders-ahead-of.html | BUSY IN MINNEAPOLIS.; Retail Trade Is Heavy -- Auto Orders Ahead of Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/constitution-changing.html | CONSTITUTION CHANGING. | True |  | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/daughter-to-the-ra-dellers.html | Daughter to the R.A. Dellers. | True |  | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/4000000-pwa-loan-is-sought-by-b0-road-proposes-to-spend-sum-in.html | $4,000,000 PWA LOAN IS SOUGHT BY B.&0.; Road Proposes to Spend Sum in Buying and Repairing Freight Equipment. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cornell-quintet-subdues-harvard-runs-up-score-in-second-half-to-win.html | CORNELL QUINTET SUBDUES HARVARD; Runs Up Score in Second Half to Win by 34-23 in League Battle at Cambridge. FERRARO IS PACE-SETTER Tallies 12 Points for the Ithaca Team-- Count Tied at 15-15 at the Intermission. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dall-leaves-cotton-exchange.html | Dall Leaves Cotton Exchange. | True |  | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/miss-selina-morris-dead-in-81st-year-daughter-of-late-commissioner.html | MISS SELINA MORRIS DEAD IN 81ST YEAR; Daughter of Late Commissioner of Health Here Had Aided Episcopal Churches. | True |  | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/prices-fixed-by-law.html | PRICES FIXED BY LAW. | True | By Mr. Justice Roberts. In the Supreme Court Majority Decision In the New York Milk Case. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dictator-charge-is-hurled-by-beck-pennsylvanian-tells-indiana.html | DICTATOR' CHARGE IS HURLED BY BECK; Pennsylvanian Tells Indiana Editors 'Unitary Socialistic State' Is Being Created. PLEADS FOR NEW FREEDOM Everett Sanders in Letter Holds Republican Newspapers Have Right to Criticize NRA. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/laura-ingalls-flier-at-managua.html | Laura Ingalls, Flier, at Managua. | True | By Tropical Radio To the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/green-tops-radburn-field.html | Green Tops Radburn Field. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/review-3-no-title-murder-by-appointment-by-eleanore-browne-320-pp.html | Review 3 -- No Title; MURDER BY APPOINTMENT. By Eleanore Browne. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/seamens-institute-asks-aid.html | Seamen's Institute Asks Aid. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/lumbering-democracy.html | LUMBERING DEMOCRACY. | True | By Stanley Baldwin, Former British Prime Minister, In A Radio Broadcast To British School Children. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-dive-into-culture-the-book-of-culture-a-springboard-to-learning.html | A Dive Into Culture; THE BOOK OF CULTURE. A Springboard to Learning. By Ethel Peyser. Foreword by Countess Janni. 780 pp. New York: Esser-Frederick, Inc. $4. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/museum-acquires-rare-old-volumes-venetian-woodcut-books-of.html | MUSEUM ACQUIRES RARE OLD VOLUMES; Venetian Woodcut Books of Renaissance Period Trace Development of Illustration. MING PAINTING A GIFT Chinese Picture Presented by G.D. Pratt -- Rockefeller Gives French-Gothic Doorway. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/old-rouen-church-burns-st-nicaise-stained-glass-windows-and-statues.html | OLD ROUEN CHURCH BURNS; St. Nicaise Stained Glass Windows and Statues Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sports-of-the-times-foxx-saves-the-situation.html | Sports of the Times; Foxx Saves the Situation. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/foulois-now-tackles-his-toughest-job-the-army-fliers-chief-talks-of.html | FOULOIS NOW TACKLES HIS TOUGHEST JOB; The Army Fliers' Chief Talks of the Air-Mail Task and the Opportunity It Offers for Building Up the Corps FOULOIS TACKLES HIS HARD JOB Air Corps Chief Talks of Flying the Mails | True | By Russell Owen | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/italian-festival-winning-support-two-cultural-groups-to-profit-by.html | ITALIAN FESTIVAL WINNING SUPPORT; Two Cultural Groups to Profit by Entertainment to be Held on Liner Friday. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/policemen-called-best-child-judges-ewarden-of-sing-sing-says.html | POLICEMEN CALLED BEST CHILD JUDGES; E-Warden of Sing Sing Says Station Houses Should Handle Juvenile Crime Cases. COURTS 'UTTER FAILURE' See Nothing but Crime Kirchwey Tells Women -- Glueck Decries Our Prison Methods. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/southern-gardens-attract-tourists.html | SOUTHERN GARDENS ATTRACT TOURISTS | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/oil-men-protest-manchukuo-duty-charge-that-new-state-favors-japan.html | OIL MEN PROTEST MANCHUKUO DUTY; Charge That New State Favors Japan to the Extent of $1,000,000 a Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cornell-annexes-triangular-meet-beats-harvard-and-dartmouth-indoor.html | CORNELL ANNEXES TRIANGULAR MEET; Beats Harvard and Dartmouth Indoor Track Teams Before 5,000 in Boston Garden. LAST EVENT DECIDES ISSUE Crimson Victor Nine Years in Row, Follows Ithacans by Six Points, Totaling 39 1/2. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/marquand-victor-in-school-swim-scores-in-six-of-seven-events-on.html | MARQUAND VICTOR IN SCHOOL SWIM; Scores in Six of Seven Events on Program to Capture Private Schools Title. | True | By Kingsley Childs. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-novel-for-mystics-jeremy-hamlin-by-alice-brown-327-pp-new-york-d.html | A Novel for Mystics; JEREMY HAMLIN. By Alice Brown. 327 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/miss-louise-plater-engaged-to-marry-descendant-of-thewashington.html | MISS LOUISE PLATER ENGAGED TO MARRY; Descendant of theWashington, Custis and Lewis Families Affianced to R, W, Hale Jr, | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/betters-vaulting-mark-deacon-of-stanford-goes-over-bar-at-14-feet-2.html | BETTERS VAULTING MARK.; Deacon of Stanford Goes Over Bar at 14 Feet 2 3/4 Inches. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/unrest-hits-university-sofias-students-looking-toward-unemployment.html | UNREST HITS UNIVERSITY; Sofia's Students, Looking Toward Unemployment, Bring on a Crisis | True | By J. Swire.sofia, Bulgaria. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-jersey-scans-new-deal-results-year-of-recovery-program-leaves.html | NEW JERSEY SCANS NEW DEAL RESULTS; Year of Recovery Program Leaves State Confused, a Trifle Timid, but Very Hopeful. PRESIDENT STILL POPULAR Labor Disappointed by Results but Payrolls Are Larger and Business Is Better. | True | By Victor A. Pasche.special Correspondence, the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/andorra-without-a-newspaper-of-its-own-nevertheless-establishes.html | Andorra, Without a Newspaper of Its Own, Nevertheless Establishes Press Censorship | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/historic-houses-hang-out-latchstrings-six-hundred-have-been.html | HISTORIC HOUSES HANG OUT LATCHSTRINGS; Six Hundred Have Been Converted Into Public Museums And Many Have Facilities to Keep Guests Overnight HISTORIC HOUSES OPEN DOORS Six Hundred Converted Into Public Museums A LITERARY MECCA | True | By Laurence Vail Coleman | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DESMOND G. JOBITY. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-round-of-galleries-comment-on-some-of-the-exhibitions-that-have.html | A ROUND OF GALLERIES; Comment on Some of the Exhibitions That Have Recently Opened in This City | True | By Howard Devree. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/josephine-craved-the-joy-of-life-herr-rheinhardts-excellent.html | Josephine Craved the Joy of Life; Herr Rheinhardt's Excellent Portrait of Napoleon's First Wife Characterizes Not Only His Heroine but the Epoch in General JOSEPHINE, WIFE OF NAPOLEON. By E.A. Rheinhardt. English version by Caroline Frederick. X, 365 pp. With nine illustrations. New York: Alfred A. Knopf. $3. | True | By Alexander Nazaroff | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/professor-tugwells-estimate-of-ability-to-meet-our-bills-found-much.html | Professor Tugwell's Estimate of Ability To Meet Our Bills Found Much Too Optimistic | True | GEORGE M.B. HAWLEY. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sidlos-position-explained.html | Sidlo's Position Explained. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/vote-runs-50-to-1-against-sales-tax-56329-opposition-ballots-to.html | VOTE RUNS 50 TO 1 AGAINST SALES TAX; 56,329 Opposition Ballots to 1,114 in Favor Received So Far in 'Referendum.' LOSS SEEN FOR THE CITY Payments Would Exceed the Refund by $34,000,000 a Year, J.S. Burke Says. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/greenwich-juniors-prepare-for-dance-frolic-march-24-at-round-hill.html | GREENWICH JUNIORS PREPARE FOR DANCE; Frolic March 24 at Round Hill Club to Be One of Several Early Spring Events. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/natures-array-of-freaks-rivals-loch-nesss-serpent-on-the-land-and.html | NATURE'S ARRAY OF FREAKS RIVALS LOCH NESS'S 'SERPENT'; On the Land and in the Sea There Are Almost Incredible Creatures NATURE'S BIG ARRAY OF FREAKS | True | By Raymond L. Ditmars | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/russias-civil-war-without-armor-by-james-hilton-309-pp-new-york.html | Russia's Civil War; WITHOUT ARMOR. By James Hilton. 309 pp. New York: William Morrow & Co. $2.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/fokker-flies-to-amsterdam.html | Fokker Flies to Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/list-three-stakes-for-field-trials-annual-spring-meeting-of-the.html | LIST THREE STAKES FOR FIELD TRIALS; Annual Spring Meeting of the North Shore Group Opens Friday at Huntington. FINE RECORD FOR POODLE Nunsoe Due de la Terrace Centre of Attraction Since U.S. Debut at Westminster. | True | By Henry R. Ilsley. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mr-lavers-satiric-verse-ladies-mistakes-by-james-laver-73-pp-new.html | Mr. Laver's Satiric Verse; LADIES' MISTAKES. By James Laver. 73 pp. New York: Alfred A. Knopf $2. | True | PERCY HUTCHISON. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/straight-tariff-cuts.html | STRAIGHT TARIFF CUTS. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/2-girls-held-in-slaying-taxi-dancers-both-19-seized-as-witnesses-in.html | 2 GIRLS HELD IN SLAYING.; Taxi Dancers, Both 19, Seized as Witnesses in Shooting of Man. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/1934-storms-joke-to-blizzard-men-survivors-of-88-hold-reunion-while.html | 1934 STORMS JOKE TO 'BLIZZARD MEN'; ' Survivors' of '88 Hold Reunion While Whistling Wind Whirls Snow Outside. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/team-to-lose-six-players.html | Team to Lose Six Players. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/american-questions-find.html | American Questions Find. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bandits-escape-in-tradition-dillinger-case-true-to-old-frontier.html | BANDIT'S ESCAPE IN TRADITION; Dillinger Case True to Old Frontier Types | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/store-advertising-up-february-local-linage-rises-54-on-seventh.html | STORE ADVERTISING UP.; February Local Linage Rises 5.4% on Seventh Monthly Gain. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mail-curtailment-praised-in-capital-congress-members-comment-on.html | MAIL CURTAILMENT PRAISED IN CAPITAL; Congress Members' Comment on Order to Army Closely Follows Party Lines. SNELL SEES A 'DEBACLE' McNary for Full Suspension -Collins of Mississippi Is Sorry President Acted. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/who-killed-the-movies-in-which-an-exhibitor-replying-to-critics.html | WHO KILLED THE MOVIES?; In Which an Exhibitor, Replying to Critics, Says He Didn't | True | By Arthur L. Mayer. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/nazi-church-rule-faces-new-threat-pagan-german-faith-movement.html | NAZI CHURCH RULE FACES NEW THREAT; Pagan German Faith Movement, Rejecting Christianity, Gains Momentum. REBEL PASTORS SUBDUED Niemoeller Is Reported to Be Preaching Privately, as Was Done in Catacombs. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/reasonable-profits.html | REASONABLE PROFITS." | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/daughter-to-mrs-s-c-wallace.html | Daughter to Mrs. S. C. Wallace. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/j-a-harbach.html | J. A. HARBACH. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/in-modern-greece-pillar-of-salt-by-peter-gray-224-pp-new-york.html | In Modern Greece; PILLAR OF SALT. By Peter Gray. 224 pp. New York: Minton, Balch & Co. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cuban-strikers-seek-to-save-jobs-presidents-ultimatum-causes-union.html | CUBAN STRIKERS SEEK TO SAVE JOBS; President's Ultimatum Causes Union Leaders to Lose Hold on Workers. FREIGHT AT DOCKS MOVED Antilla Isolated by Telephone and Railway Men -- Agitators Are Seized in Matanzas. CUBAN STRIKERS SEEK TO SAVE JOBS | True | By J.d. Phillips.special Cable To the New York Times.by J.o. Phillips. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/amateurs-box-tomorrow-finals-in-golden-gloves-tourney-set-for.html | AMATEURS BOX TOMORROW; Finals in Golden Gloves Tourney Set for Garden Ring. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/six-sales-of-art-set-for-this-week-paintings-from-collection-of.html | SIX SALES OF ART SET FOR THIS WEEK; Paintings From Collection of Stanford White Will Be Disposed Of Friday. TWO PORTRAITS OF LADIES Antique and Modern Furniture, Silverware and Etchings Also to Be Auctioned. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-valhalla-of-ancient-drinking-vessels-brilliant-glasses-are-to-be.html | A VALHALLA OF ANCIENT DRINKING VESSELS; Brilliant Glasses Are to Be Seen in the Museum | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/ask-ship-for-idle-seamen-members-of-seafarers-council-seek-wider.html | ASK SHIP FOR IDLE SEAMEN; Members of Seafarers' Council Seek Wider Federal Aid. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/laguardia-curbs-press-interviews-revives-obrien-rule-that-all.html | LAGUARDIA CURBS PRESS INTERVIEWS; Revives O'Brien Rule That All Queries Must Be Submitted in Advance in Writing. ANGERED BY A QUESTION Urges City Employes to Quit Political Clubs -- Says Work Will Win Advancement. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/stars-fail-to-avert-bankruptcy-petition-belle-bart-astrologer-in.html | STARS FAIL TO AVERT BANKRUPTCY PETITION; Belle Bart, Astrologer, in Plea, Lists Liabilities at $870,090 and Assets at $122,500. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/british-seek-timor-island-for-new-air-mail-route.html | British Seek Timor Island For New Air Mail Route | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rfc-in-december-lent-587310695-aid-to-closed-banks-totaled.html | RFC IN DECEMBER LENT $587,310,695; Aid to Closed Banks Totaled $312,454,600, Including Loans to Receivers. $101,299,666 NOTES SOLD Sale of Corporation's Securities Was Stopped When They Were Taken Over by Treasury. RFC IN DECEMBER LENT $587,310,695 | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/british-lay-ground-for-arms-increase-budgets-give-evidence-of.html | BRITISH LAY GROUND FOR ARMS INCREASE; Budgets Give Evidence of Return to 'Preparedness' as National Watchword. BALDWIN CLINGS TO HOPE Sees Acceptance of Britain's Memorandum or Western European Pact as Possible. | True | By Charles A. Selden.wireless To the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mexican-officer-found-slain.html | Mexican Officer Found Slain. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/phil-stongs-village-tale-and-other-recent-works-of-fiction-village.html | Phil Stong's "Village Tale" and Other Recent Works of Fiction; VILLAGE TALE. By Phil Stong. 300 pp. New York: Harcourt, Brace & Co. $2. | True | LOUIS KRONENBERGER. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-grim-isle-off-siberia-wrangel-and-its-region-a-scene-of-struggle.html | A GRIM ISLE OFF SIBERIA; Wrangel and Its Region A Scene of Struggle And Tragic Drama | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/unarmed-jail-guards.html | Unarmed Jail Guards. | True | HERMAN GOODMAN, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/another-firetrap-emptied-by-city-8-to-10-more-tenements-to-be.html | ANOTHER FIRETRAP EMPTIED BY CITY; 8 to 10 More Tenements to Be Vacated Tomorrow as Post Continues Drive. HOUSING BUDGET $81,900 Authority Asks Approval of Tentative Figure -- Mayor Hints He Holds It Too High. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/irving-school-on-top-defeats-concordia-institute-five-by-score-of.html | IRVING SCHOOL ON TOP.; Defeats Concordia Institute Five by Score of 36-30. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/berlin-continues-firm.html | Berlin Continues Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dinner-party-given-for-prince-ali-khan-mr-and-mrs-frank-v-storrs.html | DINNER PARTY GIVEN FOR PRINCE ALI KHAN; Mr. and Mrs. Frank V. Storrs His Hosts -- Entertaining by Several Others. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/donations-sought-to-assist-charities-articles-needed-for-resale-by.html | DONATIONS SOUGHT TO ASSIST CHARITIES; Articles Needed for Resale by the Lots for Little Shop, Say Directors. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/support-president-dr-goldenson-asks-rabbi-holds-that-america-today.html | SUPPORT PRESIDENT, DR. GOLDENSON ASKS; Rabbi Holds That America Today Is Expressive of the Aims of the Prophets. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mayor-keeps-out-of-taxicab-strike-declines-to-hear-delegates-but.html | MAYOR KEEPS OUT OF TAXICAB STRIKE; Declines to Hear Delegates, but Deutsch Listens to the Strikers' Grievances. POLL ON UNION LIKELY Men Still Considering Proposal of Labor Board for Vote by Parmelee Employees. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/argentine-exports-gain-value-of-january-and-february-total-415.html | ARGENTINE EXPORTS GAIN.; Value of January and February Total 4.15% Above 1933 Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/niemoeller-gains-stature-in-reich-pastor-is-outstanding-figure-in.html | NIEMOELLER GAINS STATURE IN REICH; Pastor Is Outstanding Figure in Clash of Protestant Church With Nazis. | True | By Hugh Jedell. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/iowa-state-names-hood.html | Iowa State Names Hood. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-louise-jones-to-become-a-bride-descendant-of-six-governors-is.html | MRS. LOUISE JONES TO BECOME A BRIDE; Descendant of Six Governors Is Engaged to Royce Powell of This City. | True | peial to Tr NEW Yor TES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-realm-of-art-the-machine-and-abstract-beauty-introducing-plato.html | THE REALM OF ART: THE MACHINE AND ABSTRACT BEAUTY; INTRODUCING PLATO, 1934 Meditation on a Theme in Which Absolute And Quotidian Play at Hide-and-Seek | True | By Edward Alden Jewell. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/john-w-edgell.html | JOHN W. EDGELL. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/alcohol-company-wont-issue-new-stock-reports-deals-carried-out-on.html | Alcohol Company Won't Issue New Stock; Reports Deals Carried Out on Cash Basis | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/will-rogerss-impersonation-of-david-harum-versatile-excowboy-at-his.html | WILL ROGERS'S IMPERSONATION OF DAVID HARUM; Versatile Ex-Cowboy at His Best in Popular Old Story -- Other Pictures | True | By Mordaut Hall. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/arrest-known-in-cincinnati.html | Arrest Known in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/commodity-markets-futures-in-upward-trend-rubber-highest-in-three.html | COMMODITY MARKETS.; Futures in Upward Trend -- Rubber Highest in Three Years -- Cash Prices Strong. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/college-graduates-plan-dance.html | College Graduates Plan Dance. | True | Bpclal to T Nv YoR T'gs. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dr-wise-to-be-honored-his-birthday-will-be-celebrated-by-friends.html | DR. WISE TO BE HONORED.; His Birthday Will Be Celebrated by Friends Here and Elsewhere. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rise-in-food-prices-is-24-in-2-weeks-fourth-consecutive-increase-in.html | RISE IN FOOD PRICES IS 2.4% IN 2 WEEKS; Fourth Consecutive Increase in Like Period in 2 Months Shown by Survey. NOW 20 % OVER LAST APRIL Federal Bureau Reports on 461 Staple Commodities in All Large Cities of Country. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/thomas-assails-aaa-in-wire-to-wallace-charges-it-has-added-to.html | THOMAS ASSAILS AAA IN WIRE TO WALLACE; Charges It Has Added to Misery of Share-Croppers While Helping Landlords. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/stocks-in-london-paris-and-berlin-trading-slackens-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slackens on English Exchange -- Prices Lowered by Profit-Taking. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/convicts-philanthropist-denver-federal-court-finds-he-used-mails-to.html | CONVICTS PHILANTHROPIST; Denver Federal Court Finds He Used Mails to Defraud. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/lller-htmes.html | Iller -Htmes. | True | SDel to Tits 1%w Yoa: TF,S. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/study-of-empire-defense-london-reported-planning-a-review-with.html | STUDY OF EMPIRE DEFENSE; London Reported Planning a Review With Dominions. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/summary-of-report-made-by-commissioner-eastman.html | Summary of Report Made by Commissioner Eastman | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/scientist-doubts-sheba-discovery-dussaud-in-france-asserts-the.html | SCIENTIST DOUBTS SHEBA DISCOVERY; Dussaud in France Asserts the Queen's Capital Had Already Been Known for Years. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tales-of-radcliffe-hall-miss-ogilvy-finds-herself-by-radcliffe-hail.html | Tales of Radcliffe Hall; MISS OGILVY FINDS HERSELF. By Radcliffe Hail. 256 pp. New York: Harcourt, Brace. $2.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/estate-of-lipton-is-sued-on-an-alleged-iou.html | Estate of Lipton Is Sued On an Alleged IOU | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/concert-to-be-given-for-2-beneficiaries-program-this-afternoon-will.html | CONCERT TO BE GIVEN FOR 2 BENEFICIARIES; Program This Afternoon Will Aid Family Welfare and 3d St. Music School. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/all-of-logan-pearsall-smiths-trivia-all-trivia-by-logan-pearsall.html | All of Logan Pearsall Smith's "Trivia"; ALL TRIVIA. By Logan Pearsall Smith. 209 pp. New York: Harcourt, Brace & Co. $2. | True | MILNOR Do,g?. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/movietea-benefit-to-be-held-friday-final-event-in-series-of-this.html | MOVIE-TEA BENEFIT TO BE HELD FRIDAY; Final Event in Series of This Season to Raise Funds for All Angels Farm. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/col-william-c-michell.html | COL. WILLIAM C, MICHELL. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/error-in-boys-club-article.html | Error in Boys' Club Article. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/jersey-golf-dates-set-womens-open-matchplay-test-carded-week-of.html | JERSEY GOLF DATES SET.; Women's Open Match-Play Test Carded Week of Sept. 17. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/special-to-the-new-yorx-ts.html | Special to THE NEW YORX TS. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/schenley-adopts-time-cut-pay-rise-distillers-notify-nra-new.html | SCHENLEY ADOPTS TIME CUT, PAY RISE; Distillers Notify NRA New Schedule Will Affect 8,500 Men Beginning Tomorrow. MAY ADD 1,000 WORKERS New York Auto Retailer Faces Federal Prosecution for Cutting Price Under Code. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bryn-mawr-to-dig-in-asia-minor-expedition-will-seek-traces-of.html | BRYN MAWR TO DIG IN ASIA MINOR; Expedition Will Seek Traces of Agamemnon's Army After the Fall of Troy. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-fly-blind-takes-time-long-practice-alone-makes-pilot-at-home-in.html | TO FLY BLIND TAKES TIME; Long Practice Alone Makes Pilot at Home in Fog -- Army Learns Fast | True | By Lauren D. Lyman. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dar-chapter-to-move-washington-heights-group-gets-quarters-in.html | D.A.R. CHAPTER TO MOVE.; Washington Heights Group Gets Quarters in Hamilton Grange. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/more-riots-feared-in-stavisky-case-anger-at-leftists-grows-as.html | MORE RIOTS FEARED IN STAVISKY CASE; Anger at Leftists Grows as Solution of French Swindle Is Delayed. | True | By P.j. Philip. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sister-marie-guerin-had-been-principal-of-academy-of-sacred-heart.html | SISTER MARIE GUERIN.; Had Been Principal of Academy of Sacred Heart in Hoboken. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/full-yankee-team-is-due-tomorrow-entire-squad-to-swing-into-action.html | FULL YANKEE TEAM IS DUE TOMORROW; Entire Squad to Swing Into Action, With the Infield Causing Chief Problem. LAZZERI MAY PLAY THIRD Gehrig a Fixture, While Other Places Lie Among Crosetti, Lary and Rookies. | True | By James P. Dawson.special To the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/big-new-air-outlay-by-france-is-likely-chamber-group-backs-request.html | BIG NEW AIR OUTLAY BY FRANCE IS LIKELY; Chamber Group Backs Request for 980,000,000 Francs -- Gas-Mask Purchase Voted. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/belloise-ring-victor-gains-decision-over-de-grasse-in-ridgewood.html | BELLOISE RING VICTOR.; Gains Decision Over De Grasse in Ridgewood Grove Feature. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tennes-wins-again-in-outboard-series-as-15000-look-on-chicagoans.html | TENNES WINS AGAIN IN OUTBOARD SERIES AS 15,000 LOOK ON; Chicagoan's Victory at Palm Beach His Third in International Racing. TWO AMERICANS FOLLOW Everett and Ellsworth Give United States Sweep of First Three Places. ONLY 5 OUT OF 11 FINISH Turner and Oldenburg Fourth and Fifth as Rough Water Halts Others. TENNES IS VICTOR IN OUTBOARD RACE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/2inch-snow-fall-covers-city-again-more-cold-is-due-officials.html | 2-INCH SNOW FALL COVERS CITY AGAIN; MORE COLD IS DUE; Officials Decline to Hire Any Extra Shovelers as Funds Become Exhausted. FEW DELAYS IN TRAFFIC Car and Train Tracks Kept Clear -- S605,000 Raised to Pay for Last Storm. 2-INCH SNOWFALL COVERS CITY AGAIN | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/press-goes-under-code-delayed-pact-effective-tomorrow-new.html | PRESS GOES UNDER CODE.; Delayed Pact Effective Tomorrow -- New Conference to Be Held. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rutgers-boxers-in-tie-battle-on-even-terms-with-maryland-team-4-to.html | RUTGERS BOXERS IN TIE.; Battle on Even Terms With Maryland Team, 4 to 4 | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hayes-kidder.html | Hayes -Kidder. | True | spec2 to T Nv Yo s. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mangin-is-pressed-to-beat-donovan-defending-champion-scores-by-62.html | MANGIN IS PRESSED TO BEAT DONOVAN; Defending Champion Scores by 6-2, 7-5 as U.S. Indoor Tennis Play Starts. | True | By Allison Danzig. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/frot-denies-plot-for-french-coup-exminister-says-he-never-sought-to.html | FROT DENIES PLOT FOR FRENCH COUP; Ex-Minister Says He Never Sought to Head Government by Direct Action. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/greece-wants-us-to-act-in-insull-case-asks-our-minister-to-assume.html | GREECE WANTS U.S. TO ACT IN INSULL CASE; Asks Our Minister to Assume Responsibility for Expulsion of Sick Financier. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/increase-in-debits-is-noted-in-week-14-per-cent-above-previous-week.html | INCREASE IN DEBITS IS NOTED IN WEEK; 14 Per Cent Above Previous Week, Which Included Only Five Business Days. 141 CITIES HEARD FROM Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/athletes-gain-key-seven-at-amherst-are-elected-to-phi-beta-kappa.html | ATHLETES GAIN 'KEY.'; Seven at Amherst Are Elected to Phi Beta Kappa. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/miss-wald-receives-birthday-greetings-felicitations-deluge-founder.html | MISS WALD RECEIVES BIRTHDAY GREETINGS; Felicitations Deluge Founder of Henry Street Settlement in Westport (Conn.) Home. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-home-airconditioned-by-a-pipe-from-a-cave.html | A HOME AIR-CONDITIONED BY A PIPE FROM A CAVE | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bonds-hold-firm-in-listed-trading-many-domestic-corporation-issues.html | BONDS HOLD FIRM IN LISTED TRADING; Many Domestic Corporation Issues Reach Highest Levels of the Year. FEDERAL GROUP UNEVEN Loans of the French, United Kingdom and Scandinavian Governments Strong. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/james-h-perkins.html | JAMES H. PERKINS. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dutch-neutrality.html | DUTCH NEUTRALITY | True | N.E. GROENEVELD MEIJER. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/congress-as-seen-in-its-own-mirror-its-directory-yields-much-of.html | CONGRESS AS SEEN IN ITS OWN MIRROR; Its Directory Yields Much of Interest to The Student of Personalities | True | By Carson C. Hathaway. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bnai-brith-chief-seized-in-germany-dr-benno-walter-believed-to-be.html | B'NAI B'RITH CHIEF SEIZED IN GERMANY; Dr. Benno Walter Believed to Be Held in One of Hitler's Detention Camps. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hitlers-people-german-family-by-lcn-stone-345-pp-indianapolis-the.html | Hitler's People; GERMAN FAMILY. By L.C.N. Stone. 345 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/flies-air-mail-on-foot-fog-makes-army-man-hike-5-miles-three-lost.html | FLIES' AIR MAIL ON FOOT.; Fog Makes Army Man Hike 5 Miles -- Three Lost Fliers Are Found. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/boston-symphony-shifted.html | BOSTON SYMPHONY SHIFTED. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/financial-markets-stocks-mark-time-bonds-show-further-strength.html | FINANCIAL MARKETS; Stocks Mark Time -- Bonds Show Further Strength -- Grains Advance, But Cotton Declines. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/public-warned-to-file-tax-returns-this-week.html | Public Warned to File Tax Returns This Week | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/enjoins-van-sweringens-court-bars-substitute-trustees-but-after.html | ENJOINS VAN SWERINGENS.; Court Bars Substitute Trustees, but After They Are Named. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/japanese-boat-is-seized.html | Japanese Boat Is Seized. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/two-more-bronte-plays.html | TWO MORE BRONTE PLAYS. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/academy-alumnae-have-party.html | Academy Alumnae Have Party. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dental-strike-settled-technicians-accept-agreement-for-fiveday-week.html | DENTAL STRIKE SETTLED.; Technicians Accept Agreement for Five-Day Week at $55. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/proposed-amendment-has-been-voted-down-wd-guthrie-contends-by.html | Proposed Amendment Has Been Voted Down, W.D. Guthrie Contends, By Thirty-six States | True | WILLIAM D. GUTHRIE. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/stirring-episodes-in-our-history-marquis-james-in-they-had-their.html | Stirring Episodes in Our History; Marquis James, in "They Had Their Hour," Reconstructs Sixteen Vivid Chapters Out of the American Past | True | By Charles Willis Thompson | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-york-leads-the-nation-in-diversion-of-motor-taxes.html | NEW YORK LEADS THE NATION IN DIVERSION OF MOTOR TAXES | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/springfield-matmen-score.html | Springfield Matmen Score. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/florida-reports-tourist-increase-this-seasons-visitors-found-to.html | FLORIDA REPORTS TOURIST INCREASE; This Season's Visitors Found to Equal Residents of State in Number. SPEND MILLIONS DAILY Merchants Report Increase in Business and Railroads in Patronage. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sister-mary-rosalina.html | SISTER MARY ROSALINA. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-g-a-howley-has-daughter-i.html | Mrs. G. A. Howley Has Daughter. I | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bank-stocks-drop-in-week.html | Bank Stocks Drop in Week. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/price-control-in-virginia.html | PRICE CONTROL IN VIRGINIA | True | JOHN T. HARRIS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/governor-of-carinthia-resigns.html | Governor of Carinthia Resigns. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/trenton-high-wins-state-swim-title-gains-new-jersey-crown-for-first.html | TRENTON HIGH WINS STATE SWIM TITLE; Gains New Jersey Crown for First Time -- Lawrenceville Prep School Victor. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/ball-for-charity-in-kentucky-hills-frontier-nursing-service-to-be.html | BALL FOR CHARITY IN KENTUCKY HILLS; Frontier Nursing Service to Be Beneficiary of Event to Be Held Here on April 4. LOIS SWAN THE LEADER Young Women in Society Act as Couriers in Practical Relief for the Needy. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/securities-sold-by-westchester-338000-shortterm-issue-is-disposed.html | SECURITIES SOLD BY WESTCHESTER; $338,000 Short-Term Issue Is Disposed Of With Ease to 20 Banks in the County. $525,000 LOAN PAID HERE Rye Also Sells Certificates -- Mamaroneck Ends Fiscal Year With $77,215 Surplus. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/two-mining-stocks-under-state-inquiry-attorney-general-acts-upon.html | TWO MINING STOCKS UNDER STATE INQUIRY; Attorney General Acts Upon Testimony at Hearings in the Lehrenkrauss Case. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/george-c-bogue.html | GEORGE C. BOGUE. | True | Jpecial to TH T YORK TIS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/laffaire-stavisky-still-stirs-france-incredible-events-crowd-a.html | L'AFFAIRE STAVISKY STILL STIRS FRANCE; Incredible Events Crowd a Drama That Has Survived Its Central Figure MASTER SWINDLER. THE STAVISKY SCANDAL STILL STIRS A TEMPEST IN FRANCE | True | By Emil Lengyel. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/federal-review-of-trade-continued-upward-trend-noted-in-week-to.html | FEDERAL REVIEW OF TRADE.; Continued Upward Trend Noted in Week to March 3. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/they-shall-not-die-defending-the-propaganda-play-with-special.html | THEY SHALL NOT DIE; Defending the Propaganda Play, With Special Concern Over the Scottsboro Drama | True | By Brooks Atkinson. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cooperative-plan-success-at-vassar-students-earn-needed-funds-by.html | COOPERATIVE PLAN SUCCESS AT VASSAR; Students Earn Needed Funds by Work in Dormitories in Which They Live. COOK, WAIT AND SCRUB Tradition of a College for Daughters of Wealthy Families Only Is Upset. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/world-mark-tied-by-blessed-event-bradley-racer-runs-mile-and-eighth.html | WORLD MARK TIED BY BLESSED EVENT; Bradley Racer Runs Mile and Eighth in 1:48 2-5 to Win at Hialeah. RECORD FOR THE COURSE Victor in McLennan Memorial Beats Somebody by Three Lengths Before 10,000. WORLD MARK TIED BY BLESSED EVENT | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/oxford-crew-displays-good-form-in-trial-rowing-full-course-of-4-14.html | Oxford Crew Displays Good Form in Trial, Rowing Full Course of 4 1/4 Miles in 19:43 | True | By the Canadian Press. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/county-wants-to-quit-consolidation-sought-for-colorado-subdivision.html | COUNTY WANTS TO QUIT.; Consolidation Sought for Colorado Subdivision of 500 Population. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rutgers-mourns-drt-will-his-leadership-in-journalism-school-praised.html | RUTGERS MOURNS DRt WILL.; His Leadership in Journalism School Praised by Associates. | True | Special to THEnW YORK TX:S. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/jane-grassell-engaged-to-become-bride-in-rome-may-9-of-count-pier.html | JANE GRASSELL! ENGAGED.; To Become Bride in Rome May 9 of Count Pier Gradinego, | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-buying-power-of-farmers-gives-impetus-to-industry-effects-of.html | NEW BUYING POWER OF FARMERS GIVES IMPETUS TO INDUSTRY; Effects of Federal Aid and Higher Prices Reflected in Many Lines of Activity MONEY PAID TO FARMERS AIDS INDUSTRY Effects of New Buying Power Widely Felt | True | By Bernhard Ostrolenk. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bahai-membership.html | Baha'i Membership. | True | HORACE HOLLEY, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tasmania-gets-336-for-9-makes-strong-showing-against-australian.html | TASMANIA GETS 336 FOR 9.; Makes Strong Showing Against Australian Bowling. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-venom-hunt.html | A VENOM HUNT | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hitler-auto-plan-dismays-industry-production-to-bring-cars-within.html | HITLER AUTO PLAN DISMAYS INDUSTRY; Production to Bring Cars Within Reich Masses' Reach Would Entail Huge Price Cut. SUBSIDY NEEDED FOR LOSS Chancellor's Choice of Radio Business as a Precedent Proves Unhappy One. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/brazilian-farmers-get-government-aid-bond-issue-is-authorized-to.html | BRAZILIAN FARMERS GET GOVERNMENT AID; Bond Issue Is Authorized to Finance Loans of 50 Per Cent on Agricultural Mortgages. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/france-feels-the-sweep-of-new-tides-throughout-the-nation-there-is.html | FRANCE FEELS THE SWEEP OF NEW TIDES; Throughout the Nation There Is a Demand for A Regime That Can Speed Economic Action | True | By Harold Callender Paris. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/in-the-area-of-the-danube-currents-of-conflict-swirl-while-all.html | IN THE AREA OF THE DANUBE CURRENTS OF CONFLICT SWIRL; While All Europe Watches, the Heads of Three Governments Meet at Rome to Discuss a Plan for a Highly Nervous Region THE "RED DANUBE" | True | By Shepard Stone. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/canadiens-score-32-down-ottawa-on-lepines-goal-in-overtime-battle.html | CANADIENS SCORE, 3-2.; Down Ottawa on Lepine's Goal in Overtime Battle. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/klein-urges-tariff-bill-hoover-aide-calls-roosevelt-plan-move-in.html | KLEIN URGES TARIFF BILL.; Hoover Aide Calls Roosevelt Plan 'Move in Right Direction.' | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-golf-classic.html | A GOLF CLASSIC. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gold-and-gunplay-high-courage-by-jackson-gregory-284-pp-new-york.html | Gold and Gun-Play; HIGH COURAGE. By Jackson Gregory. 284 pp. New York Dodd, Mead & Co. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-be-married-on-coast-doris-danenhower-and-charles-voorhles-get.html | TO BE MARRIED ON COAST.; Doris Danenhower and Charles Voorhles Get License. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/ippolitoffivanoff-venerable-russian-composer-appears-with-bolshoi.html | IPPOLITOFF-IVANOFF; Venerable Russian Composer Appears With Bolshoi Theatre Orchestra | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/city-gets-60-days-to-pay-land-claim-court-says-meeting-of-award.html | CITY GETS 60 DAYS TO PAY LAND CLAIM; Court Says Meeting of Award Would Be Forced at Once if Owner Faced Hardship. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/big-levy-is-faced-by-irish-taxpayers-35000000-budget-is-likely-an.html | BIG LEVY IS FACED BY IRISH TAXPAYERS; 35,000,000 Budget Is Likely, an Increase of 8,000,000 in One Year. | True | By Hugh Smith. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/study-of-art-rises-as-major-subject-rapidly-taking-its-place-as.html | STUDY OF ART RISES AS MAJOR SUBJECT; Rapidly Taking Its Place as Fundamental Part of City School Education. TRAINING MORE THOROUGH New Syllabus to Help Gifted Pupils -- Haphazard System of Teaching Doomed. | True | By Richard Tompkins. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/22000-at-benefit-aid-israel-asylum-lehman-laguardia-and-farley-hail.html | 22,000 AT BENEFIT AID ISRAEL ASYLUM; Lehman, LaGuardia and Farley Hail Work Done for Orphans at Event in Garden. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/many-physibis-at-dennis-ernige-funeral-for-surgeon-held-by-rev-e-m.html | MANY PHYSIBI'S AT DENNIS SERNIGE; Funeral for Surgeon Held by Rev. E. M. Wylie at Park Av. Presbyterian Church. NEPHEWS AS PALLBEARERS He !s Lauded as One Who Spent Life 'Giving Health and Strength to Others.' | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/m-bourdet-of-the-boulevards.html | M. BOURDET OF THE BOULEVARDS | True | PHILIP CARR. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/skating-carnival-arouses-interest-benefit-for-social-service-of.html | SKATING CARNIVAL AROUSES INTEREST; Benefit for Social Service of Bellevue to Be Preceded by Dinners Wednesday. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/final-concert-given-in-childrens-series-deems-taylor-conducts-his.html | FINAL CONCERT GIVEN IN CHILDREN'S SERIES; Deems Taylor Conducts His Own Music -- Lily Pons Gives Out Prizes for Season. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/five-months-snow-49-inches.html | Five Months' Snow 49 Inches. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-hill-wins-final-beating-miss-gamham.html | Mrs. Hill Wins Final, Beating Miss Gamham | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/parents-plan-benefits.html | Parents Plan Benefits. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bullitt-and-staff-zestful-in-soviet-forty-americans-of-embassy.html | BULLITT AND STAFF ZESTFUL IN SOVIET; Forty Americans of Embassy Personnel Settle in Moscow Optimistically. RUSSIANS ARE HELPFUL They Cooperate in Establishing 'Expedition' -- Hotel Houses Most of the Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/crash-laid-to-accident-army-board-says-exact-cause-of-cheyenne.html | CRASH LAID TO 'ACCIDENT.'; Army Board Says Exact Cause of Cheyenne Mishap Is Unknown. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/strewl-pen-expert-admits-changed-view-testifies-that-he-wrote.html | STREWL PEN EXPERT ADMITS CHANGED VIEW; Testifies That He Wrote Opinion Upholding State Charge Last August. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/foreign-service-fund-is-voted-by-senate-bill-carrying-97688000.html | FOREIGN SERVICE FUND IS VOTED BY SENATE; Bill Carrying $97,688,000 Appropriations Provides Aid for Victims of Dollar Value. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/national-academy-girds-itself-for-the-spring.html | NATIONAL ACADEMY GIRDS ITSELF FOR THE SPRING | True | By Elisabeth Luther Cary. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-cw-sands-engaged.html | Mrs. C.W. Sands Engaged. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/naval-theory.html | NAVAL THEORY. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mr-burkes-england-the-beauty-of-england-by-thomas-burke-illustrated.html | Mr. Burke's England; THE BEAUTY OF ENGLAND. By Thomas Burke. Illustrated. 368 pp. New York: Robert M. McBride & Co. $3. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/three-in-auto-are-drowned.html | Three in Auto Are Drowned. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/athletics-bats-rout-giants-72-mackmen-tie-series-as-they-pound.html | ATHLETICS' BATS ROUT GIANTS, 7-2; Mackmen Tie Series as They Pound Salveson in First and Smith in Fifth. | True | By John Drebinger. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-philadelphia-lawyer.html | A PHILADELPHIA LAWYER. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/praise-from-sir-hubert.html | PRAISE FROM SIR HUBERT. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/seeking-illicit-tobacco-police-find-it-in-street.html | Seeking Illicit Tobacco, Police Find It in Street | True | Special Correspondence.THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-recital-of-bach-by-james-friskin-entire-piano-program-is-given.html | A RECITAL OF BACH BY JAMES FRISKIN; Entire Piano Program Is Given Over to 24 Preludes and Fugues of One Master. | True | H.H. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/iowa-defeats-state-nra-plan.html | Iowa Defeats State NRA Plan. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/penn-five-beats-princeton-2826-to-capture-title-scores-in.html | PENN FIVE BEATS PRINCETON, 28-26, TO CAPTURE TITLE; Scores in Spectacular Last-Half Rally to Take Tenth Eastern League Crown. O'DONNELL IN HERO ROLE Shoots Winning Goal With Only Two Minutes Left in Final Period. BATTLE THRILLS 11,000 Red and Blue Stages Stirring Spurt After Trailing at Half, 16 to 7. BASKETBALL TITLE CAPTURED BY PENN | True | BY Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/7-slum-projects-rescinded-by-pwa-allotments-totaling-23670500-are.html | 7 SLUM PROJECTS RESCINDED BY PWA; Allotments Totaling $23,670,500 Are Canceled for Lack of Equity Requirements. $2,025,000 IN BROOKLYN Housing Corporation May Undertake Some Construction Found Practicable. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/debenhams-merger-approved.html | Debenhams Merger Approved. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/japanese-attache-assails-army-act-colonel-in-peiping-denounces.html | JAPANESE ATTACHE ASSAILS ARMY ACT; Colonel in Peiping Denounces Agent for Arousing Fear by Visiting Missions in China. LEGATION OUSTS THE MAN Guard Puts Him Out for Causing Embarrassment -- United States Had Started an Inquiry. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hispanos-in-soccer-tie-are-held-11-by-newark-germans-in.html | HISPANOS IN SOCCER TIE.; Are Held, 1-1, by Newark Germans in Metropolitan Final. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/article-5-no-title-zoo-to-spur-a-hobby-era.html | Article 5 -- No Title; ZOO TO SPUR A HOBBY ERA | True | By Eunice Barnard. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/chicago-is-aiming-at-higher-ideals-groups-study-citys-problems-in.html | CHICAGO IS AIMING AT HIGHER IDEALS; Groups Study City's Problems in Search of Plan for Civic Uplift. SEE DEMOCRACY FAILING Complex Governmental Mechanism Blamed -- Faulty Tax Laws Another Factor. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/programs-of-the-week-final-missa-solemnis-new-york-orchestra-closes.html | PROGRAMS OF THE WEEK; Final "Missa Solemnis" -- New York Orchestra Closes Season -- Recitalists | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dodgers-practice-rented-by-rain-players-welcome-day-off-from.html | DODGERS' PRACTICE RENTED BY RAIN; Players Welcome Day Off From Training Grind to Rest Tired Muscles. | True | By Roscoe McGowen. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/first-flower-shows-open-philadelphia-and-boston-with-many-novel.html | FIRST FLOWER SHOWS OPEN; Philadelphia and Boston, With Many Novel Exhibits, Start the Long Procession Tomorrow | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-morning-after-by-donald-grey-272-pp-new-york-sears-publishing.html | THE MORNING AFTER. By Donald Grey. 272 pp. New York: Sears Publishing Company, Inc. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/inherited-wealth-the-long-whip-by-eugene-campbell-361-pp-new-york.html | Inherited Wealth; THE LONG WHIP. By Eugene Campbell. 361 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/herman-klein-dies-at-home-in-england-brother-of-charles-and-manuel.html | HERMAN KLEIN DIES AT HOME IN ENGLAND; Brother of Charles and Manuel Klein Wrote on Music Here and in London. | True | pecIal Cable to T Nsw YOR: T8. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-signal-of-spring.html | A SIGNAL OF SPRING. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/maine-fishing-to-be-late-ice-in-moosehead-lake-40-inches-thick-may.html | MAINE FISHING TO BE LATE.; Ice in Moosehead Lake, 40 Inches Thick, May Stay Until Mid-May. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/french-stamps-depict-places.html | FRENCH STAMPS DEPICT PLACES | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/americans-are-hit-by-vagabond-law-new-statute-in-spain-adds-to.html | AMERICANS ARE HIT BY VAGABOND LAW; New Statute in Spain Adds to Trials of Our Consular Offices There. LACK OF FUNDS A PROBLEM Many Citizens Without Their Passports Are in Prison in Hopeless Plight. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-conferences-suggested-on-interamerican-affairs-montevideo.html | THE CONFERENCES SUGGESTED ON INTER-AMERICAN AFFAIRS; Montevideo Gathering Led to Demand For Thirteen Further Convocations to Deal With a Wide Variety of Interests | True | By Peter F. Khss. Buenos Aires. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dunlap-at-scratch-in-golf-rankings-national-champion-only-star-in.html | DUNLAP AT SCRATCH IN GOLF RANKINGS; National Champion Only Star in Metropolitan Area Accorded Top Rating. FOUR HANDICAPPED AT 1 Driggs, Stuart, Turnesa and Noyes in Group -- 53 Are Named on Honor Roll. | True | By William D. Richardson. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/all-the-world-invited-to-pick-up-one-program.html | ALL THE WORLD INVITED TO PICK UP ONE PROGRAM | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bridge-trophy-won-by-zedtwitz-four-eastern-mixedteam-contest.html | BRIDGE TROPHY WON BY ZEDTWITZ FOUR; Eastern Mixed-Team Contest Decided in Nine-Hour Play -- Malowan Group Second. BOSCOWITZ-FRY CLOSE Quartets Tied on Points, but Latter Lost in Direct Play -- Reisinger Finals Tomorrow. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/eight-freed-in-panama-plot.html | Eight Freed in Panama 'Plot.' | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/col-g-l-anderson-war-veteran-dies-served-in-spanishamerican.html | COL. G. L. ANDERSON, WAR VETERAN, DIES; Served in Spanish-American Conflict and as Adviser to Government in 1917. NOTED AS INDIAN FIGHTER Instr, mtor in Mathematics at West Point at One Time -- Taught at Fort Monroe. | True | Special to TP-Jo NEw YORK TLEa. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-life-of-queen-victorias-husband-the-prince-consort-and-his.html | The Life of Queen Victoria's Husband; THE PRINCE CONSORT AND HIS BROTHER. Two hundred new letters. Edited by Hector Bolitho. Illustrated. 225 pp. New York: D. Appleton-Century Company. $3.50. | True | By P.w. Wilson | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/chinese-societies-bury-42000-unclaimed-bodies.html | Chinese Societies Bury 42,000 Unclaimed Bodies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/chicago-drys-move-to-revive-old-party-reported-orgies-of-students.html | CHICAGO DRYS MOVE TO REVIVE OLD PARTY; Reported 'Orgies' of Students in Local Bars Bay Bring Back Prohibition Element. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/aides-make-plans-for-charity-dance-social-leaders-will-serve-on.html | AIDES MAKE PLANS FOR CHARITY DANCE; Social Leaders Will Serve on Committees for Butterfly Ball on April 3. TO ASSIST HOUSE OF REST Funds Will Go to State's Oldest Hospital for Treatment of Pulmonary Tuberculosis. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/william-guggenheim-william-guggenheim-by-gatenby-williams-in.html | William Guggenheim; WILLIAM GUGGENHEIM. By Gatenby Williams, in collaboration with Charles Monroe Heath. Illustrated. 252 pp. The Lone Voice Publishing Company. $2.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/wool-men-bless-roosevelt-regime-england-traces-bradford-boom-to.html | WOOL MEN BLESS ROOSEVELT REGIME; England Traces Bradford Boom to Administration's Monetary Policy. OUR CAPITAL AIDED MARKET Funds From Here Seeking Safety Were Invested Heavily in Staple Commodity. | True | By Ferdinand Kuhn Jr.special Correspondence, the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dinners-tomorrow-to-mark-performance-of-shakespeare-play-for-animal.html | Dinners Tomorrow to Mark Performance Of Shakespeare Play for Animal Hospital | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-nazi-terror-murder-made-in-germany-by-heinz-liepmann-translated.html | The Nazi Terror; MURDER -- MADE IN GERMANY. By Heinz Liepmann. Translated from the German by Emile Burns. 258 pp. New York: Harper & Brothers. $2.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-source-of-anthony-adverse-the-extraordinary-memoirs-first.html | A Source of "Anthony Adverse"; The Extraordinary Memoirs. First Published in 1854, of a Vivid Character Who Reappears in Hervey Allen's Novel THE MEMOIRS OF VINCENT NOLTE: Reminiscences in the Period of "Anthony Adverse"; or Fifty Years in Both Hemispheres. By Vincent Nolte. Translated from the German. Introduction by Burton Rascoe. Illustrated. 484 pp. New York: G. Howard Watt. $2.50. | True | By Peter Monro Jack | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/somerset-hills-in-van-defeats-poly-prep-72-in-final-of-fencing.html | SOMERSET HILLS IN VAN.; Defeats Poly Prep, 7-2, In Final of Fencing Tourney. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/president-orders-the-army-to-fly-mail-only-on-routes-that-dont.html | PRESIDENT ORDERS THE ARMY TO FLY MAIL ONLY ON ROUTES THAT DON'T IMPERIL FLIERS; SAYS DEATHS MUST STOP Ratio of Accidents 'Far Too High' in Service, He Writes to Dern. SPEED ASKED ON NEW BILL Army Rushes Curtailment Plan -- Officers Defend Record on Mail Carrying. MOVE PRAISED IN CAPITAL But Some Republicans Feel Roosevelt Should Have Suspended Operations Entirely. PRESIDENT ORDERS AIR MAIL CURTAILED | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/schwalb-leads-at-bergen-beach.html | Schwalb Leads at Bergen Beach. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/early-bulbs-rout-snows-with-green-spears-and-helmets-of-blue-and.html | EARLY BULBS ROUT SNOWS; With Green Spears and Helmets of Blue and Gold the Tiny Warriors Open Their Spring Offensive | True | By Louise Beebe Wilder. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/brooklyn-united-plays-today.html | Brooklyn United Plays Today. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/founders-day-for-randolphmacon-women.html | Founders' Day for Randolph-Macon Women. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-dance-golden-spike-a-premiere-by-the-ballet-russe-directs.html | THE DANCE: GOLDEN SPIKE; A Premiere by the Ballet Russe Directs Attention to the Ballet Americain | True | By John Martin. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/review-1-no-title-mr-digweed-and-mr-lumb-by-eden-phillpotts-249-pp.html | Review 1 -- No Title; MR. DIGWEED AND MR. LUMB. By Eden Phillpotts. 249 pp. New York: The Macmillan Company. | True | By Isaac Anderson | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/liquor-quotas-off-may-1-to-june-30-federal-board-responds-to.html | LIQUOR QUOTAS OFF MAY 1 TO JUNE 30; Federal Board Responds to Roosevelt's Decision on Imports to Cut Prices. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/exhead-of-home-is-hunted-by-city-cooper-accuses-mcnally-of.html | EX-HEAD OF HOME IS HUNTED BY CITY; Cooper Accuses McNally of 'Unconscionable Practices' In Welfare Island Post. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/greenwich-trio-triumphs-by-87-goal-in-fifth-period-by-stone-sets.html | GREENWICH TRIO TRIUMPHS BY 8-7; Goal in Fifth Period by Stone Sets Back 105th Field Artillery in Armory. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/state-bureau-gives-aid-to-10000-transients.html | State Bureau Gives Aid To 10,000 Transients | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/political-academy-to-meet.html | Political Academy to Meet. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/jewish-leaders-to-meet-discussion-on-world-problem-to-be-held-this.html | JEWISH LEADERS TO MEET.; Discussion on World Problem to Be Held This Afternoon, | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/harvey-to-withhold-views-on-centre-site-asserts-he-will-not.html | HARVEY TO WITHHOLD VIEWS ON CENTRE SITE; Asserts He Will Not Recommend Any Property -- Halleran Wants Owners Subpoenaed. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/china-and-glass-show-dates.html | China and Glass Show Dates. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/study-of-markets-begun-cwa-draftsmen-to-recommend-changes-in.html | STUDY OF MARKETS BEGUN; CWA Draftsmen to Recommend Changes in Open-Air Stall. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/prison-labor-compact-eliminates-low-wages-thirty-states-accept-a.html | PRISON LABOR COMPACT ELIMINATES LOW WAGES; Thirty States Accept a Code That Ends Unfair Competition With Goods Made Under NRA | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/navy-boxing-team-checks-syracuse-midshipman-cutters-victory-in.html | NAVY BOXING TEAM CHECKS SYRACUSE; Midshipman Cutter's Victory in Heavyweight Encounter Decides Match, 4 1/2-3 1/2. MATMEN LOSE TO LEHIGH Brown and White Wins, 19-11 -- Middy Riflemen, Fencers and Gymnasts Remain Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/admiration-felt-for-the-president-conservative-explains-his.html | Admiration Felt For the President; Conservative Explains His Reaction to Mr. Roosevelt | True | A. REMINGTON CASWELL. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/joseph-mcquade.html | JOSEPH McQUADE, | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/introducing-neutrino.html | INTRODUCING NEUTRINO. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/institute-to-teach-us-to-enjoy-food-and-wine.html | Institute to Teach Us To Enjoy Food and Wine | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gov-lehman-host-to-2000-orphans-at-party-in-brooklyn-theatre-he.html | GOV. LEHMAN HOST TO 2,000 ORPHANS; At Party in Brooklyn Theatre He Tells Children How to Be Model Citizens. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/spoken-english-and-its-vagaries-our-tendency-toward-monotony-is.html | Spoken English And Its Vagaries; Our Tendency Toward Monotony Is Much [Regretted | True | C.A. BUTZ. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-critique-of-the-plans-for-recovery-the-menace-of-recovery-by.html | A Critique of the Plans For Recovery; THE MENACE OF RECOVERY. By William MacDonald. 401 pp. New York: The Macmillan Company. $2.50. | True | LOUIS RICH. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-brady-wins-laetare-medal-widow-of-nicholas-brady-is-eleventh.html | MRS. BRADY WINS LAETARE MEDAL; Widow of Nicholas Brady Is Eleventh Woman to Receive Notre Dame Honor. LEADER IN SOCIAL CAUSES Noted for Philanthropies, She Is Chosen as Outstanding in Country's Catholic Laity. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/philadelphia-area-gains-retail-sales-are-large-and-coal-shipments.html | PHILADELPHIA AREA GAINS.; Retail Sales Are Large and Coal Shipments Rise. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/foreign-exchange-saturday-march-10-1934.html | FOREIGN EXCHANGE; Saturday, March 10, 1934. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/fall-buying-cautious-possible-hourscut-not-to-bring-stampede-mr.html | FALL BUYING CAUTIOUS.; Possible Hours-Cut Not to Bring Stampede, Mr. Block Says. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/photographic-art-shown-winter-scene-in-city-wins-first-prize-in.html | PHOTOGRAPHIC ART SHOWN; Winter Scene In City Wins First Prize in Brooklyn Display. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/walter-edwin-herrick.html | WALTER EDWIN HERRICK. | True | Specfal to TH N YOR Txxss. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/war-is-outlawed-in-treaty-drafts-central-american-states-will.html | WAR IS OUTLAWED IN TREATY DRAFTS; Central American States Will Consider Instruments at Guatemala City March 15. FREE TRADE PROPOSED Provision Against Recognition of Revolutionary Regimes May Cause Dispute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/vertical-drinkers-find-some-standeasies-in-illinois-willing-to.html | Vertical Drinkers Find Some 'Standeasies' In Illinois Willing to Accommodate Them | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/isaac-young-stimus-head-doorman-at-the-brooklyn-academy-of-music.html | ISAAC YOUNG STIMUS.; Head Doorman at the Brooklyn Academy of Music Was 68. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dictation-on-trains.html | DICTATION ON TRAINS | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rise-in-kansas-city-area-department-store-sales-21-per-cent-over-a.html | RISE IN KANSAS CITY AREA.; Department Store Sales 21 Per Cent Over a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/jamaica-six-tied-by-st-johns-prep-teams-even-22-in-extra-period-of.html | JAMAICA SIX TIED BY ST. JOHN'S PREP; Teams Even, 2-2, in Extra Period of Final Game in Scholastic League. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-honor-mrs-f-d-roosevelt.html | To Honor Mrs. F. D. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/ireland-changes-but-not-st-patrick-the-oratory-and-tumult-of-other.html | IRELAND CHANGES, BUT NOT ST. PATRICK; The Oratory and Tumult of Other Days Are Heard No More When the Irish Gather to Honor Their Saint ERIN CHANGES, NOT HER SAINT The Tumult of Other Days Is Heard No More When the Irish Turn Out for St. Patrick EAMON DE VALERA | True | By Clair Price.dublin. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/our-savings-estimated-at-50000000000-huge-fund-seen-as-an-aid-to.html | Our Savings Estimated at $50,000,000,000; Huge Fund Seen as an Aid to Recovery | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/wagner-wins-final-game-staten-island-quintet-beats-st-stephens-3325.html | WAGNER WINS FINAL GAME.; Staten Island Quintet Beats St. Stephen's, 33-25. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/southern-pines-busy.html | SOUTHERN PINES BUSY. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/columbia-takes-water-polo-title-wins-intercollegiate-laurels-by.html | COLUMBIA TAKES WATER POLO TITLE; Wins Intercollegiate Laurels by Subduing Navy, 14-10, in Morningside Pool. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/st-louis-trade-picks-up-climb-is-renewed-after-lag-due.html | ST. LOUIS TRADE PICKS UP.; Climb Is Renewed After Lag Due | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/deutsch-not-surprised.html | Deutsch Not Surprised. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/queen-astrid-sets-style-for-women-of-belgium.html | Queen Astrid Sets Style For Women of Belgium | True | Copyright, 1934, by Nana, Inc. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/trust-bids-for-stock-solvay-american-investment-would-buy-its.html | TRUST BIDS FOR STOCK.; Solvay American Investment Would Buy Its Preferred at $90. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/virgin-islands-look-to-rum-as-the-basis-for-recovery-stills-are.html | VIRGIN ISLANDS LOOK TO RUM AS THE BASIS FOR RECOVERY; Stills Are Opening, and When Dry Law Restrictions On Ships Are Lifted a Trade Revival Is Hoped For | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/more-jewelry-and-toys-being-pawned-in-paris.html | More Jewelry and Toys Being Pawned in Paris | True | Copyright, 1934, by Nana, Inc. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/prince-sixte-near-death-exempress-zita-at-brothers-bedside-in-paris.html | PRINCE SIXTE NEAR DEATH.; Ex-Empress Zita at Brother's Bedside in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/crime-wave-gives-atlanta-concern-series-of-auto-abductions-for.html | CRIME WAVE GIVES ATLANTA CONCERN; Series of Auto Abductions for Robbery Causes Legion to Offer Services. POLICE HEADS DISAGREE Chief Called on Citizens to Arm but Later Denied Epidemic of Evil Exists. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-presidents-letter-the-presidents-letter.html | The President's Letter; The President's Letter | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/h-s-colburn-dies-a-realty-expert-new-yorker-succumbs-to-a-stroke-in.html | H. S. COLBURN DIES; A REALTY EXPERT; New Yorker Succumbs to a Stroke in Miami After Prolonged Illness. LEADER IN MANY GROUPS Known as Authority on Waterfront Property and Warehouses Lectured at Harvard. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/money-and-credit-saturday-march-10-1934.html | MONEY AND CREDIT; Saturday, March 10, 1934. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/-eagle-eye-gus-tracer-of-278-stolen-autos-is-put-back-on-patrol.html | ' Eagle Eye Gus,' Tracer of 278 Stolen Autos, Is Put Back on Patrol Duty in Police Shifts | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/an-art-object-keys-the-room-ensemble-the-decorative-scheme-may-be.html | AN ART OBJECT KEYS THE ROOM ENSEMBLE; The Decorative Scheme May Be Built Around a Picture or a Statue, as A Current Exhibition Reveals | True | By Walter Rendell Storey | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sanitary-drive-opens-5000-postcards-distributed-for-protests-on.html | SANITARY DRIVE OPENS.; 5,000 Postcards Distributed for Protests on Food Handling | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-stimulating-view-of-the-world-we-live-in-the-horizon-of.html | A Stimulating View of the World We Live In; THE HORIZON OF EXPERIENCE. A Philosophy for the Modern Man. By C. Delisle Burns.372 pp. New York: W.W. Norton & Co. $3.50. The World We Live In | True | By Dino Ferrari | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/copy-for-mother-by-jeannette-phillips-gibbs-311-pp-boston-little.html | COPY FOR MOTHER. By Jeannette Phillips Gibbs. 311 pp. Boston: Little, Brown & Co. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/prank-related-in-novel.html | Prank Related in Novel. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/refrigerator-sales-set-record.html | Refrigerator Sales Set Record. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/turner-is-victor-in-figure-skating-boston-star-keeps-national.html | TURNER IS VICTOR IN FIGURE SKATING; Boston Star Keeps National Senior Title After Close Battle With Lee. HIS 7TH TRIUMPH IN ROW Miss Davis, Also of Boston, Captures Women's Crown in Philadelphia Arena. TURNER IS VICTOR IN FIGURE SKATING | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/plans-take-shape-for-rainbow-ball-committee-will-meet-at-tea-on.html | PLANS TAKE SHAPE FOR RAINBOW BALL; Committee Will Meet at Tea on Wednesday to Detail Event Occurring April 6. MRS. STEELE HEADS GROUP Sponsors Have Cared for 3,132 Crippled Children Here During the Last Year. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/honor-memory-of-dr-dennis.html | Honor Memory of Dr. Dennis. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gives-bail-in-bigamy-case-jf-howard-freed-in-mexico-to-await-trial.html | GIVES BAIL IN BIGAMY CASE; J.F. Howard Freed in Mexico to Await Trial on Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/get-radcliffe-degrees-two-new-yorkers-are-among-ten-masters-at.html | GET RADCLIFFE DEGREES.; Two New Yorkers Are Among Ten Masters at Half-Year. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/business-shows-progress-in-week-general-buying-stimulated-by-the.html | BUSINESS SHOWS PROGRESS IN WEEK; General Buying Stimulated by the Seasonal Pick-Up in Retail Trade. STEEL OUTLOOK IMPROVES Power Output and Carloadings Increase -- Reports From Reserve Bank Areas. BUSINESS SHOWS PROGRESS IN WEEK | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/pawling-five-triumphs-defeats-riverdale-quintet-4226-hasselhuhn.html | PAWLING FIVE TRIUMPHS.; Defeats Riverdale Quintet, 42-26 -- Hasselhuhn Stars. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gala-race-meeting-on-aiken-program.html | Gala Race Meeting On Aiken Program | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/panamerican-highway-some-links-already-built-and-others-under.html | PAN-AMERICAN HIGHWAY; Some Links Already Built and Others Under Construction, but Much Work Remains | True | By Leon A. Dickinson. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/suits-still-leading-in-spring-fashions-tobe-predicts-navy-jacket.html | SUITS STILL LEADING IN SPRING FASHIONS; Tobe Predicts Navy Jacket Types Will Sell in Volume -- Large Hats Lead Millinery. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/samuel-n-tobey.html | SAMUEL N. TOBEY. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/columbia-to-give-3-new-doctorates-degrees-in-medical-science-the.html | COLUMBIA TO GIVE 3 NEW DOCTORATES; Degrees in Medical Science, the Science of Law and Education Announced. FIRST A PUBLIC SAFEGUARD Aim Is to Identify Specialists of Adequate Training -- New Course in Landscaping. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-hold-forum-on-ad-agencies.html | To Hold Forum on Ad Agencies. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/yiddish-season-ends-the-local-playhouses-have-had-a-far-from.html | YIDDISH SEASON ENDS; The Local Playhouses Have Had a Far From Successful Year | True | By William Schack. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/postal-rates.html | Postal Rates. | True | MARY PELHAM GIBBS | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/says-reich-needs-exports-the-most-schmitt-economics-minister-also.html | SAYS REICH NEEDS EXPORTS THE MOST; Schmitt, Economics Minister, Also Urges Other Nations to Buy German Goods. NAZIS USE DIFFERENT TONE Organ Hails Closing of a Big Jewish Department Store as 'Another Success.' | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-seek-federal-funds-for-community-gardens.html | To Seek Federal Funds For Community Gardens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/irish-pick-honor-guard-for-mayor-at-parade.html | Irish Pick Honor Guard For Mayor at Parade | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/denver-university-celebrates.html | Denver University Celebrates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/news-and-rumor-of-broadway-arthur-hammerstein-will-return-to-the.html | NEWS AND RUMOR OF BROADWAY; Arthur Hammerstein Will Return to the Managers' Ranks Next Season -- Owen Davis Schedules Two More Plays -- Other Brief Notes | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/marconi-found-missing-link-between-ether-and-the-ear-why-some-deaf.html | Marconi Found Missing Link Between Ether and the Ear -- Why Some 'Deaf' Persons Hear Radio Sounds | True | By Orrin E. Dunlap Jr. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mazing-hamburgs-slums.html | MAZING HAMBURG'S SLUMS | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/high-salaries-in-hard-times.html | HIGH SALARIES IN HARD TIMES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/helen-green-wed-to-james-imbrie-trenton-girl-becomes-bride-of-new.html | HELEN GREEN WED TO JAMES IMBRIE; Trenton Girl Becomes Bride of New York Banker in Church Ceremony in Newark. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/canadas-gold-exports-heavy.html | Canada's Gold Exports Heavy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/iiss-3-h-ingersoll-dtot-l-jordan-noted-pioneer-families-of.html | IISS (3. H. INGERSOLL DTOT, L. JORDAN; Noted Pioneer Families of! Massachusetts and Virginia Ancestors of Couple. MANY IN WEDDING PARTY The Ceremony Takes Place in St. Bartholomew's Chapel Reception at Sherry's. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/army-flier-down-air-mail-carrier-escapes-injury-in-iowa-crash.html | ARMY FLIER DOWN.; Air Mail Carrier Escapes Injury in Iowa Crash. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/up-at-the-base-of-beacon-hill.html | UP AT THE BASE OF BEACON HILL | True | H.T.P. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/reporters-depict-king-currys-fall-inner-circle-show-portrays-the-in.html | REPORTERS DEPICT 'KING' CURRY'S FALL; Inner Circle Show Portrays the Invasion of Tammany Palace and Accession of 'Fiorello.' 1,000 SEE PERFORMANCE Prominent Guests Hear Their Foibles Satirized in Song and Black-Out Skits. REPORTERS DEPICT 'KING'S CURRY'S FALL | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/nassaus-flower-show-to-be-held-this-week.html | NASSAU'S FLOWER SHOW TO BE HELD THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/regulating-happiness.html | Regulating Happiness. | True | JOYCE P. ARNEILL | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-son-born-to-the-g-t-healys.html | A Son Born to the G. T. Healys. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/doctors-to-meet-at-sea-panamerican-convention-to-be-held-on-16day.html | DOCTORS TO MEET AT SEA.; Pan-American Convention to Be Held on 16-Day Cruise. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/days-without-end-for-ireland.html | DAYS WITHOUT END" FOR IRELAND | True | J.J. HAYES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/ban-on-mae-west-film-is-demanded-in-austria.html | Ban on Mae West Film Is Demanded in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-break-the-trade-deadlock.html | TO BREAK THE TRADE DEADLOCK. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rigid-rules-held-bad-for-markets-gn-nelson-says-securities-exchange.html | RIGID RULES HELD BAD FOR MARKETS; G.N. Nelson Says Securities Exchange Act Is Without Parallel in Severity. Danger Seen in Restraint of Legitimate Functions in Fight on Wrongdoing. RIGID RULES HELD BAD FOR MARKETS | True | METHODS NEW, AIMS OLDBy Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/byrd-still-menaced-by-breaking-bay-ice-antarctic-voice.html | BYRD STILL MENACED BY BREAKING BAY ICE; Antarctic Voice Communication is Interrupted -- Ship Fights Gale on Way North. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-long-island-cardinal.html | A Long Island Cardinal. | True | ANNE CASS, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-loeb-classics-the-loeb-classical-library-diodorus-siculus-the.html | New Loeb Classics; THE LOEB CLASSICAL LIBRARY: DIODORUS SICULUS. THE LIBRARY OF HISTORY, I. With an English Translation by C.H. Oldfather. 470 pp. SEXTUS EMPIRICUS. OUTLINES OF PTERHONISM. With an English Translation by R. G. Bury. 513 pp. JEROME, SELECT LETTERS. With an English Translation by. F. A. Wright. 510 pp. ATHENAEUS, THE DEIPNOSOPHISTS, V. With an English Translation by Charles Burton Gulick. 550 pp. ARRIAN, HISTORY OF ALEXANDER AND INDICA, II. With an English Translation by E. Illif Robson. 446 pp. New York: G. P. Putnam's Sons. $2.50 per volume. New Loeb Classics | True | By John H. Finley Jr. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mcfadden-to-run-for-senate.html | McFadden to Run for Senate. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/childrens-toy-show-planned.html | Children's Toy Show Planned. | True | Special Correspondence.THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/atlanta-continues-gain-department-store-trade-rise-adds-workers-to.html | ATLANTA CONTINUES GAIN.; Department Store Trade Rise Adds Workers to Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/flushing-scores-in-psal-fencing-gains-undisputed-possess-ion-of.html | FLUSHING SCORES IN P.S.A.L. FENCING; Gains Undisputed Possession of First Place by Double Victory. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-metropolitan-follies.html | THE METROPOLITAN FOLLIES | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/girl-scout-leaders-to-meet.html | Girl Scout Leaders to Meet. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/many-violators-of-tax-arrested-and-convicted.html | MANY VIOLATORS OF TAX ARRESTED AND CONVICTED. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/conquistador.html | Conquistador" | True | R.N. LINSCOTT, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/columbia-riflemen-score.html | Columbia Riflemen Score. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/king-leaves-monte-carlo-siamese-monarch-and-queen-depart-for-san.html | KING LEAVES MONTE CARLO; Siamese Monarch and Queen Depart for San Remo. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/ndjones.html | .nd-.Jones. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/labor-and-recovery.html | LABOR AND RECOVERY. | True | By Leo Wolman, Chairman Labor Advisory Board, In A Speech Before the Conference of Code Authorities. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bermuda-program.html | BERMUDA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/penn-athletic-medal-awarded-to-kellett.html | Penn Athletic Medal Awarded to Kellett | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/andover-trackmen-lose-bow-to-worcester-academy-4032-bates-sets.html | ANDOVER TRACKMEN LOSE.; Bow to Worcester Academy, 40-32 -- Bates Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-british-uniform-still-being-tested.html | NEW BRITISH UNIFORM STILL BEING TESTED. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/figure-skaters-to-appear-here-miss-henie-and-other-stars-will-give.html | FIGURE SKATERS TO APPEAR HERE; Miss Henie and Other Stars Will Give Exhibitions in Garden Wednesday. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/greece-to-ratify-pact-agreement-stresses-treaty-does-not-call-for.html | GREECE TO RATIFY PACT.; Agreement Stresses Treaty Does Not Call for Joining War. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/5000-actors-200-horses-in-pageant-of-runnymede.html | 5,000 Actors, 200 Horses In Pageant of Runnymede | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/st-petersburgs-race.html | ST. PETERSBURG'S RACE. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cuts-tuberculosis-cases-metropolitan-life-sanatorium-has-fewer.html | CUTS TUBERCULOSIS CASES; Metropolitan Life Sanatorium Has Fewer During 1933. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/vans-golamarlr.html | vans -Golamarlr. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/customer-kills-2-bandits-opens-fire-as-pair-try-to-hold-up-a.html | CUSTOMER KILLS 2 BANDITS; Opens Fire as Pair Try to Hold Up a Baltimore Store. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/blind-to-appear-in-plays-lighthouse-group-to-give-bill-on-march-21.html | BLIND TO APPEAR IN PLAYS.; Lighthouse Group to Give Bill on March 21, 22 and 23. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/clarence-bradley-manufacturer-dies-head-of-bradley-hubbard-co-in.html | CLARENCE BRADLEY, MANUFACTURER, DIES; Head of Bradley & Hubbard Co. in 72d YeurmProminent in Meriden, Conn. | True | Sleclal to THE YOR TS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/electric-stove-men-drop-sales-program-to-disband-council-formed.html | ELECTRIC STOVE MEN DROP SALES PROGRAM; To Disband Council Formed Last Year -- Will Concentrate Upon TVA Program. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/will-ask-roosevelt-to-aid-cwa-workers-leaders-of-projects-to.html | WILL ASK ROOSEVELT TO AID CWA WORKERS; Leaders of Projects to Protest Cut in Payrolls and Queries on Wage Earners' Need. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/money-stocks-up-to-13147831968-gain-in-february-from-total-of.html | MONEY STOCKS UP TO $13,147,831,968; Gain in February From Total of $9,745,189,152 on Jan. 31 Laid to Dollar's Revaluation CHIEF INCREASE IN GOLD Rose to $7,401,281,410 From $4,036,336,157, Treasury's Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/picked-up-about-town.html | PICKED UP ABOUT TOWN | True | E.A.J. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/classroom-and-campus-talents-as-a-handicap-too-many-may-spoil-the.html | CLASSROOM AND CAMPUS; TALENTS AS A HANDICAP; Too Many May Spoil the School Career Just as Too Few May, It Is Asserted | True | E. B. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-east-and-west-in-art-the-transportation-of-nature-in-art-by.html | The East and West in Art; THE TRANSPORTATION OF NATURE IN ART. By Ananda K. Coomaraswamy. 245 pp. Cambridge: Harvard University Press. $3. | True | JAMES W. LANE. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-ballet-in-rome.html | NEW BALLET IN ROME | True | R.H. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/largest-grain-scales.html | LARGEST GRAIN SCALES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/charlotte-c-lyman-of-boston-a-bride-married-to-benamln-schuyler.html | CHARLOTTE C. LYMAN OF BOSTON A BRIDE; Married to Benjamln Schuyler Clark of New York - Has Ten Attendants. | True | 8pecial to T NgW Yol TIs. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-coll-begins-prison-term.html | Mrs. Coll Begins Prison Term. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/utility-unable-to-pay-notes.html | Utility Unable to Pay Notes. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/charity-solicitation-protested-by-hodson-name-of-henry-st.html | CHARITY SOLICITATION PROTESTED BY HODSON; Name of Henry St. Settlement 'Exploited' by a Neighbor in Appeal, Dodge Is Told. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/workers-protest-postal-economy-three-groups-write-farley-that.html | WORKERS PROTEST POSTAL ECONOMY; Three Groups Write Farley That Further Cuts Impose 'Harsh Burdens' on Them. INSIST ON PAY STANDARDS They Remind Chief of Roosevelt NRA Plea and Call for Adherence to His Program. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/short-interest-declines-off-59589-shares-on-the-stock-exchange-in.html | SHORT INTEREST DECLINES; Off 59,589 Shares on the Stock Exchange in February. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/100000-fund-sought-to-aid-architects-womens-division-of-emergency.html | $100,000 FUND SOUGHT TO AID ARCHITECTS; Women's Division of Emergency Committee Opens Jobless Relief Drive Tomorrow. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/azalea-time-to-bring-a-festival-in-charleston-days-and-nights-of.html | AZALEA TIME TO BRING A FESTIVAL IN CHARLESTON; Days and Nights of Varied Carnival to Mark the Advent of Unusual Revels | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/equalization-fees-defended-as-fair-head-of-coastal-conference-backs.html | EQUALIZATION FEES DEFENDED AS FAIR; Head of Coastal Conference Backs Rebate to Put Ports on Competitive Basis. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/butter-stocks-in-canada.html | Butter Stocks in Canada. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tenement-hazards-a-problem-for-city-fatal-fires-again-draw.html | TENEMENT HAZARDS A PROBLEM FOR CITY; Fatal Fires Again Draw Attention to the Many Buildings Deemed Unsafe | True | By John W. Harrington. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/naval-powers-add-to-small-vessels-with-restrictions-on-capital.html | NAVAL POWERS ADD TO SMALL VESSELS; With Restrictions on Capital Ships, Mosquito Fleets Are Being Strengthened. WE BUILD UP COAST GUARD Latest Units Provided for That Service Are Well Armed and Speedy. | True | By Hanson W. Baldwin. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/eastman-demands-federal-control-of-all-transport-wants-buses-trucks.html | EASTMAN DEMANDS FEDERAL CONTROL OF ALL TRANSPORT; Wants Buses, Trucks, Air and Ship Lines Regulated to Avoid 'Chaos.' BILLS SENT TO CONGRESS Rule by I.C.C. Similar to That Over Railroads Is Proposed in a Series of Measures. EASTMAN FOR RULE OF ALL TRANSPORT | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hitler-impressions-of-three-dictators-stalin-lives-in-seclusion.html | HITLER; IMPRESSIONS OF THREE DICTATORS Stalin Lives in Seclusion; Hitler Travels; Mussolini Works at Consolidating Gains | True | By Otto D. Tolischus Berlin. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/milk-price-ruling-hailed-by-lawyers-but-they-warn-against-belief.html | MILK PRICE RULING HAILED BY LAWYERS; But They Warn Against Belief Decision Means Approval of All Code Provisions. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/lawrenceville-tops-princeton-cub-trio-hayward-and-jones-lead-attack.html | LAWRENCEVILLE TOPS PRINCETON CUB TRIO; Hayward and Jones Lead Attack in 23 1/2-3 Victory -- Winners Excel in All Departments. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/eikenboom-saves-pension-dutch-naval-captains-sentence-permits.html | EIKENBOOM SAVES PENSION; Dutch Naval Captain's Sentence Permits Honorable Discharge. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/in-current-art-magazines.html | IN CURRENT ART MAGAZINES | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-smith-gains-mixed-net-final-teams-with-griffin-to-score-in.html | MRS. SMITH GAINS MIXED NET FINAL; Teams With Griffin to Score in Invitation Tourney at Island Tennis Club. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/fabrics-used-on-the-straight-bloused-and-easy-lines-take-place-of.html | FABRICS USED ON THE STRAIGHT; Bloused and Easy Lines Take Place of the Molded and Straight -- Styles at Openings Embraced Typhoons and the Orient | True | K.C. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/-ambergris-at-bolinas-merely-sewer-cleaner.html | ' Ambergris' at Bolinas Merely Sewer Cleaner | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sugar-accord-plan-blocked-in-london-dutch-demand-increases-in.html | SUGAR ACCORD PLAN BLOCKED IN LONDON; Dutch Demand Increases in Quotas -- U.S. and Britain Not Ready for Agreement. WAY OPEN FOR NEW MOVE World Pact May Be Sought After Washington and London Have Passed Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/business-of-armament-making-large-progress-many-nations-adding-to.html | BUSINESS OF ARMAMENT MAKING LARGE PROGRESS; Many Nations Adding to Their Defense Forces as Disarmament Hopes Fade at Geneva GERMANY'S AIMS BIG PROBLEM Refusal of Hitler to Count 2,500,000 Nazi Groups in Military Estimate Brings Deadlock in Talks With Paris. | True | By Edwin L. James. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/teachers-honored-by-school-editors-75-advisers-get-awards-for.html | TEACHERS HONORED BY SCHOOL EDITORS; 75 Advisers Get Awards for Service on the Final Day of Association Convention. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/for-the-worlds-needy.html | FOR THE WORLD'S NEEDY. | True | By Secretary Hull, In A Statement Read Before the House Ways and Means Committee. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/paraguay-disposed-to-join-peace-talks-press-would-accept-bolivias.html | PARAGUAY DISPOSED TO JOIN PEACE TALKS; Press Would Accept Bolivia's Offer, Although Holding It Will 'Lead Nowhere.' | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/social-honor-basis-of-nazi-labor-law-dr-seldte-says-new-statute.html | SOCIAL HONOR BASIS OF NAZI LABOR LAW; Dr. Seldte Says New Statute Will Eliminate All Class Conflict. TO GO INTO EFFECT MAY 1 Leaders and Workers Expected to Cooperate Amicably for Common Weal. | True | By Dr. Franz Seldte, Reich Minister of Labor.copyright, 1934, By Nana, Inc. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/son-to-mrs-l-c-greenebaum.html | Son to Mrs. L. C. Greenebaum. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/foreign-exchanges-fall-against-dollar-pound-drops-to-508-and-franc.html | FOREIGN EXCHANGES FALL AGAINST DOLLAR; Pound Drops to $5.08 and Franc to 6.58 -- Gold Imports Only $378,200. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/studio-notes-and-comment-operettas-and-comedies-theme-of-new-series.html | STUDIO NOTES AND COMMENT; Operettas and Comedies Theme of New Series -- Plans of Artists | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/shoemaker-asks-senate-seat.html | Shoemaker Asks Senate Seat. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/budds-men-vote-for-company-union-employes-reject-af-of-l-affiliate.html | BUDD'S MEN VOTE FOR COMPANY UNION; Employes Reject A.F. of L. Affiliate by 3,152 to 1,995, According to Accountants. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-sophie-c-buck-elizabeth-n-j-woman-active-in-patriotic.html | MRS. SOPHIE C. BUCK.; Elizabeth (N. J.) Woman Active in Patriotic Organizations, | True | Special to THE ' YORK TIXS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gertrijde-lawson-becomes-bngagei-troth-announced-of-yonkers-girl-to.html | GERTRIJDE LAWSON BECOMES BNGAGEI; Troth Announced of Yonkers Girl to George Joseph Scott of New York. STUDIED DRAMATICS HERE She Is Daughter of Mr. and Mrs. Clarence J. Lawson -Fiance an N. Y, U, Alur, mus. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/nazi-eugenics-policy-devised-to-offset-increase-of-slavs.html | NAZI EUGENICS POLICY DEVISED TO OFFSET INCREASE OF SLAVS; Strengthening of Germanic Race in Numbers and Physique the Purpose of Measures Now in Effect and Others Proposed | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bulkley-now-boss-of-ohio-democracy-man-who-stood-out-against.html | BULKLEY NOW BOSS OF OHIO DEMOCRACY; Man Who Stood Out Against Organization for Roosevelt Is in Control. | True | By N.r. Howard. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/penn-scores-in-fencing-triumphs-over-long-island-u-by-112-in.html | PENN SCORES IN FENCING.; Triumphs Over Long Island U. by 11-2 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rutgers-retains-swimming-title-scores-40-points-to-annex-eastern.html | RUTGERS RETAINS SWIMMING TITLE; Scores 40 Points to Annex Eastern Collegiate Crown for Third Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-rochelle-group-gives-annual-bridge-college-alumnae-entertain-at.html | NEW ROCHELLE GROUP GIVES ANNUAL BRIDGE; College Alumnae Entertain at the Plaza, Offering Also a Spring Fashion Show. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/greater-than-hitler.html | GREATER THAN HITLER. | True | By Samuel Seabury, In A Speech Before A Mass Meeting Held In Madison Square Garden, New York. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dies-as-50-are-held-up-victim-among-card-players-robbed-of-1500.html | DIES AS 50 ARE HELD UP.; Victim, Among Card Players Robbed of $1,500, Falls Dead. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-expand-kildun-mining.html | To Expand Kildun Mining. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/relief-jobs-daze-nebraska-editor-serving-on-several-committees-he.html | RELIEF JOBS DAZE NEBRASKA EDITOR; Serving on Several Committees, He Finds Them Working at Cross Purposes. MUST REDUCE FOOD CROPS But in Another Capacity He Must Help Poor Folk to Grow More Food in Gardens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/veteran-gang-foe-quits-police-force-j-d-oconnor-only-survivor-of.html | VETERAN GANG FOE QUITS POLICE FORCE; J. D. O'Connor, Only Survivor of Old Strong-Arm Squad, Known 39 Years for Prowess. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/miss-k-v-wickwire-wed.html | Miss 'K. V. Wickwire Wed. | True | Special to T] Nzw Yo TIMS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/learned-cheer-leaders.html | LEARNED CHEER LEADERS. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/fire-engine-cost-40-made-from-junk-machine-serves-useful-purpose.html | FIRE ENGINE COST $40.; Made From Junk, Machine Serves Useful Purpose. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/palm-beach-late-season-events-to-be-numerous.html | PALM BEACH; Late Season Events To Be Numerous | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/pigs-and-children.html | Pigs and Children. | True | FARMER'S WIFE, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sales-up-in-cleveland-electric-power-gains-246-in-week-employment.html | SALES UP IN CLEVELAND.; Electric Power Gains 24.6% in Week -- Employment Increases. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/company-unions-a-vast-industtial-issue-senator-wagner-sets-forth.html | COMPANY UNIONS: A VAST INDUSTTIAL ISSUE; Senator Wagner Sets Forth the Growth of 'Employer-Dominated' Organizations, Tells of Their Effect On Collective Bargaining and Discusses His Bill Which Is Designed to Prevent Economic Warfare | True | By Robert F. Wagner, Senator From New York. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/sanitarium-seeks-funds-jewish-consumptive-relief-society-to-meet.html | SANITARIUM SEEKS FUNDS.; Jewish Consumptive Relief Society to Meet Here Saturday. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/osteopaths-told-of-vitamin-value-dr-sl-davis-says-lack-of-them-in.html | OSTEOPATHS TOLD OF VITAMIN VALUE; Dr. S.L. Davis Says Lack of Them in Food Coincides With High Death Rate Curve. DESIRABLE DIET GIVEN Posture Emphasized by Dr. E.R. Hoskins at Convention of Eastern Group Here. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/chicago-trend-is-upward-wholesale-trade-continues-strong-steel.html | CHICAGO TREND IS UPWARD.; Wholesale Trade Continues Strong -- Steel Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/wages-and-prices.html | Wages and Prices. | True | BRUNO SMYTH, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-world-citizen-john-r-mott-world-citizen-by-basil-mathews.html | A World Citizen; JOHN R. MOTT, WORLD CITIZEN. By Basil Mathews. Illustrated. 469 pp. New York: Harper Brothers. $3. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/studio-notes.html | STUDIO NOTES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/canada-beats-us-for-gordon-medal-dominion-curlers-triumph-by-194135.html | CANADA BEATS U.S. FOR GORDON MEDAL; Dominion Curlers Triumph by 194-135 in International Tourney at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/elections-are-set-for-westchester-twentyone-of-the-countys.html | ELECTIONS ARE SET FOR WESTCHESTER; Twenty-one of the County's Twenty-four Villages Go to the Polls March 20. OSSINING VOTES TUESDAY Peekskill's Date is April 10 and Port Chester's April 24 -- Slates Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-be-a-hopkins-dean-dr-aw-freeman-will-succeed-dr-frost-in-hygiene.html | TO BE A HOPKINS DEAN.; Dr. A.W. Freeman Will Succeed Dr. Frost in Hygiene School. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/canadas-grain-movements-stocks-at-head-of-lakes-most-of-western.html | CANADA'S GRAIN MOVEMENTS; Stocks at Head of Lakes -Most of Western Wheat Delivered. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/united-drugs-net-647789-last-year-former-ally-of-drug-inc-reports.html | UNITED DRUG'S NET $647,789 LAST YEAR; Former Ally of Drug, Inc., Reports Earnings Equal to 46 Cents a Share. WIDE CHANGES REVIEWED Holdings in Boots Company Have Market Value of About $3,000,000. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-wagner-association.html | A WAGNER ASSOCIATION | True | ALICE RIGGS HUNT. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/16290000-bonds-called-for-march-industrial-and-municipal-securities.html | $16,290,000 BONDS CALLED FOR MARCH; Industrial and Municipal Securities Added to List for Early Payment. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mr-cabell-in-his-new-incarnation-the-novel-he-characterizes-as-an.html | Mr. Cabell in His New Incarnation; The Novel He Characterizes As "An Urbane Nightmare" Reveals No True Sea-Change in His Work, but Reasserts His Position SMIRT: An Urbane Nightmare. By Branch Cabell. 309 pp. New York: Robert M. McBride & Co. $2.50. | True | By Fred T. Marsh | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/for-any-opera-on-the-air.html | FOR ANY OPERA ON THE AIR. | True | W. STEINER. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/activities-of-musicians-here-afield-toscanini-to-conduct-at.html | ACTIVITIES OF MUSICIANS HERE, AFIELD; Toscanini to Conduct at Beethoven Association Concert -- Other Items | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/engineer-on-world-inspection-tour-tells-of-activities-in-the-orient.html | Engineer on World Inspection Tour Tells Of Activities in the Orient | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/pickup-in-new-england-active-demand-for-clothing-and-dry-goods-is.html | PICK-UP IN NEW ENGLAND.; Active Demand for Clothing and Dry Goods Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/colligan-assails-curb-on-schools-hunter-college-head-urges-teachers.html | COLLIGAN ASSAILS CURB ON SCHOOLS; Hunter College Head Urges Teachers Not to Surrender Principles to Economy. CAMPBELL BACKS STAND Other Educators Join Attack on Any Curtailment of Junior High Schools. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/teachers-oath-opposed-loyalty-pledge-bill-denounced-as-a-needless.html | TEACHERS' OATH OPPOSED.; Loyalty Pledge Bill Denounced as a Needless Slur. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/corn-belt-farmer-changing-his-views-formerly-complete-individualist.html | CORN BELT FARMER CHANGING HIS VIEWS; Formerly Complete individualist, He Now Favors Federal Control. WOULD FORCE DISSENTERS Willing Now to Let United States Farm Bureau Tell Him How to Farm. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/married-in-the-west-jeannette-anderson-becomes-w-b-reisingers-bride.html | MARRIED IN THE WEST.; Jeannette Anderson Becomes W. B. Reisinger's Bride at Reno. | True | Special to THZ NEW YORK TS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tokyo-publisher-dies-of-wounds-sanji-muto-president-of-the.html | TOKYO PUBLISHER DIES OF WOUNDS; Sanji Muto, President of the Newspaper Jiji, Was Shot by Unemployed Salesman. HAD AIDED LABOR'S STATUS Millionaire, in His Editorials, Also Urged Better Political Education of Masses. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/chinese-ratification-advanced.html | Chinese Ratification Advanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/southern-women-plan-bridge.html | Southern Women Plan Bridge. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/here-to-judge-flower-shows.html | Here to Judge Flower Shows. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/worl-trade-drop-was-cut-in-1933-decline-was-3000000000-on-gold.html | WORL TRADE DROP WAS CUT IN 1933; Decline Was $3,000,000,000 on Gold Basis Compared With $13,000,000,000 in 1932. WIDE GAINS IN DECEMBER United States Commerce Was Higher for Month, but Under Total of year Before | True | Special Correspondence. THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-eleventh-century-william-the-conqueror-by-hilaire-belloc.html | The Eleventh Century; WILLIAM THE CONQUEROR. By Hilaire Belloc. Frontispiece. 145 pp. Series Appleton Biographies. Nero York: D. Appleton-Century Company, Inc. $1.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/bridge-now-makes-bid-as-a-spectators-game-its-promoters-seek-to.html | BRIDGE NOW MAKES BID AS A SPECTATOR'S GAME; Its Promoters Seek to Widen Interest in Matches And to Make the Play Visible to Audiences | True | By George H. Copeland. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/farley-paves-way-to-remove-rendt-says-committee-representing-all.html | FARLEY PAVES WAY TO REMOVE RENDT; Says Committee Representing All Party Factions Will Pick New Richmond Leader. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/pointer-triumphs-in-allage-stake-mangams-muscogee-franks-princess.html | POINTER TRIUMPHS IN ALL-AGE STAKE; Mangam's Muscogee Frank's Princess Leads 18 Rivals at Hauppauge, L.I. ROSEDALE JUDGE IS NEXT Faile's Entry Victor Over Long Island Buddy in Feature Event of Field Trials. | True | By Henry R. Ilsley.special To the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mineola-skeet-event-to-hulsen.html | Mineola Skeet' Event to Hulsen. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/patman-prepares-a-new-bonus-move-he-will-seek-to-alter-bill-to.html | PATMAN PREPARES A NEW BONUS MOVE; He Will Seek to Alter Bill to Raise Money by Issue Under Thomas Amendment. ECONOMY UNITY SOUGHT Democratic Steering Committee Would Give House Conferees Free Hand. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-blow-at-delinquency-boys-club-sponsored-by-schools-draws-youths.html | A BLOW AT DELINQUENCY; Boys Club Sponsored by Schools Draws Youths Into Constructive Pursuits | True | By Diana Rice. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/august-john-jaeckle-jersey-city-jeweler-was-active-in-church.html | AUGUST JOHN JAECKLE.; Jersey City Jeweler Was Active In Church Affairs. | True | Special to TE I'-W YORK Trga. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/republican-plans-set-in-bay-state-delegates-from-all-parts-of.html | REPUBLICAN PLANS SET IN BAY STATE; Delegates From All Parts of Massachusetts Draft a Platform. IS PRE-CONVENTION ACT Planks Show Trend of Political Thought -- Party Has 'Gone Karl Marx.' REPUBLICAN PLANS SET IN BAY STATE | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/for-bank-insurance-bill-senate-subcommittee-approves-extension-for.html | FOR BANK INSURANCE BILL; Senate Subcommittee Approves Extension for Another Year. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/outlook-brighter-in-wheeling-steel-best-since-1930-chief-officials.html | OUTLOOK BRIGHTER IN WHEELING STEEL; Best Since 1930, Chief Officials of Company Say in Report to Stockholders. GAINS MADE LAST YEAR Sales, Payrolls and Current Assets Increased and Net Loss Reduced to $284,430. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rosenberg-defends-ban-on-british-film-nazi-kultur-dictator-assails.html | ROSENBERG DEFENDS BAN ON BRITISH FILM; Nazi Kultur Dictator Assails Effort 'to Make Money' in Reich for 'Emigre Jews.' | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/miss-le-heines-plans-maplewood-girl-will-be-wed-to-cb-morse-on.html | MISS L.E. HEINE'S PLANS.; Maplewood Girl Will Be Wed to C.B. Morse on April 25. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/composers-concern-with-journalistic-criticism-a-sign-of-his.html | Composer's Concern With Journalistic Criticism a Sign of His Immaturity | True | ROGER SESSIONS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dance-experts-to-meet-teachers-to-have-william-powers-as-guest.html | DANCE EXPERTS TO MEET.; Teachers to Have William Powers as Guest Artist Today. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/britain-bars-way-to-reich-in-the-air-eden-warned-berlin-to-drop.html | BRITAIN BARS WAY TO REICH IN THE AIR; Eden Warned Berlin to Drop Demand for Construction of Military Planes. | True | By Augur. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-week-in-science-living-a-mile-underground-buckys-whirling.html | THE WEEK IN SCIENCE: LIVING A MILE UNDERGROUND; Bucky's Whirling Machine Indicates the Principles by Which Cities Far Below the Surface Could Be Safely Built EXPERT ON RADIUM STUDYING SUBTERRANEAN FORCES | True | By Waldemar Kaempffert. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/for-rail-bond-extension-fr-dick-discusses-plan-for-7000000.html | FOR RAIL BOND EXTENSION.; F.R. Dick Discusses Plan for $7,000,000 Milwaukee Issue. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/convictions-mark-vote-fraud-cases-us-government-making-good-record.html | CONVICTIONS MARK VOTE FRAUD CASES; U.S. Government Making Good Record in Pennsylvania Trials. | True | By William T. Martin. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gains-in-dallas-district-23-of-29-commodities-are-ahead-of-last.html | GAINS IN DALLAS DISTRICT.; 23 of 29 Commodities Are Ahead of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/reds-blamed-for-unrest.html | Reds Blamed for Unrest. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/liner-going-to-drydock.html | Liner Going to Drydock. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/free-port-plan-gains-support-mckenzie-preparing-report-on-benefits.html | FREE PORT PLAN GAINS SUPPORT; McKenzie Preparing Report on Benefits of Zone for Transshfpment. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cup-race-visitors-honored-in-south-dinner-for-100-persons-given-at.html | CUP RACE VISITORS HONORED IN SOUTH; Dinner for 100 Persons Given at Everglades Club, Palm Beach, by Yacht Group. MAYOR SHEPARD IS HOST Mr. and Mrs. John Wanamaker Jr. Have Large Luncheon on Board the Nirvana. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/fight-on-tariffs-to-involve-public-exporters-will-seek-workers.html | FIGHT ON TARIFFS TO INVOLVE PUBLIC; Exporters Will Seek Workers Support in Behalf of Plan for Reciprocal Treaties. NATIONAL DRIVE OUTLINED Importers Mark Weaknesses in Proposed Law -- Campaign by Tariff League Starts. | True | By Charles E. Egan. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/summer-camp-benefit-tonight.html | Summer Camp Benefit Tonight. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hint-for-philharmonic.html | HINT FOR PHILHARMONIC. | True | J.S. M'REA. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/maurice-grau-dead-theatrical-agent-son-of-exmetropolitan-opera.html | MAURICE GRAU DEAD; THEATRICAL AGENT; Son of Ex-Metropolitan Opera Manager and Cousin of Late aurice Grau. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/president-to-unify-agencies-on-liquor-executive-order-sent-to.html | PRESIDENT TO UNIFY AGENCIES ON LIQUOR; Executive Order Sent to Congress Puts All Enforcement Up to Revenue Bureau. ENDS ALCOHOL BUREAU But Control Administration on Policies Would Be Independent -- Prompt Action Sought. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/street-picks-the-giants-sees-brooklyn-as-last.html | Street Picks the Giants; Sees Brooklyn as Last | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/adelaide-crapseys-poems-verse-by-adelaide-crapsey-132-pp-new-york-a.html | Adelaide Crapsey's Poems; VERSE. By Adelaide Crapsey. 132 pp. New York: Alfred A. Knopf. $2. | True | MILNOR DOREY. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/zelezniak-in-mat-match.html | Zelezniak in Mat Match. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/clarence-v-rittenhouse.html | CLARENCE V. RITTENHOUSE. | True | Special to TxIB NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/nazi-curb-on-aid-to-deaf-assailed-alvin-e-pope-warns-against.html | NAZI CURB ON AID TO DEAF ASSAILED; Alvin E. Pope Warns Against Letting Slump Bring About a Like Condition Here. GANG STUDY IS DESCRIBED Dr. Thrasher Says Education, Not Police Work, Is Sole Way to End Crime. NAZI CURB ON AID TO DEAF ASSAILED | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/to-try-for-speed-record.html | To Try for Speed Record. | True | Special Correspondence.THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/harvard-poloists-rally-to-top-yale-gerry-hits-two-goals-in-last.html | HARVARD POLOISTS RALLY TO TOP YALE; Gerry Hits Two Goals in Last Three Minutes to Decide Match, 13 1/2 to 12. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/trade-to-be-basis-for-soviet-credit-plan-is-to-limit-imports-to.html | TRADE TO BE BASIS FOR SOVIET CREDIT; Plan Is to Limit Imports to Products Which Are Not Made in This Country. GOLD POLICY IS AWAITED Russia's Annual Production of Metal $100,000,000 -- Part May Be Shipped Here. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/two-silver-bills-are-reported-out-house-committee-votes-dies-and.html | TWO SILVER BILLS ARE REPORTED OUT; House Committee Votes Dies and Fiesinger Measures by 12 to 2 and 10 to 4. RAINEY PREDICTS PASSAGE But Wheeler and Others Doubt Success of the Plan to Buy 1,500,000,000 Ounces. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mail-fliers-await-flight-cut-orders-storm-grounds-planes-here-pilot.html | MAIL FLIERS AWAIT FLIGHT CUT ORDERS; Storm Grounds Planes Here - Pilot Forced Down in Pennsylvania Reaches Newark. WIENECKE'S BODY ARRIVES Aeronautical Chamber Shows European Postal Cost Is Double That in America. MAIL FLIERS AWAIT FLIGHT CUT ORDERS | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/manchukuo-needs-citizenship-law-naturalization-problem-is.html | MANCHUKUO NEEDS CITIZENSHIP LAW; Naturalization Problem Is Complicated by Illiteracy and Apathy. | True | By Lui Venator. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/is-man-only-robot-the-debate-widens-mechanists-duplicate-the.html | IS MAN ONLY ROBOT? THE DEBATE WIDENS; Mechanists Duplicate the Phenomena Of Life, but the Vitalists Still Cling To a Mystical Philosophy ARE MEN MERELY MACHINES? Mechanists Duplicate the Phenomena of Life But Vitalists Cling to a Mystical Concept | True | By Waldemar Kaempffert | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/st-francis-prep-keeps-swim-honors-scores-49-points-for-easy-triumph.html | ST. FRANCIS PREP KEEPS SWIM HONORS; Scores 49 Points for Easy Triumph to Retain C.H. S.A.A. Crown. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/study-of-indians-of-east-organized-archaeological-federation-is.html | STUDY OF INDIANS OF EAST ORGANIZED; Archaeological Federation Is Outgrowth of Jersey Society Formed Only 3 Years Ago. | True | By Richard D. Burritt. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mkee-thinks-city-is-under-a-blight-deplores-attacks-on-credit-and.html | M'KEE THINKS CITY IS UNDER A 'BLIGHT'; Deplores 'Attacks' on Credit and Says It Was Never More Able to Meet Its Debts. BERLE SEES DARK OUTLOOK Administration Is 'Up Against Muzzle' of Critical Fiscal Situation, He Declares. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mulrooney-praises-liquor-import-plan-national-distillers-head-also.html | MULROONEY PRAISES LIQUOR IMPORT PLAN; National Distillers Head Also Hails President's Decision as Blow at Bootlegger. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-methods-for-lawns-experiments-demonstrate-that-time-of-sowing.html | NEW METHODS FOR LAWNS; Experiments Demonstrate That Time of Sowing and Selection of Grasses Are Most Important Factors | True | By Lawrence A. Dickinson, Massachusetts State College of Agriculture. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/advantages-of-civilization.html | Advantages of Civilization. | True | T.I.W., | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/columbia-juniors-have-promenade-james-p-odonnell-president-of-class.html | COLUMBIA JUNIORS HAVE PROMENADE; James P. O'Donnell, President of Class, Leads Grand March, Which Precedes Supper. FACULTY LEADERS ATTEND Annual Event Planned by Group of Four Students Instead of Usual Chairman. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-talent-favored-in-tryout-programs.html | NEW TALENT FAVORED IN 'TRY-OUT' PROGRAMS | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/us-steel-reports-rise-in-shipments-total-for-february-385500-tons.html | U.S. STEEL REPORTS RISE IN SHIPMENTS; Total for February 385,500 Tons, Up 53,723 From Preceding Month. GAIN LAST YEAR 1,831,173 Large Increase Predicted for March in View of the Expansion in Output. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mt-aconcagua-is-scaled-body-of-explorer-found.html | Mt. Aconcagua Is Scaled; Body of Explorer Found | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/10year-gain-in-art-under-cwa-is-seen-new-murals-have-added-to.html | 10-YEAR GAIN IN ART UNDER CWA IS SEEN; New Murals Have Added to Public Appreciation of Good Works, Mrs. Force Says. MANY PLACED IN SCHOOLS 1,977 Art Pieces of Various Kinds Produced Here So Far -- Exhibit Is Considered. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/birmingham-fights-3000000-blaze-35-firemen-and-4-others-are-hurt-as.html | BIRMINGHAM FIGHTS $3,000,000 BLAZE; 35 Firemen and 4 Others Are Hurt as Fire Rages Ten Hours in Downtown Block. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/providence-five-on-top-turns-back-brown-4124-before-crowd-of-2200.html | PROVIDENCE FIVE ON TOP.; Turns Back Brown, 41-24, Before Crowd of 2,200. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/playground-plan-yields-to-housing-moses-abandons-red-hook-project.html | PLAYGROUND PLAN YIELDS TO HOUSING; Moses Abandons Red Hook Project as Post Requests the Land for Homes. SWAMPY SITE CRITICIZED Experts Declare It Will Prove Costly -- Protest Against Park Tavern to Be Ignored. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/russia-designs-a-huge-airplaneballoon-expects-to-set-height-and.html | Russia Designs a Huge Airplane-Balloon; Expects to Set Height and Speed Records | True | By Walter Duranty.special To the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/doctor-collects-at-crap-game.html | Doctor Collects at Crap Game. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/west-coast-holds-gains-port-activity-increases-and-carloadings-rise.html | WEST COAST HOLDS GAINS.; Port Activity Increases and Carloadings Rise. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/stores-open-fight-on-price-fixing-but-guilds-named-in-complaint.html | STORES OPEN FIGHT ON 'PRICE FIXING'; But Guilds Named in Complaint Hold Policies Necessary 'to Preserve Industry.' ARE AIMED AT 'CHISELING' Action by Retailers is in Line With Objections Raised to Many Code Rules. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-romantic-chronicle-the-valiant-wife-by-margaret-wilson-309-pp-new.html | A Romantic Chronicle; THE VALIANT WIFE. By Margaret Wilson. 309 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dinner-for-teams-at-lawrenceville-crisler-to-be-guest-of-honor-at.html | DINNER FOR TEAMS AT LAWRENCEVILLE; Crisler to Be Guest of Honor at Function Tomorrow With Dr. Abbott Host. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/icatherine-c-bell-wed-to-g-k-byan5-ceremony-performed-by-rev-dr-d-b.html | iCATHERINE C. BELL WED TO G. K. BYAN5; Ceremony Performed by Rev. Dr. D. B. Aldrich in Church of the Ascension, FOLLOWED BY RECEPTION Mary T. Louthan the Bride's Only AttendantN, A, Evans His Brother's Best Man, | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/shoe-show-fight-opens.html | Shoe Show Fight Opens. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/nyac-poloists-down-saxon-woods-triumph-11-to-7-12-for-first-victory.html | N.Y.A.C. POLOISTS DOWN SAXON WOODS; Triumph, 11 to 7 1/2, for First Victory in Manhattan Elimination Play. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/john-m-cornell-dies-of-a-stroke-expresident-of-iron-works-coricern.html | JOHN M. CORNELL' DIES OF A STROKE; Ex-President of Iron Works Coricern Founded by His Family in 1847. BUILDINGS ITS SPECIALTY Firm Helped in Development Toward Skyscraper Built 2 Monitors in Civil War. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/state-dar-meeting-is-occasion-for-many-activities-st-petersburg.html | State D.A.R. Meeting Is Occasion for Many Activities -- St. Petersburg Race Plans | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/trothnounced-of-miss-mijhdhei-becomes-fiancee-of-rabl-norman.html | TROTHNOUNCED OF MISS MIJHDHEI; Becomes Fiancee of Rabl Norman Gerstenfeld of Cincinnati. HE IS OHIO THEOLOGIAN BHde-to-Be is the Daughter of. the Samuel Mundheims of This City. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/utilities-reduce-their-bank-loans-thirty-companies-total-cut-in.html | UTILITIES REDUCE THEIR BANK LOANS; Thirty Companies' Total Cut in 1933 From $235,800,000 to $162,800,000. DROP THIS YEAR FORECAST Sales of New Securities Down to $34,221,000, Against $274,350,175 in 1932. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/increasing-demand-for-western-horses-brings-modern-counterpart-of.html | Increasing Demand for Western Horses Brings Modern Counterpart of Old Thieves | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/parties-to-mark-st-patricks-day-society-of-stoopnocracy-is-among.html | PARTIES TO MARK ST. PATRICK'S DAY; Society of Stoopnocracy Is Among Groups Planning Special Entertainments. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/conservative-measure.html | Conservative Measure. | True | EARL F. HOOPER, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/johnson-out-of-boswells-reach-hugh-kingsmills-interesting-biography.html | Johnson Out of Boswell's Reach; Hugh Kingsmill's Interesting Biography of the Doctor Contains Some of The Things Boswell Didn't Know or Tell SAMUEL JOHNSON. By Hugh Kingsmill. 249 pp. New York: The Viking Press. $2.75. | True | By Edward M. Kingsbury. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/garden-trends-and-topics-care-of-shade-trees-means-and-methods-of.html | GARDEN TRENDS AND TOPICS; Care of Shade Trees, Means and Methods of Pruning And Homes for Birds Are Subjects of Discussion | True | By F.f. Rockwell. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/daniel-e-dugdale-founder-of-organized-baseball-in-seattle-and.html | DANIEL E. DUGDALE.; Founder of Organized Baseball In Seattle and Ex-Player, | True | Special to TH NEW YORK TrSS. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gasoline-taxes-yielded-519123716-to-states.html | Gasoline Taxes Yielded $519,123,716 to States | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/penn-swimmers-on-top-beat-colgate-4229-record-deadheat-featuring.html | PENN SWIMMERS ON TOP.; Beat Colgate, 42-29, Record Dead-Heat Featuring Meet. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dillingers-laugh.html | DILLINGER'S LAUGH. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/lafayette-matmen-win-outscore-rutgers-team-by-233-in-dual-meet.html | LAFAYETTE MATMEN WIN.; Outscore Rutgers Team by 23-3 in Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dollfuss-will-talk-with-reich-official-premier-goemboes-of-hungary.html | DOLLFUSS WILL TALK WITH REICH OFFICIAL; Premier Goemboes of Hungary Is Also to Meet von Papen in Rome Next Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/books-and-authors.html | Books and Authors | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/business-gains-renewed-mild-weather-aids-trade-here-credit.html | BUSINESS GAINS RENEWED.; Mild Weather Aids Trade Here, Credit Association Finds. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/card-party-to-raise-fund-for-orphans-event-to-take-place-in-pelham.html | CARD PARTY TO RAISE FUND FOR ORPHANS; Event to Take Place in Pelham Manor -- Other Westchester Social Plans for Week. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/request-for-no-answer-brought-most-replies.html | Request for No Answer Brought Most Replies | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/appel-scores-15-points-as-exeters-five-downs-andover-30-to-28-in.html | Appel Scores 15 Points as Exeter's Five Downs Andover, 30 to 28, in Annual Battle | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/yale-gains-125th-swim-victory-in-a-row-by-scoring-triumph-over.html | Yale Gains 125th Swim Victory in a Row By Scoring Triumph Over Princeton, 42-29; YALE SWIM TEAM BEATS PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/cunarder-to-retain-lead-alterations-in-new-liner-planned-because-of.html | CUNARDER TO RETAIN LEAD; Alterations in New Liner Planned Because of French Rival. | True | Special Cable to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/women-in-quebec-again-denied-vote-legislature-defeats-proposal-to.html | WOMEN IN QUEBEC AGAIN DENIED VOTE; Legislature Defeats Proposal to Give Them Provincial Franchise. | True | By V.m. Kipp. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/dr-allen-s-will-journalist-dead-director-of-school-at-rutgersi-also.html | DR. ALLEN S. WILL, JOURNALIST, DEAD.; Director of School at Rutgersi Also Was on Faculty at Columbia University. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/old-english-village-to-be-preserved.html | OLD ENGLISH VILLAGE TO BE PRESERVED | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/municipal-bond-trading-spurred-by-failure-of-treasury-to-borrow-new.html | Municipal Bond Trading Spurred by Failure Of Treasury to Borrow New Money Now | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/army-riders-lose-to-fort-hamilton-bow-by-1210-in-hardfought-polo.html | ARMY RIDERS LOSE TO FORT HAMILTON; Bow by 12-10 in Hard-Fought Polo Match as Lieutenant Sackman Gets 6 Goals. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/giesekings-series-of-recital-opens-bach-scarlatti-mozart-and-early.html | GIESEKING'S SERIES OF RECITAL OPENS; Bach, Scarlatti, Mozart and Early Beethoven Comprise First of Four Programs. | True | H.H. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/canadian-ice-skaters-are-victors-in-norway.html | Canadian Ice Skaters Are Victors in Norway | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/railway-earnings-and-wages.html | RAILWAY EARNINGS AND WAGES. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/lasting-reorganization.html | LASTING REORGANIZATION. | True | By President Roosevelt, In An Address Before the Conference of Code Authorities At Washington. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/old-guard-of-industry-gets-another-chance-faces-regimentation-if-it.html | OLD GUARD OF INDUSTRY GETS ANOTHER CHANCE; Faces Regimentation if It Fails to Meet Unemployment Needs Under Self-Government. | True | By Turner Catledge. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/heads-in-the-sand.html | HEADS IN THE SAND. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tone-improves-in-paris.html | Tone Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/changes-in-stocks-hayes-body-to-make-value-of-common-2-instead-of.html | CHANGES IN STOCKS.; Hayes Body to Make Value of Common $2 Instead of No Par. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/growth-in-morley-callaghans-new-novel-such-is-my-beloved-by-morley.html | Growth in Morley Callaghan's New Novel; SUCH IS MY BELOVED. By Morley Callaghan. 288 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/miss-edith-oolgate-is-ehgaged-to-wed-lathrop-colgates-announce.html | MISS EDITH OOLGATE IS EHGAGED TO WED; Lathrop Colgates Announce Betrothal of Daughter to Charles B. Saisbury. SMITH COLLEGE GRADUATE Studied Painting Abroad-Her! Fiance, Harvard Alumnus, I$ Member of Southern Family. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/what-can-be-done-about-war-mr-nickerson-thinks-it-inevitable-but.html | WHAT CAN BE DONE ABOUT WAR; Mr. Nickerson Thinks It Inevitable, but Subject to Limitation CAN WE LIMIT WAR! By Hoffman Nickerson. Xii + 317 pp. New York: Frederick A. Stokes Company. $2.75. What Can Be Done About War | True | By A.m. Nikolaieff | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/camden-racing-plans.html | CAMDEN RACING PLANS. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hollywood-in-review-first-anniversary-of-schenckzanuck-corporation.html | HOLLYWOOD IN REVIEW; First Anniversary of Schenck-Zanuck Corporation -- Studio Activities | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/double-bill-at-opera-metropolitan-gives-pagliacci-and-salome-in.html | DOUBLE BILL AT OPERA.; Metropolitan Gives 'Pagliacci' and 'Salome' in Afternoon. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/goering-deplores-fear-of-his-police-declares-he-who-is-of-goodwill.html | GOERING DEPLORES FEAR OF HIS POLICE; Declares 'He Who Is of Good-Will' Has No Reason to Be Afraid of Secret Force. CALLS IT 'PEOPLE'S BODY Denies Reich Mail and Phone Talk Secrecy Has Been Abolished 'Indiscriminately.' | True | Wireless to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/new-yorks-first-bank-rounds-out-150-years-institution-founded-in.html | NEW YORK'S FIRST BANK ROUNDS OUT 150 YEARS; Institution Founded in 1784, With Hamilton as a Director, Has Shared in Many Great Events | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/slain-by-gunmen-in-tavern.html | Slain by Gunmen in Tavern. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/our-economic-planning.html | OUR ECONOMIC PLANNING | True | LLOYD M. CROSGRAVE. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/woman-rioter-jailed-gets-30-days-for-part-in-home-relief-station.html | WOMAN RIOTER JAILED.; Gets 30 Days for Part in Home Relief Station Disturbance. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/air-line-suspends-its-flights.html | Air Line Suspends Its Flights. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-cherbourg-monster.html | The Cherbourg Monster. | True | CLAIBORNE PELL, | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/wall-st-scouts-currency-accord-doubts-agreement-has-been-made-to.html | WALL ST. SCOUTS CURRENCY ACCORD; Doubts Agreement Has Been Made to Control Foreign Exchange Rates. BRITISH ACTION LIMITED. London is Handicapped by the Fear of Driving France Off Gold Basis. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-river-club-scene-for-benefit-tuesday-bridge-and-backgammon.html | THE RIVER CLUB SCENE FOR BENEFIT TUESDAY; Bridge and Backgammon Party Will Aid Campaign Fund of Clean City Committee. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/changing-the-venue-a-few-thoughts-on-transplanting-english-and.html | CHANGING THE VENUE; A Few Thoughts on Transplanting English And American Plays | True | By Merton Hodge. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-military-tragedy.html | A MILITARY TRAGEDY | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/pool-and-pease-victors-beat-goodwinhaskins-to-win-squash-racquets.html | POOL AND PEASE VICTORS.; Beat Goodwin-Haskins to Win Squash Racquets Title. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/noel-coward-speaks-a-new-piece.html | NOEL COWARD SPEAKS A NEW PIECE | True | CHARLES MORGAN. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/gambling-is-legal-in-rio-de-janeiro-finding-it-impracticable-to.html | GAMBLING IS LEGAL IN RIO DE JANEIRO; Finding It Impracticable to Suppress It, Mayor Decides to Permit and Tax It. BICHO' STILL OUTLAWED Game Everybody Plays Seems Likely to Continue in Spite of Efforts of Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/roosevelt-begins-to-shape-a-new-foreign-trade-policy-his-request.html | ROOSEVELT BEGINS TO SHAPE A NEW FOREIGN TRADE POLICY; His Request for Power to Deal With the Tariff Seen as a Step In a Long-Range Program for Restoring Overseas Commerce A FOREIGN TRADE POLICY NOW SHAPING The President Acts on The Tariff Question | True | By Leo Pasvolsky. the Brookings Institution. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/texas-cattlemen-guns-on-the-rio-grande-by-robert-ames-bennet-300-pp.html | Texas Cattlemen; GUNS ON THE RIO GRANDE. By Robert Ames Bennet. 300 pp. New York: Ives Washburn. $2. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/a-unified-view-of-general-lees-manysided-life-judge-winston-offers.html | A Unified View of General Lee's Many-Sided Life; Judge Winston Offers Some Recently Discovered Material of Prime Importance in His Interpretation ROBERT E. LEE. A Biography. By Robert W. Winston. 428 pp. New York: William Morrow & Co. $4. | True | By Allen Sinclair Will | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/series-of-pardons-begins-in-brittany-fishermen-receive-first.html | SERIES OF PARDONS BEGINS IN BRITTANY; Fishermen Receive First Blessing This Year as They Depart for Newfoundland. MANY OTHERS TO FOLLOW Ceremonies, Exclusively Breton, Have Social as Well as Religious Aspect. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/florene-h-baker-to-be-prihg-bride-daughter-of-mrs-frank-russell.html | FLOREN(E H. BAKER TO BE PRIHG BRIDE; Daughter of Mrs. Frank Russell Baker Affianced to Hugh Duncan Grant of Scotland, | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/estelle-osbornes-plans-east-orange-girl-names-aides-for-bridal.html | ESTELLE OSBORNE'S PLANS; East Orange Girl Names Aides for Bridal April 14 to P. A, Meyer, | True | Speecial to Ts llw YORK Tmgx | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rrish-blccastey.html | r.'-,rish -blcCastey. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/childrens-village-to-benefit-by-sale-younger-members-of-society-to.html | CHILDREN'S VILLAGE TO BENEFIT BY SALE; Younger Members of Society to Be Saleswomen at Event Starting on Thursday. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/tuneful-taffetas-the-forward-backward-movement.html | TUNEFUL TAFFETAS; THE FORWARD BACKWARD MOVEMENT | True | By Virginia Pope. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/the-ways-of-three-dictators-stalin-lives-in-seclusion-giving-the.html | THE WAYS OF THREE DICTATORS; Stalin Lives in Seclusion, Giving the Impression of Hidden Power; Hitler Keeps in Close Touch With All Parts of His Realm; Mussolini Labors Steadily to Consolidate the Fascist Regime STALIN | True | By Walter Durantymoscow. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/40000-see-wales-beat-ireland-at-rugby-130.html | 40,000 See Wales Beat Ireland at Rugby, 13-0 | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/land-erosion-attacked-on-a-systematic-scale-work-now-beginning-in.html | LAND EROSION ATTACKED ON A SYSTEMATIC SCALE; Work Now Beginning in Selected Areas Will Serve to Demonstrate the Methods of Saving the Soil | True | By H.h. Bennett, Director, the Soil Erosion Service. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/margin-trading.html | MARGIN TRADING. | True | By John Dickinson, Assistant Secretary of Commerce, Before the House Committee On Interstate Commerce. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/carroll-club-is-beaten-girls-basketball-team-loses-to.html | CARROLL CLUB IS BEATEN.; Girls' Basketball Team Loses to Manhattanville, 36-23. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/release-the-lions-by-rupert-croftcooke-288pp-new-york-dodd-mead-co.html | RELEASE THE LIONS. By Rupert Croft-Cooke. 288pp. New York: Dodd, Mead & Co., Inc. $2. | True | By Beatrice Sherman. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/some-celebrated-english-ladies-of-a-century-ago-the-adventurous.html | Some Celebrated English Ladies of a Century Ago; THE ADVENTUROUS THIRTIES. By Janet E. Courtney. Illustrated with portraits. 279 pp. New York: Oxford University Press. $3.50. | True | CHARLOTTE DEAN. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/hun-quintet-advances-defeats-brown-prep-by-2115-in-lafayette.html | HUN QUINTET ADVANCES.; Defeats Brown Prep by 21-15 in Lafayette Tournament. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/canadian-senate-calm-talk-of-abolition-leaves-its-members.html | CANADIAN SENATE CALM.; Talk of Abolition Leaves Its Members Unperturbed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/consumers-favor-dunnigan-measure-bill-to-permit-municipal-power.html | CONSUMERS FAVOR DUNNIGAN MEASURE; Bill to Permit Municipal Power Plants Supported in Westchester. LEGISLATORS LUKEWARM Republican Position Occasions Concern -- Jamestown Mayor Warns of Cost. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/city-lottery-bill-will-go-to-albany-lehman-listens-to-plan-to-aid.html | CITY LOTTERY BILL WILL GO TO ALBANY; Lehman Listens to Plan to Aid Needy Submitted by LaGuardia and Lyons. MOVE VIEWED AS LEGAL Corporation Would Cast Lots for Officers to Serve for Large 'Salaries.' CITY LOTTERY BILL TO GO TO ALBANY | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/all-certificates-due-traded-for-new-issue.html | All Certificates Due Traded for New Issue | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/seek-amendments-to-tariff-measure-hull-and-sayre-are-heard-by-house.html | SEEK AMENDMENTS TO TARIFF MEASURE; Hull and Sayre Are Heard by House Group on Change Urged by Roosevelt. DICKINSON PRESSES BILL John E. Dowsing Condemns It as Giving Unprecedented Authority to President. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/rochester-seeking-guide-in-new-plan-successor-to-dr-rhees-must-take.html | ROCHESTER SEEKING GUIDE IN NEW PLAN; Successor to Dr. Rhees Must Take Hold of University's Ten-Year Program. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/pmc-conquers-princeton-riders-leads-all-the-way-to-score-17-to-5-12.html | P.M.C. CONQUERS PRINCETON RIDERS; Leads All the Way to Score, 17 to 5 1/2, as Combs Tallies 12 Goals. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/memorial-to-dr-ww-smith.html | Memorial to Dr. W.W. Smith. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/store-sales-rose-in-ffruary-16-reserve-board-shows-gains-in-january.html | STORE SALES ROSE IN FFRUARY 16%; Reserve Board Shows Gains in January Over Last Year Were Substantially Held. NEW YORK DISTRICT LAGGED Five-and-Ten Dollar Volume in Month Was 11.4 Per Cent Higher Than in January. | True | Special to THE NEW YORK TIMES. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/mrs-frank-matthiessen.html | MRS. FRANK MATTHIESSEN. | True | spectal to T- 'o Ts. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/retail-sales-show-big-percentage-rise-but-drop-in-units-worries.html | RETAIL SALES SHOW BIG PERCENTAGE RISE; But Drop in Units Worries Stores, Buying Office Says -- New Dress Styles Sought. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/curricula-change-urged-dr-campbell-asks-teachers-to-individualize.html | CURRICULA CHANGE URGED.; Dr. Campbell Asks Teachers to Individualize Instruction. | True | | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-11 | 1934-03-11 | https://www.nytimes.com/1934/03/11/archives/german-has-formula-for-squaring-circle-specialist-in-musical.html | GERMAN HAS FORMULA FOR SQUARING CIRCLE; Specialist in 'Musical Geometry' Offers Method -- Chicago Scientists Study Theory. | True | Special Cable to The Chicago Tribune. | C1B 218649,C1B 218650,C1B 218651,C1B 218652,C1B 218653,C1B 218654,C1B 218655 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/lightnings-speed-is-found-to-vary-it-is-from-14900-to-68400-miles-a.html | LIGHTNING'S SPEED IS FOUND TO VARY; It Is From 14,900 to 68,400 Miles a Second, Measurers in Africa Discover. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/indians.html | INDIANS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cyrus-adler-denies-germans-are-aryans-he-says-at-dropsie-college.html | CYRUS ADLER DENIES GERMANS ARE ARYANS; He Says at Dropsie College That No People Are Homogeneous to an Original Stock. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hitler-mock-trial-shown-embassy-theatre-also-presents-scenes-of-dr.html | HITLER MOCK TRIAL SHOWN; Embassy Theatre Also Presents Scenes of Dr. Wynekoop. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-william-griebel.html | MRS. WILLIAM GRIEBEL. | True | Special to THE NEW YORK TL'ES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/oats-off-on-liquidation-chicago-holders-sell-may-delivery-less.html | OATS OFF ON LIQUIDATION.; Chicago Holders Sell May Delivery -- Less Interest in Rye. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/not-easy-to-be-a-sport-new-deal-shows-heroism-of-rank-and-file.html | NOT EASY TO BE A 'SPORT.'; New Deal Shows Heroism of Rank and File, McMullen Says. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/bridge-will-benefit-the-mmahon-home-many-have-reserved-tables-for.html | BRIDGE WILL BENEFIT THE M'MAHON HOME; Many Have Reserved Tables for Card Party Thursday to Aid Shelter for Children. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/ice-prevents-dinghy-races.html | Ice Prevents Dinghy Races. | True | Special to THE NEW YORK TIMES. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/gehrig-joins-mates-in-camp-of-the-yankees-first-workout-of-full.html | Gehrig Joins Mates in Camp of the Yankees; First Workout of Full Squad Set for Today | True | By James P. Dawson. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/son-to-mrs-ab-lichtenstein.html | Son to Mrs. A.B. Lichtenstein. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/bishop-dedicates-pilgrims-floor-dr-manning-officiates-at-service-on.html | BISHOP DEDICATES PILGRIMS' FLOOR; Dr. Manning Officiates at Service on Pavement Set With Symbolic Medallions. 2,000 ATTEND CEREMONY Procession to Uncompleted Nave Includes Clergy, Laity and Builders. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/pirates.html | PIRATES. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/trading-in-london-still-at-high-pitch-some-reaction-felt-to-record.html | TRADING IN LONDON STILL AT HIGH PITCH; Some Reaction Felt to Record Stock Prices and Recent Boom-Like Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/roosevelt-praises-womens-progress-business-club-federation-gets.html | ROOSEVELT PRAISES WOMEN'S PROGRESS; Business Club Federation Gets Letter as It Starts Job Hunt for 10,000. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dance-experts-meet-william-powers-guest-artist-for-the-new-york.html | DANCE EXPERTS MEET.; William Powers Guest Artist for the New York Society. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cuba-ends-strike-of-dock-workers-dissolution-of-union-put-off-as.html | CUBA ENDS STRIKE OF DOCK WORKERS; Dissolution of Union Put Off as Men Vote to Return to Their Jobs Today. VICTORY FOR GOVERNMENT Newspaper Employees Will Also Resume Tasks -- Settlement of Phone Walkout Seen. | True | Special Cable THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/white-sox.html | WHITE SOX. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/goemboes-off-for-rome-hungarian-premier-looks-for-concrete-results.html | GOEMBOES OFF FOR ROME.; Hungarian Premier Looks for Concrete Results From Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/macdowell-club-play-this-week.html | MacDowell Club Play This Week. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/high-winds-halt-motorboat-races-program-of-international-contests.html | HIGH WINDS HALT MOTORBOAT RACES; Program of International Contests at Palm Beach Put Off Until Today. FRENCH OBJECT TO DELAY Invaders Eager to Compete Despite Rough Water -- Dodge Also Protests. | True | By James Robbins.special To the New York Times. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/union-alsacienne-event-annual-ball-on-march-24-will-aid-widows-and.html | UNION ALSACIENNE EVENT.; Annual Ball on March 24 Will Aid Widows and Orphans Fund. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/church-held-necessary-because-of-hate-in-world.html | Church Held Necessary Because of Hate in World | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mural-for-westchester-jv-stowell-ready-to-place-cwa-work-in-mount.html | MURAL FOR WESTCHESTER.; J.V. Stowell Ready to Place CWA Work in Mount Vernon School. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/belle-didjah-back-in-dance-program-recital-at-forrest-theatre.html | BELLE DIDJAH BACK IN DANCE PROGRAM; Recital at Forrest Theatre Includes a New Cycle of Oriental Novelties. YEMENITE CHANT' IS GIVEN Other Features of Suite Are a Bedouin Lady and an Arabian Cafe Dancer Performing. | True | By John Martin. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/berlin-stocks-irregular-gains-on-boerse-are-confined-to-favorite.html | BERLIN STOCKS IRREGULAR; Gains on Boerse Are Confined to Favorite Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/press-and-colleges-denounced-as-pagan-mf-walsh-also-tells-catholic.html | PRESS AND COLLEGES DENOUNCED AS PAGAN; M.F. Walsh Also Tells Catholic Workers Theatre Exemplifies 'an Indecent Morality." | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/miss-jean-mcneil-wed-becomes-bride-in-ceremony-here-of-john-wheeler.html | MISS JEAN McNEIL WED.; Becomes Bride in Ceremony Here of John Wheeler Peck. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/3-bandits-get-99-years-each.html | 3 Bandits Get 99 Years Each. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/opel-earns-5000000-marks.html | Opel Earns 5,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/state-relief.html | STATE RELIEF. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/arbitration-is-urged-as-part-of-nra-codes-malcolm-muir-declares.html | ARBITRATION IS URGED AS PART OF NRA CODES; Malcolm Muir Declares Such Clauses Would Help Settle Trade Disputes. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/florence-johnson-bride-bridgeport-girl-was-wed-to-dr-john-c-lynch.html | FLORENCE JOHNSON BRIDE.; Bridgeport Girl Was Wed to Dr. John C. Lynch on Jan. 5. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/museum-exhibits-staff-artists-work-scientists-who-arrange.html | MUSEUM EXHIBITS STAFF ARTISTS' WORK; Scientists, Who Arrange Backgrounds for Natural History Displays, Stage Show. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/trading-in-grain-is-at-low-record-chicago-prices-lowest-in-two.html | TRADING IN GRAIN IS AT LOW RECORD; Chicago Prices Lowest in Two Months, With Losses Shown Except on Bear Side. LATER ADVANCES FORECAST Expected World Shortage and Passage of Silver Bill Seen as Market Stimuli. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/john-j-morrow.html | JOHN J. MORROW. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/stock-average-higher-fractional-rise-for-last-week-in-fisher-index.html | STOCK AVERAGE HIGHER.; Fractional Rise for Last Week in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/william-everett.html | WILLIAM EVERETT. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/follows-ready-to-run-in-columbian-mile-after-winning-metropolitan.html | Follows Ready to Run in Columbian Mile After Winning Metropolitan 1,500 Meters | True | By Louis Effrat. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/divorce-law-change-advocated-by-bar-committee-approves-bill-to-let.html | DIVORCE LAW CHANGE ADVOCATED BY BAR; Committee Approves Bill to Let Defendant Remarry in This State. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/commodity-average-goes-slightly-higher-now-highest-since-april-1931.html | COMMODITY AVERAGE GOES SLIGHTLY HIGHER; Now Highest Since April, 1931 -- British and Italian Index Numbers Lower. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/second-corps-area-to-get-new-building-structure-on-governors-island.html | SECOND CORPS AREA TO GET NEW BUILDING; Structure on Governors Island, Costing $200,000, to House Headquarters. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hunter-festival-may-4-colleges-annual-sing-to-be-held-at.html | HUNTER FESTIVAL MAY 4.; College's Annual Sing to Be Held at Metropolitan Opera. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/honor-late-sholom-aleichem.html | Honor Late Sholom Aleichem. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/postal-men-score-enforced-leaves-substitute-workers-at-mass-meeting.html | POSTAL MEN SCORE ENFORCED LEAVES; Substitute Workers, at Mass Meeting, Demand Farley Cancel the Order. ECONOMIC DEATH IS SEEN Plans Are Made for Protest Parade Tomorrow of Many Employes and Families. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/justice-eric-armour.html | JUSTICE ERIC ARMOUR, | True | Special to THE NEW OR TLSS. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/soon-to-be-mended.html | SOON TO BE MENDED. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/yokohama-specie-bank.html | Yokohama Specie Bank. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/advisers-veto-ride-by-mrs-roosevelt-they-bar-fourday-horseback-trip.html | ADVISERS VETO RIDE BY MRS. ROOSEVELT; They Bar Four-Day Horseback Trip in Puerto Rico and Substitute Auto Tour. DINNER GIVEN FOR HER Governor and Other Officials at Attend Formal Event -- Mrs. Roosevelt at Church. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/survey-by-japanese-is-scored-in-peiping-chinese-charge-provocation.html | SURVEY BY JAPANESE IS SCORED IN PEIPING; Chinese Charge Provocation -American Missioners Confer With Our Minister. | True | Special Cable to THE NEW YORE TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-john-h-fedeler.html | MRS. JOHN H. FEDELER, | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/balloons-tell-peril-of-the-air-for-fliers-small-ones-sent-up-twice.html | BALLOONS TELL PERIL OF THE AIR FOR FLIERS; Small Ones Sent Up Twice a Day at Leading Airports to Check Wind Speeds. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/texas-polo-squad-beats-riviera-158-smith-back-in-saddle-as-victors.html | TEXAS POLO SQUAD BEATS RIVIERA, 15-8; Smith Back in Saddle as Victors Take Second Match of Series on Coast. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dr-and-mrs-jh-storer-hosts.html | Dr. and Mrs. J.H. Storer Hosts. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/smokers-in-the-subway.html | Smokers in the Subway. | True | JEAN BRIEUX. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/february-gain-of-83-in-construction-is-hailed-at-capital-as.html | February Gain of 83% in Construction Is Hailed at Capital as Recovery Sign | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/german-price-index-falls.html | German Price Index Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/money-firm-in-germany-market-rates-stiffen-in-week-day-loans-4-15.html | MONEY FIRM IN GERMANY.; Market Rates Stiffen in Week -Day Loans 4 1/5 to 5 1/5 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dr-bowman-to-return-former-philosophy-professor-at-princeton-to.html | DR. BOWMAN TO RETURN.; Former Philosophy Professor at Princeton to Give Six Lectures. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/paul-fp-mueller-chicagoan-built-many-edifices-of-frank-l-wright.html | PAUL F.P. MUELLER.; Chicagoan Built Many Edifices of Frank L. Wright Design, | True | Special to T tw YoRx ?nzs. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/sinclair-faces-bank-charge.html | Sinclair Faces Bank Charge. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/spring-will-arrive-here-at-228-am-march-21.html | Spring Will Arrive Here At 2:28 A.M. March 21 | True | By Science Service. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/academy-of-design-makes-art-awards-hw-watrous-its-president-wins.html | ACADEMY OF DESIGN MAKES ART AWARDS; H.W. Watrous, Its President, Wins Saltus Medal -- $2,970 to Nine Other Artists, EXHIBITION ON WEDNESDAY Prize Works Will Be Among 601 Paintings and Pieces of Sculpture at Annual Show. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/she-loves-me-not-as-a-benefit.html | She Loves Me Not' as a Benefit. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/ohio-guns-await-dillinger.html | Ohio Guns Await Dillinger. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dollfuss-courts-croats-croats-support-tells-a-group-our-common-fatherland.html | DOLLFUSS COURTS CROATS' SUPPORT; Tells a Group, 'Our Common Fatherland Shall Be Your Paternal Roof Also.' | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/jacob-a-wasserman.html | JACOB A. WASSERMAN, | True | Special to Tm Nw YOK Txams. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mkhart-to-broadcast-on-trade.html | M.K.Hart to Broadcast on Trade | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/shortage-of-goods-predicted-in-chicago-recent-increase-in.html | SHORTAGE OF GOODS PREDICTED IN CHICAGO; Recent Increase in Consumption Held to Have Strengthened Prices -- Profits Rising. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/commodity-markets-movements-of-futures-mixed-for-week-here-in.html | COMMODITY MARKETS.; Movements of Futures Mixed for Week Here in Restricted Trading -- Cash Prices Uneven. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/havana-to-redeem-bonds.html | Havana to Redeem Bonds. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/giants-16-hits-crush-athletics-dietrich-batted-for-six-runs-in.html | GIANTS' 16 HITS CRUSH ATHLETICS; Dietrich Batted for Six Runs in First Two Innings as Terrymen Win, 10-2. | True | By John Drebinger. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/undecided-on-net-team-squad-that-meets-french-to-be-named-at-end-of.html | UNDECIDED ON NET TEAM.; Squad That Meets French to Be Named at End of Title Play. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/col-e-j-pershing-attorney-59-dead-cousin-of-world-war-general.html | COL. E. J. PERSHING, ATTORNEY, 59, DEAD; Cousin of World War General Served as Judge Advocate | True | Special to HE NEW YORK 'rIE.. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/court-costs-here-will-be-surveyed-committee-is-formed-to-sift-lack.html | COURT COSTS HERE WILL BE SURVEYED; Committee Is Formed to Sift Lack of Uniformity in Pay of Bench Employes. CITY SUPPORTS THE PLAN Grimm Says Study, Aided by Judge and Bar, Should Curb Criticism. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/foes-put-off-fight-to-displace-curry-strike-a-snag-and-will-not.html | FOES PUT OFF FIGHT TO DISPLACE CURRY; Strike a Snag and Will Not Demand Leader's Resignation Tomorrow. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-daiches-mystified-widow-of-chicago-advertising-man-unable-to.html | MRS. DAICHES MYSTIFIED.; Widow of Chicago Advertising Man Unable to Explain Killing. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/corn-market-lags-trading-in-chicago-is-confined-mostly-to-small.html | CORN MARKET LAGS.; Trading In Chicago Is Confined Mostly to Small Interests. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/curbs-german-clockmaking.html | Curbs German Clock-Making. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/columbia-university-gets-22801-in-gifts-josiah-macy-jr-foundation.html | COLUMBIA UNIVERSITY GETS $22,801 IN GIFTS; Josiah Macy Jr. Foundation Gives $7,200 for Research in Arteriosclerosis. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/text-of-report-to-gov-lehman-on-relief-expenditures-in-the-state.html | Text of Report to Gov. Lehman on Relief Expenditures in the State | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/friends-broadcast-greetings-to-byrd-new-york-times-program-is.html | FRIENDS BROADCAST GREETINGS TO BYRD; New York Times Program Is Flashed 9,000 Miles to the Base in the Antarctic. SONGS GIVEN BY GLEE CLUB Arthur Hays Sulzberger, Colonel Julius Ochs Adler, Dr. Finley and Russell Owen Speak. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/sales-tax-hearings-to-intensify-fight-both-sides-are-expected-to.html | SALES TAX HEARINGS TO INTENSIFY FIGHT; Both Sides Are Expected to Turn Out in Force Tuesday as 2% Plan Comes Up. ECONOMY BOARD IS URGED Real Estate Association Favors Check on Local Governments to Guard Proposed Relief. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dance-aides-meet-today-miss-anne-steeves-to-be-hostess-to-april-14.html | DANCE AIDES MEET TODAY.; Miss Anne Steeves to Be Hostess to April 14 Benefit Group. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hogs-off-on-sales-by-government-market-down-25-cents-at-one-time.html | HOGS OFF ON SALES BY GOVERNMENT; Market, Down 25 Cents at One Time, Shows Drop of 10 Cents for the Week. CATTLE PRICES STEADY Receipts Smaller at Chicago -- Supplies of Fat Lambs Decline, but Demand Is Light. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/fairbanks-reunion-hint-london-newspaper-minimizes-rift-with-mary.html | FAIRBANKS REUNION HINT.; London Newspaper Minimizes Rift With Mary Pickford. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/gallatin-statue-speeded-newcomb-carleton-contributes-to-fund-for.html | GALLATIN STATUE SPEEDED; Newcomb Carleton Contributes to Fund for Memorial in Capital. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/water-rates-held-profitable.html | Water Rates Held Profitable. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/would-rally-foes-of-war-league-against-fascism-asks-end-of-rift-in.html | WOULD RALLY FOES OF WAR; League Against Fascism Asks End of Rift in Ranks. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/killed-by-escaping-gas.html | Killed by Escaping Gas. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/lag-seen-in-recovery-of-german-industry-trade-institute-estimates.html | LAG SEEN IN RECOVERY OF GERMAN INDUSTRY; Trade Institute Estimates Only Quarter of Production Decline Is Regained. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/auto-gas-kills-chicago-banker.html | Auto Gas Kills Chicago Banker. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/assocites-mourn-dr-allen-s-will-simple-service-held-in-campus.html | ,ASSOCI/TES MOURN DR. ALLEN S. WILL; Simple Service Held in Campus Chapel at Columbia for Editor and Author. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cotton-trading-quiet.html | Cotton Trading Quiet. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/australian-hurt-in-1931-organizing-air-mail-dies.html | Australian Hurt in 1931 Organizing Air Mail Dies | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/philip-f-timpson-clubman-was-formerly-a-white-goods-importer-here.html | PHILIP F. TIMPSON.; Clubman Was Formerly a White Goods Importer Here. | True | Special to TJ lsw YORX TrTZS. [ | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/melnikoff-pianist-heard.html | Melnikoff, Pianist, Heard. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/new-york-sextet-tops-boston-42-aau-stars-repel-university-club.html | NEW YORK SEXTET TOPS BOSTON, 4-2; A.A.U. Stars Repel University Club -- Jamaica Annexes Metropolitan Title. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/reichsbank-reports-cut-in-gross-profit-drop-in-1933-from-186000000.html | REICHSBANK REPORTS CUT IN GROSS PROFIT; Drop in 1933 From 186,000,000 to 129,000,000 Marks -- Net of 40,000,000 Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dillinger-sought-in-chicago-flats-police-raid-string-of-hideouts.html | DILLINGER SOUGHT IN CHICAGO FLATS; Police Raid String of Hideouts Said to Be Hired by the Elusive Desperado. GUNS GUARD AIDE IN OHIO ' Defense of Defile' Set Up for Lima Jail, Where Pierpont Awaits Death Sentence. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/thistle-of-montreal-annexes-curling-cup-wins-by-1815-from-victoria.html | THISTLE OF MONTREAL ANNEXES CURLING CUP; Wins by 18-15 From Victoria Club of Quebec in Stockton Final at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/f-anstey-77-dies-british-humorist-author-of-vice-versa-was-better.html | F. ANSTEY, 77, DIES; BRITISH HUMORIST; Author of 'Vice Versa' Was Better Known by Pen Name Than as T, A, Guthrie, INTENDED TO BE LAWYER Called to Bar in 1880, He Began Writing Instead--Playwright and Contributor to Punch, | True | rLeless to THE Ngw YORK ,S. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/halt-to-exports-of-french-gold-foreseen-as-dollar-and-pound-become.html | Halt to Exports of French Gold Foreseen As Dollar and Pound Become More Stable | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/taylor-is-hopeful-on-steel-outlook-jobs-and-pay-rise-expects-output.html | TAYLOR IS HOPEFUL ON STEEL OUTLOOK; JOBS AND PAY RISE; Expects Output to Gain in 1934, but Urges Careful Planning to Meet Obstacles. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/big-gain-predicted-for-ontario-gold-mccrea-foresees-annual-output.html | BIG GAIN PREDICTED FOR ONTARIO GOLD; McCrea Foresees Annual Output of $100,000,000 Within Two Years. SHARP ADVANCE IN QUEBEC Production at $11,000,000 in 1933, Against $13,340 in 1923 -- Manitoba Minerals Increase. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/tommy-loughrans-father-dies.html | Tommy Loughran's Father Dies. | True | Special to THE NEW YORK TEZS. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/stavisky-jewels-cause-2-arrests-officials-of-orleans-city-pawnshop.html | STAVISKY JEWELS CAUSE 2 ARRESTS; Officials of Orleans City Pawnshop Accused of Holding Stolen Goods. GEMS PAWNED BY SWINDLER Police Say 15,000,000 Francs Was Obtained on Imitation Emeralds in 1929. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/j-philip-van-kirk-former-head-of-bronx-bar-association-dies-at-52.html | J. PHILIP VAN KIRK.; Former Head of Bronx Bar Association Dies at 52. | True | Special to THE NEw YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/march-24-new-date-for-camps-benefit-undergraduates-of-groton-and-st.html | MARCH 24 NEW DATE FOR CAMPS' BENEFIT; Undergraduates of Groton and St. Mark's Schools Advance Dance From March 29. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/100-democrats-secede-quit-knickerbocker-group-in-11th-district.html | 100 DEMOCRATS SECEDE.; Quit Knickerbocker Group in 11th District, Accusing Leaders. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/heming-handicap-leader-at-rye.html | Heming Handicap Leader at Rye. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/m-mouse-poorly-paid-even-three-little-pigs-earn-little-says-disney.html | M. MOUSE POORLY PAID.; Even Three Little Pigs Earn Little, Says Disney, That Is, on Screen | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/actor-dead-in-chicago-hotel.html | Actor Dead in Chicago Hotel. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/sales-tax-protest-set-for-tomorrow-in-all-stores-here-fiveminute.html | SALES TAX PROTEST SET FOR TOMORROW IN ALL STORES HERE; Five-Minute Halt in Selling at 2 P.M. to Mark Opening of Albany Hearing on Bill. 14 OBJECTIONS ARE LISTED Fight Grows at Capital as Real Estate Men Ask Control Board on Cities' Costs. STORES TO STAGE SALES TAX PROTEST | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-john-l-wells.html | MRS. JOHN L. WELLS. | True | Special to Tm Nzw YORK TLES, | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/george-a-phelan.html | GEORGE A. PHELAN. | True | special to THE YORK TIMES. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/kentuckians-trial-tests-right-of-press-legislators-to-decide-if.html | KENTUCKIAN'S TRIAL TESTS RIGHT OF PRESS; Legislators to Decide if Editor May Shield Writer of Published Letter. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/roosevelt-and-laguardia-ideals-praised-as-reflecting-the-spirit-of.html | Roosevelt and LaGuardia Ideals Praised As Reflecting the Spirit of Neighborly Love | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/world-religion-vespers-held.html | World Religion Vespers Held. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/too-many-solutions-wellmeant-efforts-held-to-complicate-mortgage.html | TOO MANY SOLUTIONS.; Well-Meant Efforts Held to Complicate Mortgage Problem. | True | H. MOTT BRENNAN. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-gertrude-d-5-whipple.html | MRS. GERTRUDE D. 5. WHIPPLE | True | Special to THE IqEW YORK TIMgS. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/iearl-b-barnes-55-dies-of-apoplexy-during-world-war-he-headed-the.html | iEARL B. BARNES, 55, DIES OF APOPLEXY; During World War He Headed the Civil Division of United States Attorney's Office. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/paris-to-fix-terms-for-lifting-treaty-arms-note-likely-to-demand-a.html | PARIS TO FIX TERMS FOR LIFTING TREATY; Arms Note Likely to Demand a Control and Penalty Pact in Lieu of Versailles Curbs. NO CUT IN FRENCH FORCES Right Even to Increase Them Would Be Reserved if Reich Kept Unofficial Formations. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/browns.html | BROWNS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/jewish-leadership-is-held-ineffective-dr-kaplan-says-this-is-the.html | JEWISH LEADERSHIP IS HELD INEFFECTIVE; Dr. Kaplan Says This Is the Reason for Many of Group's Difficulties Today. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/to-honor-olshanetzky.html | To Honor Olshanetzky. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/sales-in-new-jersey-deals-show-demand-for-housing-properties.html | SALES IN NEW JERSEY.; Deals Show Demand for Housing Properties. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/leper-free-in-istanbul-physician-sees-no-need-to-restrict-movements.html | LEPER FREE IN ISTANBUL.; Physician Sees No Need to Restrict Movements of His Patient. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/scores-twice-at-huntington.html | Scores Twice at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/force-bonus-test-in-the-house-today-100-followers-of-patman-agree.html | FORCE BONUS TEST IN THE HOUSE TODAY; 100 Followers of Patman Agree to Back His Bill Without Amendment. LEADERS EXPECT PASSAGE But Know $2,200,000,000 Plan Would Face Veto From the President. FORCE BONUS TEST IN THE HOUSE TODAY | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/fight-cwa-questionnaire.html | Fight CWA Questionnaire. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/stydahar-high-scorer-west-virginia-centre-wins-honors-in-eastern.html | STYDAHAR HIGH SCORER.; West Virginia Centre Wins Honors in Eastern Conference. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/end-aluminum-holiday-workers-vote-return-of-3400-to-work-starting.html | END ALUMINUM 'HOLIDAY.'; Workers Vote Return of 3,400 to Work, Starting Today. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/historical-play-closing-richard-of-bordeaux-may-tour-after-its.html | HISTORICAL PLAY CLOSING.; ' Richard of Bordeaux' May Tour After Its Month Here. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/buys-far-rockaway-home.html | Buys Far Rockaway Home. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hamilton-singers-here-college-choir-acquits-itself-with-distinction.html | HAMILTON SINGERS HERE.; College Choir Acquits Itself With Distinction in Concert. | True | W.B.C. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/eschenbach-babylon-high-gun.html | Eschenbach Babylon High Gun. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/karl-husselrath.html | KARL HUSSELRATH. | True | SDecfal to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/recital-of-songs-by-verna-osborne-coloratura-soprano-known-as-radio.html | RECITAL OF SONGS BY VERNA OSBORNE; Coloratura Soprano Known as Radio Singer Makes Her Town Hall Debut. PROGRAM IS UNHACKNEYED Items by Gretry, Grovlez and Debussy Applauded by a Good-Sized Audience. | True | H.H. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/neutrality-laws-urged-as-war-curb-warren-proposes-program-to.html | NEUTRALITY LAWS URGED AS WAR CURB; Warren Proposes Program to Prevent Our Being Drawn Into Future Conflicts. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/boucher-wins-radburn-test.html | Boucher Wins Radburn Test. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/carrolls-97-tops-nyac-gunners-takes-class-a-cup-in-revised-program.html | CARROLL'S 97 TOPS N.Y.A.C. GUNNERS; Takes Class A Cup in Revised Program -- Bates, Phipard Lead Other Divisions. SHORT TRIUMPHS AT RYE Kohler Annexes Both Prizes in Crescent Skeet Competition -- Results at Other Traps. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/rev-lfred-valere-roy.html | REV. LFRED VALERE ROY. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/funa_l-2-o_uchess-i-ambassador-long-at-service-for-virginia-darcos-.html | FUN.A_L '?2" o_ucHEss.; I Ambassador Long at Service for Virginia d'Arcos in Rome. } | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/house-sold-in-larchmont.html | House Sold in Larchmont. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/new-counties-for-old.html | NEW COUNTIES FOR OLD. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/deems-taylor-asks-help-for-orchestra-composer-broadcasts-plea-at.html | DEEMS TAYLOR ASKS HELP FOR ORCHESTRA; Composer Broadcasts Plea at Philharmonic Performance of Beethoven Mass. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/turkish-city-is-flooded-eskishehr-hit-by-river-swollen-22-feet.html | TURKISH CITY IS FLOODED.; Eskishehr Hit by River Swollen 22 Feet Above Its Banks. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/nyac-six-wins-and-takes-crown-tops-bronx-hockey-club-30-in-deciding.html | N.Y.A.C. SIX WINS AND TAKES CROWN; Tops Bronx Hockey Club, 3-0, in Deciding Game for City Amateur Championship. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/men-of-social-conscience-called-a-need-of-today.html | Men of Social Conscience Called a Need of Today | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/forest-service-to-use-radio.html | Forest Service to Use Radio. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/senators.html | SENATORS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/handicraft-show-tribute-to-youth-prominent-persons-sponsor-exhibit.html | HANDICRAFT SHOW TRIBUTE TO YOUTH; Prominent Persons Sponsor Exhibit on Marcia 19 of Junior Achievement. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/finals-on-tonight-in-golden-gloves-survivors-of-field-of-1000-will.html | FINALS ON TONIGHT IN GOLDEN GLOVES; Survivors of Field of 1,000 Will Seek Amateur Boxing Honors at the Garden. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dr-wise-reviews-40-years-as-rabbi-minister-of-free-synagogue-tells.html | DR. WISE REVIEWS 40 YEARS AS RABBI; Minister of Free Synagogue Tells of His Battles for Truth and a Better World. ADMITS 'MISTAKE AS DRY' But He Points Proudly to His Support of Woman Suffrage and the Zionist Cause. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/5-gain-in-orders-for-westinghouse-electric-company-reports-total-in.html | 5% GAIN IN ORDERS FOR WESTINGHOUSE; Electric Company Reports Total in 1933 at $72,473,117 -- Rise of 48% in Second Half. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mr-rogers-again-gives-his-views-on-the-air-mail.html | Mr. Rogers Again Gives His Views on the Air Mail | True | WILL ROGERS | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-joseph-h-george.html | MRS. JOSEPH H. GEORGE. | True | Special to THE NW YORK TIJss. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/old-firetrap-burns-after-it-is-vacated-harlem-tenement-cleared-of.html | OLD FIRETRAP BURNS AFTER IT IS VACATED; Harlem Tenement, Cleared of Tenants Three Days Ago, Is Swept by Flames. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dr-moldenke-preaches-in-pulpit-for-first-time-since-death-of-his.html | DR. MOLDENKE PREACHES; In Pulpit for First Time Since Death of His Sons Feb. 25. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/a-hopeful-note.html | A HOPEFUL NOTE. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/french-steel-production-rises.html | French Steel Production Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/believe-it-or-not-party-novel-fete-wednesday-night-to-aid-st-marys.html | BELIEVE IT OR NOT' PARTY.; Novel Fete Wednesday Night to Aid St. Mary's Free Hospital. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/unemployment-drops-in-france.html | Unemployment Drops in France. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/british-money-is-firm-rise-in-rates-awaits-greater-expansion-in.html | BRITISH MONEY IS FIRM.; Rise in Rates Awaits Greater Expansion in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/aaa-to-open-jersey-drive.html | AAA to Open Jersey Drive. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hospitals-oppose-five-albany-bills-move-to-restrict-public-fund.html | HOSPITALS OPPOSE FIVE ALBANY BILLS; Move to Restrict Public Fund Payments Is Criticized at Association Meeting. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/rangers-subdued-by-maroons-7-to-3-lose-at-garden-as-montreal-sextet.html | RANGERS SUBDUED BY MAROONS, 7 TO 3; Lose at Garden as Montreal Sextet Counts Four Times During Extra Session. BLINCO PLAYS STAR ROLE Tallies Twice Within Minute During Overtime -- Fight Enlivens Contest. | True | By Joseph C. Nichols. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/snowdrift-smothers-jersey-girl-to-death-daughter-of-prominent-boat.html | SNOWDRIFT SMOTHERS JERSEY GIRL TO DEATH; Daughter of Prominent Boat Builder of Barnegat Bay Dies as Bay Playmate Is Saved. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/philadelphia-sees-art-horse-show-all-periods-and-countries-in-scope.html | PHILADELPHIA SEES ART 'HORSE SHOW'; ' All Periods and Countries' in Scope of Exhibition in Various Mediums. AT PENNSYLVANIA MUSEUM Work by Hugh H. Breckenridge Also Will Be on View This Week in That City. | True | By Edward Alden Jewell.special To the New York Times. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/nazis-now-strive-to-propitiate-us-heed-experts-advice-to-placate.html | NAZIS NOW STRIVE TO PROPITIATE US; Heed Experts' Advice to Placate American Big Business by Dropping Propaganda Here. MINISTRY LEARNS LESSON Goebbels's Department Will Concentrate on Reconciling World Opinion to Regime. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/british-commodities-up-board-of-trades-price-index-for-february.html | BRITISH COMMODITIES UP.; Board of Trade's Price Index for February Highest in Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/denies-the-church-checks-thought-dr-sheen-says-dogma-merely-acts-as.html | DENIES THE CHURCH CHECKS THOUGHT; Dr. Sheen Says Dogma Merely Acts as Levee to Prevent Its Running Wild. HE SCORES NEW ETHICS Holds Modern World Has Rushed Over the Brink of Traditional Christianity With It. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/the-family-party-given-at-waldorf-guests-impersonate-famous-persons.html | THE FAMILY PARTY' GIVEN AT WALDORF; Guests Impersonate Famous Persons of Many Countries at Novel Costume Fete. MUSICAL PROGRAM HEARD Mario Braggiotti, Jacques Fray and Miss Gertrude Niessen Take Part in Recital. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/screen-notes.html | SCREEN NOTES | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/reds.html | REDS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/sculptor-decorated-by-france.html | Sculptor Decorated by France. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/join-bread-loaf-faculty.html | Join Bread Loaf Faculty. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/first-operetta-role-for-jeritza-in-us-capacity-audience-in-boston.html | FIRST OPERETTA ROLE FOR JERITZA IN U.S.; Capacity Audience in Boston Hears Her in New Friml Work, 'Annina.' | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/home-owners-protest-charge-names-are-forged-in-condemnation.html | HOME OWNERS PROTEST.; Charge Names Are Forged in Condemnation Proceedings. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/seized-with-narcotics-soldier-is-accused-of-carrying-drugged.html | SEIZED WITH NARCOTICS.; Soldier Is Accused of Carrying Drugged Cigarettes. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dr-harr-to-join-the-post-wharton-professor-made-economic-adviser-of.html | DR. HARR TO JOIN THE POST; Wharton Professor Made Economic Adviser of Stern Papers. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/st-cecilias-gains-basketball-final-subdues-de-la-salle-3028-in.html | ST. CECILIA'S GAINS BASKETBALL FINAL; Subdues De La Salle, 30-28, in Second Overtime Period at Columbus Club. ST. MICHAEL'S WINS, 33-10 Union City Five Reaches Last Round by Beating Xavier in Catholic School Tourney. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/police-radio-for-pelham-manor.html | Police Radio for Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/a-use-for-slot-machines.html | A Use for Slot Machines. | True | A. T. G. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/swiss-vote-down-curb-law-against-political-terrorism-is-rejected-in.html | SWISS VOTE DOWN CURB.; Law Against Political Terrorism Is Rejected in Referendum. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/fashion-pageant-will-aid-charity-churchwomens-league-for-patriotic.html | FASHION PAGEANT WILL AID CHARITY; Churchwomen's League for Patriotic Service to Hold Event April 11 and 12. UNEMPLOYED TO BENEFIT Nellie B. Allen Will Lecture on Famous Gardens in England at Central Park Casino. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/biologists-visit-galapagos-eden-marine-expedition-headed-by-dr.html | BIOLOGISTS VISIT GALAPAGOS EDEN; Marine Expedition Headed by Dr. Schmitt Calls on Dr. Ritter and Frau Koervin, NEW TEETH FOR THE PAIR The Velero III, Due in San Diego Today, Investigated Empire of Austrian Baroness. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/rev-paul-g-moritz.html | REV. PAUL G. MORITZ. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/penn-five-elects-freeman.html | Penn Five Elects Freeman. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/earned-10-profit-in-1933-farmer-oil-products-cooperatives-did.html | EARNED 10% PROFIT IN 1933; Farmer Oil Products Cooperatives Did $35,000,000 Business. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/german-steel-active-ingot-syndicate-raises-rebate-machinery-exports.html | GERMAN STEEL ACTIVE.; Ingot Syndicate Raises Rebate -Machinery Exports Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/corner-plots-at-auction.html | Corner Plots at Auction. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/farrellbaldwin-win-score-68-in-amateurpro-golf-at-st-augustine.html | FARRELL-BALDWIN WIN.; Score 68 in Amateur-Pro Golf at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/-y-groups-to-give-why-worry.html | ' Y' Groups to Give 'Why Worry.' | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cost-of-prescriptions.html | Cost of Prescriptions. | True | WILLIAM J. RAPP. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/socialists-to-fight-fascism.html | Socialists to Fight Fascism. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/auto-mishaps-fatal-to-two.html | Auto Mishaps Fatal to Two. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/gold-flow-subsides-on-london-exchange-upheaval-due-to-devaluation.html | GOLD FLOW SUBSIDES ON LONDON EXCHANGE; Upheaval Due to Devaluation of Dollar Is Succeeded by Relative Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/trading-in-cotton-quiet-last-week-market-here-awaits-action-on.html | TRADING IN COTTON QUIET LAST WEEK; Market Here Awaits Action on Bankhead Bill to Reduce Acreage. RANGE OF PRICES NARROW Cloth Market Sluggish, With Sales Short of Output by 50 Per Cent. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/adopts-split-season-now-yorkpa-baseball-league-to-begin-play-may-1.html | ADOPTS SPLIT SEASON.; Now York-Pa. Baseball League to Begin Play May 1. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/civilian-air-defense-is-planned-by-japan-bill-for-the-training-of.html | CIVILIAN AIR DEFENSE IS PLANNED BY JAPAN; Bill for the Training of the Citizens Is Being Prepared for the Next Diet. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/long-island-city-flat-sale.html | Long Island City Flat Sale. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/steiner-victor-in-run-5000-unemployed-see-race-at-69th-regiment.html | STEINER VICTOR IN RUN.; 5,000 Unemployed See Race at 69th Regiment Armory. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/bravos-mark-relief-fund-play.html | Bravos Mark Relief Fund Play. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dr-walter-is-held-in-a-berlin-prison-no-one-is-permitted-to-visit.html | DR. WALTER IS HELD IN A BERLIN PRISON; No One Is Permitted to Visit Philanthropist and Head of German B'nai B'rith. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/miss-illington-stage-star-df-wife-of-major-e-j-bowes-succumbs-in.html | MISS ILLINGTON, STAGE STAR, DF; Wife of Major E. J. Bowes Succumbs in Florida After Illness of Six Weeks. WON FAME 25 YEARS AGO ' Kindling,' 'The Thief' and 'Mrs. Leffingwell's Boots' Plays in Which She Had Success. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/luisa-de-marillac-canonized-by-pope-cofounder-of-the-daughters-of.html | LUISA DE MARILLAC CANONIZED BY POPE; Co-Founder of the Daughters of Charity Inscribed in the Catalogue of Saints. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/symposium-on-life-rabbis-margolis-and-brill-give-their-views.html | SYMPOSIUM ON LIFE.; Rabbis Margolis and Brill Give Their Views. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/league-title-to-penn-five-in-close-finish-ferraro-cornell-gained.html | League Title to Penn Five in Close Finish; Ferraro, Cornell, Gained Honors in Scoring | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/princes-condition-desperate.html | Prince's Condition 'Desperate.' | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/acts-on-hotel-bonds-committee-of-st-george-investors-files.html | ACTS ON HOTEL BONDS.; Committee of St. George Investors Files Registration. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/german-employment-off.html | German Employment Off. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/braves.html | BRAVES. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/peace-in-gab-strike-to-be-sought-today-spokesmen-for-warring-union.html | PEACE IN GAB STRIKE TO BE SOUGHT TODAY; Spokesmen for Warring Union and Brotherhood to Meet With Labor Board. POLL PLAN IS ADVANCED Six Arrested in Attack on Parmelee Driver Who Refused to Join Walkout. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/stockholders-back-the-cunard-merger-approve-changes-in-security-to.html | STOCKHOLDERS BACK THE CUNARD MERGER; Approve Changes in Security to Permit Fusion With White Star Line. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/invisible-rays-give-cancer-data-dr-ff-lucas-using-ultra-violet.html | INVISIBLE RAYS GIVE CANCER DATA; Dr. F.F. Lucas, Using Ultra Violet, Analyzes Difference in Malignant Tissue. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/swedish-prince-victor-bertil-of-royal-house-takes-stockholm-title.html | SWEDISH PRINCE VICTOR.; Bertil of Royal House Takes Stockholm Title in Jump. | True | Special Cable to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/sports-of-the-times-foreign-exchange.html | Sports of the Times; Foreign Exchange. | True | Reg. U.S. Pat. Off. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/red-sox.html | RED SOX. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/suggestion-disapproved.html | Suggestion Disapproved. | True | FLORENCE LURICH. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/praising-snow-removal.html | Praising Snow Removal. | True | OLD TIME NEW YORKER. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/may-ask-congress-action-officials-say-10-hourscut-legislation-would.html | MAY ASK CONGRESS ACTION.; Officials Say 10% Hours-Cut Legislation Would Pass. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hell-is-declared-no-exploded-myth-the-rev-th-whelpley-holds-for.html | HELL IS DECLARED NO 'EXPLODED MYTH'; ' The Rev. T.H. Whelpley Holds for Belief, Rev. P.R. Dickie Says It Has Many Doors. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/fosdick-decries-selfish-praying-o-god-get-me-what-i-want-is-the-the.html | FOSDICK DECRIES SELFISH PRAYING; ' O God, Get Me What I Want,' Is the Theme of Much of It, He Declares. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/reich-reports-revenue-ordinary-income-exceeds-outgo-in-first-ten.html | REICH REPORTS REVENUE.; Ordinary Income Exceeds Outgo in First Ten Months of Fiscal Year. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/a-republican-on-tariffs.html | A REPUBLICAN ON TARIFFS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/westchester-clearings-drop.html | Westchester Clearings Drop. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/seeks-cancer-cause-in-unbalanced-diet-dr-rp-baker-tells-osteopaths.html | SEEKS CANCER CAUSE IN UNBALANCED DIET; Dr. R.P. Baker Tells Osteopaths Improper Food and Drink May Well Be Basis of the Disease. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/financial-markets-the-course-of-industrial-recovery-present.html | FINANCIAL MARKETS; The Course of Industrial Recovery -- Present Conditions, Those of 1931, and the Future. | True | By Alexander D. Noyes. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/predict-new-poll-of-budd-workers-labor-federation-officials-collect.html | PREDICT NEW POLL OF BUDD WORKERS; Labor Federation Officials Collect Data on Strikers Who Were Not Re-employed. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/buckley-submits-courts-revision-his-commission-proposes-51-changes.html | BUCKLEY SUBMITS COURTS REVISION; His Commission Proposes 51 Changes to Expedite Legal Procedure in This State. SIMPLIFYING TO CUT COST New Rules Would Limit Time for Action, Jury Trials, Expert Testimony and Appeals. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/camden-hunter-title-is-taken-by-neptune-smith-gelding-captures.html | CAMDEN HUNTER TITLE IS TAKEN BY NEPTUNE; Smith Gelding Captures Major Trophy at Closing Session of Horse Show. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/laguardia-on-screen-discusses-slot-machine-issue-in-film-at.html | LAGUARDIA ON SCREEN.; Discusses Slot Machine Issue in Film at Trans-Lux. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/manchukuos-emperor-it-is-held-too-early-to-adjudge-japans-attitude.html | MANCHUKUO'S EMPEROR.; It Is Held Too Early to Adjudge Japan's Attitude Toward New Regime. | True | HARVARD CHINESE STUDENTS' CLUBROGER C.V. YAU, Secretary | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/gain-for-30-british-stocks.html | Gain for 30 British Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/warns-on-passive-faith-bishop-ivins-says-hers-that-god-demands.html | WARNS ON PASSIVE FAITH.; Bishop Ivins Says Hers That God Demands Cooperation. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/government-maturities-5120857700-in-year.html | Government Maturities $5,120,857,700 in Year | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/vote-from-this-area-in-congress-in-week-how-members-were-recorded.html | VOTE FROM THIS AREA IN CONGRESS IN WEEK; How Members Were Recorded on Building Up the Navy and on Farm Aid. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/operatic-madcaps-in-surprise-party-100-stars-in-revel-featuring.html | OPERATIC MADCAPS IN 'SURPRISE PARTY'; 100 Stars in Revel Featuring Melchior in Salome's Dance of the Seven Doilies. CRITICS HEADS ON SALVER Scotti Carries a Spear in Grand Finale of Revue That Nets $14,000 for the Guarantee. | True | H.T. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/seeking-the-straight-road.html | Seeking the Straight Road. | True | GEORGE HOUGH PERRY | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/ireland-repaying-loans-holders-of-some-issues-notified-to-apply-for.html | IRELAND REPAYING LOANS.; Holders of Some Issues Notified to Apply for Liquidation. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/auto-dividend-earned-general-motors-income-equal-to-payment-in-this.html | AUTO DIVIDEND EARNED.; General Motors' Income Equal to Payment in This Quarter. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/woman-is-admitted-to-alimony-club-rules-liberalized-to-let-one-join.html | WOMAN IS ADMITTED TO ALIMONY CLUB; Rules Liberalized to Let One Join -- 200 at Organization's First Dinner. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cwa-to-put-160000-back-on-city-rolls-for-relief-april-1-washington.html | CWA TO PUT 160,000 BACK ON CITY ROLLS FOR RELIEF APRIL 1; Washington Order Sets Problem for LaGuardia of Finding Millions Each Month. HE ASKS PERMANENT PLAN Calls on Mayors' Conference to Seek Federal System of Unemployment Insurance. FEARS FOR NEXT WINTER Meanwhile He Confers With His Fiscal and Relief Advisers on Immediate Need. CWA TO PUT 160,000 BACK ON CITY ROLLS | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/earlier-mail-ban-ordered-by-jones-chief-of-eastern-division-on.html | EARLIER MAIL BAN ORDERED BY JONES; Chief of Eastern Division on Saturday Grounded All Army Planes in His Command. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/winter-vistas-on-the-river-ice-drift-and-sunlight-cooperate-to.html | WINTER VISTAS ON THE RIVER.; Ice Drift and Sunlight Cooperate to Produce Magnificent Designs. | True | ELIOT WHITE | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/tar-blast-kills-2-at-newark-plant-third-negro-worker-hurt-when.html | TAR BLAST KILLS 2 AT NEWARK PLANT; Third Negro Worker Hurt When Explosion Blows Big Still Through the Roof. TWO-ALARM FIRE FOLLOWS Injured Man, Clothing Ablaze, Dives Into Snow -- Theories Differ on the Cause. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/tigers.html | TIGERS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/german-cotton-mills-active.html | German Cotton Mills Active. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/ship-code-held-up-by-foreign-lines-increase-in-freight-rates-to.html | SHIP CODE HELD UP BY FOREIGN LINES; Increase in Freight Rates to Meet Higher Costs Fought by Non-American Concerns. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/liberalize-margin-in-exchange-bill-house-subcommittee-changes.html | LIBERALIZE MARGIN IN EXCHANGE BILL; House Subcommittee Changes Provide for Administration by Enlarged Trade Board. SENATE BILL IS MODIFIED Revised Measures Will Be Ready for Both Houses Within Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cubs.html | CUBS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/french-recovery-seen-under-way-economic-situation-is-held-more.html | FRENCH RECOVERY SEEN UNDER WAY; Economic Situation Is Held More Favorable With Rise In Bond Rate Interest. | True | By Fernand Maroni. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mellon-brands-tax-suit-politics-he-cites-campaign-of-abuse-and-says.html | MELLON BRANDS TAX SUIT 'POLITICS'; He Cites 'Campaign of Abuse' and Says He Is Glad Issue Is Going to Courts. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/the-week-at-hand.html | The Week at Hand. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/leslie-and-bucher-at-dodgers-camp-frey-also-arrives-and-all-three.html | LESLIE AND BUCHER AT DODGERS CAMP; Frey Also Arrives and All Three Participate in Spirited Workout. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/josephine-stetson-names-attendants-new-york-girl-will-be-wed-at-st.html | JOSEPHINE STETSON NAMES ATTENDANTS; New York Girl Will Be Wed at St. James's Church April 5 to Robert P. Hatcher. SISTER AS MAID OF HONOR Iola Stetson and Cousins Will Serve at Bridal -- Best Man to Be M.F. Hatcher Jr. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/favoring-a-sales-tax-levy-advocated-as-emergency-measure-pending.html | FAVORING A SALES TAX.; Levy Advocated as Emergency Measure Pending Municipal Reforms. | True | JOHN D. COLGAN. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/two-still-tied-in-chess-manhattan-and-empire-city-keep-pace-at-top.html | TWO STILL TIED IN CHESS.; Manhattan and Empire City Keep Pace at Top In Title Play. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/217000000-spent-in-state-on-relief-2500000-persons-or-1-out-of-5.html | $217,000,000 SPENT IN STATE ON RELIEF; 2,500,000 Persons, or 1 Out of 5, Have Received Aid, Report to Lehman Says. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/sea-trip-for-insull-may-delay-his-return-steamship-statendam-on-a.html | SEA TRIP FOR INSULL MAY DELAY HIS RETURN; Steamship Statendam, on a Long Cruise, Sails on the Day Set for His Departure. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/ayer-to-open-canadian-branch.html | Ayer to Open Canadian Branch. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/-talking-books-for-blind-to-be-lent-by-library.html | ' Talking Books' for Blind To Be Lent by Library | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/phillies.html | PHILLIES. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/oryan-aids-a-fund-drive-commissioner-pledges-help-of-the-force-to.html | O'RYAN AIDS A FUND DRIVE.; Commissioner Pledges Help of the Force to Salvation Army. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/princess-sails-for-home-alice-of-albany-and-husband-earl-of-athlone.html | PRINCESS SAILS FOR HOME; Alice of Albany and Husband, Earl of Athlone, Leave Cristobal, C.Z. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hope-fades-for-missing-vessel.html | Hope Fades for Missing Vessel. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dollarpound-link-doubted-in-london-reports-of-negotiation-for.html | DOLLAR-POUND LINK DOUBTED IN LONDON; Reports of Negotiation for Tentative Stabilization Not Taken Seriously. NEW DEVALUATION FEARED We Are Held Unable Now to Give Assurance No Further Cuts Will Take Place. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/vile-trend-in-art-scored-in-pulpits-dean-gates-praises-catholic.html | VILE TREND IN ART SCORED IN PULPITS; Dean Gates Praises Catholic Attack on 'Low' Books, Which He Declares Are Dull. POPULAR SONGS ASSAILED Dr. Reisner Cites Many Reasons for Their Decline -- Fuller Urges Helpful Reading. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/bank-annex-completed-fourstory-addition-doubles-quarters-of-bank.html | BANK ANNEX COMPLETED.; Four-Story Addition Doubles Quarters of Bank for Savings on 4th Av. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/chamber-music-concert-carolyn-beebes-group-appears-in-hotel-plaza.html | CHAMBER MUSIC CONCERT.; Carolyn Beebe's Group Appears in Hotel Plaza Ballroom. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/girl-scout-guides-to-be-feted-here-dinner-at-headquarters-will-mark.html | GIRL SCOUT GUIDES TO BE FETED HERE; Dinner at Headquarters Will Mark 22d Anniversary of Organization Tonight. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/loss-by-pittsburgh-coal-figure-was-2868240-for-mellon-concern-in.html | LOSS BY PITTSBURGH COAL; Figure Was $2,868,240 for Mellon Concern in 1933. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/manchurians-kill-japanese-officer-ten-others-reported-missing-after.html | MANCHURIANS KILL JAPANESE OFFICER; Ten Others Reported Missing After Peasant Revolt in Lower Sungari. FIGHTING CENTRES AT ILAN Manchukuo Troops Not Involved, According to Dispatch From Japanese News Agency. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/presidents-mother-on-council.html | President's Mother on Council. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/funeral-for-mail-flier-military-service-is-held-for-lieut-wienecke.html | FUNERAL FOR MAIL FLIER.; Military Service Is Held for Lieut. Wienecke at Patchogue, L.I. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/actors-give-sing-sing-show.html | Actors Give Sing Sing Show. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/john-h-gulick-67-is-dead-in-chicago-utilities-officer-retired-two.html | JOHN H. GULICK, 67, IS DEAD IN CHICAGO; Utilities Officer Retired Two Months Ago--Began His Career as Accountant. | True | SPecial to Tm NEW YORK TS. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/washington-five-victor-beats-tulsa-team-3025-to-gain-in-national.html | WASHINGTON FIVE VICTOR.; Beats Tulsa Team, 30-25, to Gain in National A.A.U. Play. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/columbia-wins-at-chess-defeats-army-3-12-to-12-in-match-at-west.html | COLUMBIA WINS AT CHESS.; Defeats Army, 3 1/2 to 1/2, in Match at West Point. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/needy-wait-in-vain-for-snow-jobs-as-city-clears-5inch-fall-unaided.html | Needy Wait in Vain for Snow Jobs As City Clears 5-Inch Fall Unaided; Hundreds Stand in Line All Night -- Real Spring Weather, on Way From West, Reported Due by Wednesday -- One Death, Many Mishaps Laid to Storm. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/british-jobs-rise-71159-for-month-figures-continue-to-show-a.html | BRITISH JOBS RISE 71,159 FOR MONTH; Figures Continue to Show a Progressive Improvement -- 2,317,909 Still Out. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/backs-child-labor-curb.html | Backs Child Labor Curb. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/church-chimes-bremer-heard-while-captive-lead-to-federal-search-in.html | Church Chimes Bremer Heard While Captive Lead to Federal Search in Nebraska County | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/abraham-p-lincoln-paymaster-for-last-20-years-in-city-department-of.html | ABRAHAM P. LINCOLN.; Paymaster for Last 20 Years in City Department of Finance. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/lindberghs-back-from-capital.html | Lindberghs Back From Capital. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/peruvians-cheer-envoy-prado-advocate-of-peace-sails-for-rio-de.html | PERUVIANS CHEER ENVOY.; Prado, Advocate of Peace, Sails for Rio de Janeiro as Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/confer-on-jewish-unity-leaders-of-all-branches-of-faith-meet-in.html | CONFER ON JEWISH UNITY.; Leaders of All Branches of Faith Meet in Executive Session. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/railroads-lead-new-steel-buying-account-for-about-half-of-rise-in.html | RAILROADS LEAD NEW STEEL BUYING; Account for About Half of Rise in Production in 2 Weeks -Increase for Autos. REDUCED GAIN EXPECTED Advance of 10 Points in Month Not Likely to Continue -Scrap Market Quiet. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/plant-to-move-to-connecticut.html | Plant to Move to Connecticut. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/tildens-rally-beats-plaa.html | Tilden's Rally Beats Plaa. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/price-of-gold-in-london-moves-in-narrow-range.html | Price of Gold in London Moves in Narrow Range | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/warns-of-nazi-aims-here-dr-henry-neumann-urges-us-to-be-cool-toward.html | WARNS OF NAZI AIMS HERE.; Dr. Henry Neumann Urges Us to Be Cool Toward Propagandists. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/statements-filed-for-10-new-issues-eight-of-them-for-industrial-and.html | STATEMENTS FILED FOR 10 NEW ISSUES; Eight of Them for Industrial and Commercial Financing in Various Fields. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/steel-mans-dairy-burns.html | Steel Man's Dairy Burns. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/fussiness-in-religion-jesus-dislike-of-hypocrisy-is-cited-by-dr.html | FUSSINESS IN RELIGION.; Jesus' Dislike of Hypocrisy Is Cited by Dr. Chalmers. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/reich-plans-fight-on-bond-liability-continued-gold-losses-seen-as.html | REICH PLANS FIGHT ON BOND LIABILITY; Continued Gold Losses Seen as Ground for Demand for Drastic Interest Cuts. SCHACHT DECLARES STAND Attempt to Obtain Capital Reductions at April Debt Conference Likely. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/3000000-sought-for-german-jews-two-relief-groups-join-for-american.html | $3,000,000 SOUGHT FOR GERMAN JEWS; Two Relief Groups Join for American Campaign to Aid Victims of Hitlerism. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/miss-mary-r-stout-lists-bridal-party-names-attendants-for-marriage.html | MISS MARY R. STOUT LISTS BRIDAL PARTY; Names Attendants for Marriage on April 14 in Bryn Mawr to Alan Lowther Day. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/22454-bank-loot-missing-he-hears-prosecutor-told-penns-grove.html | $22,454 BANK LOOT MISSING, HE HEARS; Prosecutor Told Penns Grove Suspects Had $59,100 When Seized After Crime. ONLY $36,646 IMPOUNDED He Proposes Investigation to Clear Up the Discrepancy -- Bandits Got $130,000 in All. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/president-rides-into-country.html | President Rides Into Country. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/ruth-mor6an-dies-w0rkbi-for-peaoe-be-and-mrs-ca-developed-the.html | RUTH MOR6AN DIES; W0RKBI) FOR PEAOE; Sbe and Mrs. Ca Developed the National Committee on Cause and Cure of War. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/east-side-house-is-sold-for-cash-ap-keasbey-will-occupy-fourstory.html | EAST SIDE HOUSE IS SOLD FOR CASH; A.P. Keasbey Will Occupy Four-Story Dwelling in 19th Street Near Gramercy Park. BRONX MARKET IS ACTIVE Wide Variety of Trading There Involves Houses, Taxpayers and a Factory Building. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/free-colleges-assailed-board-of-trade-directors-ask-city-to-charge.html | FREE COLLEGES ASSAILED.; Board of Trade Directors Ask City to Charge Tuition. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-j-w-burgess-noted-artist-dead-portrait-painter-and-etcher-was.html | MRS. J. W. BURGESS, NOTED ARTIST, DEAD; Portrait Painter and Etcher Was the Widow of Founder of Political Science School, STUDIED ART IN' GERMANY Ex-Head of Art Students League and Woman's Art Club Metropolitan Patron. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/power-consumers-save-118747654-trade-commission-takes-part-credit.html | POWER CONSUMERS SAVE $118,747,654; Trade Commission Takes Part Credit for Reductions in Rates Over 4 Years. | True | Special to THE NEW YORK TIMES. | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/hails-county-changes-monroe-treasurer-says-bills-would-end-obsolete.html | HAILS COUNTY CHANGES.; Monroe Treasurer Says Bills Would End Obsolete Practices. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/george-michael-tennery.html | GEORGE MICHAEL TENNERY, | True | Special to TH / YORE TIS. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/vienna-bans-mae-west-she-done-him-wrong-barred-after-newspaper.html | VIENNA BANS MAE WEST.; ' She Done Him Wrong' Barred After Newspaper Attack. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/swim-title-kept-by-miss-dickinson-wsa-ace-wins-metropolitan-100yard.html | SWIM TITLE KEPT BY MISS DICKINSON; W.S.A. Ace Wins Metropolitan 100-Yard Free Style Crown for Third Year in Row. MISS CONWAY IS SECOND Miss Kompa Springs Surprise by Defeating Miss McSheehy in Back-Stroke Contest. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/nazis-celebrate-victory-in-bavaria-mark-first-anniversary-of-rise.html | NAZIS CELEBRATE VICTORY IN BAVARIA; Mark First Anniversary of Rise to Power There - 'Austrian Day' Observed on Radio. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/ask-german-refugee-aid-jersey-jewish-war-veterans-urge-this.html | ASK GERMAN REFUGEE AID.; Jersey Jewish War Veterans Urge This Government to Act. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/vertebrate-farmers-idea-returns-from-investment-in-city-real-estate.html | VERTEBRATE FARMER'S IDEA.; Returns From Investment in City Real Estate Might Help Some. | True | HELEN S.K. WILLCOX | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/press-code-group-fully-organized-publishing-authority-ready-to.html | PRESS CODE GROUP FULLY ORGANIZED; Publishing Authority Ready to Begin Work Today, When Program Goes Into Effect. MORE OFFICERS SELECTED Samuel M. Williams Is Made Manager, Charles R. Butler Field Representative. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/british-broadcast-stirs-spanish-ire-interior-minister-incensed-at.html | BRITISH BROADCAST STIRS SPANISH IRE; Interior Minister Incensed at Report That a Revolutionary General Strike Would Begin. THREATENS FOREIGN PRESS Sympathetic Strike to Deprive Madrid of All Its Dailies Except One Today. | True | Wireless to THE NEW YORE TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/instrumental-group-in-medieval-music-first-of-four-concerts-at-new.html | INSTRUMENTAL GROUP IN MEDIEVAL MUSIC; First of Four Concerts at New School Is Given With Roy Harris as Conductor. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/edward-hope-sails.html | Edward Hope Sails. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/showdown-looms-over-price-fixing-some-industries-will-offer-to-cut.html | SHOW-DOWN LOOMS OVER PRICE FIXING; Some Industries Will Offer to Cut Hours if 'Stabilization' Aids Are Allowed. TO BARGAIN ON 4 POINTS As Committees Resume, Trade Leaders Will Ask Changes on Securities Controls. SHOW-DOWN OVER PRICE FIXING | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/paraguay-accepts-bolivias-proposal-delegates-of-two-nations-to-meet.html | PARAGUAY ACCEPTS BOLIVIA'S PROPOSAL; Delegates of Two Nations to Meet Today to Discuss Terms for Direct Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/boss-ad-interim.html | BOSS AD INTERIM. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/transvaal-gold-output-drops.html | Transvaal Gold Output Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/mrs-thomas-j-stead.html | MRS, THOMAS J. STEAD. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/dr-h-mm-painter-obstetrican-dead-leader-in-moderning-womens.html | DR. H. M'M. PAINTER, OBSTETRICJAN, DEAD; Leader in Moderning Women's Hospitals andOne-Time Professor of His Subject. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/new-haven-dark-227-riot-in-jail-prisoners-shout-in-corridors-for.html | NEW HAVEN DARK, 227 RIOT IN JAIL; Prisoners Shout in Corridors for Hour and a Half as Lights Fail in the City. MATTRESS IS SET ABLAZE Church Services and Theatre Shows Halted -- Two Babies Born by Flashlight. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/elevated-lease-up-in-court-today-peremptory-dismissal-of-the-irt.html | ELEVATED LEASE UP IN COURT TODAY; Peremptory Dismissal of the I.R.T. Plan to Disaffirm Contract Will Be Asked. SEABURY ALSO TO APPEAR Expected to Seek to Delay Litigation to Give City Time to Decide on Policy. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/son-to-henry-e-cramptons-jr.html | Son to Henry E. Cramptons Jr. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/teachers-report-city-credit-rising-joint-committee-issues-table.html | TEACHERS REPORT CITY CREDIT RISING; Joint Committee Issues Table Showing Advance in Prices of New York's Bonds. SCORES BANKRUPTCY PLEA Says Mayor Seeks to Stampede Lawmakers -- Lottery Plan Is Criticized. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/book-notes.html | BOOK NOTES | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/four-on-schooner-rescued-at-sea-westernland-saves-fishing-vessel.html | FOUR ON SCHOONER RESCUED AT SEA; Westernland Saves Fishing Vessel After Storm Had Disabled Her. DRIFTED FOR 14 HOURS Dismasted and Leaking, the G.E. Levy Is Abandoned Off Chebucto Head, N.S. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/swimmin6-crown-retained-by-yale-undefeated-elis-carried-off-isa.html | SWIMMIN6 CROWN RETAINED BY YALE; Undefeated Elis Carried Off I.S.A. Honors for the Tenth Year in Succession. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/farmers-ask-code-statefixed-prices-delegates-of-two-groups-meet-in.html | FARMERS ASK CODE, STATE-FIXED PRICES; Delegates of Two Groups Meet in Des Moines and Endorse Gov. Olson's Program. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/griffin-is-victor-in-tennis-touney-pairs-with-mrs-smith-to-defeat.html | GRIFFIN IS VICTOR IN TENNIS TOUNEY; Pairs With Mrs. Smith to Defeat Condon and Miss Isnard in Net Final. | True | By Allison Danzig. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/convict-break-fails-newburyport-mass-felon-near-death-after-dash-at.html | CONVICT BREAK FAILS.; Newburyport (Mass.) Felon Near Death After Dash at Boise, Idaho. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/einstein-institute-opens-in-palestine-physics-building-dedicated-at.html | EINSTEIN INSTITUTE OPENS IN PALESTINE; Physics Building Dedicated at Hebrew University by Chancellor Magnes. SHAPIRO GIFT IS PRAISED. Woman Donor, New Yorker, in Reply Announces a New Fund for an Addition. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/killed-going-to-graves-of-kin.html | Killed Going to Graves of Kin. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/father-cowan-returns-former-new-yorker-says-his-first-high-mass.html | FATHER COWAN RETURNS.; Former New Yorker Says His First High Mass Since Ordination. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/bridge-heads-may-quit-midhudson-authority-attacks-greene-on-veto.html | BRIDGE HEADS MAY QUIT.; Mid-Hudson Authority Attacks Greene on Veto Power and Tolls. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/foreign-exchange-rates-week-ended-march-10-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 10, 1934. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/john-weaver-sherman-boston-newspaper-man-a-noted-i-socialist-and.html | JOHN WEAVER SHERMAN.; Boston Newspaper Man a Noted i Socialist and Labor Champion, | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/draw-announced-in-us-doubles-suttermccauliff-and-lottstoefen-head.html | DRAW ANNOUNCED IN U.S. DOUBLES; Sutter-McCauliff and Lott-Stoefen Head Entry List in Indoor Tennis. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cardinals.html | CARDINALS. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/housing-exhibit-planned.html | Housing Exhibit Planned. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/cellist-and-pianist-heard.html | Cellist and Pianist Heard. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/north-hudson-group-wins-drama-tourney-its-gloria-mundi-deemed-best.html | NORTH HUDSON GROUP WINS DRAMA TOURNEY; Its 'Gloria Mundi' Deemed Best of Jersey Juniors' Plays -- Ridgewood Is Second. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/florida-colonists-give-many-parties-mr-and-mrs-william-r-coe.html | FLORIDA COLONISTS GIVE MANY PARTIES; Mr. and Mrs. William R. Coe Entertain in Everglades Club at Palm Beach. LUNCHEON TO BISHOP WING Mrs. James P. Donahue Hostess at Large Tea on Her Yacht During Gold Cup Races. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/best-liked-of-roosevelts.html | Best Liked of Roosevelts. | True | Wireless to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/walker-welcomes-suit-proud-of-link-with-mellon-he-looks-for.html | WALKER 'WELCOMES' SUIT.; ' Proud' of Link With Mellon, He Looks for 'Vindication.' | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/catholics-thrust-draws-quick-reply-protestant-clergymen-retort-to.html | CATHOLIC'S THRUST DRAWS QUICK REPLY; Protestant Clergymen Retort to Father Sheen's Appeal for Return to Romanism. NEED FOR A LUTHER SEEN Peale Says Only Flexible Faith Meets Day's Needs -- 'Near Blasphemy,' Says Merrill. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/whitcomb-honors-to-helsel.html | Whitcomb Honors to Helsel. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/seeks-to-pay-on-results-general-american-will-vote-on-new.html | SEEKS TO PAY ON RESULTS.; General American Will Vote on New Compensation Scheme. | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/french-veterans-turn-to-fascism-croix-de-feu-votes-independent.html | FRENCH VETERANS TURN TO FASCISM; Croix de Feu Votes Independent Political Action to Establish Corporative State. COMMUNISM TO BE FOUGHT Organization Is Expected to Add Thousands to Rolls in Its Drive for Reforms. FRENCH VETERANS TURN TO FASCISM | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/army-grounds-mail-planes-to-wait-for-new-schedules-20-further-cut.html | ARMY GROUNDS MAIL PLANES TO WAIT FOR NEW SCHEDULES; 20% FURTHER CUT FORECAST; GEN. FOULOIS GIVES ORDER | True | Special to THE NEW YORK TIMES. | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/butler-declines-honor-refuses-life-presidency-of-lotos-club-woodin.html | BUTLER DECLINES HONOR.; Refuses Life Presidency of Lotos Club -- Woodin Nominated. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/bishop-manning-bids-faithful-stand-firm-christians-must-not-be.html | BISHOP MANNING BIDS FAITHFUL STAND FIRM; Christians Must Not Be Cowed by Paganism of Today, He Tells New Communicants. | True | | C1B 218591 |
| 1934-03-12 | 1934-03-12 | https://www.nytimes.com/1934/03/12/archives/resident-offices-report-on-trade-stores-preparing-for-easter-send.html | RESIDENT OFFICES REPORT ON TRADE; Stores, Preparing for Easter, Send Numerous Mail Orders Into Local Markets. DELIVERY PROBLEM ACUTE Many Lines Affected -- Swagger Suits Most Active -- Satins Are Favored for Bridal Gowns. | True | | C1B 218591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/assembly-votes-election-canvass-strict-party-division-of-80-to-56.html | ASSEMBLY VOTES ELECTION CANVASS; Strict Party Division of 80 to 56 Approves 30-Day Recheck From Machines in This City. LEHMAN ASKS MILK RULE Special Message Urges Law Be Extended for Year for Control and Price Fixing. | | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-addle-dow-gibson.html | MRS. ADDLE DOW GIBSON. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ohio-church-is-burned.html | Ohio Church Is Burned. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/house-wins-golf-cup.html | House Wins Golf Cup. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/waterspouts-keep-ship-busy-dodging-pastores-meets-flock-of-them-in.html | WATERSPOUTS KEEP SHIP BUSY DODGING; Pastores Meets Flock of Them in the Caribbean -- One Half-Mile Thick, Says Captain. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/100000-deposit-on-500800-import-upheld-in-decision-on-antidumping.html | $100,000 Deposit on $500,800 Import Upheld in Decision on Anti-Dumping Law | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/slays-cwa-job-director-schenectady-worker-then-attempts-to-kill.html | SLAYS CWA JOB DIRECTOR.; Schenectady Worker Then Attempts to Kill Himself. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/robinson-crusoe-visited-by-scientists-yacht-returns-from-south.html | ROBINSON CRUSOE' VISITED BY SCIENTISTS; Yacht Returns From South Pacific, Where German Dentist Lives on Lonely Isle. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/reich-ousts-jews-in-army-and-navy-aryan-decree-is-to-be-fully.html | REICH OUSTS JEWS IN ARMY AND NAVY; ' Aryan' Decree Is to Be Fully Applied to the Defensive Forces by May 31. ENDS COMPROMISE LAW Hindenburg and Blomberg, Who Formerly Opposed Measure, Will Sign New Edict. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/27969-in-bailey-fund-total-received-by-injured-hockey-player.html | $27,969 IN BAILEY FUND.; Total Received by Injured Hockey Player Announced. | | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/newark-gets-plea-for-city-manager-city-clerk-however-retains-expert.html | NEWARK GETS PLEA FOR CITY MANAGER; City Clerk, However, Retains Expert to Pass on 13,061 Signatures to Petition. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/hits-bodyline-bowling-richardson-australian-cricketer-would-bar.html | HITS BODYLINE BOWLING.; Richardson, Australian Cricketer, Would Bar Such Tactics. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/students-held-more-earnest.html | Students Held More Earnest. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/tepfie-j-hauser-jr.html | $TEPFIE! J.' HAUSER JR, | True | Spe[{ t.o THE NEW YoJ TS. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/laguardia-lifts-ban-on-oral-questions-rule-made-saturday-that-press.html | LAGUARDIA LIFTS BAN ON ORAL QUESTIONS; Rule Made Saturday That Press Must Write Inquiries Goes by the Board at Interview. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/3-admit-jury-tampering-all-are-sentenced-as-ill-jersey-policeman.html | 3 ADMIT JURY. TAMPERING.; All Are Sentenced as Ill Jersey Policeman Also Confesses. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mexico-u-to-visit-us-arranges-football-contest-with.html | MEXICO U. TO VISIT U.S.; Arranges Football Contest With Birmingham-Southern. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/miss-anne-halligan-plans-her-marriage-will-be-bride-in-montclair.html | MISS ANNE HALLIGAN PLANS HER MARRIAGE; Will Be Bride in Montclair April 3 of Horace Francis Morse, Also of That Place. | True | Special to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/admits-fraud-on-cwa.html | Admits Fraud on CWA. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/englishman-agrees-to-be-sinkiang-king-wife-in-london-tells-how.html | ENGLISHMAN AGREES TO BE SINKIANG KING; Wife in London Tells How Group Invited Husband to End War in Chinese Turkestan. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/canadian-pacific-increases-profit-net-earnings-20826106-in-1933-up.html | CANADIAN PACIFIC INCREASES PROFIT; Net Earnings $20,826,106 in 1933, Up $800,000 From Preceding Year. DROP IN GROSS REVENUE Total Income Is Reported as $27,084,587 and Fixed Charges $24,388,614. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dr-frick-reported-wed-hitler-and-goebbels-said-to-have-been.html | DR. FRICK REPORTED WED.; Hitler and Goebbels Said to Have Been Witnesses at Ceremony. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/pastor-nyu-ace-stops-two-rivals-wins-heavyweight-laurels-by.html | PASTOR, N.Y.U. ACE, STOPS TWO RIVALS; Wins Heavyweight Laurels by Knocking Out Wocher and Demedowitz at Garden. HOUGH BEATS LESNEVICH Crowd Boos Decision for 14 Minutes -- Li Brandi Among Golden Gloves Victors. | True | By Joseph C. Nichols. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/edwin-l-meyers-6lomaker-dead-_-started-to-learn-business-aim-14-in.html | EDWIN L. MEYERS, 6LOMAKER, DEAD; [_ Started to Learn Business aim 14 in Firm Founded Here by His Father in 1864. WON GOLD MEDAL IN PARIS Headed Group in Switzerland in ,1914 to Aid in' Bringing Americans From War Zone. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/treasury-bought-593069609-gold-amount-was-purchased-from-feb-1-to.html | TREASURY BOUGHT $593,069,609 GOLD; Amount Was Purchased From Feb. 1 to March 9, and Most of It Was Imported. OFFERINGS FELL RECENTLY Stocks Increased by $780,000,000 Since Policy Was Announced on Oct. 25. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/reargue-rail-stock-case-pennsylvanias-holdings-in-wabash-and-lehigh.html | REARGUE RAIL STOCK CASE.; Pennsylvania's Holdings in Wabash and Lehigh Valley Before Court. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/confession-bares-graft-in-chicago-reported-statement-by-junk-dealer.html | CONFESSION' BARES GRAFT IN CHICAGO; Reported Statement by Junk Dealer, Now Dead, Names Democratic Leaders. TELLS OF $500,000 FUND Cermak, City and County Officeholders and Legislators Listed as Beneficiaries. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/schneider-named-golf-pro.html | Schneider Named Golf Pro. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/naturalist-82-today-ernest-ingersoll-praises-persons-who-fed-birds.html | NATURALIST 82 TODAY.; Ernest Ingersoll Praises Persons Who Fed Birds During Storms. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/miss-ella-mead.html | MISS ELLA MEAD, | True | Special to THS ZSW ORI[ TIMSS, | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/writers-ball-hits-snag-welfare-bureau-announces-it-will-revoke.html | WRITERS' BALL HITS SNAG.; Welfare Bureau Announces It Will Revoke License to Raise Funds. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/germany-to-end-aid-for-2-papers-here-new-york-publications-must.html | GERMANY TO END AID FOR 2 PAPERS HERE; New York Publications Must Seek Their Own Salvation, Says Propaganda Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/roosevelt-faces-defeat-on-seaway-only-a-strong-statement-can-save.html | ROOSEVELT FACES DEFEAT ON SEAWAY; Only a Strong Statement Can Save the Treaty, Garner Tells the President. | True | Special to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/presbytery-holds-hot-debate-on-war-divergent-views-on-pacifist.html | PRESBYTERY HOLDS HOT DEBATE ON WAR; Divergent Views on Pacifist Question Voiced at Lively Executive Session. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/nurse-is-found-dead-body-of-miss-ao-anderson-discovered-in-hotel.html | NURSE IS FOUND DEAD.; Body of Miss A.O. Anderson Discovered in Hotel Room. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-gerald-campbells-hosts.html | The Gerald Campbells Hosts. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/softcoal-owners-demand-excise-tax-operators-ask-the-nra-to-end.html | SOFT-COAL OWNERS DEMAND EXCISE TAX; Operators Ask the NRA to End 'Discrimination' in Favor of Natural Gas and Oil. ELECTRIC PLANS ASSAILED Statement Asserts That Promises Made to Aid the Industry Have Not Been Kept. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/hargrave-signs-as-manager.html | Hargrave Signs as Manager. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dr-f-moore-dies-z-after-trip-to-south-physician-recuperating-from.html | DR. S. F. MOORE DIES z AFTER TRIP TO SOUTH; Physician, Recuperating From an Operation, Is Stricken on Train Arriving Here. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/lace-workers-seen-by-mrs-roosevelt-first-lady-finds-women-in-puerto.html | LACE WORKERS SEEN BY MRS. ROOSEVELT; First Lady Finds Women in Puerto Rican Prison Get Few Cents a Day. TWELVE TOWNS VISITED Truck and Her Auto Almost Crash -- Liberal Politicians Assail President. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/moses-proposes-5-new-golf-links-to-establish-fields-in-every.html | MOSES PROPOSES 5 NEW GOLF LINKS; To Establish Fields in Every Borough but Manhattan -- Island Parks Pushed. WIDE PLAY SITE PROGRAM Walks, Boathouses and Sports Centres to Fringe the Hudson From 72d to 133d Street. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/pirates.html | PIRATES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/commodity-markets-futures-more-active-as-prices-generally-advance.html | COMMODITY MARKETS.; Futures More Active as Prices Generally Advance -- Rubber at Highest Levels Since 1930. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/boat-racers-feted-at-palm-beach-tea-the-paul-moores-are-hosts-to.html | BOAT RACERS FETED AT PALM BEACH TEA; The Paul Moores Are Hosts to George H. Townsend and International Cup Drivers. CHILDREN'S PARTY IS HELD Mr. and Mrs. Charles M. Amory Entertain at Dinner -- Mrs. C.A. Nolte Honored. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/stocks-fairly-active-in-london-market.html | Stocks Fairly Active in London Market; | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cwa-aids-bucknell-students.html | CWA Aids Bucknell Students. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/discuss-north-carolina-loan.html | Discuss North Carolina Loan. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/newark-signs-alexander-heavy-hitter-obtained-from-syracuse-in.html | NEWARK SIGNS ALEXANDER.; Heavy Hitter Obtained From Syracuse In Player Deal. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/russians-report-rich-g0ld-distric-new-road-rushed-to-open-the-pamir.html | RUSSIANS REPORT RICH G0LD DISTRIC; New Road Rushed to Open the Pamir Mountain Area to Exploitation. MINERALS ALSO ARE FOUND Peak, Which Is Higher Than Mt. Lenin, Is Named in Honor of Joseph Stalin. | True | By Walter Duranty.special Cable To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/boy-4-drowns-in-pool-brother-3-in-serious-condition-after-falling.html | BOY, 4, DROWNS IN POOL.; Brother, 3, in Serious Condition After Falling Through Ice. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/gasoline-danger-cited-new-york-port-authority-asks-stricter.html | GASOLINE DANGER CITED.; New York Port Authority Asks Stricter Regulations in Harbor. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/two-die-in-cold-wave-in-mexico.html | Two Die in Cold Wave in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/announce-pairings-in-college-boxing-41-stars-entered-in-eastern.html | ANNOUNCE PAIRINGS IN COLLEGE BOXING; 41 Stars Entered in Eastern Championships at Syracuse This Week-End. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/shoots-at-dog-hits-himself.html | Shoots at Dog, Hits Himself. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/augustus-binswanger-last-survivor-of-yale-law-class-of-1867-dies-at.html | AUGUSTUS BINSWANGER.; Last Survivor of Yale Law Class of 1867 Dies at 90. | True | Special to T Izw oR. Ts. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/newark-student-honored.html | Newark Student Honored. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-kammerer-left-3310-art-to-museum-estate-valued-at-229068.html | MRS. KAMMERER LEFT $3,310 ART TO MUSEUM; Estate Valued at $229,068 -Descendant of John Jay Left Property Worth $300,850. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mt-vernon-faces-payless-paydays-action-on-citys-finances-by.html | MT. VERNON FACES PAYLESS PAYDAYS; Action on City's Finances by Thursday Held Vital to Avoid Wage Default. NEW YORK FIGHTS AIRPORT Davidson Says Water Purity Will Be Endangered if Field at Kensico Is Built. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/porter-white-dies-actor-was-long-ill-first-man-to-recite-the-darcy.html | PORTER WHITE DIES; ACTOR WAS LONG ILL; First Man to Recite the d'Arcy ! Vere, 'The Face Upon the Floor,' to an Audience. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/indians.html | INDIANS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dividend-despite-declines-declared-by-world-bank.html | Dividend Despite Declines Declared by World Bank | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cotton-market-aided-by-others-gains-of-9-to-12-points-follow-rise.html | COTTON MARKET AIDED BY OTHERS; Gains of 9 to 12 Points Follow Rise in Wheat and Renewal of Silver Talk in Congress. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/protests-new-tax-bill-new-yorker-tells-senate-group-it-would-retard.html | PROTESTS NEW TAX BILL; New Yorker Tells Senate Group It Would Retard Recovery. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rosenbloom-victor-on-points.html | Rosenbloom Victor on Points. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/208-work-for-city-unpaid-water-gas-and-electric-employes-agree-to.html | 208 WORK FOR CITY UNPAID; Water, Gas and Electric Employes Agree to Await Stock Sale. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/judge-coleman-in-hospital.html | Judge Coleman in Hospital. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-franklyn-bigelow.html | MRS. FRANKLYN BIGELOW. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/personal-auto-tax-is-urged-in-jersey-three-mayors-tell-moore-that.html | PERSONAL AUTO TAX IS URGED IN JERSEY; Three Mayors Tell Moore That Restoration of Levy Is Vital to Aid Municipalities. ACTION ON CANAL SOUGHT State Asked to Speed Move for Delaware and Raritan -- Water Authority Is Opposed. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sailor-beware-cast-accepts-compromise-players-agree-to-reduction-in.html | SAILOR BEWARE CAST ACCEPTS COMPROMISE; Players Agree to Reduction in Pay in Talk With Managers -- Resignations Withdrawn. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/freed-of-bigamy-charge.html | Freed of Bigamy Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/robinson-predicts-defeat-of-bonus-bill-confers-with-roosevelt-on.html | Robinson Predicts Defeat of Bonus Bill; Confers With Roosevelt on Senate Plans | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/athletes-feted-at-lawrenceville-winter-teams-hear-dr-abbott-head.html | ATHLETES FETED AT LAWRENCEVILLE; Winter Teams Hear Dr. Abbott, Head Master, Emphasize Necessity for Sports. | True | By Robert F. Kelley. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mary-chesnut-snow-to-be-wed.html | Mary Chesnut Snow to Be Wed. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/carusos-son-to-wed-enrico-and-miss-helen-packhiser-obtain-arizona.html | CARUSO'S SON TO WED.; Enrico and Miss Helen Packhiser Obtain Arizona License. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/british-royalty-in-jamaica.html | British Royalty in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/henry-john-farnol.html | HENRY JOHN FARNOL, | True | Special Cable to TH Ngv YORX TIMS. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sales-tax-foes-get-first-hearing-today-albany-expecting-throng-on.html | SALES TAX FOES GET FIRST HEARING TODAY; Albany, Expecting Throng on Both Sides, Gives Tomorrow to Advocates. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bronx-furrier-ill-ends-life.html | Bronx Furrier, Ill, Ends Life. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/laguardia-s-cabinet-holds-its-first-session.html | LaGuardia' s Cabinet Holds Its First Session | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/slayer-of-boy-15-is-executed.html | Slayer of Boy, 15, Is Executed. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sunny-tom-victor-by-half-a-length-defeats-phantom-legion-with-burst.html | SUNNY TOM VICTOR BY HALF A LENGTH; Defeats Phantom Legion With Burst of Speed in Stretch of Mile Test at Miami. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/national-academy-opens-show-today-mayor-laguardia-has-given-promise.html | NATIONAL ACADEMY OPENS SHOW TODAY; Mayor LaGuardia Has Given Promise to Speak at 109th Annual Event. CHIEF HONOR TO DAVIDSON It Is for His Bust of President Roosevelt -- Print Section Has Most Gratifying Display. | True | By Edward Alden Jewell. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/reds.html | REDS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/william-s-anderson-realty-man-is-dead-organized-a-firm-in-mt-vernon.html | WILLIAM S. ANDERSON, REALTY MAN, IS DEAD; Organized a Firm in Mt. Vernon in 1902 After 30 Years in Business Here. | True | aial to THE Nzw YOR Tg. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/grains-advanced-by-inflation-talk-moves-in-washington-and-strength.html | GRAINS ADVANCED BY INFLATION TALK; Moves in Washington and Strength in Other Markets Spur Steady Buying. | True | Special to THE NEW YORK Time. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/nazi-broadcasts-renewed.html | Nazi Broadcasts Renewed. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/arcos-art-is-left-to-national-gallery-duchess-the-former-virginia.html | ARCOS ART IS LEFT TO NATIONAL GALLERY; Duchess, the Former Virginia Lowery, Bequeathed Collection of Pictures and Fans. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-roland-palmedo-has-son.html | Mrs. Roland Palmedo Has Son. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/insulls-condition-is-declared-worse-chicagoan-refuses-to-sign-a.html | INSULL'S CONDITION IS DECLARED WORSE; Chicagoan Refuses to Sign a Receipt for Order to Leave Greece Thursday. HE MAY GO TO TURKEY Former Utilities Executive Said to Seek Permission to Await the Aquitania There. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/orkin-24to1-shot-wins-in-head-finish-miss-smiths-racer-vanquishes.html | ORKIN, 24-TO-1 SHOT, WINS IN HEAD FINISH; Miss Smith's Racer Vanquishes Sunny Bob, With Lion Hearted Next at Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rao-called-by-grand-jury.html | Rao Called by Grand Jury. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ship-was-heavily-armed-warship-capsizes-men-alive-in-hull.html | Ship Was Heavily Armed.; WARSHIP CAPSIZES; MEN ALIVE IN HULL | True | By Hugh Byas. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/pilots-enjoy-respite-army-men-glad-to-have-breathing-spell-after.html | PILOTS ENJOY RESPITE.; Army Men Glad to Have Breathing Spell After Strenuous Service. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/held-for-milk-price-cut-bronx-dairyman-faces-trial-under-law.html | HELD FOR MILK PRICE CUT.; Bronx Dairyman Faces Trial Under Law Recently Upheld. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/defense-ends-case-in-trial-of-strewl-lawyer-asserts-dan-oconnell.html | DEFENSE ENDS CASE IN TRIAL OF STREWL; Lawyer Asserts Dan O'Connell Fortified Home, Fearing He Would Be Kidnapped. POISON THREAT IS TOLD Jury' Is Expected to Act Today -- Accused Man Faces 50 Years if Convicted. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dundee-outpoints-kaminski.html | Dundee Outpoints Kaminski. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/seniors-and-juniors.html | SENIORS AND JUNIORS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/5-more-families-moved-taken-from-two-tenements-that-city-condemned.html | 5 MORE FAMILIES MOVED.; Taken From Two Tenements That City Condemned. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/boston-university-to-celebrate.html | Boston University to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/pe-fusco-named-windels-aide.html | P.E. Fusco Named Windels Aide. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/white-sox.html | WHITE SOX. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/missing-man-91-sought-police-asked-to-look-for-morris-rose-absent.html | MISSING MAN, 91, SOUGHT.; Police Asked to Look for Morris Rose, Absent From Home 2 Days. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/tulsa-oilers-win-5212-beat-sioux-falls-college-five-in-national-aau.html | TULSA OILERS WIN, 52-12.; Beat Sioux Falls College Five In National A.A.U. Tourney. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/taxi-strike-foes-appeal-to-green-working-parmelee-drivers-ask-af-of.html | TAXI STRIKE FOES APPEAL TO GREEN; Working Parmelee Drivers Ask A.F. of L. to Take Charge of Union Movement. PEACE PLEA DISREGARDED Strikers Fail to Heed Plea to Return to Work Pending the Holding of a Plebiscite. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/will-rogers-notes-step-forward-by-railroads.html | Will Rogers Notes Step Forward by Railroads | True | WILL ROGERS | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dr-jw-hayes-dies-marketing-expert-practical-psychologist-and.html | DR, J.W. HAYES DIES; MARKETING EXPERT; Practical Psychologist and Lecturer Was the Research Director of Crowell Firm. ONCE CHICAGO PROFESSOR As Major in World War He Made Psychological Tests at Camp Edited Advertising Manual. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bucknell-elects-reznichak.html | Bucknell Elects Reznichak. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bond-notes.html | BOND NOTES. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/more-time-on-rail-bonds-the-milwaukee-reported-seeking-extension.html | MORE TIME ON RAIL BONDS.; The Milwaukee Reported Seeking Extension for Subsidiary. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/islip-airport-to-be-rebuilt.html | Islip Airport to Be Rebuilt. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/note-holders-organize-simmons-hardware-committee-to-prepare-for.html | NOTE HOLDERS ORGANIZE.; Simmons Hardware Committee to Prepare for Recapitalization. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/du-pont-stockholders-approve-bonus-plan-as-changed-to-conform-with.html | Du Pont Stockholders Approve Bonus Plan As Changed to Conform With Security Act | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/payment-is-halted-in-rasputin-case-stay-of-execution-is-granted-to.html | PAYMENT IS HALTED IN 'RASPUTIN CASE; Stay of Execution Is Granted to Film Company in London -- Temporary Sum Required. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dinner-for-jl-merrill.html | Dinner for J.L. Merrill. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/goemboes-arrives-for-rome-parley-mussolini-welcomes-premier-of.html | GOEMBOES ARRIVES FOR ROME PARLEY; Mussolini Welcomes Premier of Hungary -- Dollfuss Will Join Talks Today. | True | By Arnaldo Cortesi. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rain-in-britain-under-normal.html | Rain in Britain Under Normal. | True | By British Official Wireless. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/child-killed-waving-to-mother.html | Child Killed Waving to Mother. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/furniture-workers-out-two-illinois-plants-of-kroehler-affected-by.html | FURNITURE WORKERS OUT.; Two Illinois Plants of Kroehler Affected by Strike. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bus-grants-defended-by-levy-on-stand-franchises-were-voted-to-save.html | BUS GRANTS DEFENDED BY LEVY ON STAND; Franchises Were Voted to Save Five-Cent Fare After Full Inquiry, He Testifies. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/us-indoor-polo-tourney-again-is-awarded-to-chicago-competition-to.html | U.S. Indoor Polo Tourney Again Is Awarded To Chicago, Competition to Open April 21 | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/yale-freshmen-win-swim-triumph-over-canterbury-school-by-score-of.html | YALE FRESHMEN WIN SWIM.; Triumph Over Canterbury School by Score of 47-28. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/golden-miller-still-favorite-at-100-to-9-miss-pagets-entry-tops.html | GOLDEN MILLER STILL FAVORITE AT 100 TO 9; Miss Paget's Entry Tops Field in Grand National -- Really True Is Second Choice. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bridge-group-finds-haven-world-congress-will-meet-at-st-leonards.html | BRIDGE GROUP FINDS HAVEN; World Congress Will Meet at St. Leonard's, England. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/to-head-jurors-delegation.html | To Head Jurors' Delegation. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to T NEW YORK TS. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/fights-residence-bill-citizens-union-opposes-plan-to-bar-outsiders.html | FIGHTS RESIDENCE BILL.; Citizens Union Opposes Plan to Bar Outsiders From City Jobs. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/heads-of-colonies-of-australia-meet-administrators-seek-to-lessen.html | HEADS OF COLONIES OF AUSTRALIA MEET; Administrators Seek to Lessen Burden of Territories on the Commonwealth. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/suspect-in-murder-son-of-jean-nash-youth-awaiting-trial-for-slaying.html | SUSPECT IN MURDER SON OF JEAN NASH; Youth Awaiting Trial for Slaying on World Cruise Had Kept Silent on Family. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/reacquires-flat-at-half-first-cost-operating-group-again-becomes.html | REACQUIRES FLAT AT HALF FIRST COST; Operating Group Again Becomes Owner of East 72d Street House Sold in 1929. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/conboy-to-appeal-ulysses-decision-federal-prosecutor-reads-book-and.html | CONBOY TO APPEAL 'ULYSSES' DECISION; Federal Prosecutor Reads Book and Moves to Upset Judge Woolsey's Judgment. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/byrd-doubts-danger-if-base-ice-breaks-hopes-bay-of-whales-will.html | BYRD DOUBTS DANGER IF BASE ICE BREAKS; Hopes Bay of Whales Will Freeze Soon, Making Little America Secure Amid Storms. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/nra-label-printers-and-employes-agree-arbitration-of-difficulties.html | NRA LABEL PRINTERS AND EMPLOYES AGREE; Arbitration of Difficulties That Caused 3 Strikes in 9 Months Is Decided Upon. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-screen-an-elusive-murderer.html | THE SCREEN; An Elusive Murderer. | True | By Mordaunt Hall. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dr-allen-will-burieo-brother-officiates-at-grave-ofl-educator-and.html | !DR. ALLEN $ -- WILL BURIEO.; Brother Officiates at Grave ofl Educator and Editor. ] | True | special to TH lsw YoRx Tzgs. I | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/hannah-s-taylor-to-be-bride.html | Hannah S. Taylor to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/modern-museum-receives-bliss-art-750000-collection-given-by-estate.html | MODERN MUSEUM RECEIVES BLISS ART; $750,000 Collection Given by Estate Trustees -- Gift Called Notable. ENDOWMENT IS $600,000 Fund of $1,000,000 Required Originally Is Scaled Down -- Is to Be Increased Later. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/deny-oryan-resignation-mayor-and-general-say-report-is-without.html | DENY O'RYAN RESIGNATION.; Mayor and General Say Report Is Without Foundation. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/giants-turn-back-athletics-in-10th-double-by-grantham-scoring.html | GIANTS TURN BACK ATHLETICS IN 10TH; Double by Grantham Scoring Thompson Decides Issue, 4-3, at Fort Myers. MACKMEN RALLY IN NINTH Three-Run Attack Ties the Count -- Terrymen Now Lead in Series, 3 Games to 1. | True | By John Drebinger.special To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/blames-29-panic-on-treasury-stand-ph-johnston-says-reserve-board.html | BLAMES '29 PANIC ON TREASURY STAND; P.H. Johnston Says Reserve Board Could Have Ended the Crash at Start. CHEAP MONEY WAS WANTED So Interest Was Not Raised, New York Clearing House Chairman Tells Senators. BLAMES '29 PANIC ON TREASURY STAND | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cubs.html | CUBS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/yale-swim-team-sets-world-mark-creates-record-of-838-45-for-800yard.html | YALE SWIM TEAM SETS WORLD MARK; Creates Record of 8:38.4-5 for 800-Yard Relay -- Savell Clips U.S. Standard. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/japanese-are-obtaining-scrap-iron-in-trinidad.html | Japanese Are Obtaining Scrap Iron in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/policy-lawyer-gets-stay.html | Policy Lawyer Gets Stay. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/barnard-editors-to-vote-majority-will-decide-policies-of-bulletin.html | BARNARD EDITORS TO VOTE; Majority Will Decide Policies of Bulletin in Future. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/widen-reform-plan-in-stock-exchange-members-backing-new-deal-on.html | WIDEN REFORM PLAN IN STOCK EXCHANGE; Members Backing 'New Deal' on Important Committees Said to Gain Support. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/four-aces-win-bridge-team-title-jacobyburnstine-four-bests-von.html | FOUR ACES' WIN BRIDGE TEAM TITLE; Jacoby-Burnstine Four Bests von Zedtwitz Group by 2,160 Points in Finals. EARLY PLAY IS CLOSE Victors Pile Up Lead After Being Held to 230-Point Margin in First Half. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ruth-is-besieged-by-crowd-at-camp-proves-he-is-still-idol-of-the.html | RUTH IS BESIEGED BY CROWD AT CAMP; Proves He Is Still Idol of the Fans as He Starts 15th Season With Yankees. GEHRIG ALSO IS LIONIZED Babe Says Goal Is to Play in 100 Games -- Drills for an Hour With Mates. | True | By James P. Dawson.special To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/goering-curbs-arrests-by-nazis.html | Goering Curbs Arrests by Nazis. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/san-quentin-break-foiled-one-killed-makeshift-guns-accidentally.html | SAN QUENTIN BREAK FOILED, ONE KILLED; Makeshift Guns Accidentally Shoot a Convict, but Fail to Awe Guards. OHIO PLOT IS DISCOVERED Elaborate Plain to Blast Walls in Columbus Penitentiary Is Revealed in Cryptogram. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rev-william-price.html | REV. WILLIAM PRICE. | True | speciaJ to THE i' YORK TEUES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/copper-use-urged-in-federal-works-ten-senators-of-producing-states.html | COPPER USE URGED IN FEDERAL WORKS; Ten Senators of Producing States Petition President for 250,000 Unemployed. CITE METAL'S CHEAPNESS They Also Point to Its Durability -- 'Excess Population' Stressed at Code Hearing. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-william-bell.html | MRS. WILLIAM BELL, | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ranger-prices-to-rise-reserved-seat-scale-to-increase-for-playoffs.html | RANGER PRICES TO RISE.; Reserved Seat Scale to Increase for Play-Offs Here. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/marion-berendt-betrothed.html | Marion Berendt Betrothed. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/aluminum-workers-end-strike.html | Aluminum Workers End Strike. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/9662583-earned-by-nickel-company-international-of-canada-shows-for.html | $9,662,583 EARNED BY NICKEL COMPANY; International of Canada Shows for 1933 a Profit of 53c a Common Share. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/edward-badart-baltimore-broker-had-been-a-chemist-in-england.html | EDWARD BADART.; Baltimore Broker Had Been a Chemist in England, | True | Special to Tr N YORX TLK. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/du-pont-wedding-next-monday.html | Du Pont Wedding Next Monday. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/vienna-stresses-economic-aim.html | Vienna Stresses Economic Aim. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/attacks-johnson-on-drug-price-fixing-rh-macy-counsel-asserts.html | ATTACKS JOHNSON ON DRUG 'PRICE FIXING'; R.H. Macy Counsel Asserts 'High-Handed' Code Change Proposal Hits at Public. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/new-party-urged-for-republicans-miss-garing-says-old-power-is.html | NEW PARTY URGED FOR REPUBLICANS; Miss Garing Says Old Power Is Slipping Owing to Force of Economic Pressure. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/french-arms-note-given-to-cabinet-barthou-submits-draft-of-the.html | FRENCH ARMS NOTE GIVEN TO CABINET; Barthou Submits Draft of the Reply to London Which Will Be Sent This Week. PROPOSALS NOT REJECTED Paris Begins to Speculate on Reports of MacDonald Plan for 'Lausanne' Arms Parley. | True | By P.j. Philip.wireless To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/passes-insurance-bill-senate-sends-to-house-plan-for-bank-deposit.html | PASSES INSURANCE BILL.; Senate Sends to House Plan for Bank Deposit Extension. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/court-rules-for-editor-arkansas-tribunal-says-press-has-upheld.html | COURT RULES FOR EDITOR.; Arkansas Tribunal Says Press Has Upheld Judiciary. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/harriman-trial-postponed.html | Harriman Trial Postponed. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ship-men-welcome-a-federal-inquiry-foreign-trade-investigation-to.html | SHIP MEN WELCOME A FEDERAL INQUIRY; Foreign Trade Investigation to Reveal Unfair Practices, James Sinclair Declares. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/tennessee-bank-is-robbed.html | Tennessee Bank Is Robbed. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/25000-for-atom-study.html | $25,000 for Atom Study. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/extra-dividend-by-united-fruit.html | Extra Dividend by United Fruit. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rob-kansas-banks-shoot-police-chief-four-masked-men-at-atchison.html | ROB KANSAS BANKS, SHOOT POLICE CHIEF; Four Masked Men at Atchison Break Through Door, Scoop Up $21,000 and Flee. NINE TAKEN AS HOSTAGES Some Employes Put on Running Boards to Shield Bandits -- Women Roughly Handled. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/clean-city-group-to-gain-bridge-and-backgammon-tonight-will-aid.html | CLEAN CITY GROUP TO GAIN; Bridge and Backgammon Tonight Will Aid Civic Committee. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/operator-adds-to-holdings.html | Operator Adds to Holdings. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/australias-team-ahead-gets-415-for-4-wickets-in-reply-to-tasmanias.html | AUSTRALIA'S TEAM AHEAD; Gets 415 for 4 Wickets in Reply to Tasmania's Total of 345. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/curb-group-picks-ticket-committee-nominates-officers-of-partners.html | CURB GROUP PICKS TICKET; Committee Nominates Officers of Partners Association. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/corporation-list-leads-bonds-gains-many-company-obligations-rise-1.html | CORPORATION LIST LEADS BONDS GAINS; Many Company Obligations Rise 1 to 6 Points to New Highs for Year. ALLEGHANY LOANS JUMP Federal Group Eases on Stock Exchange -- Trend Up on Curb -- City's Issues Firm. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/slum-clearance-competition.html | Slum Clearance Competition. | True | I.N. PHELPS STOKES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sues-in-row-over-play-hugh-stange-denies-infringement-asks-56250-of.html | SUES IN ROW OVER PLAY.; Hugh Stange Denies Infringement -- Asks $56,250 of Warshawsky. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/gets-suspended-sentence.html | Gets Suspended Sentence. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/third-man-jailed-in-plot-on-adler-youth-caught-in-racine-said-to.html | THIRD MAN JAILED IN PLOT ON ADLER; Youth Caught in Racine Said to Confess Buying Trunk for Kidnapping Publisher. | True | Special to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/son-born-to-mrs-me-sprague.html | Son Born to Mrs. M.E. Sprague. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/5-boy-stowaways-on-cruise.html | 5 Boy Stowaways on Cruise. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/city-commission-to-ostracize-criminals-proposed-by-oryan-to-end.html | City Commission to Ostracize Criminals Proposed by O'Ryan to End Flouting of Law | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/two-golf-tourneys-awarded.html | Two Golf Tourneys Awarded. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/puerto-rico-wet-today-cheap-liquor-expected.html | Puerto Rico Wet Today; Cheap Liquor Expected | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/most-unions-end-strikes-in-havana-one-man-killed-five-wounded-when.html | MOST UNIONS END STRIKES IN HAVANA; One Man Killed, Five Wounded When Marines Fire at Rival Group of Dock Workers. TELEPHONE MEN STILL OUT Secretary of Labor Is Expected to Resign in Clash Over Outlawing of Labor Groups. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/train-kills-jersey-city-man.html | Train Kills Jersey City Man. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/liquor-board-admits-error.html | Liquor Board Admits Error. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/trustee-for-mortgages-court-appoints-trust-company-in-new-rochelle.html | TRUSTEE FOR MORTGAGES; Court Appoints Trust Company in New Rochelle Case. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/berlin-prices-up-trend-upward-in-berlin.html | Berlin Prices Up; Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/money-and-credit-monday-march-12-1934.html | MONEY AND CREDIT; Monday, March 12, 1934. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bigger-and-better-sea-serpents-demanded-by-aquariums-chief-world.html | Bigger and Better Sea Serpents Demanded by Aquarium's Chief; World Won't Be Satisfied With Such a Puny and Unterrifyng Specimen as That of Querqueville, Dr. Townsend Says -- Likens It to Rare Whale of 1828. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/malvern-festival-plans-four-modern-plays-to-be-given-two-of-them.html | MALVERN FESTIVAL PLANS; Four Modern Plays to Be Given, Two of Them New. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-play-perfumed-hares.html | THE PLAY; Perfumed Hares. | True | By Brooks Atkinson. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bishop-of-london-not-to-retire.html | Bishop of London Not to Retire. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/jefferson-quintet-keeps-psal-title-tops-brooklyn-tech-3623-to-win.html | JEFFERSON QUINTET KEEPS P.S.A.L. TITLE; Tops Brooklyn Tech, 36-23, to Win Divisional Laurels -Other Results. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/support-shipping-bill-merchants-back-plan-for-world-standard-for.html | SUPPORT SHIPPING BILL; Merchants Back Plan for World Standard for Bills of Lading. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-emanuel-c-wolf.html | MRS. EMANUEL C. WOLF, | True | Special to THE NEW YORK TxnS, | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/nordell-crowley-in-columbian-mile-added-to-field-in-feature-of-k-of.html | NORDELL, CROWLEY IN COLUMBIAN MILE; Added to Field in Feature of K. of C. Games -- Hornbostel's Stock Rises. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/william-lau.html | WILLIAM LAU. | True | Special to T NW YORK TS. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/canadas-veterans-gather-in-ottawa-dominion-legion-and-other-groups.html | CANADA'S VETERANS GATHER IN OTTAWA; Dominion Legion and Other Groups Discuss Means for Propagating Peace. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/hoboes-seek-place-in-brains-trust-leaders-gathering-here-want.html | HOBOES SEEK PLACE IN 'BRAINS TRUST'; Leaders Gathering Here Want Reward for Pioneer Work in Promoting Leisure. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/life-company-cuts-debt.html | Life Company Cuts Debt. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/financial-markets-stocks-advance-but-without-arousing-any-great.html | FINANCIAL MARKETS; Stocks Advance, but Without Arousing Any Great Speculative Activity -- Bonds Also Higher. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/income-tax-offices-to-stay-open-late-overtime-announced-for-today.html | INCOME TAX OFFICES TO STAY OPEN LATE; Overtime Announced for Today and Tomorrow -- On Job Till Midnight Thursday. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/league-body-fails-to-end-chaco-war-gives-up-effort-and-sends-a.html | LEAGUE BODY FAILS TO END CHACO WAR; Gives Up Effort and Sends a Report to Geneva Putting Blame on One Nation. OBSERVER WILL BE LEFT Mission Tried to Succeed by Secrecy and Lacked Aid of Public Sentiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/security-loans-dip-at-reserve-banks-decline-of-25000000-is.html | SECURITY LOANS DIP AT RESERVE BANKS; Decline of $25,000,000 is Registered at All Reporting Member Banks in the Week. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/musicians-ask-selfrule-local-votes-to-end-dictation-by-national.html | MUSICIANS ASK SELF-RULE.; Local Votes to End Dictation by National Federation. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bowery-savings-bank-cuts-interest-rate-to-2-12-per-cent-on-deposits.html | Bowery Savings Bank Cuts Interest Rate To 2 1/2 Per Cent on Deposits Above $1,000 | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/macy-fight-in-nassau-contest-over-steering-committee-expected-at.html | MACY FIGHT IN NASSAU.; Contest Over Steering Committee Expected at Mineola Thursday. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/garden-considers-fight-for-carnera-officials-hopeful-of-arranging.html | GARDEN CONSIDERS FIGHT FOR CARNERA; Officials Hopeful of Arranging Match With Baer Following Conference Here. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/tardieu-is-named-in-stavisky-case-queuille-flandin-cot-three.html | TARDIEU IS NAMED IN STAVISKY CASE; Queuille, Flandin, Cot, Three Deputies and Senator Also on Confidential Agent's List. WITNESS TRIES SUICIDE Woman Found Dazed After Taking Poison -- Lawyer Goes Mad Brooding Over Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/nra-decides-pay-issue-work-for-commission-ruled-out-in-bakery.html | NRA DECIDES PAY ISSUE.; Work for Commission Ruled Out in Bakery Strike Settlement. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/chicago-exposition-open-may-26.html | Chicago Exposition Open May 26 | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/foes-of-sales-tax-go-to-albany-today-protesting-groups-from-here-at.html | FOES OF SALES TAX GO TO ALBANY TODAY; Protesting Groups From Here at Hearing Are Expected to Number 5,000. TRADE IN STORES TO HALT Mass Appeal to Represent 200 Varied Organizations -- Vote Nearly 60 to 1. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/plane-found-in-colombia-fate-of-american-and-two-other-passengers.html | PLANE FOUND IN COLOMBIA; Fate of American and Two Other Passengers Not Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/postoffice-thief-jailed-money-order-forger-who-escaped-twice-gets.html | POSTOFFICE THIEF JAILED.; Money Order Forger Who Escaped Twice Gets Seven Years. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/patrick-j-ryan.html | PATRICK J. RYAN. | True | Special to T NEW YORK Tz3ZS. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-sugar-situation.html | The Sugar Situation. | True | HENRY KAST. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/honor-german-alumnus-cornell-students-give-fund-in-memory-of.html | HONOR GERMAN ALUMNUS.; Cornell Students Give Fund In Memory of Soldier. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/tugwell-studies-farm-needs.html | Tugwell Studies Farm Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/foreign-exchange-monday-march-12-1934.html | FOREIGN EXCHANGE; Monday, March 12, 1934. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/nine-mail-routes-ready-when-army-gets-flying-order-resumption-of.html | NINE MAIL ROUTES READY WHEN ARMY GETS FLYING ORDER; Resumption of Service Today Is Held Possible in Some Quarters at Capital. HEADS OF STAFF TESTIFY Foulois on Feb. 9 Said Army Could Take Over -- Others Did Not Know About Plan. NINE MAIL ROUTES WAIT FOR THE ARMY | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/laclede-bond-deposit-urged.html | Laclede Bond Deposit Urged. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-primrose-path.html | THE PRIMROSE PATH. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/gets-blook-front-of-20-bijildings-daughter-of-the-late-george-ehret.html | GETS BLOOK FRONT OF 20 BIJILDINGS; Daughter of the Late George Ehret Bids In 2d Av. Properties at Auction. RIDLEY PARCELS ON BLOCK Ten Other Holdings in Manhattan and Bronx Also Go to Plaintiffs in Foreclosure Actions. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/editor-goes-on-trial-on-contempt-charge-kentucky-house-group.html | EDITOR GOES ON TRIAL ON CONTEMPT CHARGE; Kentucky House Group Refuses to Free Man Who Withholds Name of Letter Writer. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/forced-to-take-pill-dies-boy-4-has-convulsion-after-his-mother.html | FORCED TO TAKE PILL, DIES; Boy, 4, Has Convulsion After His Mother Gives Medicine. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/protests-nazi-moves-am-cohen-bnai-brith-leader-sees-senseless.html | PROTESTS NAZI MOVES.; A.M. Cohen, B'nai B'rith Leader, Sees 'Senseless Cruelty.' | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/motorboat-races-postponed-again-international-drivers-vote-delay-at.html | MOTORBOAT RACES POSTPONED AGAIN; International Drivers Vote Delay at Palm Beach as Cold Winds Continue. HOPE TO RESUME TODAY French Still Optimistic Despite Three U.S. Victories in Four Races Held. | True | By James Robbins.special To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/title-is-captured-by-junior-league-team-routs-plainfield-50-in.html | TITLE IS CAPTURED BY JUNIOR LEAGUE; Team Routs Plainfield, 5.0, in Women's Intersectional Squash Racquets Final. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sweden-plans-loan-to-soviet.html | Sweden Plans Loan to Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/harry-eckerson.html | HARRY ECKERSON. | True | Special to TNE NEW NOP.X T"S. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mccutcheon-not-reached.html | McCutcheon Not Reached. | True | Special to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/browns.html | BROWNS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/stein-to-wrestle-tonight.html | Stein to Wrestle Tonight. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/book-notes.html | BOOK NOTES | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/colleges-protest-tax-on-athletics-ncaa-representatives-reach.html | COLLEGES PROTEST TAX ON ATHLETICS; N.C.A.A. Representatives Reach Capital to Oppose 10% Admission Levy. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/lakme-presented-again.html | Lakme' Presented Again. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dr-luther-to-be-dinner-guest.html | Dr. Luther to Be Dinner Guest. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/police-station-cat-ends-life-in-4story-leap-pursued-by-dog-it.html | Police Station Cat Ends Life in 4-Story Leap; Pursued by Dog, It Mounts Stairs and Jumps | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/upturn-continued-by-columbia-gas-industrial-and-home-sales-of-power.html | UPTURN CONTINUED BY COLUMBIA GAS; Industrial and Home Sales of Power and Fuel Mount Since Midsummer. ALL BANK LOANS RETIRED Difficult to Justify Further Rate Cuts as Demanded, Says System's 1933 Report. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sale-to-benefit-hospital-proceeds-from-articles-friday-or-cribside.html | SALE TO BENEFIT HOSPITAL; Proceeds From Articles Friday or Cribside Committee. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/papers-assets-are-sold.html | Paper's Assets Are Sold. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-wm-kirkpatrick.html | MRS. WM. KIRKPATRICK. | True | Special to TH -w YORE TIMES | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-jo-m3ook-is-dead-inflorida-member-of-alexander-family-here-and.html | MRS, JO M'(3OOK IS DEAD INFLORIDA; Member of Alexander Family Here and Widow of Noted Lawyer and 1861 Veteran. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-talking-book.html | THE TALKING BOOK. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ira-ivianvill___ee-miller.html | IRA IVIANVILL___EE MILLER, | True | I Brother of Mrs. T. A. Edison andI | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/miss-betty-hays-victim-of-pneumonia-after-yale-junior-promenade.html | MISS BETTY HAYS; Victim of Pneumonia After Yale Junior Promenade, | True | Ipeclal to Tz i'v Yoz Tzazm. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cwa-rally-overflows-committee-named-to-protest-against-cutting-of.html | CWA RALLY OVERFLOWS.; Committee Named to Protest Against Cutting of Funds. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/firm-hand-in-spain-averts-disorders-negotiators-in-deadlocked.html | FIRM HAND IN SPAIN AVERTS DISORDERS; Negotiators in Deadlocked Building Trades Strike Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/firm-marks-anniversary-notables-at-reception-given-by-ford-bacon.html | FIRM MARKS ANNIVERSARY.; Notables at Reception Given by Ford, Bacon & Davis. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/greek-officials-funeral-today.html | Greek Official's Funeral Today. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/yale-fencers-score-116-vanquish-rollins-in-3weapon-match-alexander.html | YALE FENCERS SCORE, 11-6; Vanquish Rollins in 3-Weapon Match -- Alexander Excels. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/celebrates-104th-year-woman-at-lima-pa-recalls-flight-from-indians.html | CELEBRATES 104TH YEAR.; Woman at Lima, Pa., Recalls Flight From Indians In 1860. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/washington-learns-of-decision.html | Washington Learns of Decision. | True | Special to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/high-court-backs-companies-merger-supreme-justices-5-to-4-deny.html | HIGH COURT BACKS COMPANIES' MERGER; Supreme Justices, 5 to 4, Deny Trade Board Right to Bar Consolidation. ROBERTS WRITES OPINION Justice Stone Dissents, Asserting That Connecticut Concerns Hid Behind Dummy Screen. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/electrical-contracts-made.html | Electrical Contracts Made. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/azor-s-knowlton.html | AZOR S. KNOWLTON. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/danzig-enters-us-trade-pact.html | Danzig Enters U.S. Trade Pact. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/french-list-weakens-prices-decline-in-paris.html | French List Weakens;; Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/slapped-triumphs-at-houston-track-wordens-racer-gains-fifth-victory.html | SLAPPED TRIUMPHS AT HOUSTON TRACK; Worden's Racer Gains Fifth Victory in Six 1934 Races by Defeating Eva B. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sheriffs-aide-hurt-in-court.html | Sheriff's Aide Hurt in Court. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/yugoslavia-bars-hapsburgs.html | Yugoslavia Bars Hapsburgs. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/urges-weeding-faculty-harvard-dean-favors-displacing-weaker-members.html | URGES 'WEEDING' FACULTY.; Harvard Dean Favors Displacing 'Weaker' Members. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/capt-charles-w-buchler.html | CAPT. CHARLES W. BUCHLER, | True | Special to T NW YORK TIMSB. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/100-ill-poisoning-denied-members-of-benevolent-society-stricken.html | 100 ILL, POISONING DENIED.; Members of Benevolent Society Stricken After Dinner. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/inferior-whiskies-found-in-tests-here-board-of-health-reports-half.html | INFERIOR WHISKIES FOUND IN TESTS HERE; Board of Health Reports Half of 54 Samples Diluted or Artificially Colored. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/trolley-crash-shakes-11-motorman-injured-in-mishap-on-amsterdam.html | TROLLEY CRASH SHAKES 11; Motorman Injured in Mishap on Amsterdam Avenue. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-raphael-ewy.html | MRS. RAPHAEL. !..EWY. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/2-jump-to-death-in-tenement-fire-another-a-boy-10-is-critically.html | 2 JUMP TO DEATH IN TENEMENT FIRE; Another, a Boy, 10, Is Critically Injured in Leap at Blaze at 127 Edgecombe Av. SCORE OF FAMILIES ROUTED Old-Law Structure Toll Reaches Seventeen -- Commissioner Is at the Scene. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mayor-to-protest-to-the-president-on-ending-of-cwa-declares-city.html | MAYOR TO PROTEST TO THE PRESIDENT ON ENDING OF CWA; Declares City Cannot Assume Burden and Will Request an Interview This Week. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/nazi-youth-wars-on-catholic-group-schirach-says-hitlerites-will-not.html | NAZI YOUTH WARS ON CATHOLIC GROUP; Schirach Says Hitlerites Will Not 'Capitulate to Reaction' on Education Question. MUELLER TIGHTENS GRIP Reichsbishop Centralizes the Control of Protestantism in His and Aides' Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/barbara-holmes-becomes-engaged-granddaughter-of-late-polo.html | BARBARA HOLMES BECOMES ENGAGED; Granddaughter of Late Polo Enthusiast to Be Married to Jay B.L. Reeves. INTRODUCED IN 1930-31 She Is Related to Late Samuel J. Tilden -- Fiance a Member of Lippincott Family. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/burning-shawl-kills-woman.html | Burning Shawl Kills Woman. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/max-otto-von-klock.html | MAX OTTO VON KLOCK. | True | Special to T:z o.: T,=,zs. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/locatelli-and-bass-battle-to-a-draw-italian-and-philadelphian-all.html | LOCATELLI AND BASS BATTLE TO A DRAW; Italian and Philadelphian All Even in 10 Rounds as 10,000 Look On. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/chances-to-lend-many-says-jones-chief-of-rfc-declares-the-banks-can.html | CHANCES TO LEND MANY, SAYS JONES; Chief of RFC Declares the Banks Can Find Safe Opportunities. DENIES LISTING REFUSALS Letter to The American Banker Declares Incorrect Its Statement Concerning Lists. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/col-james-prentice-dies-after-operation-o-reared-in-1928-after.html | COL. JAMES PRENTICE DIES AFTER OPERATION; o Reared in 1928 After Iniury in Balloon Fall at Omaha School Which He Helped to Form. | True | Special to Nz YORK TrgS. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/a-wilson-memorial.html | A Wilson Memorial. | True | IRVING W. VOORHEES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/pay-rise-to-be-voted-on-stockholders-of-us-industrial-alcohol-to.html | PAY RISE TO BE VOTED ON.; Stockholders of U.S. Industrial Alcohol to Meet April 19. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-irwin-h-cornell-wife-of-vice-president-of-the-st-joseph-lead.html | MRS. IRWIN H. CORNELL.; Wife of Vice President of the St. Joseph Lead Company Here. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/1800-women-to-help-a-benefit-next-week-will-operate-restaurant-tea.html | 1,800 WOMEN TO HELP A BENEFIT NEXT WEEK; Will Operate Restaurant Tea Garden at Flower Show to Aid Opportunity Shop. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/chris-hoidalen-dies-ski-jumper-of-note-former-champion-of-new-york.html | CHRIS HOIDALEN DIES; SKI JUMPER OF NOTE; Former Champion of New York State, Class B, Won His First Prize at the Age of 8. | True | Special to T ffoR Ts. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/body-of-american-found-in-iraq.html | Body of American Found in Iraq | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dodgers-to-play-first-game-today-mungo-carroll-beck-regular-hurlers.html | DODGERS TO PLAY FIRST GAME TODAY; Mungo, Carroll, Beck, Regular Hurlers, Will See Action Against the Yannigans. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/charges-racket-asks-police-favor-deputy-allen-declares-slotmachine.html | CHARGES 'RACKET' ASKS POLICE FAVOR; Deputy Allen Declares Slot-Machine Combine's Agents Seek Curb on Arrests. SEES PROGRESS IN DRIVE Holds Gamblers Have $48,000,000 a Year Available to Corrupt Courts and Policemen. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/plan-fight-on-tammany-knickerbocker-democrats-of-10th-ad-get-state.html | PLAN FIGHT ON TAMMANY.; Knickerbocker Democrats of 10th A.D. Get State Charter for Club. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/child-to-mrs-jh-auerbach.html | Child to Mrs. J.H. Auerbach. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/to-greet-oxford-group-member-of-rockefeller-family-will-be-host-at.html | TO GREET OXFORD GROUP.; Member of Rockefeller Family Will Be Host at Radio Tower. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/move-to-aid-negro-women.html | Move to Aid Negro Women. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/red-sox.html | RED SOX. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/music-concert-of-beethoven-group.html | MUSIC; Concert of Beethoven Group. | True | H.T. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bitz-put-on-trial-as-a-bail-jumper-jury-quickly-chosen-to-hear.html | BITZ PUT ON TRIAL AS A BAIL JUMPER; Jury Quickly Chosen to Hear Charge Against Emissary in Lindbergh Kidnapping. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/vines-defeats-plaa-wins-in-four-sets-at-indianapolis-cochet-beats.html | VINES DEFEATS PLAA.; Wins in Four Sets at Indianapolis -- Cochet Beats Tilden. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/seabury-planning-city-transit-fight-action-against-irt-to-bar.html | SEABURY PLANNING CITY TRANSIT FIGHT; Action Against I.R.T. to Bar Contract Breach Is Likely Within Two Weeks. HEDLEY PENSION IS DENIED Judge Mack Rejects Plea for Payment of $23,343 or More to General Manager. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/adult-education-urged-must-develop-program-for-new-social-needs-dr.html | ADULT EDUCATION URGED.; Must Develop Program for New Social Needs, Dr. Counts Says. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/reich-to-watch-parley-but-germany-doubts-success-without-her.html | REICH TO WATCH PARLEY.; But Germany Doubts Success Without Her Participation. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/gets-montgomery-ward-post.html | Gets Montgomery Ward Post. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/treaty-memorial-is-planned.html | Treaty Memorial Is Planned. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/public-ownership-for-virgin-islands-federal-government-will-run.html | PUBLIC OWNERSHIP FOR VIRGIN ISLANDS; Federal Government Will Run Sugar and Rum Industries and Share Profits. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/henry-hellman-real-estate-operator-here-72-dies-near-his-office.html | HENRY HELLMAN.; Real Estate Operator Here, 72, Dies Near His Office. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/wm-sullivan-to-entertain.html | W.M. Sullivan to Entertain. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/taxi-company-wins-point.html | Taxi Company Wins Point, | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/burgess-funeral-plans-columbia-representatives-will-attend-service.html | BURGESS FUNERAL PLANS.; Columbia Representatives Will Attend Service Tomorrow, | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/denies-communist-link-student-league-protests-article-by-easley.html | DENIES COMMUNIST LINK.; Student League Protests Article by Easley Calling it Red. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/children-of-sandino-are-reported-slain-father-of-assassinated.html | CHILDREN OF SANDINO ARE REPORTED SLAIN; Father of Assassinated General Prostrated -- Loses Faith in Nicaraguan President. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/joseph-mcguire.html | JOSEPH McGUIRE. | True | Special to THS NSW YORK TF_S. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/crouse-dartmouth-captain.html | Crouse Dartmouth Captain. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/stop-order-on-mine-issue-trade-board-finds-discrepancies-in.html | STOP ORDER ON MINE ISSUE; Trade Board Finds Discrepancies in Colorado Concern's Statement. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/amends-statement-on-van-sweringens-protective-committee-on-4-iron.html | AMENDS STATEMENT ON VAN SWERINGENS; Protective Committee on 4% Iron Mountain Bonds Files Securities Change. INTEREST NOT IN DEFAULT Trade Board Is Told Agreement Was Reached Jan. 17 to Extend Payment Date to May 1, 1935. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/taxes-and-government.html | Taxes and Government. | True | SAMUEL A. CARLSON. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/hangs-himself-in-jail-cell.html | Hangs Himself in Jail Cell. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/warmer-weather-is-due-to-reach-here-tomorrow.html | Warmer Weather Is Due To Reach Here Tomorrow | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/re-ringling-quits-opera-for-circus-son-of-one-of-the-founders-will.html | R.E. RINGLING QUITS OPERA FOR CIRCUS; Son of One of the Founders Will Travel With Show, Representing Family in Management. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cornell-to-back-spring-athletics-council-willing-to-face-an.html | CORNELL TO BACK SPRING ATHLETICS; Council Willing to Face an Impending Deficit -- Measures of Economy Announced. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/commons-approves-estimates.html | Commons Approves Estimates. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/viscount-kaneko-is-ill-japanese-peers-condition-after-a-chili.html | VISCOUNT KANEKO IS ILL.; Japanese Peer's Condition After a Chili Causes Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/income-tax-payments-run-above-estimates.html | Income Tax Payments Run Above Estimates | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/upholds-president-on-tariff-request-sayre-tells-the-ways-and-means.html | UPHOLDS PRESIDENT ON TARIFF REQUEST; Sayre Tells the Ways and Means Committee That Congress Gave Such Power Frequently. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/heads-hospital-advisory-board.html | Heads Hospital Advisory Board. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/woman-82-loyal-to-gin-and-bitters-mrs-wuppermann-presides-as.html | WOMAN, 82, LOYAL TO GIN AND BITTERS; Mrs. Wuppermann Presides as Angostura Company Votes Extra 5-Cent Dividend. CASTS SON IN A NEW ROLE Makes Frank Morgan, Actor, a Real-Life Vice President -- But a Secret Vexes Her. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/italy-takes-over-industrial-loans-three-largest-banks-in-nation.html | ITALY TAKES OVER INDUSTRIAL LOANS; Three Largest Banks in Nation Yield to New Governmental Reconstruction Institute. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/shocks-recorded-here.html | Shocks Recorded Here. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bankers-must-answer-fall-to-obtain-dismissal-of-30000000-litigation.html | BANKERS MUST ANSWER.; Fall to Obtain Dismissal of $30,000,000 Litigation. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dunlap-leads-with-145.html | DUNLAP LEADS WITH 145. | True | Cards 71 to Hold 4-Stroke Margin in Pinehurst Golf. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/another-woman-on-federal-bench.html | Another Woman on Federal Bench. | True | HELEN VARICK BOSWELL. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/killed-in-rail-crossing-crash.html | Killed in Rail Crossing Crash. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/refuses-to-indict-on-army-contracts-grand-jury-at-capital-drops-its.html | REFUSES TO INDICT ON ARMY CONTRACTS; Grand Jury at Capital Drops Its Inquiry Into Alleged Plot to Defraud. DERN HAILS 'VINDICATION' Case Is Closed, Says Prosecutor -- Jury Considered Indicting 2 or 3 Persons, It Is Said. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/miss-henie-and-schafer-to-skate-tonight-in-dress-rehearsal-for.html | Miss Henie and Schafer to Skate Tonight In Dress Rehearsal for Carnival in Garden | True | By Lincoln A. Werden. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/frank-newton-whitman.html | FRANK NEWTON WHITMAN. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cwa-workers-told-to-defy-city-order-director-advises-teachers-to.html | CWA WORKERS TOLD TO DEFY CITY ORDER; Director Advises Teachers to Refuse to Answer Questions Viewed as Too Personal. GENERAL PROTEST HINTED Queries Attributed to Hodson 'Silly,' Miss Gosselin Tells White-Collar Delegates. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/5-states-in-west-shaken-by-quake-shocks-centre-in-salt-lake-city.html | 5 STATES IN WEST SHAKEN BY QUAKE; Shocks Centre in Salt Lake City, Where a Woman Dies of Fright. WORKER HURT IN CAVE-IN Temblor Is Said to Have Been Heavier Than That in California Last March. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/favors-chaco-arbitration.html | Favors Chaco Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/in-washington-house-revolt-on-bonus-makes-target-of-leaders.html | In Washington; House Revolt on Bonus Makes Target of Leaders. | True | By Arthur Krock. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/christophe__rr-gregory-1-superintendent-emeritus-of-longi.html | CHRISTOPHE__RR GREGORY; 1 Superintendent Emeritus of Longl | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mgr-peter-j-petri-dies-onthe-street-rector-in-atlantic-city-for-40.html | MGR. PETER J. PETRI DIES ONTHE STREET; Rector in Atlantic City for 40 Years Stricken by Heart' Attack in Philadelphia, WAS DIOCESAN CONSULTOR Head of Our Lady Star of he Sea Parish Had Served the Trenton Area Since 1885. | True | gpeel,.l to T lzw YORX T8. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/beer-sellers-warned-must-file-bond-at-once-or-forfeit-liquor.html | BEER SELLERS WARNED.; Must File Bond at Once or Forfeit Liquor Licenses. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rush-kang-teh-pictures-planes-and-liner-get-them-here-in-12-day-a.html | RUSH KANG TEH PICTURES.; Planes and Liner Get Them Here In 12 Day, a Record. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/park-name-unsettled-mrs-roosevelt-again-decries-plan-to-honor-her.html | PARK NAME UNSETTLED.; Mrs. Roosevelt Again Decries Plan to Honor Her. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-charles-edward-hyde.html | MRS. CHARLES EDWARD HYDE. | True | l Special to THE 'EW YORE TIMES. I | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sales-in-new-jersey-apartment-house-in-union-city-is-resold.html | SALES IN NEW JERSEY.; Apartment House in Union City Is Resold. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/freed-from-butterworth-wife-gets-decree-in-new-haven-against.html | FREED FROM BUTTERWORTH; Wife Gets Decree in New Haven Against Ex-Football Star. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/william-w-henderson.html | WILLIAM W, HENDERSON, | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/gets-post-at-haverford-school.html | Gets Post at Haverford School. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-misses-walker-in-double-wedding-marriage-anniversary-of-their.html | THE MISSES WALKER IN DOUBLE WEDDING; Marriage Anniversary of Their Parents Chosen by Mary and Maxine in New Rochelle. FORMER WED TO W.T. MILES Latter Is Bride of S.B. Vought -- Two Ministers Officiate at North Avenue Church. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/social-reform-desirable-but-new-deal-methods-of-achieving-it-are.html | SOCIAL REFORM DESIRABLE.; But New Deal Methods of Achieving It Are Open to Criticism. | True | GEORGE CLARKE COX. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mullarky-trial-closing-case-against-expolice-officer-due-to-go-to.html | MULLARKY TRIAL CLOSING.; Case Against Ex-Police Officer Due to Go to Jury Today. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/oxford-drills-on-starts-cambridge-stages-short-spins-as-it-prepares.html | OXFORD DRILLS ON STARTS; Cambridge Stages Short Spins as It Prepares for Boat Race. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/to-aid-girls-league-luncheon-tomorrow-of-new-york-council-will-be-a.html | TO AID GIRLS LEAGUE.; Luncheon Tomorrow of New York Council Will Be a Benefit. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/lenick-leads-bowlers-rolls-257-for-high-individual-mark-in-abc.html | LENICK LEADS BOWLERS.; Rolls 257 for High Individual Mark in A.B.C. Competition. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/holidays-for-sugar-exchange.html | Holidays for Sugar Exchange. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/benefit-on-ship-aids-refugees.html | Benefit on Ship Aids Refugees. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/neisner-affiliate-sold-chainstore-group-disposes-of-its-british.html | NEISNER AFFILIATE SOLD.; Chain-Store Group Disposes of Its British Unit for $1,000,000. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/house-votes-bonus-295125-after-disorderly-debate-defeat-in-senate.html | HOUSE VOTES BONUS, 295-125, AFTER DISORDERLY DEBATE.; DEFEAT IN SENATE EXPECTED LEADERS' PLEASURE FUTILE 231 Democrats Join With 59 Republicans for the Patman Bill. CRUSH ALL AMENDMENTS Insurgents Cry Down a Score of Changes, With Disorder at Point of Chaos. CAUCUS ON OFFICES BILL Democrats Agree, 165 to 74, Not to Instruct Conferees, but 67 'Excuse' Themselves. BONUS BILL VOTED IN HOUSE, 295-125 | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/more-of-city-bank-for-transamerica-corporation-and-holding.html | MORE OF CITY BANK FOR TRANSAMERICA; Corporation and Holding Companies Buy 28,828 Shares in the Year. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/failures-up-slightly-figure-rose-to-260-last-week-dun-bradstreet.html | FAILURES UP SLIGHTLY.; Figure Rose to 260 Last Week, Dun & Bradstreet Report. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/reich-exiles-will-settle-on-new-zuyder-zee-land.html | Reich Exiles Will Settle On New Zuyder Zee Land | True | Wireless to THE NEW YORK TIMES | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/morenz-is-voted-honors-for-speed-conacher-jackson-primeau-best.html | MORENZ IS VOTED HONORS FOR SPEED; Conacher, Jackson, Primeau Best Forward Line, Hockey Writers Decide in Poll. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bank-accepts-award-to-alfonso.html | Bank Accepts Award to Alfonso. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/rejects-nra-offer-in-hosiery-strike-harriman-tenn-mills-case-to-be.html | REJECTS NRA OFFER IN HOSIERY STRIKE; Harriman (Tenn.) Mills' Case to Be Sent by Labor Board to Justice Department. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/reveal-wedding-in-1932-rr-onderdonk-married-miriam-benkhart-while-a.html | REVEAL WEDDING IN 1932.; R.R. Onderdonk Married Miriam Benkhart While a Student. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/americans-play-tonight-meet-rangers-in-sixth-game-of-city-hockey.html | AMERICANS PLAY TONIGHT.; Meet Rangers in Sixth Game of City Hockey Series. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/braves.html | BRAVES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/evelyn-greene-engaged.html | Evelyn Greene Engaged. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/jersey-grocery-code-attacked-at-hearing-foes-charge-it-will-raise.html | JERSEY GROCERY CODE ATTACKED AT HEARING; Foes Charge It Will Raise Prices in State -- Proponents Back Loss Leader Clause. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/new-aid-problem-faced-by-lehman-leaders-confer-as-340000-jobs-are.html | NEW AID PROBLEM FACED BY LEHMAN; Leaders Confer as 340,000 Jobs Are Threatened With CWA Abandonment. WASHINGTON ACTION ASKED Serious Situation in State Will Be Put Before Federal Officials in Plea for Revision. | True | Special to THE NEW YORK TIMES. | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/not-forgetting-peanuts.html | NOT FORGETTING PEANUTS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cardinals.html | CARDINALS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/12-bid-for-business-of-j-lehrenkrauss-highest-for-mortgagservicing.html | 12 BID FOR BUSINESS OF J. LEHRENKRAUSS; Highest for Mortgage-Servicing Bankrupt Company Is $2,100 for First $1,000,000. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/holdover-liquor-law-meets-opposition-plan-to-continue-present-abc.html | HOLDOVER LIQUOR LAW MEETS OPPOSITION; Plan to Continue Present ABC Control Upset by State Senate Revolt. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sidlo-states-tax-issue-lawyer-says-inquiry-involves-his-stock.html | SIDLO STATES TAX ISSUE.; Lawyer Says Inquiry Involves His Stock Deduction Claims. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/60000000-at-films-in-nation-last-year-film-daily-year-book-finds.html | 60,000,000 AT FILMS IN NATION LAST YEAR; Film Daily Year Book Finds Rise in December -- $100,000,000 in Producing. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/new-laguardia-bill-go-to-assembly-committee-advances-measure-but.html | NEW LAGUARDIA BILL GO TO ASSEMBLY; Committee Advances Measure but With Four Democrats From City Dissenting. | True | By W.a. Warn. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/conacher-remains-at-top-in-scoring-toronto-stars-32goal-total.html | CONACHER REMAINS AT TOP IN SCORING; Toronto Star's 32-Goal Total Assures Season Honors -Primeau in 2d Place. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/order-on-hour-cut-held-in-abeyance-blanket-instructions-stayed-by.html | ORDER ON HOUR CUT HELD IN ABEYANCE; Blanket Instructions Stayed by President Pending Reports of Committees. LEA PUT ON BUDD ELECTION Radical Steps May Soon Be Taken to Force Compliance With NRA Codes. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bolitho-arson-trial-opens.html | Bolitho Arson Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/howard-smith-paper-mills.html | Howard Smith Paper Mills. | True | By the Canadian Press. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/borotra-extended-to-defeat-koslan-unranked-nyu-sophomore-forces.html | BOROTRA EXTENDED TO DEFEAT KOSLAN; Unranked N.Y.U. Sophomore Forces French Star to 3 Sets in Title Tennis. | True | By Allison Danzig. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mrs-walter-c-johnson.html | MRS. WALTER C, JOHNSON. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/frederick-s-eaton.html | FREDERICK S. EATON. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/heads-parents-council-here.html | Heads Parents' Council Here. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/iowa-senate-beats-nra-bill.html | Iowa Senate Beats NRA Bill. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/phillies.html | PHILLIES. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/leader-sought-for-comment.html | Leader Sought for Comment. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/new-deal-pledged-sanitation-force-hammond-promise-aides-not-to.html | NEW DEAL PLEDGED SANITATION FORCE; Hammond Promise Aides Not to Discriminate Against Tammany Appointees. DEFERS ANY SHAKE-UP Says No Sweeping Changes Will Be Made Pending a Study of Department. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/woman-kills-big-eagle.html | Woman Kills Big Eagle. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/first-drop-in-steel-rate-for-week-since-january.html | First Drop in Steel Rate For Week Since January | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/cwa-workers-strike-on-utica-projects-declare-they-cannot-live-on.html | CWA WORKERS STRIKE ON UTICA PROJECTS; Declare They Cannot Live on $9.60 Weekly Under Pay Cut Ordered by Washington. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/new-jersey-judge-says-he-gave-republicans-25000-to-get-job-wb.html | New Jersey Judge Says He Gave Republicans $25,000 to Get Job; W.B. Harley Charges He Had to Meet Deficit in Passaic County -- Asked to Aid Crooks, He Says -- Senate Rejects His Renomination -- Yates Issues Denial. JERSEY JUDGE SAYS JOB COST $25,000 | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/sports-of-the-times-an-experiment-in-tonsilectomy.html | Sports of the Times; An Experiment in Tonsilectomy | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/whalen-to-greet-fleet.html | Whalen to Greet Fleet. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ohio-cryptogram-reveals-plot.html | Ohio Cryptogram Reveals Plot. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/dance-for-the-165th-womens-auxiliary-will-further-its-charity-work.html | DANCE FOR THE 165TH.; Women's Auxiliary Will Further Its Charity Work Saturday. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/pound-and-the-franc-show-new-strength-canadian-exchange-goes-above.html | POUND AND THE FRANC SHOW NEW STRENGTH; Canadian Exchange Goes Above Par, Probably Because of Liquor Imports. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/harry-e-griswold-librarian-for-about-30-years-of-appellate-division.html | HARRY E. GRISWOLD.; Librarian for About 30 Years of Appellate Division Here, | True | Special to THE NW YORK TrES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/herbert-h-davis.html | HERBERT h DAVIS. | True | Special to THE 'YOP. TZMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mayor-appeals-for-bill-wires-bray-and-mcginnies-asking-moratorium.html | MAYOR APPEALS FOR BILL.; Wires Bray and McGinnies Asking Moratorium on Politics. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/churchmen-hit-navy-bill-methodist-meeting-in-philadelphia-urges.html | CHURCHMEN HIT NAVY BILL; Methodist Meeting In Philadelphia Urges Presidential Veto. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/tigers.html | TIGERS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/st-michaels-five-again-wins-trophy-union-city-team-conquers-st.html | ST. MICHAEL'S FIVE AGAIN WINS TROPHY; Union City Team Conquers St. Cecilia's, 15-14, in Final of Catholic Schools Tourney. VICTORS TRAIL AT HALF Contest Is Close Throughout -De La Salle Subdues Xavier at Columbus Club, 21-19. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ship-subsidy-plan-goes-to-president-he-approves-roper-program-for.html | SHIP SUBSIDY PLAN GOES TO PRESIDENT; He Approves Roper Program for Direct Grants in Place of Many Mail Contracts. ROUTES TO BE DICTATED This Will Be Done by Not Aiding Competing Lines -- Action by Congress Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ice-delays-liners-docking.html | Ice Delays Liner's Docking. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/freaty-navy-bill-voted-by-commons-only-35-britons-oppose-bill-in.html | FREATY NAVY BILL VOTED BY COMMONS; Only 35 Britons Oppose Bill in Parliament to Build Navy to the Limit. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/the-utility-bills.html | THE UTILITY BILLS. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/liberals-assail-roosevelt.html | Liberals Assail Roosevelt. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/capital-reduction-proposed.html | Capital Reduction Proposed. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/westport-residence-sold.html | Westport Residence Sold. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/associates-mourn-mrs-moskowitz-i-smith-and-mrs-perkins-speak-i-at.html | ASSOCIATES MOURN MRS. MOSKOWITZ.; i Smith and Mrs. Perkins Speak i at Memorial Meeting for Welfare Worker, HIGH IDEALS ARE PRAISED Politics Said to Have Been Used by Her as Weapon in Fight for 'Social Justice.' | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/army-air-mail-unit-quits-city-airport-moves-to-mitchel-field-after.html | ARMY AIR MAIL UNIT QUITS CITY AIRPORT; Moves to Mitchel Field After 'Misunderstanding' With Mayor Over Lease. TECHNICALITY, HE SAYS Fliers Welcome to Stay as Long as They Like, He Declares, but Fails to Stop Exodus. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/woman-is-named-state-senator.html | Woman Is Named State Senator. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/lottery-plan-awaits-reaction-of-public-mayor-wants-sentiment-to.html | LOTTERY PLAN AWAITS REACTION OF PUBLIC; Mayor Wants Sentiment to Crystalize Before Pursuing the Project to Aid Jobless. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/not-pleased-with-dollar-says-country-would-have-been-better-off.html | NOT PLEASED WITH DOLLAR.; Says Country Would Have Been Better Off Without Currency Tinkering. | True | EDMUND PLATT. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/bank-of-brazil-official-resigns.html | Bank of Brazil Official Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/brooklyn-building-projects.html | Brooklyn Building Projects. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/notes-called-for-redemption.html | Notes Called for Redemption. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/snell-heads-london-council.html | Snell Heads London Council. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/ignoring-fundamentals-nra-it-is-held-fails-to-consider-certain.html | IGNORING FUNDAMENTALS.; NRA, It Is Held, Fails to Consider Certain Definite Conditions. | True | QUENTIN REYNOLDS. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/british-births-fall-rates-in-england-and-wales-reac-lowest-recorded.html | BRITISH BIRTHS FALL; Rates in England and Wales Reac Lowest Recorded Point. | True | Wireless to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/schacht-besieged-by-basle-bankers-explanation-is-demanded-of-call.html | SCHACHT BESIEGED BY BASLE BANKERS; Explanation Is Demanded of Call for Cut in Reich's Private Indebtedness. HE SEES REPARATIONS LINK Experts Find Run on Gold Nations Because of Devaluation of Dollar Has Stopped. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/jones-disapproves-newspaper-loans-rfc-chairman-is-cold-to-plan-of.html | JONES DISAPPROVES NEWSPAPER LOANS; RFC Chairman Is Cold to Plan of Publishers Finance Group Organized in the South. NO APPLICATIONS THUS FAR But Group Had Discussed the Proposal With Officials of the RFC Before Incorporation. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/egyptian-prince-is-fined-under-kenya-game-law.html | Egyptian Prince Is Fined Under Kenya Game Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/senators.html | SENATORS. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/find-bankers-wife-dead-mrs-fw-legg-had-fallen-from-porch-of.html | FIND BANKER'S WIFE DEAD.; Mrs. F. W. Legg Had Fallen From Porch of Baltimore Home. | True | | C1B 219507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/drivers-pay-put-at-12-big-drop-in-weekly-pay-cited-by-allen-at-code.html | DRIVERS' PAY PUT AT $12.; Big Drop in Weekly Pay Cited by Allen at Code Hearing. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/mollie-b-mixsell-to-become-a-bride-new-york-girl-to-be-married-to.html | MOLLIE B. MIXSELL TO BECOME A BRIDE; New York Girl to Be Married to Carlisle Norwood 4th in St. James's Church. WEDDING SET FOR APRIL 27 Bridegroom-Elect Attended Duke University -- His Fiancee Was Introduced in 1932. | True | | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/two-new-york-wives-obtain-reno-decrees-mrs-emily-mcc-gardner-and.html | TWO NEW YORK WIVES OBTAIN RENO DECREES; Mrs. Emily McC. Gardner and Mrs. Harriet B. Burton in Day's List of Divorcees. | True | Special to THE NEW YORK TIMES. | C1B 219507 |
| 1934-03-13 | 1934-03-13 | https://www.nytimes.com/1934/03/13/archives/siamese-sovereigns-in-rome.html | Siamese Sovereigns in Rome. | True | | C1B 219507 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/new-yorker-buys-plantation.html | New Yorker Buys Plantation. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/measles-epidemic-in-washington.html | Measles Epidemic in Washington | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/german-business-is-unified-by-nazis-schmitt-made-virtual-dictator.html | GERMAN BUSINESS IS UNIFIED BY NAZIS; Schmitt, Made Virtual Dictator, Announces Reconstruction on Leadership Principle. | True | By Otto D. Tolischus. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/minneapolis-five-scores-beats-baker-university-in-us-aau-tourney-by.html | MINNEAPOLIS FIVE SCORES.; Beats Baker University in U.S. A.A.U. Tourney by 28 to 21. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/iowa-bank-bandits-flee-with-52344-seven-machine-gunners-use.html | IOWA BANK BANDITS FLEE WITH $52,344; Seven Machine Gunners Use Bystanders as Shields From Gunfire at Mason City. TEAR GAS BOMBS USED Gang Carries Eight Hostages 4 Miles From City -- Police Believe Dillinger Was Leader. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/named-to-williams-post.html | Named to Williams Post. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/jacobs-osserman.html | Jacobs -- Osserman. | True | Special to THE IE' Yollc. TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/professor-harris-opposes-bill.html | Professor Harris Opposes Bill. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/leave-but-not-money-to-print.html | LEAVE BUT NOT MONEY TO PRINT. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/cardinals.html | CARDINALS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/elias-j-pray.html | ELIAS J. PRAY. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bank-inquiry-by-canada.html | Bank Inquiry by Canada. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/barclay-farr-jr.html | BARCLAY FARR JR. | True | Special to THE NW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/shippers-to-study-loading-charges-mkenzie-asks-them-to-get-data-on.html | SHIPPERS TO STUDY LOADING CHARGES; M'Kenzie Asks Them to Get Data on Pier Situation in Setting a Fair Rate. HOPES TO HALT ABUSES Dock Commissioner Considers Posting Uniform Scales to Prevent Extortion. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/shakespearean-play-to-help-two-causes-childrens-health-service-and.html | SHAKESPEAREAN PLAY TO HELP TWO CAUSES; Children's Health Service and Animals Hospital Will Be Beneficaries. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/pelham-manor-names-grady.html | Pelham Manor Names Grady. | True | Special to THE NEW YORK TIMES. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/city-cwa-to-drop-11000-tomorrow-22000-will-go-in-state-as-mayor-and.html | CITY CWA TO DROP 11,000 TOMORROW; 22,000 Will Go in State as Mayor and Relief Officials Speed Plea to Roosevelt. HODSON WARNS OF CRISIS Says Municipality Is Unable to Assume Relief Burden -- 3,000 in Protest Rally. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/wife-sues-gordon-dewart.html | Wife Sues Gordon Dewart. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/virgin-islands-hail-rum-rejoice-in-end-of-prohibition-legalizing.html | VIRGIN ISLANDS HAIL RUM.; Rejoice in End of Prohibition, Legalizing Famous Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/midwick-takes-polo-title.html | Midwick Takes Polo Title. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/yale-grants-49-awards-36-letters-and-numerals-go-to-soccer-players.html | YALE GRANTS 49 AWARDS.; 36 Letters and Numerals Go to Soccer Players. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/delay-action-on-dividends.html | Delay Action on Dividends. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/hospital-contract-let-turner-firm-to-build-at-pilgrim-state.html | HOSPITAL CONTRACT LET.; Turner Firm to Build at Pilgrim State Institution in Suffolk. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/track-coaches-meet-tonight.html | Track Coaches Meet Tonight. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/lehman-settles-ft-schuyler-row-war-department-to-lease-area-to.html | LEHMAN SETTLES FT. SCHUYLER ROW; War Department to Lease Area to State -- 30 Acres to Be Used as City Park. PLAN PUT BEFORE MAYOR Moses Approves Division of Bronx Tract Giving Marine Academy 20 Acres. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ecuadorean-delegate-in-lima.html | Ecuadorean Delegate in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/walter-b-swindell.html | WALTER B. SWINDELL. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/cross-will-names-family-retired-police-inspector-left-bulk-of.html | CROSS WILL NAMES FAMILY; Retired Police Inspector Left Bulk of Estate to Brother. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/vatican-denies-plea-of-girl-to-wed-ruler-emperor-of-annam-refuses.html | VATICAN DENIES PLEA OF GIRL TO WED RULER; Emperor of Annam Refuses to Pledge Training of Children as Catholics. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/nurses-pay-is-cut-in-city-hospitals-dr-goldwater-expects-to-save.html | NURSES PAY IS CUT IN CITY HOSPITALS; Dr. Goldwater Expects to Save $100,000 a Year by Slashes Ranging From $60 to $260. HE PLANS 2,000 NEW BEDS To Ask $2,500,000 for Year -- Sweeping Investigation of Bellevue Due Soon. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/many-promotions-made-in-the-army-brigadier-generals-lr-holbrook-and.html | MANY PROMOTIONS MADE IN THE ARMY; Brigadier Generals L.R. Holbrook and F.S. Cocheu Are Named for Major Generals. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/early-architecture-will-be-exhibited-nearly-every-state-will-be.html | EARLY ARCHITECTURE WILL BE EXHIBITED; Nearly Every State Will Be Represented at Showing Next Month in Capital. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/plans-dividend-action-banca-commerciale-italiana-to-seek-support-of.html | PLANS DIVIDEND ACTION.; Banca Commerciale Italiana to Seek Support of Stockholders. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/hard-coal-shipments-rise.html | Hard Coal Shipments Rise. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/joseph-r-julin.html | JOSEPH R. JULIN, | True | Special tO THI NW YORK TIM8. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/reports-big-gain-in-hotel-business-boomer-on-41st-anniversary-of.html | REPORTS BIG GAIN IN HOTEL BUSINESS; Boomer, on 41st Anniversary of Waldorf, Says Repeal and Travel Have Helped. LIQUOR COSTS CUT PROFIT Popular Idea of Huge Harvest Wrong, He Say -- Host to 200 Old Employes at Dinner. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/condon-young.html | Condon -- Young. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/money-and-credit-tuesday-march-13-1934.html | MONEY AND CREDIT; Tuesday, March 13, 1934. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/giant-new-plane-is-put-on-view-s42-with-2500mile-flying-range-will.html | GIANT NEW PLANE IS PUT ON VIEW; S-42, With 2,500-Mile Flying Range, Will Cut Time to Buenos Aires. LINDBERGH IDEAS BASIS Craft Will Be Tested Near Bridgeport --- Ship Is First of Six to Be Built for Line. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rs-dollar-back-from-riviera.html | R.S. Dollar Back From Riviera. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/calloway-graves.html | Calloway -- Graves. | True | pecial to THI lqw 'ORIC TrMgS. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/james-c-townsend-i-lawyer-served-with-the-a-e-f-n-the-world-war.html | JAMES C. TOWNSEND.; I Lawyer Served With the A, E, F, {n the World War, | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/earle-resigns-post-to-run-for-governor-minister-to-austria-will.html | EARLE RESIGNS POST TO RUN FOR GOVERNOR; Minister to Austria Will Seek Democratic Nomination in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bares-nazi-order-to-sway-the-news-paris-paper-prints-alleged.html | BARES 'NAZI ORDER' TO SWAY THE NEWS; Paris Paper Prints Alleged Instructions Directed at 'Hostile' Agencies. ADVERTISING THE WEAPON German Agents Abroad Said to Be Advised to Cancel It in Press as Reprisal. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bonds-rise-again-ignore-bonus-vote-longterm-federal-issues-and-some.html | BONDS RISE AGAIN; IGNORE BONUS VOTE; Long-Term Federal Issues and Some Rail Loans Reach Highs of Year. GAINS AMONG UTILITIES Paramount Publix Group Leads Uptums in Industrial List on Stock Exchange. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/backers-win-point-in-city-bill-fight-measure-advances-in-assembly.html | BACKERS WIN POINT IN CITY BILL FIGHT; Measure Advances in Assembly as M'Ginnies Overrules the Democratic Objections. SPONSORS ARE CONFIDENT Vote Unlikely Till Next Week -Windels Warns City Faces Loss of $97,000,000. | True | From a Staff Correspondent. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/caracas-docks-on-hudson-brings-cargo-of-pineapples-65-passengers.html | CARACAS DOCKS ON HUDSON; Brings Cargo of Pineapples, 65 Passengers and One Stowaway. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/to-push-fight-on-blue-shirts.html | To Push Fight on Blue Shirts. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/leaders-to-discuss-health-work-today-100-to-take-part-in-annual.html | LEADERS TO DISCUSS HEALTH WORK TODAY; 100 to Take Part in Annual Conference Here of Milbank Fund's Advisory Council. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mr-rogers-says-we-all-will-try-anything-once.html | Mr. Rogers Says We All Will Try Anything Once | True | WILL ROGERS | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/laura-la-plante-sues-actress-seeks-divorce-in-riga-alleging.html | LAURA LA PLANTE SUES.; Actress Seeks Divorce in Riga, Alleging Incompatibility. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/the-time-element.html | The Time Element. | True | JAMES KIRKEBY | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/join-freeport-texas-board.html | Join Freeport Texas Board. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/stocks-in-london-paris-and-berlin-trend-of-prices-downward-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend of Prices Downward on English Exchange -- Credit Rates Up Slightly. FRENCH LIST IRREGULAR Most Rentes Close Lower on the Day -- German Market Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/miss-rebecca-stephens-i-in-88th-year-she-never.html | MISS REBECCA STEPHENS.; I In 88th Year, She Never | True | Heard al | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mistaken-for-trs-daughter.html | Mistaken for T.R.'s Daughter. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/troth-announced-of-rosanne-hoar-to-become-bride-of-anson-mcook.html | TROTH ANNOUNCED OF ROSANNE HOAR; To Become Bride of Anson M'Cook Beard in This City Next Month. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/joins-in-hours-cut-and-rise-in-wages-packaging-machinery-industry.html | JOINS IN HOURS CUT AND RISE IN WAGES; Packaging Machinery Industry Notifies Johnson -- Canning Apparatus Will Follow. URGED FOR CLAY WORKERS Proposed Code for Copper Is Rejected by NRA Administrator, Who Offers Tentative Formula. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ca-jensen-auto-victim-boston-manufacturer-killed-in-crash-near-new.html | C.A. JENSEN AUTO VICTIM.; Boston Manufacturer Killed in Crash Near New Brunswick, N.J. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/post-asks-inquiry-in-tenement-fires-mcelligott-to-report-on-hints.html | POST ASKS INQUIRY IN TENEMENT FIRES; McElligott to Report on Hints of Incendiarism -- 3 More Die in Day's Blazes. RAZING DRIVE PROGRESSES 20 Owners Agree to Let CWA Wreck Vacated Buildings - Two Offer Play Sites. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/named-to-phi-beta-kappa-seven-students-are-initiated-by-lafayette.html | NAMED TO PHI BETA KAPPA; Seven Students Are Initiated by Lafayette Chapter. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/laguardia-tardy-has-own-art-show-national-academy-exhibit-is-dark.html | LAGUARDIA, TARDY, HAS OWN ART SHOW; National Academy Exhibit Is Dark When He Arrives, but He Gets Private View. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/new-yorks-tax-system-we-are-it-is-held-losing-by-not-adopting.html | NEW YORK'S TAX SYSTEM.; We Are, It Is Held, Losing by Not Adopting Another Plan. | True | EDWIN J. JONES | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mayor-rides-to-city-hall-in-bright-red-fire-car.html | Mayor Rides to City Hall In Bright Red Fire Car | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/lead-widened-by-dunlap-in-golf-at-pinehurst.html | Lead Widened by Dunlap In Golf at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/explains-ostracism-plan-oryan-says-proposal-applies-to-habitual.html | EXPLAINS OSTRACISM PLAN.; O'Ryan Says Proposal Applies to Habitual Criminals Only. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/students-attend-trial-see-their-professors-battle-as-attorneys-in.html | STUDENTS ATTEND TRIAL.; See Their Professors Battle as Attorneys in Court Case. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/10-cut-in-work-hours-compensating-pay-rise-loom-in-auto-industry.html | 10% CUT IN WORK HOURS, COMPENSATING PAY RISE LOOM IN AUTO INDUSTRY; 230,000 MEN TO BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/clears-dutch-nazi-units-minister-of-justice-says-they-are-not.html | CLEARS DUTCH NAZI UNITS.; Minister of Justice Says They Are Not Military Organizations. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dollar-is-steadier-in-exchange-market-sterling-declines-14-cent-but.html | DOLLAR IS STEADIER IN EXCHANGE MARKET; Sterling Declines 1/4 Cent, but the Franc and Canadian Dollar Are Unchanged. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/gt-light-wins-prize-for-design-competes-with-200-others-in-contest.html | G.T. LIGHT WINS PRIZE FOR DESIGN; Competes With 200 Others in Contest for Decorating Church Interiors. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/files-bankruptcy-plea-stewart-browne-realty-man-was-active-in-civic.html | FILES BANKRUPTCY PLEA.; Stewart Browne, Realty Man, Was Active in Civic Affairs. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/berlin-rallies-from-slump.html | Berlin Rallies From Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dr-benno-walter-freed-jewish-lodge-leader-in-germany-released-by.html | DR. BENNO WALTER FREED.; Jewish Lodge Leader in Germany Released by Secret Police. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/patients-are-calm-in-hospital-blaze-some-unaware-of-152d-street.html | PATIENTS ARE CALM IN HOSPITAL BLAZE; Some Unaware of 152d Street Fire as Penthouse and Upper Floors Are Damaged. FIREMEN LEAD NURSES OUT Defect in Incinerator Blamed for Spread of Flames in Five-Story Shaft. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/cambridge-betters-oxford-crews-time-rows-mile-and-1180-yards-in-727.html | CAMBRIDGE BETTERS OXFORD CREWS TIME; Rows Mile and 1,180 Yards in 7:27, Three Seconds Faster Than Rival Recorded. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/reports-arms-smuggling-from-italy-to-hungary.html | Reports Arms Smuggling From Italy to Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mrs-sig-cederstrom.html | MRS. SIG CEDERSTROM. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/the-byrne-bill.html | The Byrne Bill. | True | JOSEPHINE HOWELL | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/fliers-off-for-tripoli.html | Fliers Off for Tripoli. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/jean-nash-sailing-for-sons-trial-here-wife-of-dubonnet-will-leave.html | JEAN NASH SAILING FOR SON'S TRIAL HERE; Wife of Dubonnet Will Leave Paris Today to Help Youth Accused as Slayer. | True | | C1B 218731 |
| 1934-03-14 | | https://www.nytimes.com/1934/03/14/archives/arnold-constable-nets-45c-a-share-profit-of-154951-in-year.html | ARNOLD CONSTABLE NETS 45C A SHARE; Profit of $154,951 in Year Contrasts With Deficit in Preceding Period. CURRENT ASSETS LARGER Operating Results Announced Also by Other Corporations, With Comparisons. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/retail-failures-rose-had-moderate-increase-in-week-dun-bradstreet.html | RETAIL FAILURES ROSE.; Had Moderate Increase In Week, Dun & Bradstreet Report. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/exkaiser-in-council-on-financial-straits-trouble-in-getting-his.html | EX-KAISER IN COUNCIL ON FINANCIAL STRAITS; Trouble in Getting His Income to Holland Evoked Report of His Return Home. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bidding-is-spirited-at-postal-auction-6874-highest-return-in-two.html | BIDDING IS SPIRITED AT POSTAL AUCTION; $6,874, Highest Return in Two Years, Realized at Quarterly Sale in Postoffice. OLD CLOTHES BRING $270 80 Second-Hand Suits Sold for Highest Price -- 580 Photos of Roosevelt Go for $4. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/estonia-quells-rising-100-leaders-of-veterans-arrested-in-attempt.html | ESTONIA QUELLS RISING.; 100 Leaders of Veterans Arrested in Attempt to Upset Government. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/freed-in-slot-machine-case.html | Freed in Slot Machine Case. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/art-brevities.html | Art Brevities. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/us-squash-title-retained-by-wolf-takes-three-straight-games-from.html | U.S. SQUASH TITLE RETAINED BY WOLF; Takes Three Straight Games From Baron, 15-9, 15-10, 18-13, Concluding Final. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/an-immortal-of-baseball.html | An "Immortal" of Baseball. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/skating-benefit-tonight-supper-dance-to-follow-carnival-at-madison.html | SKATING BENEFIT TONIGHT.; Supper Dance to Follow Carnival at Madison Square Garden. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/city-wins-access-to-personal-data-they-cannot-be-kept-secret-when.html | CITY WINS ACCESS TO 'PERSONAL' DATA; They Cannot Be Kept Secret When the Public Interest Is Involved, Court Rules. DECISION IN COAL INQUIRY At Blanshard's Request, Justice Cohn Tells a Dealer to Supply Private Records or Be Jailed. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/henry-delaplaine.html | HENRY DELAPLAINE, | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/may-succeed-farley-murphy-possible-state-chairman-says-troy-paper.html | MAY SUCCEED FARLEY.; Murphy Possible State Chairman, Says Troy Paper. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/taxi-strikers-bar-vote-on-union-row-peace-move-fails-as-drivers.html | TAXI STRIKERS BAR VOTE ON UNION ROW; Peace Move Fails as Drivers Reject Labor Board Plan to Choose Organization. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/saved-in-tenement-fire-boy-4-found-unconscious-in-smokefilled.html | SAVED IN TENEMENT FIRE.; Boy, 4, Found Unconscious in Smoke-Filled Basement. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/win-rule-to-fight-rise-for-veterans-but-house-chiefs-fear-members.html | WIN RULE TO FIGHT RISE FOR VETERANS; But House Chiefs Fear Members Will Reject Concession Granted by Committee. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/squadron-a-routs-governors-island-scores-by-11-to-1-12-to-gain.html | SQUADRON A ROUTS GOVERNORS ISLAND; Scores by 11 to 1 1/2 to Gain Semi-Finals of Manhattan Circuit Title Polo. | True | By Robert F. Kelley. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/missions-are-urged-to-revise-teaching-dr-il-kandel-of-columbia-says.html | MISSIONS ARE URGED TO REVISE TEACHING; Dr. I.L. Kandel of Columbia Says Education in Foreign Schools Has Failed. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/seeks-gold-profit-on-notes-turned-in-new-yorkers-suit-challenges.html | SEEKS GOLD PROFIT ON NOTES TURNED IN; New Yorker's Suit Challenges Power of Government to Call in Certificates. ASKS $64,334 JUDGMENT F.E. Norris Turned Over $106,300 in Gold Notes -- Case in Federal Court of Claims. | True | Special to THE NEW YORK TIMES. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/robert-levin-is-dead-of-pneumonia-at-50-secretary-of-goodwill-union.html | ROBERT LEVIN IS DEAD OF PNEUMONIA AT 50; Secretary of Good-Will Union Was Founder of Wholesale Optical Goods Firm. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rev-harry-h-crawford.html | REV. HARRY H. CRAWFORD. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/flaws-found-in-boat-before-fatal-blast-witness-in-575000-suit-says.html | FLAWS FOUND IN BOAT BEFORE FATAL BLAST; Witness in $575,000 Suit Says Observation Once Sank at Pier -- Others Tell of Listing. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/postal-employes-in-paycut-protest-march-to-kielys-office-then-to.html | POSTAL EMPLOYES IN PAY-CUT PROTEST; March to Kiely's Office, Then to City Hall -- Substitutes Get as Little as $6 Weekly. RECEIVED BY LAGUARDIA He Voices Sympathy, but Says He Cannot Help, Except Possibly Through Home Relief. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rev-walter-b-shumway-dean-emeritus-of-theology-at-temple-university.html | REV. WALTER B. SHUMWAY.; Dean Emeritus of Theology at Temple University. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/part-of-the-system.html | Part of the System. | True | JULIUS COOPER | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/city-tools-found-made-in-germany-levy-says-at-least-100-items.html | CITY TOOLS FOUND 'MADE IN GERMANY'; Levy Says at Least 100 Items Bought for CWA Workers Are So Stamped. SELLERS ARE 'MYSTIFIED' Declare Goods Got Mixed In by Mistake -- Forbes Asserts Bids Were for NRA Goods. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/strikers-return-to-work-in-cuba-the-industries-are-resuming.html | STRIKERS RETURN TO WORK IN CUBA; The Industries Are Resuming Operations Again, Some Under Army Guard. NON-UNION MEN GET JOBS Telephone Company Notifies Its Old Employes They Can Come Back if They Choose. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | By the Canadian Press. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/film-deals-with-loch-monster.html | Film Deals With Loch Monster. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/associates-mourn-miss-ruth-morgan-grace-church-is-filled-for-the.html | ASSOCIATES MOURN MISS RUTH MORGAN; Grace Church Is Filled for the Funeral of Peace Advocate, Civic Leader and Feminist. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/substitution-of-stock-made.html | Substitution of Stock Made. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bruland-play-due-march-31.html | Bruland Play Due March 31. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/girl-clerks-aid-antisales-tax-drive-stores-urge-customers-to-oppose.html | Girl Clerks Aid Anti-Sales Tax Drive; Stores Urge Customers to Oppose Levy | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/to-perfect-plans-for-charity-opera-mrs-de-koven-hostess-today-to.html | TO PERFECT PLANS FOR CHARITY OPERA.; Mrs. de Koven Hostess Today to Group Aiding the Henry Street Music School. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/record-at-utrecht-fair-spring-exhibits-in-holland-represent-1725.html | RECORD AT UTRECHT FAIR.; Spring Exhibits in Holland Represent 1,725 Concerns. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/to-honor-dr-boardman.html | To Honor Dr. Boardman. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/setback-for-hops-crop-upstate-growers-find-sustained-cold-a.html | SETBACK FOR HOPS CROP.; Up-State Growers Find Sustained Cold a Handicap. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/glen-lv-clark.html | GLEN L.V. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/eleven-bonus-bills-vetoed-in-12-years-two-were-passed-over-vetoes.html | ELEVEN BONUS BILLS VETOED IN 12 YEARS; Two Were Passed Over Vetoes of Presidents Coolidge and Hoover. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/woman-is-indicted-as-kidnap-leader-st-louis-doctors-wife-and-5-men.html | WOMAN IS INDICTED AS KIDNAP LEADER; St. Louis Doctor's Wife and 5 Men Accused in the Abduction of Another Physician. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ice-carnival-at-garden-tonight-is-expected-to-attract-15200-miss.html | Ice Carnival at Garden Tonight Is Expected to Attract 15,200; Miss Henie and Schafer Head List of Figure Skaters Who Will Appear on Charity Program -- Youngsters Will Have Prominent Roles -- Tickets Are Already Selling at Premium. | True | By Lincoln A. Werden. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/snake-thieves-on-probation.html | Snake Thieves on Probation. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/100-dividends-declared-by-philippine-gold-mines.html | 100% Dividends Declared By Philippine Gold Mines | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dr-franklin-heads-baptist-seminary-officer-of-the-foreign-mission.html | DR. FRANKLIN HEADS BAPTIST SEMINARY; Officer of the Foreign Mission Society Resigns to Go to Crozer, at Chester, Pa. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/lolanthe-billed-for-benefit.html | Iolanthe' Billed for Benefit. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/plan-failed-in-germany-curb-on-exchanges-was-abandoned-after-long.html | PLAN FAILED IN GERMANY.; Curb on Exchanges Was Abandoned After Long Trial. THREE BIG CHANGES IN EXCHANGE BILL | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/menacing-the-budget.html | MENACING THE BUDGET. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dwelling-is-sold-in-deal-by-cable-sumner-gerard-buys-west-side.html | DWELLING IS SOLD IN DEAL BY CABLE; Sumner Gerard Buys West Side House From N.T. Roessle of Nice, France. AUDUBON AV. FLAT SOLD Operators Buy Walk-Up on the Heights -- Other Residences Figure in Transactions. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/foreign-exchange-tuesday-march-13-1934.html | FOREIGN EXCHANGE; Tuesday, March 13, 1934. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/reich-ban-affects-120-army-officers-but-nonaryan-clause-applies-to.html | REICH BAN AFFECTS 120 ARMY OFFICERS; But Non-Aryan Clause Applies to Few in Ranks as Jews Had Long Been Barred. | True | By Frederick T. Birchall. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/pupils-to-hear-justice-levy.html | Pupils to Hear Justice Levy. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/brooklyn-building-sold.html | Brooklyn Building Sold. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/judges-licenses-revoked-by-akc-permits-held-by-individuals-to.html | JUDGES' LICENSES REVOKED BY A.K.C.; Permits Held by Individuals to Officiate for Boston Terriers Canceled. | True | By Henry R. Ilsley. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ballet-plans-another-tour.html | Ballet Plans Another Tour. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/arthur-john_-nash-steel-engraver-glass-expert-andi-aide-of-late.html | ARTHUR JOHN_ NASH.; Steel Engraver, Glass Expert andI Aide of Late Louis C. Tiffany, I | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/scores-rule-on-racial-issue.html | Scores Rule on Racial Issue. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/penn-bestows-letters-members-of-champion-five-including-kellett.html | PENN BESTOWS LETTERS.; Members of Champion Five, Including Kellett, Honored. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/election-signatures-assailed.html | Election Signatures Assailed. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/elsie-ferguson-to-wed-notice-posted-in-london-of-her-betrothal-to.html | ELSIE FERGUSON TO WED.; Notice Posted in London of Her Betrothal to Victor Egan. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/cochran-to-come-here-london-producer-will-sail-soon-plans-trip-to.html | COCHRAN TO COME HERE.; London Producer Will Sail Soon -- Plans Trip to Hollywood. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/spring-again-dallies-on-way-to-new-york-highpressure-area-takes-new.html | SPRING AGAIN DALLIES ON WAY TO NEW YORK; High-Pressure Area Takes New Tack and Rain Promised for Today May Be Snow. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bruins-end-home-season.html | Bruins End Home Season. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/29-hotel-waiters-fined-45-others-cleared-on-charges-of-not-having.html | 29 HOTEL WAITERS FINED.; 45 Others Cleared on Charges of Not Having Health Cards. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/joseph-jerome-daley-actor-20-years-and-member-of-cast-of-she-loves.html | JOSEPH JEROME DALEY.; Actor 20 Years and Member of Cast of 'She Loves Me Not.' | True | Special to THE 'EW YORK TtS. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/back-jewish-national-fund.html | Back Jewish National Fund. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/swimmers-to-tour-japan.html | Swimmers to Tour Japan. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/cost-of-prescriptions-physicians-it-is-held-could-help-to-bring.html | COST OF PRESCRIPTIONS.; Physicians, It Is Held, Could Help to Bring Prices Down. | True | MILTON S. TAYLOR. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rutgers-books-15-games-intersectional-baseball-game-with-michigan.html | RUTGERS BOOKS 15 GAMES.; Intersectional Baseball Game With Michigan Marks Program. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/heimwehr-pushes-drive-on-farmers-alleged-plot-with-nazis-is-likely.html | HEIMWEHR PUSHES DRIVE ON FARMERS; Alleged Plot With Nazis Is Likely to Lead to Ban on Upper Austrian Party. FASCISTS TO MEET TODAY Leaders May Demand That All Armed Forces in Austria Be Put Under Fey. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/receivership-bill-goes-to-lehman-measure-aimed-at-irving-trust.html | RECEIVERSHIP BILL GOES TO LEHMAN; Measure, Aimed at Irving Trust Company, Is Passed by the Assembly, 122 to 18. CASH RELIEF AUTHORIZED Senate Approves Bill, Sought by Governor, to Strike at 'Rackets' in Food Tickets. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/an-air-mail-inquiry.html | AN AIR MAIL INQUIRY. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/fare-hearing-postponed-rail-committee-delays-debate-on-b-o.html | FARE HEARING POSTPONED.; Rail Committee Delays Debate on B. & O. Reduction Plan. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/16-properties-go-in-auction-sales-fourteen-in-manhattan-and-2-in.html | 16 PROPERTIES GO IN AUCTION SALES; Fourteen in Manhattan and 2 in the Bronx Are Bid In by Plaintiffs. BANKS PROTECT LIENS Savings Institutions Take Over Dozen Parcels on List, Which Includes Many Tenements. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/levy-blocks-plan-for-east-side-park-borough-head-insists-cross.html | LEVY BLOCKS PLAN FOR EAST SIDE PARK; Borough Head Insists Cross Streets in Chrystie-Forsyth Area Must Stay Open. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/charities-to-benefit-by-3-supper-parties-society-preparing-events.html | CHARITIES TO BENEFIT BY 3 SUPPER PARTIES; Society Preparing Events to Be Given on Tuesdays, Starting April 3, at Casino de Paree. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/delaware-kidnap-bill-advances.html | Delaware Kidnap Bill Advances. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bankrate-reminiscences.html | BANK-RATE REMINISCENCES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/women-explorers-held-equal-to-men-their-feats-praised-at-dinner-in.html | WOMEN EXPLORERS HELD EQUAL TO MEN; Their Feats Praised at Dinner in Honor of Dr. Margaret Mead, Ethnologist. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/paris-police-posts-undergo-shakeup-berthouin-aide-to-minister-of-in.html | PARIS POLICE POSTS UNDERGO SHAKE-UP; Berthouin, Aide to Minister of Interior, Appointed Head of Surete Generale. CHIAPPE CHARGES DENIED Patenotre Says He Was Not Asked for Funds to Back Frot in Move to Form a Government. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/fielder-jones-dies-baseball-master-former-big-league-player-and.html | FIELDER JONES DIES: BASEBALL MASTER; Former Big League Player and Manager of the White Sox Succumbs at 62. DEVEL(PED MANY STARS Mentor of Ed Walsh, Doe White, Nick Altrock, Roy Patterson, Yip Owens and Others. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/aldermen-name-park-for-roosevelts-mother.html | Aldermen Name Park For Roosevelt's Mother | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/red-sox.html | RED SOX. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sandler-is-victor-in-a-close-finish-defeats-blake-in-600-at-new.html | SANDLER IS VICTOR IN A CLOSE FINISH; Defeats Blake in 600 at New Haven Meet -- McCluskey First in Two-Mile. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/police-in-yonkers-get-first-1934-pay-city-controller-issues-checks.html | POLICE IN YONKERS GET FIRST 1934 PAY; City Controller Issues Checks for $31,000 Covering Period From Jan. 1 to 15. MOVE TO SAVE PENSIONS Men Seek Amendment of the Law -- Pelham Manor Tax Rate to Be Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bankrupt-terms-filed-referee-approves-settlement-by-realty.html | BANKRUPT TERMS FILED.; Referee Approves Settlement by Realty Associates Securities. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/jeremiah-j-alton.html | JEREMIAH J. ALTON. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/aid-salvationists-drive-four-leaders-named-by-sarnoff-for-citywide.html | AID SALVATIONISTS' DRIVE.; Four Leaders Named by Sarnoff for City-Wide Appeal. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/national-orchestra-assisted-by-chorus-saint-cecilia-club-appears-at.html | NATIONAL ORCHESTRA ASSISTED BY CHORUS; Saint Cecilia Club Appears at Concert Given Under Leon Barzin's Direction. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ossining-holds-election-status-quo-maintained-in-first-westchester.html | OSSINING HOLDS ELECTION; Status Quo Maintained in First Westchester Balloting. | True | Special to THE NEW YORK TIMES. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/senate-in-jersey-passes-liquor-act-new-law-would-abolish-the.html | SENATE IN JERSEY PASSES LIQUOR ACT; New Law Would Abolish the Appeals Board and Vest Its Powers in Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/maroons-subdue-black-hawks-62-tie-canadiens-for-second-place-in.html | MAROONS SUBDUE BLACK HAWKS, 6-2; Tie Canadiens for Second Place in Group -- Bruin Six Beats Ottawa, 2 to 1. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/miss-alice-dudley.html | MISS ALICE DUDLEY. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/no-bids-on-ferry-line-lease-goes-begging-for-second-year-on-dyckman.html | NO BIDS ON FERRY LINE.; Lease Goes Begging for Second Year on Dyckman St. Boats. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/suit-for-receivership-in-cab-tax-is-dismissed.html | Suit for Receivership In Cab Tax Is Dismissed | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/frank-c-barton.html | FRANK C. BARTON. | True | specla! to THS IEv YORI TZS. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bc-sanders-dead-cotton-goods-man-associated-for-years-in-firm-of.html | B.C. SANDERS DEAD; COTTON GOODS MAN; Associated for Years in Firm of Palmer Brothers Company of New London, Conn. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/two-cadets-killed-in-texas-air-crash-samuels-navy-football-star-is.html | TWO CADETS KILLED IN TEXAS AIR CRASH; Samuels, Navy Football Star, Is One of Victims as Plane Falls. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/city-acts-to-oust-woman-scientist-dr-anna-williams-in-health-bureau.html | CITY ACTS TO OUST WOMAN SCIENTIST; Dr. Anna Williams, in Health Bureau 39 Years, to Be Proposed for Retirement. A FAMOUS BACTERIOLOGIST Her Diphtheria Discovery in World-Wide Use -- Dr. Park Hopes She May Stay. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/university-of-illinois-elects-willard-head-new-president-has-been.html | UNIVERSITY OF ILLINOIS ELECTS WILLARD HEAD; New President Has Been the Acting Dean of the College of Engineering. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/student-ordained-as-a-pastor-here-loyal-discontent-needed-in-clergy.html | STUDENT ORDAINED AS A PASTOR HERE; ' Loyal Discontent' Needed in Clergy, Says Dr. Fosdick at Baptist Service. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rangers-conquer-americans-by-21-crowd-of-12000-at-garden-sees-rival.html | RANGERS CONQUER AMERICANS BY 2-1; Crowd of 12,000 at Garden Sees Rival Hockey Teams in Final Meeting BOUCHER'S GOAL DECIDES Tallies in Third Period After Each Team Scores in the Opening Session. | True | By Joseph C. Nichols. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/scores-securities-act-douglas-in-yale-review-calls-it-19th-century.html | SCORES SECURITIES ACT.; Douglas In Yale Review Calls It 19th Century Legislation. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/speaks-at-fordham-today.html | Speaks at Fordham Today. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/man-and-wife-sentenced-excashier-of-jersey-bank-gets-4-years-woman.html | MAN AND WIFE SENTENCED.; Ex-Cashier of Jersey Bank Gets 4 Years, Woman 1 Year. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/barron-g-collier-wins-suit.html | Barron G. Collier Wins Suit. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/judge-scores-police-for-betting-arrests-sabbatino-says-he-plans.html | JUDGE SCORES POLICE FOR BETTING ARRESTS; Sabbatino Says He Plans Action to Stop Bringing of 'Foolish' Charges Without Evidence. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/new-liquor-bottles-feature-show-here-packaging-exhibit-opens-at-the.html | NEW LIQUOR BOTTLES FEATURE SHOW HERE; Packaging Exhibit Opens at the Astor, With 1,500 Merchandise Men Viewing Latest Designs. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/final-dividends-fixed-court-gets-report-on-two-mining-concerns.html | FINAL DIVIDENDS FIXED.; Court Gets Report on Two Mining Concerns Dissolved in 1912. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/federal-lending-to-industry-nears-roosevelt-is-declared-ready-to.html | FEDERAL LENDING TO INDUSTRY NEARS; Roosevelt Is Declared Ready to Create Credit Banks in the Reserve Districts. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/heads-vacation-schools-dr-newell-succeeds-dr-steele-in-bible-class.html | HEADS VACATION SCHOOLS.; Dr. Newell Succeeds Dr. Steele in Bible Class Federation. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/einstein-praises-american-school-system-in-essay-for-observance-of.html | Einstein Praises American School System In Essay for Observance of His Birthday | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bronze-gorilla-work-of-curators-wife-wins-her-a-place-in-the.html | Bronze Gorilla, Work of Curator's Wife, Wins Her a Place in the Academy Show | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sarah-richmond-to-wed-april-6-.html | Sarah Richmond to Wed April 6. { | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/nazis-acquit-exbishop-beyes-rank-saves-him-on-his-handling-of-funds.html | NAZIS ACQUIT EX-BISHOP.; Beye's Rank Saves Him on His Handling of Funds. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ottawa-will-move-to-cut-wheat-crop-premier-bennett-tells-plan-in.html | OTTAWA WILL MOVE TO CUT WHEAT CROP; Premier Bennett Tells Plan in Commons to Carry Out International Pact. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/gifford-attacks-wire-control-bill-communications-measure-goes.html | GIFFORD ATTACKS WIRE CONTROL BILL; Communications Measure Goes Beyond Roosevelt's Proposal, He Tells Senators. SARNOFF TAKES LIKE STAND R.C.A. Head Favors Unified Federal Board -- R.B White Urges Technical Changes. GIFFORD ATTACKS WIRE CONTROL BILL | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/seaway-foes-act-to-shelve-project-withdraw-reservations-confident.html | SEAWAY FOES ACT TO SHELVE PROJECT; Withdraw Reservations, Confident That They Can Defeat Treaty Today. ROOSEVELT AID LACKING Proponents Charge Democratic Leaders Failed to Give Forcible Support. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/moses-j-siveudaira-lawyer-dies-at-64-real-estate-and-surrogate.html | MOSES J. SIVEUDAIRA, LAWYER DIES AT 64; Real Estate and Surrogate Cases His Field -A Trustee of Local School Board. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/lahman-f-bower-former-vice-president-of-the-allis-chalmors-company.html | LAHMAN F. BOWER.; Former Vice President of the Allis Chalmors Company, | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/tilden-vines-take-singles.html | Tilden, Vines Take Singles. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/200-pigeons-face-death-through-love-for-home.html | 200 Pigeons Face Death Through Love for Home | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dallaschicago-flight-time-cut.html | Dallas-Chicago Flight Time Cut. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/germany-beheads-three-one-was-accused-of-arson-to-cause-communistic.html | GERMANY BEHEADS THREE.; One Was Accused of Arson to Cause 'Communistic Terror.' | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sun-oil-to-increase-stock.html | Sun Oil to Increase Stock. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/brewery-sued-for-taxes-llen-for-286104-filed-against-harrison.html | BREWERY SUED FOR TAXES; Llen for $286,104 Filed Against Harrison Beverage Co. of Jersey. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/city-crisis-deepens-as-high-court-bars-taxes-for-subway-order.html | CITY CRISIS DEEPENS AS HIGH COURT BARS TAXES FOR SUBWAY; Order Compelling Issuance of $19,400,000 Securities Causes Grave Fiscal Problem. MAYOR TO ASK NEW LAW Safeguards for 5-Cent Fare Also to Be Sought -- Budget Deficit Increased. CITY LOSES APPEAL ON SUBWAY BONDS | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dollfuss-in-rome-for-3party-talk-mussolini-welcomes-austrian.html | DOLLFUSS IN ROME FOR 3-PARTY TALK; Mussolini Welcomes Austrian Chancellor, Praising Action in Recent Civil Strife. CONFERS WITH GOEMBOES Parley, Which Aims to Evolve Bilateral Trade Pacts, Will Get Under Way Today. DOLLFUSS IN ROME FOR 3-PARTY TALK | True | By Arnaldo Cortesiwireless To the New York Times.by Arnaldo Cortesi. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/brooks-quits-nra-post-montclair-nj-administrator-differs-on-shorter.html | BROOKS QUITS NRA POST.; Montclair (N.J.) Administrator Differs on Shorter Hour Policy. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mnaboe-tries-again.html | M'NABOE TRIES AGAIN. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/australia-in-draw-touring-cricket-team-deadlocks-tasmanian-eleven.html | AUSTRALIA IN DRAW.; Touring Cricket Team Deadlocks Tasmanian Eleven. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/banking-service-charges.html | Banking Service Charges. | True | WILBUR CLEAVER | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/charlsa-drssr-l-inventor-dead-at-60-many-eeetricaiances-ofl.html | CHARLSA. DRSSR, L INVENTOR, DEAD AT 60; [ Many E!eetricaiances of]l Printing Industry Were ! Devised by Him. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/grandparents-are-notified.html | Grandparents Are Notified. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/commodity-markets-futures-turn-irregular-in-profittaking-on.html | COMMODITY MARKETS.; Futures Turn Irregular in Profit-Taking on Exchanges Here -- Cash Prices Lower | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/chamberlin-ready-to-act-declares-air-board-membership-assures-a.html | CHAMBERLIN READY TO ACT.; Declares Air Board Membership Assures a Fair Hearing. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/gets-city-affairs-post.html | Gets City Affairs Post. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mulrooney-warns-of-bootleg-liquor-says-board-will-void-license-of.html | MULROONEY WARNS OF BOOTLEG LIQUOR; Says Board Will Void License of Any One Found Selling Mislabeled Products. ASKS RICE FOR ANALYSES Promise, to Prosecute Vendors of Fake Whisky -- 7 Hotels and Cafes Pass Test. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/alleghany-plans-still-undecided-van-sweringen-and-morgan-officials.html | ALLEGHANY PLANS STILL UNDECIDED; Van Sweringen and Morgan Officials Continue to Weigh $613,000 Payment. STOCK OFFER IS HINTED The Corporation's Holders Would Have to Vote on Substitute for Cash Dividend on Bonds. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/senate-advances-abc-liquor-bill-plan-to-continue-present-control.html | SENATE ADVANCES ABC LIQUOR BILL; Plan to Continue Present Control Until February Meets Strong Opposition. OPINION SHARPLY DIVIDED Some Oppose Delay, Others Urge Its Wisdom -- Measure Goes to Order of Final Passage. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/in-washington-roosevelt-reported-to-be-in-dark-on-mellon-tax-suit.html | In Washington; Roosevelt Reported to Be in Dark on Mellon Tax Suit. | True | By Arthur Krock. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/elected-mayor-of-seattle.html | Elected Mayor of Seattle. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mortgagees-vote-on-foreclosure-referendum-seeks-decision-on-delay.html | MORTGAGEES VOTE ON FORECLOSURE; Referendum Seeks Decision on Delay Pending Move for Reorganization. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dr-eg-ramsdell-gets-post.html | Dr. E.G. Ramsdell Gets Post. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/tigers.html | TIGERS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/fred-e-fenton.html | FRED E. FENTON. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/in-memory-of-dr-will-rutgers-university-to-hold-services-this.html | IN MEMORY OF DR. WILL.; Rutgers University to Hold Services This Afternoon. | True | Special to THg Ngw YORK TIES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/explorer-credits-report-bertram-thomas-says-it-is-consistent-with.html | EXPLORER CREDITS REPORT.; Bertram Thomas Says It Is Consistent With Scientific Theory. | True | By Bertram Thomas.wireless To the New York Times. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/iowa-has-auto-glass-law.html | Iowa Has Auto Glass Law. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dr-and-mrs-fc-wood-sail-today.html | Dr. and Mrs. F.C. Wood Sail Today | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/broker-is-accused-in-womans-death-aw-morse-held-after-friend-is.html | BROKER IS ACCUSED IN WOMAN'S DEATH; A.W. Morse Held After Friend Is Found in His Apartment With Fractured Skull. NEIGHBORS HEARD FIGHT Victim, Member of a Prominent Brookline Family, Had Spent Evening in Cafe With Him. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/white-sox.html | WHITE SOX. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/massachusetts-police.html | MASSACHUSETTS POLICE. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/tentative-dates-set-for-yachting-schedule-for-1934-season-is-mapped.html | TENTATIVE DATES SET FOR YACHTING; Schedule for 1934 Season Is Mapped by Long Island Racing Group. | True | By John Rendel. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/subsidies-for-ships-advised-by-roper-legislation-as-recommended.html | SUBSIDIES FOR SHIPS ADVISED BY ROPER; Legislation as Recommended Would End Present Allowances for Ocean Mail. 4 DIRECT GRANTS URGED Competitive Bids and Differentials in Building and Operating Costs Would Be Basis. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/younger-set-gives-palm-beach-dance-fifty-gather-at-dutch-treat.html | YOUNGER SET GIVES PALM BEACH DANCE; Fifty Gather at Dutch Treat Dinner in Everglades Club After Racing Events. LUNCHEONS ENLIST MANY Mrs. LeRoy McKay, Mrs. Robert Appleton and the Pierre L. Barbeys Entertain. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/miss-alice-howe-to-become-bride-graduate-of-masters-school-class-of.html | MISS ALICE HOWE TO BECOME BRIDE; Graduate of Masters School, Class of 1931, to Be Wed to Paul Francis Wendt. HE STUDIED AT LAFAYETTE Fiance, Who Is a Member of Zeta Psi Fraternity, Is Associated With Brokerage Firm Here. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/early-altar-found-close-to-acropolis-excavators-at-athens-agora.html | EARLY ALTAR FOUND CLOSE TO ACROPOLIS; Excavators at Athens Agora Also Uncover a Beautiful Statue of a Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/thomas-j-phillips.html | THOMAS J. PHILLIPS. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/le-serment-a-gallic-domestic-tangle-with-jean-galland-at-the-little.html | " Le Serment," a Gallic Domestic Tangle With Jean Galland, at the Little Carnegie Playhouse. | True | By Mordaunt Hall. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/slayer-gets-life-term-beggar-stabbed-man-who-refused-to-give-him-a.html | SLAYER GETS LIFE TERM.; Beggar Stabbed Man Who Refused to Give Him a Dime. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/income-tax-returns-heavier-than-in-1933-crowds-at-revenue-offices.html | Income Tax Returns Heavier Than in 1933; Crowds at Revenue Offices Are Larger | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bronx-gas-costs-listed-at-hearing-wc-morris-of-consolidated-says.html | BRONX GAS COSTS LISTED AT HEARING; W.C. Morris of Consolidated Says Carrying Charges as Separate Unit Were High. 1933 INCOME REVIEWED Secretary Estimates Total at $207,234, a Return of 3 1/2% on Investment. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rookies-selected-for-yanks-games-saltzgaver-rolfe-and-heffiner-named.html | ROOKIES SELECTED FOR YANKS' GAMES; Saltzgaver, Rolfe and Heffiner Named by M'Carthy to Play in Exhibitions. | True | By James P. Dawson.special To the New York Times. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/faulhaber-book-banned-cardinal-held-to-have-defamed-german-race-in.html | FAULHABER BOOK BANNED.; Cardinal Held to Have Defamed German Race in Sermons. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bar-tests-start-today-1042-students-in-city-smallest-group-in-six.html | BAR TESTS START TODAY.; 1,042 Students in City, Smallest Group in Six Years, to Take Them. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/jeremiah-oleary.html | JEREMIAH O'LEARY. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/miss-waring-leads-in-midsouth-golf-scores-an-82-at-southern-pines.html | MISS WARING LEADS IN MID-SOUTH GOLF; Scores an 82 at Southern Pines -- Miss Glutting Ties for Second Place With 85. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/higgins-signs-with-athletics.html | Higgins Signs With Athletics. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/macy-friends-rally-for-test-in-nassau-secret-ballot-on-setting-up.html | MACY FRIENDS RALLY FOR TEST IN NASSAU; Secret Ballot on Setting Up of Hostile Committee Will Be Demanded Tomorrow. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/cardinal-hayes-sailing-home.html | Cardinal Hayes Sailing Home. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/daughter-to-mrs-ah-clift.html | Daughter to Mrs. A.H. Clift. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/hits-sensational-press-willis-j-abbot-says-in-yale-address-it-is.html | HITS 'SENSATIONAL' PRESS.; Willis J. Abbot Says in Yale Address It Is Gravest Menace to Peace. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bowden-defeats-borotra-in-upset-25th-ranking-american-puts-out.html | BOWDEN DEFEATS BOROTRA IN UPSET; 25th Ranking American Puts Out French Ace, 2-6, 10-8, 6-3, in Title Tennis. OTHER FAVORITES SCORE Lott, M'Cauliff, Merlin, Shields, Wood, Stoefen and Mangin Are Victors. | True | By Allison Danzig. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/new-delivery-for-automobiles.html | New Delivery for Automobiles. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/12-leaders-assure-curry-of-support-tammany-head-at-desk-first-time.html | 12 LEADERS ASSURE CURRY OF SUPPORT; Tammany Head, at Desk First Time Since Jan. 1, Is Told Ouster Move Will Fail. AHEARN GROUP IS ABSENT Hines, Among Callers, Hints He Is Loyal as 23 District Men Fail to Appear for 'Levee.' | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/switz-ends-release-plan-american-temporarily-drops-plea-to-leave.html | SWITZ ENDS RELEASE PLAN; American Temporarily Drops Plea to Leave Jail in Paris. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/paraskevopoulos-mourned-by-many-impressive-rites-in-east-side.html | PARASKEVOPOULOS MOURNED BY MANY; Impressive Rites in East Side Cathedral for Former Greek Consul General Here. DIRECTED BY ARCHBISHOP Nearly All of Greek Orthodox Clergy in This Area Take Part in Funeral Service. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dies-after-tenement-fire.html | Dies After Tenement Fire. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/flight-across-the-andes-is-laura-ingallss-goal.html | Flight Across the Andes Is Laura Ingalls's Goal | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/exporters-told-of-gains-in-trade-cw-linscheid-reports-that-recovery.html | EXPORTERS TOLD OF GAINS IN TRADE; C.W. Linscheid Reports That Recovery Is at Hand -- He Praises New Deal. ROOSEVELT MESSAGE READ Amtorg Official Assures Club Soviet Will Always Be a Buyer of Foreign Goods. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/giants-shut-out-athletics-1-to-0-schumacher-castleman-and-clark.html | GIANTS SHUT OUT ATHLETICS, 1 TO 0; Schumacher, Castleman and Clark Star as New York Wins Series, 4-1. BUNCH HITS TO TRIUMPH Critz, Ott and Davis Supply Only Run by Sixth-Inning Batting Attack. | True | By John Drebinger.special To the New York Times. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/benge-of-dodgers-gets-ultimatum-holdout-pitcher-must-report-by.html | BENGE OF DODGERS GETS ULTIMATUM; Holdout Pitcher Must Report by Saturday or Pay Own Expenses. | True | By Roscoe McGowen. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/british-farmer-is-jailed-in-fraud-on-wheat-board.html | British Farmer Is Jailed In Fraud on Wheat Board | True | By the Canadian Press. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/joseph-sch-ellenger.html | JOSEPH SCH ELLENGER. | True | Specta! to TH NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/home-insurance-company-in-row-quits-the-national-board-of-fire.html | Home Insurance Company, in Row, Quits The National Board of Fire Underwriters | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/crippled-youth-dies-in-tenement-fire-neighbors-unable-to-reach.html | CRIPPLED YOUTH DIES IN TENEMENT FIRE; Neighbors Unable to Reach Paralyzed Deaf-Mute, Who Suffocates in Bedroom. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sports-of-the-times-first-glimpses-on-the-citrus-circuit.html | Sports of the Times; First Glimpses on the Citrus Circuit. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/oil-output-rises-exceeding-quota-only-texas-of-the-four-largest.html | OIL OUTPUT RISES, EXCEEDING QUOTA; Only Texas of the Four Largest Producing States Keeps Under Allowance. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/son-to-mrs-hs-graves-jr.html | Son to Mrs. H.S. Graves Jr. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/a-drama-of-mother-love.html | A Drama of Mother Love. | True | A.D.S. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/grain-prices-ease-under-liquidation-buying-lacks-spirit-and-outside.html | GRAIN PRICES EASE UNDER LIQUIDATION; Buying Lacks Spirit and Outside Interest Lags in Reduced Trading. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/unearth-istanbul-wall-excavators-believed-to-have-found-spina-of.html | UNEARTH ISTANBUL WALL; Excavators Believed to Have Found Spina of Hippodrome. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/canzoneri-wins-on-coast-outpoints-arizmendi-in-tenround-los-angeles.html | CANZONERI WINS ON COAST; Outpoints Arizmendi in Ten-Round Los Angeles Bout. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/braves.html | BRAVES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/steel-company-of-canada.html | Steel Company of Canada. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/historical-play-gets-layoff.html | Historical Play Gets Lay-Off. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mrs-gillespie-hostess-gives-a-luncheon-for-daughter-eileen-and.html | MRS. GILLESPIE HOSTESS.; Gives a Luncheon for Daughter Eileen and Others. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/cotton-loses-gain-as-trading-eases-uncertainty-over-legislation-for.html | COTTON LOSES GAIN AS TRADING EASES; Uncertainty Over Legislation for Crop Control Acts as Brake on Late Trading. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sokoloff-concert-ends-first-season-ezra-rachlin-is-soloist-with-new.html | SOKOLOFF CONCERT ENDS FIRST SEASON; Ezra Rachlin Is Soloist With New York Orchestra in 3d Rachmaninoff Concerto. REQUEST PROGRAM GIVEN Schubert's 'Unfinished,' 'Tristan,' 'Lohengrin' and 'Walkuere' Excerpts Warmly Received. | True | W.B.C. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dbharrion-dead-exarmy-officer-as-majbr-of-the-9th-u-s-infantry-he.html | D.B.HARRISON DEAD; EX-ARMY OFFICER; As Majbr of the 9th U. S. Infantry He Fought in the Santiago Campaign, MINING MAN IN THE WEST Schoolmate of President Theodore Roosevelt and Chief Justice Hughes in Manhattan. | True | Spedial to TE NZW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mercks-bonded-debt-retired.html | Merck's Bonded Debt Retired. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/200th-prr-dividend.html | 200th P.R.R. Dividend. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/canada-paper-company.html | Canada Paper Company. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/insurance-concern-sold-eurekasecurity-fire-and-marine-goes-to.html | INSURANCE CONCERN SOLD; Eureka-Security Fire and Marine Goes to English Interests. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/order-prosecution-of-harriman-mills-nra-officials-act-on-presidents.html | ORDER PROSECUTION OF HARRIMAN MILLS; NRA Officials Act on President's Instructions Following Charges by Workers. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/child-labor-ban-hailed-geneva-labor-office-says-we-lead-the-world.html | CHILD LABOR BAN HAILED.; Geneva Labor Office Says We Lead the World in Results. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/paper-bids-bring-call-for-nra-aid-tie-offers-puzzle-the-joint.html | PAPER BIDS BRING CALL FOR NRA AID; Tie Offers Puzzle the Joint Committee Handling Awards for Federal Printing. CODE CAUSES HIGH PRICES While These Are Not Believed Excessive, Possible Violation of Compact Is Weighed. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/receivers-for-utilities-delaware-court-acts-against-central-west.html | RECEIVERS FOR UTILITIES.; Delaware Court Acts Against Central West Public Service. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/park-campers-protest-2000-object-to-demolition-of-pelham-bay.html | PARK CAMPERS PROTEST.; 2,000 Object to Demolition of Pelham Bay Bungalows. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/lady-cowans-dies-refused-parliamentary-grant-despite-financial.html | LADY COWANS DIES.'; Refused Parliamentary Grant Despite Financial Straits, | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/senators.html | SENATORS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/motorboat-races-swept-by-invaders-becchi-of-italy-drives-12liter.html | MOTORBOAT RACES SWEPT BY INVADERS; Becchi of Italy Drives 12-Liter Entry to Victory Over Gold Cup Craft. | True | By James Robbins. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/miss-ida-widrig.html | MISS IDA WIDRIG. | True | Special to THE -' YOL/ TILIES. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mail-fliers-back-at-mitchel-field-complete-the-removal-as-laguardia.html | MAIL FLIERS BACK AT MITCHEL FIELD; Complete the Removal as LaGuardia Denies Asking Rent for Municipal Airport. CONFER ON NEW SCHEDULES Ceiling of 2,000 Feet to Be Fixed Hereafter for Army Pilots Carrying Mail. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/piano-recital-given-by-ignace-hilsberg-large-audience-approves-of.html | PIANO RECITAL GIVEN BY IGNACE HILSBERG; Large Audience Approves of His Playing -- Performance Marked by Warmth and Poetry. | True | H.T. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/panamerican-fund-to-train-doctors-anonymous-gift-to-give-young.html | PAN-AMERICAN FUND TO TRAIN DOCTORS; Anonymous Gift to Give Young Latin Physicians Experience Here is Announced. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/lindbergh-wright-and-chamberlin-on-army-air-board-staff-chiefs-also.html | LINDBERGH, WRIGHT AND CHAMBERLIN ON ARMY AIR BOARD; Staff Chiefs Also Named by Dern to Study Air Corps' Mail Performance. EQUIPMENT ANOTHER POINT Meanwhile, Senator Robinson of Arkansas Calls for Unification of Land Services. FAMOUS AIRMEN NAMED TO INVESTIGATE ARMY'S AIR MAIL SERVICE. FAMOUS AVIATORS TO STUDY AIR MAIL | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/junior-league-group-rehearse-last-play-the-lady-from-philadelphia.html | JUNIOR LEAGUE GROUP REHEARSE LAST PLAY; ' The Lady From Philadelphia' to Be Given April 7 at Heckscher Theatre. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/40-laundries-put-on-boycott-list-state-commission-asks-public-not.html | 40 LAUNDRIES PUT ON BOYCOTT LIST; State Commission Asks Public Not to Patronize Low-Pay Brooklyn Concerns. LEADERS JOIN IN APPEAL Campaign Is Backed by Mrs. Herrick, Ingersoll and Others at Women Voters' Meeting. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/kate-griffith-once-player-in-mrs-john-drews-company-in-philadelphia.html | KATE GRIFFITH.; Once Player in Mrs, John Drew's Company in Philadelphia, | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/fourth-confesses-part-in-adler-plot-chicago-negro-theatre-employe.html | FOURTH CONFESSES PART IN ADLER PLOT; Chicago Negro Theatre Employe Admits Plan to Kidnap Davenport Publisher. SAYS HE WAS TO BE GUARD Fifth Man Is Being Sought as the One Who Pointed Out Intended Victim. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/li-road-to-fight-snow-next-year-offers-tenpoint-program-to-prevent.html | L.I. ROAD TO FIGHT SNOW NEXT YEAR; Offers Ten-Point Program to Prevent a Recurrence of Service Breakdown. TO ADD 5 CHLORIDE CARS More Locomotives and Flangers, Too -- Promises to Set Up an Information Bureau. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/trade-body-rules-on-treasury-stock-corporation-issues-made-prior-to.html | TRADE BODY RULES ON TREASURY STOCK; Corporation Issues Made Prior to July 27,1933, Must Be Registered Before Open Sale. SAME FOR UNISSUED STOCK If Corporation Reacquires Some of Own Stock It Also Must Be Listed Before Sale. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/book-notes.html | BOOK NOTES | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/t-wa-appeals-cancellation-suit-will-test-order-of-judge-knox.html | T. & W.A. APPEALS CANCELLATION SUIT; Will Test Order of Judge Knox Denying Injunction Against Farley and Kiely. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/vintalero-is-acquitted-bronx-man-wins-freedom-in-westchester-murder.html | VINTALERO IS ACQUITTED.; Bronx Man Wins Freedom in Westchester Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/seas-batter-berengaria-smash-dishes-upset-safe.html | Seas Batter Berengaria, Smash Dishes, Upset Safe | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/escaped-prisoner-returned.html | Escaped Prisoner Returned. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/vishnu-wont-wed-actress.html | Vishnu Won't Wed Actress. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/irving-trust-files-appeal.html | Irving Trust Files Appeal. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/to-attend-county-bar-dinner.html | To Attend County Bar Dinner. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/city-of-detroit-bondholders-committee-plans-new-interest-payment-on.html | City of Detroit Bondholders' Committee Plans New Interest Payment on April 1 | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/taft-alumni-meet-friday.html | Taft Alumni Meet Friday. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bats-bite-boy-to-death-many-animals-on-trinidad-succumb-to-pest-of.html | BATS BITE BOY TO DEATH; Many Animals on Trinidad Succumb to Pest of Vampires. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/patent-medicines-unprofitable.html | Patent Medicines Unprofitable. | True | I. STONE | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/young-lansbury-accused-of-baring-state-secrets.html | Young Lansbury Accused Of Baring State Secrets | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/illington-mass-tomorrow.html | Illington Mass Tomorrow. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mcutcheon-denies-charges-by-harley-says-he-got-no-money-in-judges.html | M'CUTCHEON DENIES CHARGES BY HARLEY; Says He Got No Money in Judge's Appointment and Did Not Ask Bench Favors. ADMITS SUPPORTING HIM Republicans Leave Question of Impeachment to House Committee. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/inducted-by-grand-st-boys.html | Inducted by Grand St. Boys. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/chief-26un-dies-his-face-on-nickel-dignitary-of-blackfeet-tribe.html | CHIEF 2-6UN$ DIES; HIS FACE ON NICKEL; Dignitary of Blackfeet Tribe, Living in Glacier Park, Had Visited This City. ADOPTED WALKER IN TRIBE Called on Late C. F. Murphy at Tammany HalltEntertained Visitors at National Park. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/denies-22000-gem-theft-well-dressed-man-in-lineup-held-on.html | DENIES $22,000 GEM THEFT; Well Dressed Man in Line-Up Held on Wilkes-Barre Charge. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/more-savings-banks-to-pay-3-interest-general-support-now-given-to.html | MORE SAVINGS BANKS TO PAY 3% INTEREST; General Support Now Given to Indicate Retention Here of Present Rate. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/oils-of-3-artists-at-benefit-show-braque-matisse-and-picasso.html | OILS OF 3 ARTISTS AT BENEFIT SHOW; Braque, Matisse and Picasso Canvases Culled From Paul Rosenberg's Collection. SOME VIVID ABSTRACTIONS ' Three Masks,' 'Ram's Head' and Other Items on View at the Durand-Ruel Galleries. | True | By Edward Alden Jewell. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/dr-koepchen-at-70-feted-by-church-noted-lutheran-pastor-guest-at.html | DR. KOEPCHEN AT 70 FETED BY CHURCH; Noted Lutheran Pastor Guest at Surprise Reception Given by St. Luke's Parishioners. LONG LEADER IN FAITH Clergyman Raised Funds for Three of the Synod's Chief Institutions in East. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/george-w-taylor.html | GEORGE W. TAYLOR. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/quebec-six-to-play-here.html | Quebec Six to Play Here. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/crowd-parades-in-albany-chamber-in-protest-against-sales-tax-bill.html | Crowd Parades in Albany Chamber In Protest Against Sales Tax Bill; Rain of Carnations Precedes Demonstration of Thousands After Whalen Scores Levy as Bar to Recovery -- Gannett Sees Encouragement to Local Waste. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/johnson-is-gratified-he-says-auto-proposal-conforms-to-the.html | JOHNSON IS GRATIFIED.; He Says Auto Proposal Conforms to the President's Aims. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/touhy-aide-slain-another-to-prison-banghart-gets-99-years-in-factor.html | TOUHY AIDE SLAIN, ANOTHER TO PRISON; Banghart Gets 99 Years in Factor Kidnapping as Gang Kills Connors. PENNY IS CLUE IN MURDER Thugs' Symbol for 'Tightwad' Is Found on Victim of Ride in Chicago Suburb. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/olive-v-r-gawtry-engaged-to-wed-member-of-van-rensselaer-family-to.html | OLIVE V. R. GAWTRY ENGAGED TO WED; Member of Van Rensselaer Family to Become Bride of Robert W. Tilney. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/list-1068184-in-ball-estate.html | List $1,068,184 in Ball Estate. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/stein-is-mat-victor-defeats-cordovano-who-plunges-from-ring-at.html | STEIN IS MAT VICTOR.; Defeats Cordovano, Who Plunges From Ring at Coliseum. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/a-question-of-efficiency-comparisons-drawn-between-private-and.html | A QUESTION OF EFFICIENCY.; Comparisons Drawn Between Private and Public Ownership. | True | STATEN ISLANDER | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/nicaragua-names-delegates.html | Nicaragua Names Delegates. | True | By Tropical Radio To the New York Times. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/ellis-wins-at-williams-takes-high-jump-to-gain-lead-in-lehman-cup.html | ELLIS WINS AT WILLIAMS.; Takes High Jump to Gain Lead in Lehman Cup Meet. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bolitho-denies-guilt-former-jersey-prosecutor-testifies-in-own.html | BOLITHO DENIES GUILT.; Former Jersey Prosecutor Testifies in Own Behalf at Arson Trial. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/financial-markets-bonds-continue-to-move-forward-as-money-remains.html | FINANCIAL MARKETS; Bonds Continue to Move Forward as Money Remains Cheap -- Stocks Fluctuate Uncertainly -- Grains Decline | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/japanese-launch-cruiser-the-mogami-will-be-most-powerful-of-its.html | JAPANESE LAUNCH CRUISER.; The Mogami Will Be Most Powerful of Its Class. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/fight-on-new-deal-begun-mason-says-former-editor-holds-lindbergh.html | FIGHT ON NEW DEAL BEGUN, MASON SAYS; Former Editor Holds Lindbergh Hearst and Mellon Lead Way for the Republicans. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/child-sails-today-on-hull-mission-he-will-seek-foreign-views-on.html | CHILD SAILS TODAY ON HULL MISSION; He Will Seek Foreign Views on Economic Affairs to Guide Department. | True | | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/quaker-six-to-sail-friday.html | Quaker Six to Sail Friday. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/urges-cash-for-relief-homer-folks-backs-measure-pending-in-state.html | URGES CASH FOR RELIEF.; Homer Folks Backs Measure Pending in State Senate. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/baltimore-girl-to-wed-virginia-vander-horst-to-become-john-h-reads.html | BALTIMORE GIRL TO WED.; Virginia Vander Horst to Become John H. Read's Bride April 7. | True | peel to TR NEW YORK TrtES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/jersey-fascists-organize-american-union-opens-national-headquarters.html | JERSEY FASCISTS ORGANIZE; ' American Union Opens National Headquarters in Newark. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/convicted-in-job-fraud-50-victims-present-at-trial-of-radio-school.html | CONVICTED IN JOB FRAUD.; 50 Victims Present at Trial of Radio 'School' Director. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/hialeah-dash-won-by-grannys-trade-filly-defeats-wedding-ring.html | HIALEAH DASH WON BY GRANNYS TRADE; Filly Defeats Wedding Ring, Favorite, by Half Length and Returns $19.50. THE BAILIFF EASY VICTOR Defeats Bartering Kate, 4-to-5 Shot, by Two Lengths With Try Fair Next at Wire. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/browns.html | BROWNS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mullarky-freed-in-bootleg-plot-jury-acquits-former-police-inspector.html | MULLARKY FREED IN BOOTLEG PLOT; Jury Acquits Former Police Inspector of Charge of Protecting Still Owners. TRIAL LASTED ONE WEEK Two Counts Dropped by Court -Son Indicted With Him Is a Fugitive. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/whipper-cracker-wins-by-a-length-takes-the-camelia-claiming.html | WHIPPER CRACKER WINS BY A LENGTH; Takes the Camelia Claiming Handicap at Fair Grounds From Chat Eagle. NELL KUHLMAN IS THIRD Winner Scores Fourth Straight Victory and Is Timed in 1:40 for Mile. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/aldermen-renew-attack-over-raid-members-in-klosset-district-say.html | ALDERMEN RENEW ATTACK OVER 'RAID'; Members in Klosset District Say Mayor Slandered Them After His 'Blunder.' NEW LICENSE FEES URGED Street-Railway Foreclosure Move Passer -- Referendum on Charter Proposed. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/phillips-gets-litzenberger.html | Phillips Gets Litzenberger. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rival-boards-nominated-kellyspringfield-meeting-adjourned-for.html | RIVAL BOARDS NOMINATED.; Kelly-Springfield Meeting Adjourned for Counting of Proxies. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mrs-laguardia-aids-concert.html | Mrs. LaGuardia Aids Concert. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/indians.html | INDIANS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/anniversary-of-andes-statue.html | Anniversary of Andes Statue. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rail-credit-loans-to-erie-4030000-pool-financed-with-freight.html | RAIL CREDIT LOANS TO ERIE $4,030,000; Pool Financed With Freight Surcharges Lent $1,500,000 of Total in 1933. REVENUE OF ROAD FALLS Aggregate of $73,746,074 in 1932 Drops to $72,086,315 in 1933 -- Passenger Income Down. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mrs-george-r-dimock.html | MRS. GEORGE R. DIMOCK. | True | special te TB NF YORK Ts. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/judge-john-pollock-since-1923-chief-justice-of-ohio-7th-district.html | JUDGE JOHN POLLOCK.; Since 1923 Chief Justice of Ohio 7th District Appeals Court. | True | Special to THs Nw YORK TZtES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/2000-at-reception-to-mrs-roosevelt-she-shakes-hands-with-all-at.html | 2,000 AT RECEPTION TO MRS. ROOSEVELT; She Shakes Hands With All at Puerto Rican Fete After 300-Mile Drive. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/classes-at-peoples-theatre.html | Classes at People's Theatre. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/phillies.html | PHILLIES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/british-budget-tops-expected-figures-reduced-payment-to-us-helps.html | BRITISH BUDGET TOPS EXPECTED FIGURES; Reduced Payment to Us Helps Bring Balance Near While Sinking Fund Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bitz-says-he-knew-nothing-of-trial-swears-he-was-never-told-of-date.html | BITZ SAYS HE KNEW NOTHING OF TRIAL; Swears He Was Never Told of Date -- Denies Knowing Who Put Up $25,000 Bail. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/us-travel-permit-is-handed-to-insull-but-former-chicagoan-makes-no.html | U.S. TRAVEL PERMIT IS HANDED TO INSULL; But Former Chicagoan Makes No Preparations to Obey Order to Quit Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/bronze-fight-widens-corporations-head-in-plea-for-proxies-hits-at.html | BRONZE FIGHT WIDENS.; Corporation's Head in Plea for Proxies Hits at Opposition. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/the-play-spring-71934.html | THE PLAY; Spring 7-1934. | True | L.N. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/10-more-japanese-rescued-from-ship-bodies-of-17-are-also-taken-out.html | 10 MORE JAPANESE RESCUED FROM SHIP; Bodies of 17 Are Also Taken Out of Hull of the Capsized Torpedo Boat in Drydock. OFFICER IS SAVED AT SEA Picked Up by Fishing Craft as Planes and Destroyers Hunt for Other Survivors. | True | By Hugh Byas.wireless To the New York Times. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sues-to-block-pwa-loan.html | Sues to Block PWA Loan. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/rise-in-pay-voted-jersey-highway-commission-then-lays-off-27.html | RISE IN PAY VOTED.; Jersey Highway Commission Then Lays Off 27 Inspectors. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/600-students-in-relief-jobs.html | 600 Students in Relief Jobs. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/aide-of-hodson-quits-republican-club-acts-in-drive-to-end-political.html | Aide of Hodson Quits Republican Club; Acts in Drive to End Political Alliances | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/chinese-envoy-in-jamaica.html | Chinese Envoy in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sorley-boy-is-victor-clarks-grand-national-candidate-wins-at.html | SORLEY BOY IS VICTOR.; Clark's Grand National Candidate Wins at Wolverhampton. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/says-tariff-bill-must-save-trade-fb-sayre-tells-committee-foreign.html | SAYS TARIFF BILL MUST SAVE TRADE; F.B. Sayre Tells Committee Foreign Business Will Fade Unless Measure Passes. MANUFACTURERS FOR CURB Oppose Wide Roosevelt Powers Without Senate Consent -- Ask Hearings on Changes. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/woodring-defends-buying-for-army-he-changed-specifications-and.html | WOODRING DEFENDS BUYING FOR ARMY; He Changed Specifications and Insisted on Competitive Bidding, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sanction-brown-tuxedos-bavarian-officials-now-see-no-desecration-of.html | SANCTION BROWN TUXEDOS; Bavarian Officials Now See No Desecration of Nazi Symbol. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/nyu-five-to-be-honored.html | N.Y.U. Five to Be Honored. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/sales-in-new-jersey-several-small-flats-included-in-conveyances.html | SALES IN NEW JERSEY.; Several Small Flats Included in Conveyances. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/coffin-for-2-pet-dogs-worcester-family-buries-good-friends-victims.html | COFFIN FOR 2 PET DOGS; Worcester Family Buries 'Good Friends,' Victims of Pneumonia. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/berlin-calls-document-fraud.html | Berlin Calls Document Fraud. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/brazils-assembly-votes-approves-draft-constitution-on-first-reading.html | BRAZIL'S ASSEMBLY VOTES; Approves Draft Constitution on First Reading in Brisk Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/clarke-coach-at-princeton.html | Clarke Coach at Princeton, | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/exchange-stirred-by-election-plans-new-interest-in-nominations-laid.html | EXCHANGE STIRRED BY ELECTION PLANS; New Interest in Nominations Laid to Move for 'New Deal' in Forming Committees. 13 POSTS WILL BE FILLED 20 Names Suggested for Ten Places on Governing Board -- Terms of 5 Veterans to End. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/reds.html | REDS. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/this-army-must-march-on.html | THIS ARMY MUST MARCH ON. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/service-on-brighton-line.html | Service on Brighton Line. | True | HARRY MESSER | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/white-city-awed-sheba-explorers-malraux-telling-of-finding-supposed.html | WHITE CITY AWED SHEBA EXPLORERS; Malraux, Telling of Finding Supposed Capital, Says Town of the Dead Lay Near By. FLEW 900 FEET OVER IT Arabs Fired on Plane as It Circled Low to Photograph the Ruins, He Declares. WHITE CITY AWED SHEBA EXPLORERS | True | By Joseph M. Levy.special Cable To the New York Times.by Joseph M. Levy. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/extends-ban-on-reich-papers.html | Extends Ban on Reich Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/vesteys-give-tower-to-british-cathedral-liverpool-packers-will-pay.html | VESTEYS GIVE TOWER TO BRITISH CATHEDRAL; Liverpool Packers Will Pay 220,000 for 327-Foot Spire Honoring Parents. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/push-lee-home-restoration.html | Push Lee Home Restoration. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/gross-income-tax-cut-becomes-law-assembly-passes-bill-unanimously-a.html | GROSS INCOME TAX CUT BECOMES LAW; Assembly Passes Bill Unanimously and Lehman Signs It a Few Hours Later. A VICTORY FOR GOVERNOR Taxpayers Save $14,000,000 This Year, He Estimates -- New Blanks Ready Soon. GROSS INCOME TAX CUT BECOMES LAW | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/democratic-post-goes-to-js-cohen-atlanta-ga-newspaper-publisher-is.html | DEMOCRATIC POST GOES TO J.S. COHEN; Atlanta (Ga.) Newspaper Publisher Is Named National Committee Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 218731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/petit-link-revealed-american-found-dead-in-paris-was-private.html | PETIT LINK REVEALED.; American Found Dead in Paris Was Private Secretary in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/mrs-cabot-victor-in-fourgame-match-defeats-miss-bostwick-as-play.html | MRS. CABOT VICTOR IN FOUR-GAME MATCH; Defeats Miss Bostwick as Play Begins in Metropolitan Squash Racquets. | True | | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/watts-will-lead-harvards-sextet-veteran-defense-man-chosen-as.html | WATTS WILL LEAD HARVARD'S SEXTET; Veteran Defense Man Chosen as Captain of Team for Next Season. | True | Special to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/reich-sends-arms-note-replies-to-french-document-of-feb-14-contents.html | REICH SENDS ARMS NOTE.; Replies to French Document of Feb. 14. -- Contents Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 218731 |
| 1934-03-14 | 1934-03-14 | https://www.nytimes.com/1934/03/14/archives/orders-mortgage-hearing.html | Orders Mortgage Hearing. | True | | C1B 218731 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/harvard-fencers-score-triumph-easily-over-rollins-college-swordsmen.html | HARVARD FENCERS SCORE.; Triumph Easily Over Rollins College Swordsmen, 16 to 1. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/250-dead-in-blast-at-salvador-port-1000-wounded-when-seven-tons-of.html | 250 DEAD IN BLAST AT SALVADOR PORT; 1,000 Wounded When Seven Tons of Dynamite Blow Up at La Libertad. FLAMES COMPLETE HAVOC People Flee to Open Country -- Doctors, Nurses and Troops Rushed From Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/utility-resumes-dividend.html | Utility Resumes Dividend. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/4-killed-in-jersey-in-auto-accidents-2-die-in-crash-of-2-cars-and-a.html | 4 KILLED IN JERSEY IN AUTO ACCIDENTS; 2 Die in Crash of 2 Cars and a Bicycle -- 2 Others Are Hit-Run Victims. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/540-doctors-start-cruise-medical-congress-to-be-held-at-sea-and-at.html | 540 DOCTORS START CRUISE; Medical Congress to Be Held at Sea and at Ports of Call. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/odd-fellows-session-set.html | Odd Fellows' Session Set. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/two-jersey-strikes-settled.html | Two Jersey Strikes Settled. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/seepage-menaces-city-water-supply-legislature-asked-for-25000-to-in.html | SEEPAGE MENACES CITY WATER SUPPLY; Legislature Asked for $25,000 to Investigate Salt Water in Long Island Wells. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/upturn-continues-in-prices-of-bonds-seventh-consecutive-rise-made.html | UPTURN CONTINUES IN PRICES OF BONDS; Seventh Consecutive Rise Made by Corporation List, Led by Industries. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-william-e-webb.html | MRS, WILLIAM E, WEBB. | True | Spect~l to TE[g N~W ~oRu TESTES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/contractor-accused-of-giving-wife-poison-former-legion-offcial.html | CONTRACTOR ACCUSED OF GIVING WIFE POISON; Former Legion Official Charged With Murder Attempt Before Daughter's Birth. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/assisting-rummage-sale-several-members-of-society-to-be-salesgirls.html | ASSISTING RUMMAGE SALE.; Several Members of Society to Be Salesgirls at Benefit. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/pardon-asked-for-ruth-judd.html | Pardon Asked for Ruth Judd. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fencing-lead-kept-by-flushing-high-halts-new-utrecht-by-32-in-city.html | FENCING LEAD KEPT BY FLUSHING HIGH; Halts New Utrecht by 3-2 in City Title Tourney -- Victory by Lube Decides. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/thomasene-lakin-is-wed-becomes-the-bride-of-clarence-b-i-plantz-in.html | THOMASENE LAKIN IS WED.; Becomes the Bride of Clarence B, i Plantz in Greenwicht Conn. | True | peela] [o THt NW YORK TL:. i | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/a-hint-from-hammurabi.html | A Hint From Hammurabi. | True | RICHARD E. TAYLOR | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/paris-keeps-open-door-to-arms-cut-note-to-britain-expected-to.html | PARIS KEEPS OPEN DOOR TO ARMS CUT; Note to Britain Expected to Demand Early Agreement, Embodying Guarantees. BERLIN ADDS NOTHING NEW Reply to France Merely Keeps to the Fore German Claim of Right to Rearm. | True | By P.j. Philip.wireless To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/brazil-prepares-tariff-free-list.html | Brazil Prepares Tariff Free List. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/to-draw-sao-paulo-bonds-agents-of-brazilian-province-will-redeem.html | TO DRAW SAO PAULO BONDS; Agents of Brazilian Province Will Redeem $1,225,000 of Loan. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-selma-b-wise1-dies-in-9tst-year-widow-of-dr-isaac-m-wise-the.html | MRS. SELMA B. WISE1 DIES IN 9tST YEAR]; Widow of Dr. Isaac M. Wise, the Founder of Reform Judaism in America. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/junior-league-gets-8158-for-welfare-mrs-fr-pratt-reports-on-fund.html | JUNIOR LEAGUE GETS $8,158 FOR WELFARE; Mrs. F.R. Pratt Reports on Fund Subscriptions -- Eagerness for Service Is Hailed. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/25-nurses-get-diplomas-graduation-exercises-held-at-postgraduate.html | 25 NURSES GET DIPLOMAS.; Graduation Exercises Held at Post-Graduate Hospital. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/january-exports-to-37-markets-rose-revised-report-shows-increase.html | JANUARY EXPORTS TO 37 MARKETS ROSE; Revised Report Shows Increase Over 1933 Period to All but 3 Principal Centres. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/divorces-te-rupp-wife-gets-decree-in-bridgeport-charging-cruelty.html | DIVORCES T.E. RUPP.; Wife Gets Decree in Bridgeport, Charging Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/art-brevities.html | Art Brevities. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/chiefs-to-be-rotated-in-fire-department-mcelligott-says-new.html | CHIEFS TO BE ROTATED IN FIRE DEPARTMENT; McElligott Says New Assignment Policy Will Increase Efficiency, Equalize Work. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/permits-mortgage-sales-court-ruling-in-westchester-case-however-is.html | PERMITS MORTGAGE SALES.; Court Ruling In Westchester Case, However, Is Appealed. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/charges-long-island-gambled-on-forecast-blakeslee-says-rail.html | CHARGES LONG ISLAND GAMBLED ON FORECAST; Blakeslee Says Rail Officials Knew Snow Was Due Feb. 19, but Kept No Crews Ready. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fuchs-to-fine-berger-unless-he-joins-braves.html | Fuchs to Fine Berger Unless He Joins Braves | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/w-da-ryan-dead-famous-engineer-illumination-expert-credited-with.html | W. D'A. RYAN DEAD; FAMOUS ENGINEER; illumination Expert Credited With Making His Field Both an Art and a Science. CLIMAX AT CHICAGO FAIR Idea of Directing Spotlights on Architectural Masses Said to Ha,,e Originated With Him. | True | ( Speclat to Tt[E~ YORK TE~ES. I | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/yacht-melody-wins-lipton-cup-race-first-in-25mile-test-off-florida.html | YACHT MELODY WINS LIPTON CUP RACE; First in 25-Mile Test Off Florida -- Two Craft Collide and One Sinks. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/chainstore-levy-urged-at-hearing-cutthroat-competition-cited-by.html | CHAIN-STORE LEVY URGED AT HEARING; ' Cut-Throat Competition' Cited by Hart as Justification for City Taxation. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/kampfer-tosses-fields-german-wins-wrestling-bout-at-ridgewood-grove.html | KAMPFER TOSSES FIELDS.; German Wins Wrestling Bout at Ridgewood Grove in 26:20. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/senators.html | SENATORS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/hackett-appears-as-the-duke.html | Hackett Appears as the Duke. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/senators-to-push-state-liquor-bill-permanent-control-act-will-be.html | SENATORS TO PUSH STATE LIQUOR BILL; Permanent Control Act Will Be Framed to End ABC Board Before April 1. PROTESTS LED TO SHIFT Both Parties Look to Committee Meeting Here Friday to Draft Measure. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rollin-l-drake.html | ROLLIN L. DRAKE. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fenwick-gaims-in-golf-scores-4-and-3-upset-over-gerrard-in-bermuda.html | FENWICK GAIMS IN GOLF.; Scores 4 and 3 Upset Over Gerrard in Bermuda Title Event. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/palm-beach-turns-to-baseball-game-new-york-colonists-defeat.html | PALM BEACH TURNS TO BASEBALL GAME; New York Colonists Defeat Philadelphians in Match Benefiting Police Fund. BOAT DRIVERS GO FISHING Ellery Walter Gives Lecture on 'The European Chessboard' -- Pierre L. Barbey Jr. Host. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mt-vernon-taxes-to-go-up-1000000-city-officials-at-emergency.html | MT. VERNON TAXES TO GO UP $1,000,000; City Officials, at Emergency Meeting, Decide on Rise in Fiscal Crisis. WHITE PLAINS TO BORROW $1,029,000 Bonds Will Be Sold by City Monday -- Hastings Saves $5,000 in Year. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/osborne-outlines-bills-on-fishing-talks-at-anglers-dinner-of.html | OSBORNE OUTLINES BILLS ON FISHING; Talks at Anglers' Dinner of Measures Which Will Go to N.Y. Legislature. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/vrobert-h-miihelet-of-dartmoijth-dies-popular-football-star-and.html | VROBERT H. MI(IHELET OF DARTMOUTH DIES; Popular Football Star and Honor Student Succumbs to Pneumonia at 22. CAPTAIN OF TRACK TEAM President of Class of '34 Also Headed Casque and Gauntlet, Palaeopitus and Green Key, | True | Special to T~ NEw YORK Tm-s. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/prize-for-abbe-lemaitre-belgian-foundation-awards-it-for-expanding.html | PRIZE FOR ABBE LEMAITRE; Belgian Foundation Awards It for Expanding Universe Theory. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/storms-cost-the-new-haven-600000-swelled-deficit-in-february-pelley.html | Storms Cost the New Haven $600,000, Swelled Deficit in February, Pelley Says | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rev-alfred-frank-ham-teacher-at-stony-brook-school-held-long-island.html | REV. ALFRED FRANK HAM.; Teacher at Stony Brook School Held Long Island Pastorates. | True | pecla] to Tme NE' YORX Tts. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bar-seceding-democrats-knickerbocker-officers-in-11th-ad-open-new.html | BAR SECEDING DEMOCRATS.; Knickerbocker Officers in 11th A.D. Open New Quarters. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/plaintiffs-acquire-realty-at-auction-they-take-over-seven-of-ten.html | PLAINTIFFS ACQUIRE REALTY AT AUCTION; They Take Over Seven of Ten Parcels Offered at Sales in the Bronx and Manhattan. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/airlines-pledge-aid-to-roosevelt-ta-morgan-says-industry-will-help.html | AIRLINES PLEDGE AID TO ROOSEVELT; T.A. Morgan Says Industry Will Help to Work Out a Constructive Program. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/french-aviation-expert-here.html | French Aviation Expert Here. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/woll-asks-policy-for-better-living-advocates-rules-based-on.html | WOLL ASKS POLICY FOR BETTER LIVING; Advocates Rules Based on Principles Outlined by Labor to Raise Our Standards. MASS BUYING STRESSED Says Workers' Income Should Be in Excess of Productivity -- Criticizes NRA Limits. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/virginia-greenes-plans-passaic-girl-to-be-wed-april-2-to-paul.html | VIRGINIA GREENE'S PLANS.; Passaic Girl to Be Wed April 2 to Paul Lambert Richards, | True | Special to Tm Nzw YORK TIzls. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cambridge-crew-picked-to-win-eleventh-straight-from-oxford-dark.html | Cambridge Crew Picked to Win Eleventh Straight From Oxford; Dark Blues Handicapped in Training and Weakened by Loss of Ellison, One of the Stars of the Eight -- 1,000,000 Expected to See English Classic on Saturday. | True | By the Canadian Press. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/deposit-insurance-scored-at-albany-legislative-committee-report.html | DEPOSIT INSURANCE SCORED AT ALBANY; Legislative Committee Report Says Unlimited Assessment Plan Is 'Vicious.' | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/helen-farrar-a-bride-greenwich-girl-wed-saturdr-y-to-raymond-l.html | HELEN FARRAR A BRIDE.; Greenwich Girl Wed Saturdr. y to Raymond L. Thompson. | True | Special to TErn Nzw YORK TS. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/premier-taschereau-is-pleased.html | Premier Taschereau Is Pleased. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/peace-portfolio-urged-fe-gannett-says-such-a-cabinet-post-would.html | PEACE PORTFOLIO URGED.; F.E. Gannett Says Such a Cabinet Post Would Help End War. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/indians.html | INDIANS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/postal-clerks-protest-group-here-ask-representatives-to-fight.html | POSTAL CLERKS PROTEST.; Group Here Ask Representatives to Fight Payless Furlough. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/income-tax-rush-jams-offices-here-payments-3000000-ahead-of-last.html | INCOME TAX RUSH JAMS OFFICES HERE; Payments $3,000,000 Ahead of Last Year Reported by Hoey in Second District. 100 CLERKS OPEN MAIL All Returns Must Be Filed by Midnight Tonight -- Bureaus Will Remain Open. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/harry-e-deckebach-cincinnatlan-was-prominent-in-the-copper-industry.html | HARRY E. DECKEBACH.; Cincinnatlan Was Prominent in the Copper Industry, | True | Special 1o TZ YOR TI3Zu. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/canadian-light-and-power.html | Canadian Light and Power. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/-jane-klappers-bridal-i-she-will-be-wed-to-maurice-j-wechsler.html | ! JANE KLAPPER'S BRIDAL.; I She Will Be Wed to Maurice J Wechsler Tomorrow Afternoon, | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/benge-of-dodgers-agrees-to-terms-bows-to-ultimatum-with-alacrity.html | BENGE OF DODGERS AGREES TO TERMS; Bows to Ultimatum With Alacrity -- Regulars Win 7-Inning Game, 4 to 1. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/curry-more-accessible-revives-receiving-line-at-tammany-to-greet.html | CURRY MORE ACCESSIBLE.; Revives 'Receiving Line' at Tammany to Greet Callers. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fined-for-misfeasance-ocean-city-mayor-and-works-head-to-appeal.html | FINED FOR MISFEASANCE.; Ocean City Mayor and Works Head to Appeal City Loan Case. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bar-group-backs-judge-crane.html | Bar Group Backs Judge Crane. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/dorothy-laws-to-8e-wed-bridal-today-for-memphis-girl-and-alfred.html | DOROTHY LAWS TO 8E WED; Bridal Today for Memphis Girl and Alfred Pittman. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/paris-market-under-pressure.html | Paris Market Under Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/birth-cohtrol-ban-viewed-as-uhjlust-survey-of-5000-women-leads-to.html | BIRTH COHTROL BAN VIEWED AS UHJLUST; Survey of 5,000 Women Leads to Conclusion Poverty and Idleness Are Fostered Now. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/macy-on-upstate-visit.html | Macy on Up-State Visit. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/sports-of-the-times-the-blood-of-the-de-montrevilles.html | Sports of the Times; The Blood of the De Montrevilles. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/utility-meeting-adjourns.html | Utility Meeting Adjourns. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/income-taxes-pass-last-march-record-receipts-in-first-12-days-are.html | INCOME TAXES PASS LAST MARCH RECORD; Receipts in First 12 Days Are $22,695,652 Above 1933, When Crisis Was a Factor. OTHER COLLECTIONS RISE All Sources Yielded, From July 1 to March 12, $718,186,866 More Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/in-washington-senate-vote-on-seaway-is-not-a-formal-revolt.html | In Washington; Senate Vote on Seaway Is Not a Formal Revolt. | True | By Arthur Krock. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/safety-of-men-confirmed-us-gunboat-burns-off-chinese-coast.html | Safety of Men Confirmed.; U.S. GUNBOAT BURNS OFF CHINESE COAST | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/backs-child-labor-laws-nonpartisan-group-formed-to-push-proposed.html | BACKS CHILD LABOR LAWS.; Nonpartisan Group-Formed to Push Proposed Amendment. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/foulois-inspects-air-mail-base-here-he-confers-with-major-jones-at.html | FOULOIS INSPECTS AIR MAIL BASE HERE; He Confers With Major Jones at Mitchel Field and Minimizes Deaths of Army Pilots. PREPARING NEW SCHEDULE Air Corps Head Says Civil Military and Commercial Flying Will Be Reorganized. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/william-j-hoile.html | WILLIAM J. HOILES, | True | Spec:l to Tm YOR.K Tns. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/sholls-five-loses-5619-83game-streak-ended-by-olympic-club-in-aau.html | SHOLLS FIVE LOSES, 56-19.; 83-Game Streak Ended by Olympic Club in A.A.U. Tourney. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fox-to-produce-29-pictures.html | Fox to Produce 29 Pictures. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mourned-2t-princeton.html | Mourned 2t Princeton. | True | Speclal to TttE NEW YORK TLuS. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/civilian-craft-says-moscow.html | Civilian Craft, Says Moscow. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cabinet-of-bolivia-quits-in-chaco-row-commission-leaves-buenos.html | CABINET OF BOLIVIA QUITS IN CHACO ROW; Commission Leaves Buenos Aires to Sail for Europe; Peace Efforts a Failure. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/stahlhelm-loses-fight-for-identity-older-men-are-disbanded-as-a.html | STAHLHELM LOSES FIGHT FOR IDENTITY; Older Men Are Disbanded as a Separate Body and Will Be Merged With Nazi Reserves. VETERANS LONG SUSPECT Hitlerites Applied Pressure to Them After They Were No Longer Needed as Allies. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-jas-villepigue-restaurateur-dead-she-and-late-husband-big-jim.html | MRS. JAS. VILLEPIGUE, RESTAURATEUR, DEAD!; She and Late Husband, Big Jim,' Famous for Eating Place at 8heepshead Bay. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/brookhattan-wins-148-turns-back-americans-in-indoor-soccer-contest.html | BROOKHATTAN WINS, 14-8.; Turns Back Americans In Indoor Soccer Contest. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fusion-fights-burchill-bill.html | Fusion Fights Burchill Bill. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/home-insurance-case-up-fire-underwriters-vote-to-consider-companys.html | HOME INSURANCE CASE UP.; Fire Underwriters Vote to Consider Company's Resignation. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bitz-is-convicted-of-jumping-bail-emissary-in-lindbergh-case-is.html | BITZ IS CONVICTED OF JUMPING BAIL; Emissary in Lindbergh Case Is Held Without Bail After Jury Gives Verdict. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/pursesnatcher-gets-14000-from-woman-interlaken-nj-resident-fearing.html | PURSE-SNATCHER GETS $14,000 FROM WOMAN; Interlaken, N.J., Resident, Fearing Banks, Loses Her Money, Stocks and Jewelry. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/store-deals-lead-business-leasing-rentals-show-demand-for-retail.html | STORE DEALS LEAD BUSINESS LEASING; Rentals Show Demand for Retail Selling Locations in Midtown Section of Manhattan. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/pledges-germany-will-be-fair-host-lewald-says-all-eligible-for.html | PLEDGES GERMANY WILL BE FAIR HOST; Lewald Says All Eligible for Olympics, Jew or Gentile, Will Be Welcome. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bank-of-ny-and-trust-marks-150th-year-today.html | Bank of N.Y. and Trust Marks 150th Year Today | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/stanley-g-flagg-74-dies-in-philadelphia-clubman-and-manufacturer-of.html | STANLEY G. FLAGG, 74, DIES IN PHILADELPHIA; Clubman .and Manufacturer of Ppe Fittings and Castings Outlived Wife by Week. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/the-communications-bill.html | THE COMMUNICATIONS BILL | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/downtown-ac-boxing-tonight.html | Downtown A.C. Boxing Tonight. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mussolini-builds-to-bar-anschluss-gibbs-finds-him-realigning.html | MUSSOLINI BUILDS TO BAR ANSCHLUSS; Gibbs Finds Him Realigning Nations of Europe Politically to Thwart Germany. SHOCKED BY CURB ON JEWS Italian Premier Said to Seek Peace on Continent Because He Fears Rise of Japan. | True | By Sir Philip Gibbs.copyright, 1934, By the New York Times Company and Nana, Inc. (WORLD RIGHTS RESERVED.) | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/princess-dolgorouky-a-hostess-i.html | Princess Dolgorouky a Hostess. I | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/first-bank-stock-nets-123-a-share-corporation-earned-3821865-in.html | FIRST BANK STOCK NETS $1.23 A SHARE; Corporation Earned $3,821,865 in 1933, Against $4,142,941, or $1.34, in 1932. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/among-the-salvage-divers.html | Among the Salvage Divers. | True | A.D.S. | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/first-lady-flies-homeward-today-students-cheer-for-her-on-visit-to.html | FIRST LADY FLIES HOMEWARD TODAY; Students Cheer for Her on Visit to the University of Puerto Rico. GETS NEEDLEWORK GIFTS Mrs. Roosevelt Makes Large Purchase of Embroidered Linen From Convent. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/laborites-take-over-london-county-rule-u35000000-slum-clearance.html | LABORITES TAKE OVER LONDON COUNTY RULE; u35,000,000 Slum Clearance Plan Scrapped for More Vast Rehousing Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/clinton-f-shaole.html | CLINTON F, SHAOLE. | True | Special to TR! YOK TISS. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/scott-to-captain-british-golf-team-amateur-champion-named-with.html | SCOTT TO CAPTAIN BRITISH GOLF TEAM; Amateur Champion Named With Seven Others to Meet U.S. -- 2 Places Unfilled. TOLLEY, WETHERED PICKED Torrance, Fiddian and 3 Newcomers, McLean, McKinlay and Bentley, Chosen. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/hartshorn-victor-in-badminton-play-defeats-ec-baker-to-reach.html | HARTSHORN VICTOR IN BADMINTON PLAY; Defeats E.C. Baker to Reach Quarter-Finals in Title Metropolitan Tourney. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/big-beau-8-to-1-defeats-quel-jeu-scores-by-halflength-with-live-one.html | BIG BEAU, 8 TO 1, DEFEATS QUEL JEU; Scores by Half-Length, With Live One Next, in Tavares Handicap at Miami. IMPEACH TRIUMPHS AGAIN Covers Mile and Sixteenth in 1:44 3-5 for Second Victory in Row Over Turf Track. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/action-in-canada-unlikely-money-is-held-lacking-to-go-ahead-without.html | ACTION IN CANADA UNLIKELY.; Money Is Held Lacking to Go Ahead Without Us. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/irtrobridge-64-of-prihgetoh-dead-foner-dean-of-the-graduate-school.html | I)R.TROBRIDGE, 64, OF PRIHGETOH, DEAD; Foner Dean of the Graduate School Succumbs While Sojourning in Sicily. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/7-rogers-children-get-mothers-estate-widow-of-col-archibald-rogers.html | 7 ROGERS CHILDREN GET MOTHER'S ESTATE; Widow of Col. Archibald Rogers Leaves $3,000,000 in Will Filed at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/argentine-antiwar-pact-signed-by-italian-envoy.html | Argentine Anti-War Pact Signed by Italian Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/red-sox.html | RED SOX. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fascists-dance-march-23.html | Fascists' Dance March 23. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/tire-company-election-waits.html | Tire Company Election Waits. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/optimists-to-play-yale-trio.html | Optimists to Play Yale Trio. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/barbour-gains-at-golf-beats-morrow-4-and-3-to-reach-belleair.html | BARBOUR GAINS AT GOLF.; Beats Morrow, 4 and 3, to Reach Belleair Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/argentine-editor-to-lecture.html | Argentine Editor to Lecture. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/general-transfer-tax-levy-on-every-change-of-ownership-proposed-as.html | GENERAL TRANSFER TAX; Levy on Every Change of Ownership Proposed as Fair to All. | True | ERNEST FLAGG | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/lieut-nelson-j-delanen.html | LIEUT. NELSON J. DELANEN. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/new-envoy-sails-for-ireland.html | New Envoy Sails for Ireland. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/trs-wolftamer-here-to-see-town-frontier-marshal-who-caught-beasts.html | T.R.'S WOLF-TAMER HERE TO SEE TOWN; Frontier Marshal Who Caught Beasts Alive Misses O. Henry, His City Guide in 1908. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bauer-wins-at-williams-takes-shotput-in-lehman-cup-meet-parkhurst.html | BAUER WINS AT WILLIAMS.; Takes Shot-Put in Lehman Cup Meet -- Parkhurst Again Leads. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/prrs-head-voices-hope-atterbury-tells-stockholders-better-things.html | P.R.R.'S HEAD VOICES HOPE; Atterbury Tells Stockholders 'Better Things May Be in Store.' | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/john-patrick-sutton-1.html | JOHN PATRICK SUTTON, :1 | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/in-civic-lecture-course-six-city-officials-on-program-of-womens.html | IN CIVIC LECTURE COURSE.; Six City Officials on Program of Women's City Club. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/lottery-bill-is-pushed-laguardia-says-revenue-measure-is-being.html | LOTTERY BILL IS PUSHED.; LaGuardia Says Revenue Measure Is Being Whipped Into Shape. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/miss-chapins-estate-to-aid-her-school-will-gives-100000-and-half-of.html | MISS CHAPIN'S ESTATE TO AID HER SCHOOL; Will Gives $100,000 and Half of Residue to Institution -- Scholarship Fund Benefits. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/nazis-bar-wilhelm-as-troublemaker-they-will-not-permit-exkaiser-to.html | NAZIS BAR WILHELM AS TROUBLEMAKER; They Will Not Permit Ex-Kaiser to Return to Reich Even in a Private Capacity. | True | By Frederick T. Birchall. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/attributed-to-scott.html | Attributed to Scott. | True | J.P. BELL | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/frank-j-0lemalq-jurist-dies-at-47-i-judge-of-the-united-states.html | ,FRANK J, ()0LEMAIq, JURIST, DIES AT 47; i Judge of the United States Court of Southern District of New York Since 1027, \ WAS REPUBLICAN LEADERm Active in 15t.h Assembly District -- Hie Last Important.Ca=e Was Waxey Gordon Trial. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/ship-subsidies.html | SHIP SUBSIDIES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/affront-by-plane-denied-by-soviet-mukden-consular-officials-say.html | AFFRONT BY PLANE DENIED BY SOVIET; Mukden Consular Officials Say Disabled Craft Was Forced to Land in Manchukuo. CREW SAVED FROM BANDITS Two Russians Held Under Heavy Guard on Way to Harbin for Questioning by Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/frederick-tatgenhorst.html | FREDERICK TATGENHORST, | True | Special to T ""- Yo Ts. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/8hour-day-asked-for-nurses-here-new-york-counties-group-says-most.html | 8-HOUR DAY ASKED FOR NURSES HERE; New York Counties Group Says Most Hospitals Still Have 10 and 12 Hour Shifts. VOLUNTARY MOVE SOUGHT Leader Says Members Will Not Try to Coerce Employers -- Dr. Harris Sees Exploitation. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rail-men-would-aid-strike.html | Rail Men Would Aid Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/income-tax-cases-go-to-grand-juries-white-house-announces-new.html | INCOME TAX CASES GO TO GRAND JURIES; White House Announces New Procedure, Backing Action by Cummings. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/catalogue-artists-strike.html | Catalogue Artists Strike. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/soviet-demands-release.html | Soviet Demands Release. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/barbour-breaks-with-mcutcheon-sponsor-of-jersey-controller-involved.html | BARBOUR BREAKS WITH M'CUTCHEON; Sponsor of Jersey Controller Involved in Judge's Charges Will Not Vote for Him. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/browns.html | BROWNS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/heads-vassar-student-body.html | Heads Vassar Student Body. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/roosevelt-plans-to-go-south-to-fish-march-27.html | Roosevelt Plans to Go South to Fish March 27 | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/president-is-unyielding-on-greenback-bills.html | President Is Unyielding On 'Greenback' Bills | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/transit-and-taxes.html | TRANSIT AND TAXES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/action-startles-london-but-chamberlain-asks-commons-not-to-delay.html | ACTION STARTLES LONDON.; But Chamberlain Asks Commons Not to Delay Ship Bill. Special Cable to THE NEW YORE TIMES. I.M.M. ACTS TO END CUNARD MERGER | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/translation-from-the-erse.html | Translation From the Erse." | True | F.S.L. FORD | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/king-georges-mare-dies-scuttle-was-winner-of-the-one-thousand.html | KING GEORGE'S MARE DIES; Scuttle Was Winner of the One Thousand Guineas in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/city-bill-to-save-the-5cent-fare-rushed-at-albany-measure-would-let.html | CITY BILL TO SAVE THE 5-CENT FARE RUSHED AT ALBANY; Measure Would Let Lines Be Run at Loss Until 1937 and Allow Use of Tax Money. WOULD AID UNIFICATION Windels Also Holds It Vital to Avert the Necessity of Issuing Securities Now. ALBANY WILL GET NEW SUBWAY BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/millinery-strike-averted.html | Millinery Strike Averted. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/trinidad-cocoa-outlook-brighter.html | Trinidad Cocoa Outlook Brighter | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-albert-le-breton.html | MRS. ALBERT LE BRETON. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/new-post-for-edward-l-reed.html | New Post for Edward L. Reed. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fox-film-reports-1410793-profit-equivalent-of-58c-on-a-share-was.html | FOX FILM REPORTS $1,410,793 PROFIT; Equivalent of 58c on a Share Was Earned in 39 Weeks Up to Dec. 30, 1933. GAIN UNDER NEW CONTROL President Forecasts Gradual but Steady Improvement in Earning Power. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/public-ownership-of-rails-held-near-dr-virgil-jordan-sees-all-lines.html | PUBLIC OWNERSHIP OF RAILS HELD NEAR; Dr. Virgil Jordan Sees All Lines 'Under Federal Bureaucracy' by 1940. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/payment-by-continental-first-liquidating-dividend-by-affiliate-of.html | PAYMENT BY CONTINENTAL.; First Liquidating Dividend by Affiliate of Chicago Bank. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/princeton-players-to-give-spring-show-triangle-club-will-present.html | PRINCETON PLAYERS TO GIVE SPRING SHOW; Triangle Club Will Present 'Good-bye Again' for Guests at Junior Prom This Week. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/motor-fuel-stocks-rise-up-1020000-barrels-in-week-to-58003000.html | MOTOR FUEL STOCKS RISE.; Up 1,020,000 Barrels in Week to 58,003,000, Institute Reports. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/argentinas-export-surpluses-up.html | Argentina's Export Surpluses Up | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/railroad-seeking-a-bond-extension-the-milwaukee-asks-5year-delay-on.html | RAILROAD SEEKING A BOND EXTENSION; The Milwaukee Asks 5-Year Delay on $7,000,000 Loans of Milwaukee & Northern. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/stock-market-indices-london-and-berlin-up-for-week-against.html | STOCK MARKET INDICES.; London and Berlin Up for Week Against International Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/troth-announced-of-ruth-j-einson-yonkers-girl-will-be-wed-to-dr.html | TROTH ANNOUNCED OF RUTH J. EINSON; Yonkers Girl Will Be Wed to Dr, William Berman of the ' Lebanon Hospital. BOTH .ATTENDED CORNELL! Bride-to-Be an N. Y. U. Alumna -- Fiance a Neurologist With Several Hospitals, | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/wolf-squash-victor-defeats-byrne-nyac-pro-as-worlds-open-play.html | WOLF SQUASH VICTOR.; Defeats Byrne, N.Y.A.C. Pro, as World's Open Play Starts. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/yale-vanquishes-harvard-in-swim-elis-win-in-home-tank-4724-stowell.html | YALE VANQUISHES HARVARD IN SWIM; Elis Win in Home Tank, 47-24 -- Stowell of Crimson Sets Pool Mark in Back Stroke. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/steel-index-up-sharply-small-gain-in-ingot-output-runs-counter-to.html | STEEL INDEX UP SHARPLY.; Small Gain in Ingot Output Runs Counter to Seasonal Trend. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cable-rate-rise-scored-by-clients-companies-in-secret-pact-ignored.html | CABLE RATE RISE SCORED BY CLIENTS; Companies, in 'Secret Pact,' Ignored State Department, Senators Are Told. ABSOLUTE MONOPOLY SEEN Protective Committee Urges Delay on Madrid Treaty -- Behn Attacks Control Bill. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/yonkers-man-hangs-self.html | Yonkers Man Hangs Self. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/a-rebellious-congress.html | A REBELLIOUS CONGRESS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/antititles-motion-is-defeated.html | Anti-Titles Motion Is Defeated. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/liner-tai-yin-aground-passenger-and-freight-vessel-misses-golden.html | LINER TAI YIN AGROUND.; Passenger and Freight Vessel Misses Golden Gate in Fog. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/nazi-papers-here-deny-official-aid-deutsche-zeitung-and-german.html | NAZI PAPERS HERE DENY OFFICIAL AID; Deutsche Zeitung and German Outlook Self-Sustaining, Publishers Explain. PROPAGANDA' DISAVOWED Publications Seek Only to Present Hitlerism in a Fair Way, Says W.L. McLaughlin. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/american-airways-cuts-curtailment-of-143-of-passenger-mileage-is.html | AMERICAN AIRWAYS CUTS.; Curtailment of 14.3% of Passenger Mileage Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/freed-in-blue-law-raids-35-east-side-merchants-upheld-in-observing.html | FREED IN BLUE LAW RAIDS.; 35 East Side Merchants Upheld in Observing Sabbath on Saturday. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/a-subway-malady.html | A Subway Malady. | True | W.W. HALLOCK | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/miss-ryanhines-beaten-us-team-loses-in-final-of-coup-des-national.html | MISS RYAN-HINES BEATEN.; U.S. Team Loses In Final of Coup des National Net Play. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/kept-waiting-by-mayor-deutsch-leaves-in-huff.html | Kept Waiting by Mayor, Deutsch Leaves in Huff | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/sugar-policy-held-unfair-to-refiners-ed-babst-head-of-american.html | SUGAR POLICY HELD UNFAIR TO REFINERS; E.D. Babst, Head of American Company, Says Processors Here Get No Tariff Aid. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bloomfield-mat-victor-gets-decision-over-johnstone-in-1921-at-st.html | BLOOMFIELD MAT VICTOR.; Gets Decision Over Johnstone in 19:21 at St. Nicholas. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/named-drew-seminary-dean.html | Named Drew Seminary Dean. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/charge-racket-in-kosher-food.html | Charge Racket in Kosher Food. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/samuel-hoopes-member-of-grosso-expedition-to-brazil-in-1931-was-31.html | SAMUEL HOOPES.; Member of Grosso Expedition to Brazil in 1931 Was 31. | True | Special to TH~ Ngw No~K T~gs. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/unionization-seen-as-brake-on-steel-market-would-recover-if-threat.html | UNIONIZATION SEEN AS BRAKE ON STEEL; ' Market Would Recover if Threat of Labor Difficulties Ended,' Says Iron Age. CLOSED SHOP IS OPPOSED Operating Rate of the Industry Is Put at 48 1/2% of Capacity, a Slight Drop. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/8-race-horses-killed-in-belmont-park-fire-kerry-patch-is-led-out-of.html | 8 Race Horses Killed in Belmont Park Fire; Kerry Patch Is Led Out of Blazing Stable | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/a-sweeping-indictment.html | A Sweeping Indictment. | True | A.W. WARDEN | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/public-library-gets-gen-parsons-books-gift-presented-by-widow-and.html | PUBLIC LIBRARY GETS GEN. PARSONS' BOOKS; Gift Presented by Widow and Children in Memory of Hudson Tubes Engineer. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/treaty-foes-win-easily-pile-up-42-nays-against-46-ayes-in-test.html | TREATY FOES WIN EASILY; Pile Up 42 Nays Against 46 Ayes in Test Calling for Two-thirds Vote. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/grain-prices-sag-only-oats-point-up-chicago-wheat-loses-18-to-14c.html | GRAIN PRICES SAG; ONLY OATS POINT UP; Chicago Wheat Loses 1/8 to 1/4c, With Markets Weak in Winnipeg and Liverpool. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/freight-on-coffee-fixed-colombia-sets-rate-of-9-a-ton-on-conference.html | FREIGHT ON COFFEE FIXED; Colombia Sets Rate of $9 a Ton on Conference Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/two-50000-funds-given-to-harvard-one-will-aid-wide-survey-of.html | Two $50,000 Funds Given to Harvard; One Will Aid Wide Survey of Galaxies | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/manhattan-subdues-ccny-boxers-54-resinol-outpoints-bloom-in-final.html | MANHATTAN SUBDUES C.C.N.Y. BOXERS, 5-4; Resinol Outpoints Bloom in Final Bout to Decide Meet in Favor of Jaspers. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/oxford-group-team-to-arrive-a-day-late-liner-due-today-will-get-in.html | OXFORD GROUP TEAM TO ARRIVE A DAY LATE; Liner, Due Today, Will Get in Tomorrow -- Meeting Set for Tonight Will Be Held. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/4-surveys-keeping-6000-in-cwa-busy-1000000-school-census-on-pupils.html | 4 SURVEYS KEEPING 6,000 IN CWA BUSY; $1,000,000 School Census on Pupils' Health Almost Done, Local Office Reports. 2,100 GET DATA ON HOUSING Extensive Inventory Will Cost $1,500,000 -- Other Studies Deal With Relief and Business. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/miss-ingalls-reaches-lima.html | Miss Ingalls Reaches Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/joseph-allen-warren-president-of-the-hanleywjrren-corporation-of.html | JOSEPH ALLEN WARREN,; President of the Shanley-WJrren Corporation of This City. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/orioles-down-hershey-six.html | Orioles Down Hershey Six. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/lets-jews-observe-holidays.html | Lets Jews Observe Holidays. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/to-end-ferry-line-loss-city-will-cancel-rebates-of-half-of-staten.html | TO END FERRY LINE LOSS.; City Will Cancel Rebates of Half of Staten Island Fares. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rangers-score-at-soccer-defeat-hamilton-and-gain-first-place-in.html | RANGERS SCORE AT SOCCER; Defeat Hamilton and Gain First Place in Scottish League. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/phillies.html | PHILLIES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bayside-yacht-race-set.html | Bayside Yacht Race Set. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/two-cleared-in-slaying.html | Two Cleared in Slaying. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/italy-asks-france-to-join-a-new-deal-mussolini-proposes-they-end.html | ITALY ASKS FRANCE TO JOIN A NEW DEAL; Mussolini Proposes They End Clashes, Isolating Germany by European Alliance. SOVIET TURNS TO LEAGUE Austria, Hungary and Italy Ready for Signing of Three-Power Pact in Rome Today. ITALY ASKS FRANCE TO JOIN NEW DEAL | True | By Augur.wireless To the New York Times.by Augur. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/exports-from-trinidad-drop-for-sugar-and-coffee-in-two-months-rum.html | EXPORTS FROM TRINIDAD.; Drop for Sugar and Coffee in Two Months -- Rum Shipments Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/arabia-felix.html | ARABIA FELIX. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mussolini-studies-plight-of-austria-italian-premier-and-chancellor.html | MUSSOLINI STUDIES PLIGHT OF AUSTRIA; Italian Premier and Chancellor Dollfuss Prepare for Meeting With Goemboes Today. | True | By Arnaldo Cortesi. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/says-labor-bill-will-aid-recovery-wagner-presses-before-committee.html | SAYS LABOR BILL WILL AID RECOVERY; Wagner Presses Before Committee for Passage of Permanent Board Measure. TO HELP UNIONS BY NRA Secretary Perkins Advocates Measure as Giving Employes Full Rights to Organize. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/white-sox.html | WHITE SOX. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-alexander-laird.html | MRS. ALEXANDER LAIRD. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/housing-plans-are-filed-developers-prepare-to-start-work-on.html | HOUSING PLANS ARE FILED.; Developers Prepare to Start Work on Hillside Project. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/frances-bell-married-wedding-here-last-october-to-john-scranton.html | FRANCES BELL MARRIED.; Wedding Here Last October to John Scranton Announced. | True | Iqpecial to tI'ltK iE:W YORK TIIES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/senate-votes-fund-bills-sends-army-and-agricultural-measures-to.html | SENATE VOTES FUND BILLS; Sends Army and Agricultural Measures to Conference. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/roxys-gang-to-tour-paramount-houses-to-be-seen-on-broadway-april-6.html | ROXY'S GANG TO TOUR PARAMOUNT HOUSES; To Be Seen on Broadway April 6 -- Engagement Begins in Boston March 30. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/berengaria-sets-a-mark-turns-back-from-southampton-after-only-15-34.html | BERENGARIA SETS A MARK.; Turns Back From Southampton After Only 15 3/4 Hours in Port. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/duff-brace.html | Duff -- Brace. | True | _ Special to THr NEW YOK Ti.IE.. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/new-natomas-stock-on-curb-i.html | New Natomas Stock on Curb. I | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/einstein-celebrates-his-birthday-at-work-on-55th-anniversary-he.html | EINSTEIN CELEBRATES HIS BIRTHDAY AT WORK.; On 55th Anniversary He Files Income Tax Return for First Time as Jersey Resident. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/wampas-to-produce-baby-star-movies-george-m-cohans-daughter-is.html | WAMPAS TO PRODUCE 'BABY STAR' MOVIES; George M. Cohan's Daughter Is Among Candidates for Annual Honor. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/many-hurt-in-spain-in-strike-rioting-madrid-communists-attack.html | MANY HURT IN SPAIN IN STRIKE RIOTING; Madrid Communists Attack Socialist Headquarters -- Several Arrested. PRINTERS WALKOUT ENDS But Rail Men Agree to Aid a 'United Front' -- Plan for a Coup Laid to Rightists. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-isham-gets-decree-wife-of-col-ralph-h-isham-obtains-divorce-in.html | MRS. ISHAM GETS DECREE.; Wife of Col. Ralph H. Isham Obtains Divorce in Reno. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/state-socialism-barred-in-reich-private-initiative-remains-the.html | STATE SOCIALISM BARRED IN REICH; Private Initiative Remains the Motive Force of Business Though Regime Will 'Direct.' AIMS DIFFER FROM NRA'S Business Men Who Disobey the Orders of Schmitt May Be Sentenced to Year in Jail. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/students-in-antiwar-meeting.html | Students in Anti-War Meeting. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/book-notes.html | BOOK NOTES | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/kentucky-official-kills-woman-self-jealousy-is-held-cause-as-no.html | KENTUCKY OFFICIAL KILLS WOMAN, SELF; Jealousy Is Held Cause as N.O. Gray, Tax Head, Shoots His Secretary. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/six-swim-champions-will-defend-honors-spence-in-three.html | SIX SWIM CHAMPIONS WILL DEFEND HONORS; Spence in Three Intercollegiate Association Races at Rutgers Friday and Saturday. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/new-insurance-in-february-648073000-42-companies-gained-6-over-1933.html | New Insurance in February $648,073,000; 42 Companies Gained 6% Over 1933 Period | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/reds.html | REDS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/walter-wins-in-handball.html | Walter Wins in Handball. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/money-and-credit-wednesday-march-14-1934.html | MONEY AND CREDIT.; Wednesday, March 14, 1934. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/long-island-u-wins-turns-back-union-temple-at-basketball-by-28-to.html | LONG ISLAND U. WINS.; Turns Back Union Temple at Basketball by 28 to 20. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/tobin-llcmanus.html | Tobin -- Il[cManus. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/british-end-talks-with-the-japanese-textile-export-interests-are.html | BRITISH END TALKS WITH THE JAPANESE; Textile Export Interests Are Unable to Agree on Plan to Limit World Markets. TARIFF WAR NOW FEARED Lancashire Delegates Lay the Deadlock Before Cabinet for Official Action. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/nikita-balieff-here-comes-from-paris-to-arrange-return-of-chauve.html | NIKITA BALIEFF HERE.; Comes From Paris to Arrange Return of Chauve Souris Troupe. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/jacob-seibert-dead-finance-journalist-editor-of-the-commercial-and.html | JACOB SEIBERT DEAD; FINANCE JOURNALIST; Editor of The Commercial and Financial Chronicle Was in His 77th Year. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cohen-declines-democratic-post-wj-cummings-of-chicago-is-then.html | COHEN DECLINES DEMOCRATIC POST; W.J. Cummings of Chicago Is Then Chosen Treasurer of the National Committee. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/hunter-classes-pick-song-fete-leaders-sixty-students-elected-to.html | HUNTER CLASSES PICK SONG FETE LEADERS; Sixty Students Elected to Head Annual Contest at the Metropolitan Opera House. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bagarozy-opens-season-barber-of-seville-sung-by-the-columbia-opera.html | BAGAROZY OPENS SEASON.; 'Barber of Seville' Sung by the Columbia Opera Company. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/combating-delinquency-trained-psychologist-urged-for-all-of-our.html | COMBATING DELINQUENCY.; Trained Psychologist Urged for All of Our Public Schools. | True | ELEANOR C. KEMP | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/muhlenberg-reengages-utz.html | Muhlenberg Reengages Utz. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/arrest-delays-funeral-son-of-dead-woman-taken-from-chapel-to-court.html | ARREST DELAYS FUNERAL.; Son of Dead Woman Taken From Chapel to Court on Wife's Charge. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/us-pipe-foundry-reduces-net-loss-deficit-last-year-reported-as.html | U.S. PIPE & FOUNDRY REDUCES NET LOSS; Deficit Last Year Reported as $71,453, Compared With $1,273,054 in 1932. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/lays-gain-to-advertising-bamberger-official-cites-growth-of-retail.html | LAYS GAIN TO ADVERTISING; Bamberger Official Cites Growth of Retail Trade in Nation. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/commodity-markets-futures-in-downward-trend-in-reduced-trading-but.html | COMMODITY MARKETS.; Futures in Downward Trend in Reduced Trading, But Coffee Moves Up -- Cash Prices Off. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/stanislaw-patek-honored-at-party-miss-madeline-masonmanheim-gives-a.html | STANISLAW PATEK HONORED AT PARTY; Miss Madeline Mason-Manheim Gives a Luncheon for Polish Ambassador at Sherry's. MISS WENDELL A HOSTESS The Ruloff Cuttens Take Guests to Theatre and Then to Park Casino for Supper Dance. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/etched-portraits-by-van-dyck-hung-valuable-collection-of-prints-by.html | ETCHED PORTRAITS BY VAN DYCK HUNG; Valuable Collection of Prints by Dutch Master Placed on Exhibition Here. SOME NOTABLE EXAMPLES Freedom From Excessive Detail Characterizes Plates on View at Knoedler's. | True | By Edward Alden Jewell. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/gets-queens-postal-job-gw-rosenquest-named-acting-postmaster-at.html | GETS QUEENS POSTAL JOB.; G.W. Rosenquest Named Acting Postmaster at Jamaica. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cotton-is-eased-by-renewed-sales-early-improvement-is-lost-as.html | COTTON IS EASED BY RENEWED SALES.; Early Improvement Is Lost as Holders Let Go Because of Crop-Control Uncertainty. END 1 POINT UP TO 5 DOWN Mill Takings Rise in February -- Indian-American Spread in Liverpool at Record. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/city-offers-to-aid-vote-on-cab-unions-deutsch-invites-parmelee.html | CITY OFFERS TO AID VOTE ON CAB UNIONS; Deutsch Invites Parmelee Factions to Hear Plan Today for a Ballot. STRIKE VIOLENCE FOUGHT Drivers Warned by O'Ryan -- Geoghan Calls for Extra Police Guards in Kings. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/motorboat-lead-is-held-by-us-american-team-has-scored-2209-points.html | MOTORBOAT LEAD IS HELD BY U.S.; American Team Has Scored 2,209 Points in International Contests. FRANCE NEXT WITH 1,922 Ellsworth, Big Moose (N.Y.) Pilot, Sets Pace in Race for Individual Honors. | True | By James Robbins.special To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/tigers.html | TIGERS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/card-party-to-help-home-thrift-group-many-subscribe-to-benefit-to.html | CARD PARTY TO HELP HOME THRIFT GROUP; Many Subscribe to Benefit to Be Held Today in the Home of Mrs. Walter H. Close. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/walter-g-crawford-electrical-engineer-for-25-years-with-bell.html | WALTER G. CRAWFORD.; Electrical Engineer for 25 Years With Bell Laboratories, | True | Bpecial to TS NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/soviet-receives-first-long-loan-sweden-extends-100000000-kronor-at.html | SOVIET RECEIVES FIRST LONG LOAN; Sweden Extends 100,000,000 Kronor at 5 1/2 Per Cent for Eight Years. RUSSIANS ARE JUBILANT End of the 'Financial Blockade' Comes When Trade Outlook of Moscow Is Bright. | True | By Walter Duranty.special Cable To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/city-to-rid-parks-of-ugly-buildings-standard-designs-for-every-type.html | CITY TO RID PARKS OF UGLY BUILDINGS; Standard Designs for Every Type of Concession Drawn by Order of Moses. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/laguardia-has-a-cold-leaves-city-hall-early-and-plans-to-rest-at.html | LAGUARDIA HAS A COLD.; Leaves City Hall Early and Plans to Rest at Home for Few Days. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/thugs-shoot-policeman-he-returns-fire-after-being-felled-pursuing.html | THUGS SHOOT POLICEMAN.; He Returns Fire After Being Felled Pursuing Burglars. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/foreign-exchange-wednesday-march-14-1934.html | FOREIGN EXCHANGE; Wednesday, March 14, 1934. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/pettit-death-natural-paris-autopsy-shows-american-succumbed-to.html | PETTIT DEATH NATURAL.; Paris Autopsy Shows American Succumbed to Pneumonia, | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/financial-markets-bonds-at-new-high-levels-with-net-gains-of-1-to-6.html | FINANCIAL MARKETS; Bonds at New High Levels With Net Gains of 1 to 6 Points -- Stocks in Narrow Limits -- Dollar Firm. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/to-use-cash-in-expansion.html | TO USE CASH IN EXPANSION | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/merrill-golf-victor-beats-baldwin-5-and-4-in-final-at-st-augustine.html | MERRILL GOLF VICTOR.; Beats Baldwin, 5 and 4, in Final at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/assail-and-defend-companies-unions-af-of-l-men-tell-labor-board.html | ASSAIL AND DEFEND COMPANIES' UNIONS; A.F. of L. Men Tell Labor Board That Detroit Auto Plants Deny Hearing. SAY LEADERS LOSE JOBS Their Rivals Declare That They Can Stand Up for Rights of Workers. ASSAIL AND DEFEND COMPANY UNIONS | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bolitho-is-acquitted-former-morris-county-prosecutor-not-guilty-of.html | BOLITHO IS ACQUITTED.; Former Morris County Prosecutor Not Guilty of Arson. | True | Special to THE NEW YORK TIMES. | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rc-lee-forecasts-gains-in-cargoes-says-on-return-from-europe-that.html | R.C. LEE FORECASTS GAINS IN CARGOES; Says on Return From Europe That Ship Lines Look for Better Trade by Summer. FOUND FRIENDLY SPIRIT Operator Holds United States Must Join in Agreements to Get Share of Traffic. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/court-clerk-found-dead-fd-licurse-of-surrogates-tribunal-in-mineola.html | COURT CLERK FOUND DEAD.; F.D. Licurse of Surrogate's Tribunal in Mineola Killed by Gas. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/priests-to-observe-holy-hour-today-cardinals-pastoral-letter.html | PRIESTS TO OBSERVE 'HOLY HOUR' TODAY; Cardinal's Pastoral Letter Designates Services to Mark Holy Year Commemoration. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/the-lone-shielings-author-scott-and-lockhart-separately-or-together.html | THE LONE SHIELING'S AUTHOR.; Scott and Lockhart, Separately or Together, Credited With It. | True | R.A.C. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Berlin Sees Definitive Step. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/eleanor-ripley-becomes-a-bride-graduate-of-smith-college-is-wed-to.html | ELEANOR RIPLEY ! BECOMES A BRIDE!; !Graduate of Smith College Is Wed to R. R. Crosby Sr. in St. Paul's Church Here. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/yachtsmen-reject-new-jib-proposal-loosefoated-sall-not-favored-by.html | YACHTSMEN REJECT NEW JIB PROPOSAL; Loose-Foated Sall Not Favored by Atlantic Class Association -- Bavier Named Chairman. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/secretary-is-very-sorry.html | Secretary Is "Very Sorry." | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-winifred-stevens.html | MRS. WINIFRED STEVENS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fashion-show-to-aid-a-charity-centre-luncheon-also-to-be-given-by.html | FASHION SHOW TO AID A CHARITY CENTRE; Luncheon Also to Be Given by Junior League Group to Obtain Gifts of Clothing. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/gov-moore-signs-bill-to-levy-code-costs-he-also-names-advisory.html | GOV. MOORE SIGNS BILL TO LEVY CODE COSTS; He Also Names Advisory Board to the Jersey Recovery Administration. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cwa-head-to-hear-citys-plea-today-mayor-to-ask-more-time-at.html | CWA HEAD TO HEAR CITY'S PLEA TODAY; Mayor to Ask More Time at Conference With State and Federal Officials. HODSON TO PLEAD CRISIS Asks $500,000 More for March -- Loss of National Aid Will Cripple Relief, He Says. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/3-wagner-operas-billed-for-week-2-french-works-one-american-and-one.html | 3 WAGNER OPERAS BILLED FOR WEEK; 2 French Works, One American and One Italian Comprise Penultimate Program. WALKUERE' MONDAY NIGHT ' Pelleas,' 'Merry Mount,' 'Lakme' and 'Goetterdaemmerung' in Scheduled Offerings. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/art-group-to-shun-rockefeller-city-independents-not-to-hold-show.html | ART GROUP TO SHUN ROCKEFELLER CITY; Independents Not to Hold Show There Because They Fear Some Works May Be Censored. WILL RENT SPACE INSTEAD Sloan Says Society Will Hold to Principle of Full Freedom in Topics for Paintings. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bail-denied-to-morse-in-death-of-woman-broker-will-face-grand-jury.html | BAIL DENIED TO MORSE IN DEATH OF WOMAN; Broker Will Face Grand Jury Today on Fatal Fight in Macdougal Alley Home. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/party-at-jersey-college-tonight.html | Party at Jersey College Tonight. | True | Special to THE NEW YORK TIMES. | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/hoffman-former-star-of-nyu-relay-four-is-added-to-strong-field-in.html | Hoffman, Former Star of N.Y.U. Relay Four, Is Added to Strong Field in the Casey 600 | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/obituary-1-no-title-william-j-dietrich.html | Obituary 1 -- No Title; WILLIAM J. DIETRICH. | True | Specia! to THS NEW YOl.. TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/princeton-set-for-prom-event-tomorrow-will-precede-junior-dance.html | PRINCETON SET FOR PROM.; Event Tomorrow Will Precede Junior Dance Saturday. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/miss-huntsman-triumphs-twice-advances-to-semifinals-of-metropolitan.html | MISS HUNTSMAN TRIUMPHS TWICE; Advances to Semi-Finals of Metropolitan Title Squash Racquets Tourney. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/low-bid-for-pay-in-cash-wins-jersey-school-post.html | Low Bid for Pay in Cash Wins Jersey School Post | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/dr-jmes-e-dorcey-first-physician-to-use-antitoxin-for-diphtheria-in.html | DR. JMES E. DORCEY; First Physician to Use Antitoxin for Diphtheria in Boston, | True | pecial to Tn YORK TK. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/brokerage-firm-wins-pay-suit.html | Brokerage Firm Wins Pay Suit. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/bondholders-ask-chanin-injunction-ask-court-to-halt-proposal-for.html | BONDHOLDERS ASK CHANIN INJUNCTION; Ask Court to Halt Proposal for Exchange of Notes for Stock in Building. NEW TRUSTEES ARE ASKED Program Opposed as Means to Keep Present Group in Power -- Head Calls Attack Unjust. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/information-service-on-relief-organized-in-capital-to-direct.html | Information Service on Relief Organized In Capital to Direct Applicants for Loans | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mangin-conquers-merlin-in-3-sets-shields-wood-and-stoefen-also-gain.html | MANGIN CONQUERS MERLIN IN 3 SETS; Shields, Wood and Stoefen Also Gain National Tennis Semi-Finals. BOROTRA-BOUSSUS BEATEN Yield to Kurzrok-Pittman in Doubles -- Merlin-Feret, Also of France, Default. | True | By Allison Danzig. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/westchester-eases-milk-rule.html | Westchester Eases Milk Rule. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cwa-concert-in-philadelphia.html | CWA Concert in Philadelphia. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/house-democrats-rebel-vote-to-add-90000000-for-veterans-and.html | HOUSE DEMOCRATS REBEL; Vote to Add $90,000,000 for Veterans and $153,000,000 for Payrolls. DISREGARD WHITE HOUSE 131 Defy Caucus Rule, Prevent Sending Supply Bill to Conference Unamended. VETERANS BLOC IN SADDLE Conservatives Rally After Eight Hours of Debate and Force Compromises. VOTES $243,000,000 INTO SUPPLY BILL | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/wa-harriman-promoted-new-yorker-is-named-special-assistant-to.html | W.A. HARRIMAN PROMOTED; New Yorker Is Named Special Assistant to General Johnson. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/us-gunboat-burns-off-chinese-coast-all-in-crew-saved-british-ships.html | U.S. GUNBOAT BURNS OFF CHINESE COAST; ALL IN CREW SAVED; British Ships Speed to Help of Fulton in Storm and Take 187 Men to Hongkong. THREE SAILORS ARE HURT Small Craft, Commissioned in 1914, Believed Total Loss -- Origin of Fire Unknown. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/the-dead-treaty.html | THE DEAD TREATY. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/war-fears-decried-by-eden-in-commons-british-lord-privy-seal.html | WAR FEARS DECRIED BY EDEN IN COMMONS; British Lord Privy Seal Refuses to Admit Loss of Hope in Disarmament. RIFT WITH US IS DENIED Laborite Critic Had Accused Foreign Office of Failure to Join Us in Arms Cuts. | True | By Charles A. Selden.wireless To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/state-bill-to-aid-idle-is-advanced-senators-permit-jobless.html | STATE BILL TO AID IDLE IS ADVANCED; Senators Permit Jobless Insurance Measure to Go to Final Reading Without Debate. LABOR BILLS APPROVED Assembly Republicans Offer No Opposition to Bill Aimed at LaGuardia Policy. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/will-use-new-cherbourg-piers.html | Will Use New Cherbourg Piers. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/insull-now-ready-to-leave-greece-but-athenian-police-seek-in-vain-a.html | INSULL NOW READY TO LEAVE GREECE; But Athenian Police Seek in Vain a Legation Willing to Visa His Travel Permit. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/princeton-list-released-tiger-nine-will-play-25-games-freshman.html | PRINCETON LIST RELEASED; Tiger Nine Will Play 25 Games -- Freshman Schedule Announced. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/slump-continues-in-berlin.html | Slump Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-frederic-may-wise-i-i-member-of-prominent-family-ofi-maryland.html | MRS. FREDERIC MAY WISE.; I I Member of Prominent Family ofI Maryland Dres in South, i | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/service-conducted-for-mrs-burgess-many-educators-at-funeral-at-st.html | SERVICE CONDUCTED FOR MRS. BURGESS; Many Educators at Funeral at St. Paul's, Columbia, for the Widow of Prof. Burgess. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/navy-to-face-temple-in-title-gym-meet.html | Navy to Face Temple In Title Gym Meet | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/four-members-of-us-womens-team-return-after-playing-squash-racquets.html | Four Members of U.S. Women's Team Return After Playing Squash Racquets in England | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/stavisky-warning-declared-ignored-surete-agent-tells-french-inquiry.html | STAVISKY WARNING DECLARED IGNORED; Surete Agent Tells French Inquiry Swindler Had Official Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/allen-yanks-ace-is-back-on-mound-works-out-after-brief-cold-ruth.html | ALLEN, YANKS' ACE, IS BACK ON MOUND; Works Out After Brief Cold -- Ruth and Gehrig to Lead Teams in Game Today. | True | By Janes P. Dawson. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/colombians-may-reform-charter.html | Colombians May Reform Charter. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/first-gains-in-3-years-made-by-subway-lines.html | First Gains in 3 Years Made by Subway Lines | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/regimental-history-issued.html | Regimental History Issued. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/estate-rents-discussed.html | Estate Rents Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/assert-sales-tax-would-save-cities-mayors-and-realty-men-of-state.html | ASSERT SALES TAX WOULD SAVE CITIES; Mayors and Realty Men of State Urge Fearon Bill at Legislative Hearing. FOURTEEN POINTS MADE Speakers Insist That the Poor Man Will Benefit, as Rich Pay Much Larger Share. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/speedier-justice-goal-of-cummings-attorney-general-also-urges.html | SPEEDIER JUSTICE GOAL OF CUMMINGS; Attorney General Also Urges Purging Legal Profession of Unworthy Members. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/banks-aid-utility-on-big-maturities-federal-water-service-paid.html | BANKS AID UTILITY ON BIG MATURITIES; Federal Water Service Paid $1,881,000 Due in 1933 by Means of Loans. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/james-amm-dies-at-87-retired-oil-operator-had-owned-two-companies.html | JAMES AMM DIES AT 87.; Retired Oil Operator Had Owned Two Companies in Bradford Pa. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/roosevelt-urged-to-reprove-reich-asked-to-forward-note-with-a.html | ROOSEVELT URGED TO REPROVE REICH; Asked to Forward Note With a Petition From 250,000 on Persecution of Jews. MEN OF MANY FAITHS SIGN Plea Left at the White House by B'nai Brith Head Declares All Right-Minded Protest. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/warships-capsizing-laid-to-heavy-guns-japanese-craft-thought-to.html | WARSHIP'S CAPSIZING LAID TO HEAVY GUNS; Japanese Craft Thought to Have Gone Over While Turning -- 66 Bodies Now Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/yale-and-harvard-arrange-regatta-starting-times-for-thames-races-on.html | YALE AND HARVARD ARRANGE REGATTA; Starting Times for Thames Races on June 22 Announced at New Haven. DERBY DAY DETAILS SET Observation Train Tickets for Housatonic Rowing to Be Reduced to $2. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/golf-title-to-dunlap-us-champion-finishes-with-287-in-tin-whistles.html | GOLF TITLE TO DUNLAP.; U.S. Champion Finishes With 287 in Tin Whistles Play. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/house-committee-for-johnson-bill-approves-measure-to-bar-debtor.html | HOUSE COMMITTEE FOR JOHNSON BILL; Approves Measure to Bar Debtor Nations From All Financing Here. EXCEPTION FOR RUSSIA Fish Gives Notice That Minority Will Oppose This Section as Discriminatory. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mayor-fights-bar-to-play-in-schools-asks-women-to-support-bill-to.html | MAYOR FIGHTS BAR TO PLAY IN SCHOOLS; Asks Women to Support Bill to Force Janitors to Keep Open After Class Hours. HE LACKS AUTHORITY NOW Athletic League Branch Urges That Recreation Centres for Girls Be Restored. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-joseph-fellows.html | MRS. JOSEPH FELLOWS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/tell-when-to-deduct-bankclosing-losses-officials-say-amounts-must.html | TELL WHEN TO DEDUCT BANK-CLOSING LOSSES; Officials Say Amounts Must Actually Have Been Determined as Losses for Tax Purposes. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/approval-granted-for-new-listings-exchange-authorizes-138000-added.html | APPROVAL GRANTED FOR NEW LISTINGS; Exchange Authorizes 138,000 Added Shares of National Distillers Products. UTILITY ISSUE ADMITTED Trading Voted Also for North American Shares Distributed as Stock Dividend. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/group-submits-plan-for-hotel-st-george-bond-committees-proposal-to.html | GROUP SUBMITS PLAN FOR HOTEL ST. GEORGE; Bond Committee's Proposal to Court Provides Exchange of New Issue for Old. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/sales-in-new-jersey-several-new-yorkers-figure-in-housing-deals.html | SALES IN NEW JERSEY.; Several New Yorkers Figure in Housing Deals. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/dr-butler-chats-an-hour-with-premier-mussolini.html | Dr. Butler Chats an Hour With Premier Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/our-sad-condition.html | Our Sad Condition. | True | BERNARD WEISS | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/ben-smith-called-an-indian-giver-wall-st-bear-gave-old-friend-10000.html | BEN SMITH CALLED AN 'INDIAN GIVER'; Wall St. Bear Gave Old Friend $10,000, Then Called It Loan, It Is Charged in Suit. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/ambassador-daniels-off-to-texas.html | Ambassador Daniels Off to Texas | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/e-austrian-dead-ex-manufacturer-r-etred-st-an-uxpert-on-crosswjord.html | S. E. AUSTRIAN DEAD; EX. MANUFACTURER; R et;red St~ an uxpert on Cross-WJord Puzzles and Author of Books on Game. i | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/french-charge-switz-handled-code-film-say-americans-fingerprints.html | FRENCH CHARGE SWITZ HANDLED 'CODE' FILM; Say American's Fingerprints Appear on Negative Giving Key to Secret Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/pringe-bixtus-dies-in-paris-home-47-brother-of-exempress-zita-of.html | PRINGE BIXTUS DIES IN PARIS HOME, 47; Brother of Ex-Empress Zita of Austria Won Distinction as an Explorer. | True | _Wteless to Ts sr YORK TtMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cardinals-score-over-giants-76-myerss-single-with-bases-filled.html | CARDINALS SCORE OVER GIANTS, 7-6; Myers's Single With Bases Filled, After Two Errors, Decides Issue in 7th. COUNT DEADLOCKED TWICE Smith and Salveson of Losers Ineffective -- New York Pounds Walker. | True | By John Drebinger.special To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/gasoline-put-in-tank-of-rutgers-furnace-but-driver-of-fuel-oil.html | GASOLINE PUT IN TANK OF RUTGERS FURNACE; But Driver of Fuel Oil Concern Discovers Error and Prevents Fraternity House Blast. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/trade-in-britain-continues-to-gain-february-exports-were-some.html | TRADE IN BRITAIN CONTINUES TO GAIN; February Exports Were Some 2,000,000 Higher Than Those for Year Previous. IMPORTS RISE 8,000,000 Wool Prices Last Month Were 75 Per Cent Above Costs in February Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/plan-trade-parley-in-central-america-five-nations-to-discuss.html | PLAN TRADE PARLEY IN CENTRAL AMERICA; Five Nations to Discuss Commerce if Treaty Negotiations Opening Today Succeed. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/moses-chides-levy-on-playground-plan-refusal-to-close-cross-streets.html | MOSES CHIDES LEVY ON PLAYGROUND PLAN; Refusal to Close Cross Streets in Chrystie Area Assailed as Obstruction to Project. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/columbia-cub-fencers-score.html | Columbia Cub Fencers Score. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/gaius-c-moore-killed-member-of-old-rochester-family-dies-in-garage.html | GAIUS C. MOORE KILLED.; Member of Old Rochester Family Dies In Garage of Engine Fumes. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/george-arliss-c-aubrey-smith-and-helen-westley-in-the-film-the.html | George Arliss, C. Aubrey Smith and Helen Westley in the Film "The House of Rothschild." | True | By Mordaunt Hall. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/soviet-attache-arrives.html | Soviet Attache Arrives. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/450000-for-lutherans-sum-goes-to-gettysburg-seminary-under.html | $450,000 FOR LUTHERANS.; Sum Goes to Gettysburg Seminary Under Cronhardt Will. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cuban-labor-voting-to-call-off-strikes-two-communists-are-injured.html | CUBAN LABOR VOTING TO CALL OFF STRIKES; Two Communists Are Injured When Soldiers Fires on Demonstrators in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rev-dr-w-k-bloom-dies-on-visit-here-secretary-of-eastern-missions.html | REV. DR. W. K. BLOOM DIES ON VISIT HERE; Secretary of Eastern Missions /or Congregational and Christian Churches. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/langmuir-elected-at-yale.html | Langmuir Elected at Yale. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mr-rogers-gets-around-a-bit-in-his-news-views.html | Mr. Rogers Gets Around A Bit in His News Views | True | WILL ROGERS. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/fanny-wentworth-played-original-role-of-topsy-in-uncle-toms-cabin.html | FANNY WENTWORTH.; Played Original Role of Topsy in "Uncle Tom's Cabin.' | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/offer-250000-in-relief-newark-officials-agree-to-add-sum-to-citys.html | OFFER $250,000 IN RELIEF ; Newark Officials Agree to Add Sum to City's Budget. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/plan-to-remodel-hotel-in-fifth-av-wertheim-co-complete-deal-for.html | PLAN TO REMODEL HOTEL IN FIFTH AV.; Wertheim & Co. Complete Deal for Purchase of Lease at Eighth Street. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/china-will-ask-cut-in-its-american-loan-reduction-of-30000000.html | CHINA WILL ASK CUT IN ITS AMERICAN LOAN; Reduction of $30,000,000 Likely in Purchases of Wheat, Flour and Cotton From Us. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/church-school-125-years-old.html | Church School 125 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/japanese-are-surprised.html | Japanese Are Surprised. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Industrials Generally Firm. FRENCH MARKET SLUMPS Speculators Sell to Meet the Mid-Month Settlements -- German List Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/vassar-names-allstars-selects-honorary-basketball-team-miss-selz.html | VASSAR NAMES ALL-STARS; Selects Honorary Basketball Team -- Miss Selz Captain. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/food-and-drug-bill-hit-editor-asserts-copelancl-plan-forces-extra.html | FOOD AND DRUG BILL HIT.; Editor Asserts Copelancl Plan Forces Extra Label Costs. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/astor-would-sell-tenements-to-city-asks-only-assessed-value-of-land.html | ASTOR WOULD SELL TENEMENTS TO CITY; Asks Only Assessed Value of Land and Small Sum for Buildings to Be Razed. OFFER PRAISED BY POST He Urges Other Owners to Aid Model Housing Projects -- The Stuyvesant Estate Responds. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/roerich-back-from-asia.html | Roerich Back From Asia. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/400-in-washington-honor-two-artists-diplomatic-and-official-groups.html | 400 IN WASHINGTON HONOR TWO ARTISTS; Diplomatic and Official Groups Welcome Haitowitsch and Obolensky at Concert. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/opera-stars-seek-new-heroic-tenor-melchior-starts-contest-to-select.html | OPERA STARS SEEK NEW HEROIC TENOR; Melchior Starts Contest to Select a Native Singer for Thinning Ranks. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/philip-dunning-is-ill-new-york-producer-has-malaria-in-mexico-wife.html | PHILIP DUNNING IS ILL.; New York Producer Has Malaria In Mexico -- Wife Is With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/miss-lloyd-gains-fencing-laurels-takes-metropolitan-crown-which-she.html | MISS LLOYD GAINS FENCING LAURELS; Takes Metropolitan Crown. Which She Held Six Years, Without Losing a Bout. | True | | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/golf-teams-similar-us-squad-like-british-combines-experience-with.html | GOLF TEAMS SIMILAR.; U.S. Squad, Like British, Combines Experience With Youth. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/adams-five-clinches-queens-psal-title-gains-interborough-semifinals.html | ADAMS FIVE CLINCHES QUEENS P.S.A.L. TITLE; Gains Interborough Semi-Finals by Beating Far Rockaway on Home Court, 32-12. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/army-mail-bill-passed-by-senate-temporary-measure-carried-by-51-to.html | ARMY MAIL BILL PASSED BY SENATE; Temporary Measure, Carried by 51 to 22, Returns to the House With Amendments. SAFE EQUIPMENT REQUIRED Lindbergh and Others Are Invited to Hearing on the Permanent Bill. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/miss-ida-may-harris.html | MISS IDA MAY HARRIS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/anthony-von-wenning.html | ANTHONY VON WENNING, | True | Special to TJ Nw YORK TZ. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mrs-jackson-s-ellott-former-music-and-drama-critic-of-thewashington.html | MRS. JACKSON S. ELL!OTT.; Former Music and Drama Critic of The Washington Times, | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/object-to-labor-board-manufacturers-and-iron-and-steel-groups.html | OBJECT TO LABOR BOARD.; Manufacturers and Iron and Steel Groups Assail Plan. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/credit-termed-key-to-price-advances-dean-madden-disputes-theory.html | CREDIT TERMED KEY TO PRICE ADVANCES; Dean Madden Disputes Theory That Rise in Value of Gold Will Bring Same Result. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/street-car-kills-woman-companion-is-hurt-motorman-says-both-were.html | STREET CAR KILLS WOMAN.; Companion Is Hurt -- Motorman Says Both Were Lying on Track. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/kidnappers-murder-an-east-side-victim-auto-rental-mans-body-found.html | KIDNAPPERS MURDER AN EAST SIDE VICTIM; Auto Rental Man's Body Found After $5,000 Ransom Had Been Asked of Family. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/john-fer6uson-broker-here-dies-son-of-the-late-mjor-thomas-ferguson.html | JOHN S. FER6USON, BROKER HERE, DIES; So'n of the Late' Mjor Thomas Ferguson, Our Minister to Sweden, Was Long Ill. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/schipa-in-song-recital-opera-tenor-assisted-by-nina-valli-soprano.html | SCHIPA IN SONG RECITAL.; Opera Tenor Assisted by Nina Valli, Soprano, at Town Hall. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/riviera-village-menaced-again-by-a-landslide.html | Riviera Village Menaced Again by a Landslide | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/britain-studies-film-ban-simon-unable-to-say-what-will-be-germanys.html | BRITAIN STUDIES FILM BAN.; Simon Unable to Say What Will Be Germany's Future Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/mercersburg-elects-ardolino.html | Mercersburg Elects Ardolino. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/rafferty-in-bout-saturday.html | Rafferty in Bout Saturday. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/ulehla-violinist-heard.html | Ulehla, Violinist, Heard. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/prof-f-l-griffith-egyptologist-dies-began-his-explorations-with-sir.html | PROF. F. L. GRIFFITH, EGYPTOLOGIST, DIES; Began His Explorations With Sir Flinders Petrie Half a Century' Ago. | True | Wireless to T~ Ngw NoaK Tllr~s. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/amnesty-causes-worry-manchurian-officials-fear-an-outbreak-of.html | AMNESTY CAUSES WORRY.; Manchurian Officials Fear an Outbreak of Burglary. | True | Wireless to THE NEW YORK TIMES. | C1B 219635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/imm-acts-to-end-cunard-merger-franklin-unable-to-collect-from-white.html | I.M.M. ACTS TO END CUNARD MERGER; Franklin, Unable to Collect From White Star, Instructs English Lawyers to Sue. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/carnival-throng-cheers-miss-henie-champion-figure-skater-of-world.html | CARNIVAL THRONG CHEERS MISS HENIE; Champion Figure Skater of World Gives Brilliant Exhibitions at Benefit. | True | By Lincoln A. Werden. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/liberals-cheer-simon-for-shift-to-tariffs-as-foreign-secretary.html | Liberals Cheer Simon for Shift to Tariffs As Foreign Secretary Explains Conversion | True | By Charles A. Selden.wireless To the New York Times. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/armys-track-dates-set-five-dual-encounters-on-program-slated-to.html | ARMY'S TRACK DATES SET.; Five Dual Encounters on Program Slated to Open April 21. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/cubs.html | CUBS. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/big-budget-voted-in-japan.html | Big Budget Voted in Japan. | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/convicted-in-jury-case-passaic-attorney-found-guilty-of-perjury-in.html | CONVICTED IN JURY CASE.; Passaic Attorney Found Guilty of Perjury in a Former Trial. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-15 | 1934-03-15 | https://www.nytimes.com/1934/03/15/archives/1675909-tax-refunded-estate-of-ida-a-flagler-gets-abatement-of.html | $1,675,909 TAX REFUNDED.; Estate of Ida A. Flagler Gets Abatement of Federal Levy. | True | Special to THE NEW YORK TIMES. | C1B 219635 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/reception-at-lighthouse-womens-group-of-association-for-blind-to.html | RECEPTION AT LIGHTHOUSE; Women's Group of Association for Blind to Entertain Today. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/commodity-prices-continue-to-rise-labor-department-index-last-week.html | COMMODITY PRICES CONTINUE TO RISE; Labor Department Index Last Week Was at Highest Point Since April, 1931. FARM GROUP UNCHANGED Greatest Increase Is Shown by Metals, Which Were 12 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/aims-of-royalists-upheld-in-austria-baron-von-wiesner-legitimist.html | AIMS OF ROYALISTS UPHELD IN AUSTRIA; Baron von Wiesner, Legitimist Leader, Says Only Justice Is Asked for Hapsburgs. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/it-t-group-nets-11c-a-share-in-year-profit-of-694126-for-1933.html | I.T. & T. GROUP NETS 11C A SHARE IN YEAR; Profit of $694,126 for 1933 Contrasts With $3,934,960 Deficit in 1932. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/grannis-elected-captain-junior-chosen-to-lead-swimming-team-at.html | GRANNIS ELECTED CAPTAIN; Junior Chosen to Lead Swimming Team at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/thomas-w-bryant-industrialistdies-chairman-since-1928-of-union.html | THOMAS W. BRYANT, INDUSTRIALIST,DIES; Chairman Since 1928 of Union Hardware Co., Which He Had Served Since 1888. i | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/turks-on-the-alert.html | Turks on the Alert. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mr-rogers-understands-the-st-lawrence-defeat.html | Mr. Rogers Understands The St. Lawrence Defeat | True | WILL ROGERS | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tire-meeting-delayed-again.html | Tire Meeting Delayed Again. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/chicago-turf-dates-set-plea-by-sportsmans-park-for-may-race-meeting.html | CHICAGO TURF DATES SET.; Plea by Sportsman's Park for May Race Meeting Rejected. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-hc-frick-left-4048643-estate-but-the-state-will-derive-tax-only.html | MRS. H.C. FRICK LEFT $4,048,643 ESTATE; But the State Will Derive Tax Only From Personalty Here, Listed at $132,238. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/dr-maurice-packard-i-qn-way-to-medical-congre88-in-venezuela-he.html | DR. MAURICE PACKARD. I; Qn Way to Medical Congre88 In Venezuela, He Dies on Ship, | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/2-vanderbilt-sons-get-583160-each-court-makes-additional-grant-in.html | 2 VANDERBILT SONS GET $583,160 EACH; Court Makes Additional Grant in Father's Estate After Their Mother's Death. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/germans-take-sixday-race.html | Germans Take Six-Day Race. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/austria-is-held-key-to-peace-in-europe-minister-lg-prochnik.html | AUSTRIA IS HELD KEY TO PEACE IN EUROPE.; Minister L.G. Prochnik Declares Trade Stabilization There Will Check Unrest. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/train-kills-4-entertainers.html | Train Kills 4 Entertainers. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bradley-left-over-1000000.html | Bradley Left Over $1,000,000. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/george-b-catlin.html | GEORGE B. CATLIN. | True | Bpecia, l to lzv YOP.: Tn:s. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/admiral-byrds-mishap.html | ADMIRAL BYRD'S MISHAP. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/financial-markets-metal-group-leads-lasthour-decline-on-the-stock.html | FINANCIAL MARKETS; Metal Group Leads Last-Hour Decline on the Stock Exchange -- Bonds Dip -- Commodities Fall. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/giving-everybody-a-chance-courts-urgcd-to-consult-all-concerned.html | GIVING EVERYBODY A CHANCE.; Courts Urged to Consult All Concerned Before Naming Receivers. | True | HENRY WOLLMAN | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/wide-navy-changes-opposed-by-board-roosevelt-approves-report.html | WIDE NAVY CHANGES OPPOSED BY BOARD; Roosevelt Approves Report Holding Reorganization Is Not Justified Now. ALL MERGERS REJECTED Small Cut in Marine Corps Officers Urged -- Swanson to Act on Recommendations. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/city-seeks-to-rent-vacant-subway-lots-bids-for-17-concessions-on.html | CITY SEEKS TO RENT VACANT SUBWAY LOTS; Bids for 17 Concessions on Surplus Land to Be Received on March 26. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/judgment-against-jr-blake.html | Judgment Against J.R. Blake. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/carries-priceless-rum.html | Carries Priceless Rum. | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/oil-dividend-is-voted-petroleum-corporation-to-make-disbursement-of.html | OIL DIVIDEND IS VOTED.; Petroleum Corporation to Make Disbursement of 50c a Share. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tigers.html | TIGERS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/sea-monster-is-declared-a-basking-shark-french-scientists-say-it-is.html | Sea 'Monster' Is Declared a Basking Shark; French Scientists Say It Is Not an Odd Fish | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/paris-quota-curb-more-of-our-goods-restrictions-put-on-copper.html | PARIS QUOTA CURB MORE OF OUR GOODS; Restrictions Put on Copper, Office Equipment, Farming Machinery, Other Items. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/camera-to-fight-baer-here-june-14-title-bout-set-for-garden-bowl.html | CARNERA TO FIGHT BAER HERE JUNE 14; Title Bout Set for Garden Bowl as Managers Reach Accord With Garden Officials. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/dtllonallen.html | DtllonAllen. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/police-brains-test-tonight.html | Police Brains Test Tonight. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rome-bid-to-neurath-is-denied-in-berlin-no-invitation-to-join-talks.html | ROME BID TO NEURATH IS DENIED IN BERLIN; No Invitation to Join Talks Is Expected -- Foreign Office Professes Indifference. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ira-long-88-dead-lijbell-operator-kansas-city-philanthropist-was.html | iR.A. LONG, 88, DEAD: LIJBEll OPERATOR; Kansas City Philanthropist Was Chairman of Board of Long-Bell Company, FOUNDED LONGVIEW, WASH. IVmdel Town Developed in Course of Lumber Trade Expansion-Early Venture in Kansas Hay, | True | Special to Tff NEar YOIK TLES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/major-wardwell-dead-in-montreal-4medcan-engineer-who-led-in-wartime.html | MAJOR WARDWELL DEAD IN MONTREAL; ,4medcan Engineer Who Led in Wartime Aero Plans Was 60 Years Old. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tinkling-bells-will-give-secret-signals-in-the-oxfordcambridge.html | Tinkling Bells Will Give Secret Signals In the Oxford-Cambridge Shells Tomorrow | True | By the Canadian Press. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/thomas-h-franklin.html | THOMAS H. FRANKLIN. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/warship-sent-to-guard-americans-in-cuba-had-12inch-guns-but-not-a.html | Warship Sent to Guard Americans in Cuba Had 12-Inch Guns but Not a Shell Aboard | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/harvard-men-kidnap-yale-bulldog-mascot.html | Harvard Men Kidnap Yale Bulldog Mascot; | True | Special to THE NEW YORK TIMES; | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/lily-pons-leaves-pet-jaguar-at-bronx-zoo-sad-as-she-parts-with.html | Lily Pons Leaves Pet Jaguar at Bronx Zoo; Sad as She Parts With Constant Companion | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/recall-of-bingham-asked-in-kentucky-house-demands-action-unless.html | RECALL OF BINGHAM ASKED IN KENTUCKY; House Demands Action Unless Ambassador's Paper Names 'Psalm of Politics' Author. ITS EDITOR REJECTS PLEA And Files Suit Against Lobby Committee for $50,000, Charging False Arrest. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/denial-by-oryan-commissioner-says-he-did-not-urge-sterilization-of.html | DENIAL BY O'RYAN.; Commissioner Says He Did Not Urge Sterilization of Criminals. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/the-screen-jimmy-durante-rudy-vallee-and-alice-faye-in-musical-film.html | THE SCREEN; Jimmy Durante, Rudy Vallee and Alice Faye in Musical Film at the Radio City Music Hall. | True | By Mordaunt Hall. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/poland-is-defended-by-danzig-official-rauschning-urges-spiritual.html | POLAND IS DEFENDED BY DANZIG OFFICIAL; Rauschning Urges Spiritual Understanding Between Berlin and Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cardinals.html | CARDINALS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/27-killed-in-beirut-building.html | 27 Killed in Beirut Building. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rev-simon-schlager-30-years-a-cantor-anniversary-will-be-marked.html | REV. SIMON SCHLAGER 30 YEARS A CANTOR; Anniversary Will Be Marked Today at the Services at Temple Emanu-El. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rail-chiefs-to-study-dill-bill.html | Rail Chiefs to Study Dill Bill. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-liquor-law-urged-by-lehman-message-to-legislature-says-quick.html | NEW LIQUOR LAW URGED BY LEHMAN; Message to Legislature Says Quick Action Is Necessary to Prevent Chaos April 1. LICENSES TO EXPIRE THEN Temporary Plan Asked if Time Grows Too Short for a Permanent System. | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/250-priests-attend-holy-hour-services-ceremony-in-cathedral-marks.html | 250 PRIESTS ATTEND HOLY HOUR SERVICES; Ceremony in Cathedral Marks Approach of End of Year's Devotional Program. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/railroads-shelve-15-paycut-plea-instead-they-propose-extending.html | RAILROADS SHELVE 15% PAY-CUT PLEA; Instead, They Propose Extending Until April 30, 1935, the Present Reduction of 10 %. FINANCIAL STRAITS CITED Receiverships Most Extensive Since Civil War -- Unions' Rejection of New Proposal Likely. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/all-lowpay-laundries-to-be-named-over-wnyc.html | All Low-Pay Laundries To Be Named Over WNYC | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/state-insurance-of-health-urged-milbank-fund-outlines-a-plan-for.html | STATE INSURANCE OF HEALTH URGED; Milbank Fund Outlines a Plan for Compulsory Contributions to Assure Care. REJECTS VOLUNTARY IDEA Federal Subsidy and Control Proposed -- Mayor Contends State System Won't Work. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/elizabeth-mginley-to-wed-tomorrow-will-become-bride-of-richard.html | ELIZABETH M'GINLEY TO WED TOMORROW; Will Become Bride of Richard Borden at Her Mother's Home in Milton, Mass. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/fourteen-to-race-for-aiken-cup-tomorrow-over-timber-course-on.html | Fourteen to Race for Aiken Cup Tomorrow Over Timber Course on Hitchcock Estate | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/marines-seek-band-boys-15-youths-of-17-to-be-enlisted-for-musical.html | MARINES SEEK BAND BOYS; 15 Youths of 17 to Be Enlisted for Musical Training. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-r-e-beals.html | MRS. R, E, BEALS. | True | Special to TH, NEW YORK TES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/named-as-kings-coroner.html | Named as King's Coroner. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-drive-started-on-chinese-rebels-after-long-delay-the-national.html | NEW DRIVE STARTED ON CHINESE REBELS; After Long Delay, the National Government Attacks Forces of Gen. Sun in Ningsia. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-quakes-in-utah-salt-lake-city-shaken-school-wall-falls-in-town.html | NEW QUAKES IN UTAH; Salt Lake City Shaken -- School Wall Falls in Town Near Idaho. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/in-washington-reporters-fiveday-week-offers-a-problem.html | In Washington; Reporters' Five-Day Week Offers a Problem. | True | By Arthur Krock. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/italian-festival-on-liner-tonight-dante-society-and-leonardo-art.html | ITALIAN FESTIVAL ON LINER TONIGHT; Dante Society and Leonardo Art School to Benefit by Conte di Savoia Fete. STARS TO GIVE PROGRAM Many Metropolitan Singers Are Among Them -- Dancing Will Be One of the Features. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mayor-is-rebuked-as-bus-witness-objects-to-confining-replies-to-yes.html | MAYOR IS REBUKED AS BUS WITNESS; Objects to Confining Replies to 'Yes' or 'No' at Suit to Set Aside Franchises. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/utility-in-receivership-american-electric-power-corporation-is-sued.html | UTILITY IN RECEIVERSHIP.; American Electric Power Corporation Is Sued In Wilmington. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/strewl-wins-a-weeks-delay.html | Strewl Wins a Week's Delay. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bids-must-certify-compliance-in-nra-roosevelt-in-executive-order.html | BIDS MUST CERTIFY COMPLIANCE IN NRA; Roosevelt in Executive Order Tightens Restrictions on Federal Contracts. AID PROJECTS AFFECTED Status of Ford Again Brought Up -- Exceptions to Bar Excessive Prices Allowed. BIDS MUST CERTIFY COMPLIANCE IN NRA | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/shields-defeated-by-stoefen-at-net-california-star-triumphs-64-119.html | SHIELDS DEFEATED BY STOEFEN AT NET; California Star Triumphs, 6-4, 11-9, 6-4, to Gain U.S. Title Final. MANGIN CONQUERS WOOD Defending Champion Victor, 6-4, 3-6, 6-2, 6-4 Bell and Bowden Gain in Doubles. | True | By Allison Danzig. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/oil-group-doubled-earnings-in-1933-phillips-petroleum-had-profit-of.html | OIL GROUP DOUBLED EARNINGS IN 1933; Phillips Petroleum Had Profit of $1,500,695, or 36c a Share, Against $775,766, or 18c. RISE IN CURRENT ASSETS Other Corporations Report Results of Operations in Various Periods. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/supper-dance-for-scandinavians.html | Supper Dance for Scandinavians | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/view-centre-sites-today.html | View Centre Sites Today. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cornelius-shuart.html | CORNELIUS SHUART. | True | Spectal to TB NSW YOltK TIIS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/blue-sultan-flees-to-spanish-morocco-gives-himself-up-there-after.html | BLUE SULTAN' FLEES TO SPANISH MOROCCO; Gives Himself Up There After French Break Back of Moorish Resistance He Led. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/dr-rice-warns-of-measles.html | Dr. Rice Warns of Measles. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/appeals-in-aluminum-case.html | Appeals in Aluminum Case. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mayor-pleased-by-health-laboratory-visit-finds-all-on-the-job-on.html | Mayor Pleased by Health Laboratory Visit; Finds All on the Job on Inspection Trip | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/clearings-at-banks-for-week-reported-total-for-twentytwo-cities-was.html | CLEARINGS AT BANKS FOR WEEK REPORTED; Total for Twenty-two Cities Was $4,807,916,000 -- Turnover Here $3,405,081,000. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/financ-ial-not-e.html | FINANC, IAL NOT E,, | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/club-to-buy-new-home-womans-group-of-orange-votes-to-purchase.html | CLUB TO BUY NEW HOME.; Woman's Group of Orange Votes to Purchase Mayor's Residence. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/chase-stock-subscribed-shareholders-take-3777840-rfc-to-get.html | CHASE STOCK SUBSCRIBED.; Shareholders Take $3,777,840 -- RFC to Get $46,222,160. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tasmania-scores-230-for-7.html | Tasmania Scores 230 for 7. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/crusaders-fight-bonus-organization-announces-campaign-to-back.html | CRUSADERS FIGHT BONUS.; Organization Announces Campaign to Back Roosevelt Stand. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rate-stabilization-urged-in-ship-code-american-steamship-owners.html | RATE STABILIZATION URGED IN SHIP CODE; American Steamship Owners Warn Foreign Lines of Further Government Control. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/yacht-groomed-for-president.html | Yacht Groomed for President. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-w-h-congdon.html | MRS. W. H. CONGDON. | True | Sela.l to m NZW YoUr. TJSS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-jamu-hogan.html | MRS. JAMu, HOGAN, | True | SDectal to T[ v NoR Ts. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/st-johns-sets-dates-first-eight-baseball-contests-on-19game-list.html | ST. JOHN'S SETS DATES; First Eight Baseball Contests on 19-Game List Carded at Home. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/measles-frees-707-pupils.html | Measles Frees 707 Pupils. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/brokers-loans-up-79000000-in-week-rise-following-14000000-drop-is.html | BROKERS' LOANS UP $79,000,000 IN WEEK; Rise, Following $14,000,000 Drop, Is Linked to New Financing by the Government. GAIN OF $86,000,000 HERE Total for Out-of-Town Banks Down $3,000,000 -- Others Show Drop of $4,000,000. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/investors-active-in-housing-field-flats-on-the-west-side-and.html | INVESTORS ACTIVE IN HOUSING FIELD; Flats on the West Side and Washington Heights Pass to New Owners. OLD BEEKMAN SITE SOLD Bank Disposes of House in East Sixty-fourth St. -- Lease Made on Gross Sales Basis. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gen-scott-seriously-ill.html | Gen. Scott Seriously Ill. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/6-r-j_rr__-8ueo-i-new-jersey-police-accompany.html | 6,. r. J r-r,__, 8u,.Eo. I; New Jersey Police Accompany | True | theI | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/williams-elects-whitney.html | Williams Elects Whitney. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mcutcheon-quits-new-jersey-race-controller-offers-to-give-up-post.html | M'CUTCHEON QUITS NEW JERSEY RACE; Controller Offers to Give Up Post at Once -- Barbour Had Withdrawn Support. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mission-supplies-listed.html | Mission Supplies Listed. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/betrothed-couple-honored-at-party-mrs-wolcott-sayre-hostess-to-mrs.html | BETROTHED COUPLE HONORED AT PARTY; Mrs. Wolcott Sayre Hostess to Mrs. M. Chesnut Snow and Malcolm W. Ford. EAN SNEDDON ENTERTAINS Mrs. John Aspegren, Mrs. John A. Hartford and Mrs. Frank R. Kimbley Give Luncheons. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/daily-average-of-reserve-bank-credit-drops-24000000-in-week-to.html | Daily Average of Reserve Bank Credit Drops $24,000,000 in Week to March 14 | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/berle-reduces-defaults-reports-rapid-unsnarling-of-estates-held-by.html | BERLE REDUCES DEFAULTS.; Reports Rapid Unsnarling of Estates Held by City. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ann-enberg-aronson.html | Ann enberg -- Aronson. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/la-libertad-fire-is-under-control-deaths-in-hospitals-may-add-to.html | LA LIBERTAD FIRE IS UNDER CONTROL; Deaths in Hospitals May Add to the Loss of Life, Now Estimated at About 150. | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/explosion-damages-home-in-yonkers-wine-dealers-three-children-in.html | EXPLOSION DAMAGES HOME IN YONKERS; Wine Dealer's Three Children in House as Bomb Goes Off -- Near-by Windows Shattered. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-values-seen-in-jonas-lies-art-show-at-the-macbeth-galleries.html | NEW VALUES SEEN IN JONAS LIE'S ART; Show at the Macbeth Galleries Reveals a Rich Paint and Subtle Use of Color. SCENES IN NEW ENGLAND Mrs. Farnsworth's Landscapes of the Rocky Mountains on View at the Montross. | True | By Edward Alden Jewell. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/princeton-club-elects-einstein.html | Princeton Club Elects Einstein. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/president-to-assist-rushmore-memorial-he-will-head-group-to-choose.html | PRESIDENT TO ASSIST RUSHMORE MEMORIAL; He Will Head Group to Choose Subjects to Be Carved on South Dakota Mountain. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/commodity-markets-sharp-break-in-silver-futures-sends-others-down.html | COMMODITY MARKETS.; Sharp Break in Silver Futures Sends Others Down in Active Trading -- Cash Prices Also Weak. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/curb-puts-21-issues-off-unlisted-market-also-removes-listed-stock.html | CURB PUTS 21 ISSUES OFF UNLISTED MARKET; Also Removes Listed Stock of Holding Corporation -- Two Memberships Sold. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/200-educators-to-meet-here.html | 200 Educators to Meet Here. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/treasury-spends-50000000-gold-disbursement-of-free-metal-in-week.html | TREASURY SPENDS $50,000,000 GOLD; Disbursement of 'Free' Metal in Week Shown by Report of Federal Reserve Banks. CERTIFICATE HOLDINGS UP System Adds $99,000,000, With Monetary Stocks Rising Only $49,000,000. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/miss-lynn-gold-is-bride-long-beach-mayors-daughter-wed-to-m-d-gold.html | MISS LYNN GOLD IS BRIDE.; Long Beach Mayor's Daughter Wed to M. D. Gold, Treasurer. | True | Special to THI ZEW YORE TIMIW. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cwa-head-assures-jobs-to-all-in-need-employes-to-be-put-on-state.html | CWA HEAD ASSURES JOBS TO ALL IN NEED; Employes to Be Put on State Work Relief, Hopkins Says After Talk With Mayor. LEHMAN TO SEE PRESIDENT Goes to Capital to Press for Continued Federal Aid Under New Plans. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/pound-may-be-replaced-by-dollar-in-trinidad.html | Pound May Be Replaced By Dollar in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/indians.html | INDIANS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/two-get-long-terms-for-bank-robbery-one-blind-from-police-bullet.html | TWO GET LONG TERMS FOR BANK ROBBERY; One, Blind From Police Bullet, Must Serve 25 Years -- Judge Calls Gang Ruthless. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/baseball-federation-to-meet.html | Baseball Federation to Meet. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ship-capsizes-off-wick-crew-of-meta-is-believed-lost-in-storm-at.html | SHIP CAPSIZES OFF WICK.; Crew of Meta Is Believed Lost in Storm at Night. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/hogan-to-captain-niagara.html | Hogan to Captain Niagara. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/benjamin-wood-financier-6t-die5-son-of-late-mayor-fernando-wood-was.html | BENJAMIN WOOD, FINANCIER, 6t, DIE5; Son of Late Mayor Fernando Wood Was Manufacturer of Newspaper Dry Mats. NOTED AS ART COLLECTOR Began business Career as Clerk -- Descendant of Families of Colonial Period. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/chaco-failure-laid-at-americas-door-league-body-says-new-world-will.html | CHACO FAILURE LAID AT AMERICA'S DOOR; League Body Says New World Will Have to Use Force to Terminate War. PEACE ONCE SEEMED NEAR But the Pan-American Conference Yielded Arbitration Role to Geneva's Commission. | True | By John V. White.special Cable To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/chicago-sextet-in-front-black-hawks-beat-maple-leafs-at-toronto-2.html | CHICAGO SEXTET IN FRONT.; Black Hawks Beat Maple Leafs at Toronto, 2 to 1. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/paris-backs-moves-to-protect-austria-approves-mussolinis-efforts-to.html | PARIS BACKS MOVES TO PROTECT AUSTRIA; Approves Mussolini's Efforts to Line Up Hungary, but Is Skeptical of Success. PUTS ARMS ISSUE FIRST French See Basis of Agreement in Italian Proposals -- Will Reply to British Tomorrow. | True | By P.j. Philip.wireless To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/heads-parents-group-mrs-rv-russell-elected-by-vote-of-borough.html | HEADS PARENTS' GROUP.; Mrs. R.V. Russell Elected by Vote of Borough Delegates. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/vote-reduction-in-capital.html | Vote Reduction in Capital. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/post-of-fine-arts-at-capital-urged-500-at-meeting-here-of-new.html | POST OF FINE ARTS AT CAPITAL URGED; 500 at Meeting Here of New Foundation Vote to Ask for a Permanent Bureau. GROUP TO SEE PRESIDENT LaGuardia Backs Idea -- Sees a Chance to Beautify City in the Next Four Years. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/motorboats-race-in-florida-today-international-outboards-tuned-for.html | MOTORBOATS RACE IN FLORIDA TODAY; International Outboards Tuned for Renewal of Series Off Palm Beach. DODGE SWITCHES MOTORS Supercharged Engine Placed in the Delphine VI, Which Will Be Piloted by Horn. | True | By James Robbins.special To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/to-repay-roads-700000-credit-corporation-announces-distribution-on.html | TO REPAY ROADS $700,000.; Credit Corporation Announces Distribution on Loan Pool. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-osceola-currier.html | MRS. OSCEOLA CURRIER, | True | Sp.-c to T No TES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/heavy-rain-delays-first-lady-in-haiti-her-flight-home-to-celebrate.html | HEAVY RAIN DELAYS FIRST LADY IN HAITI; Her Flight Home to Celebrate Wedding Anniversary Is Interrupted at Port-au-Prince. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/sos-safety-contest-growing.html | SOS Safety Contest Growing. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/excitement-in-the-balkans.html | Excitement in the Balkans. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gibbs-finds-doubt-of-rome-results-holds-italy-cannot-provide-new.html | GIBBS FINDS DOUBT OF ROME RESULTS; Holds Italy Cannot Provide New Markets on Big Scale for Austria and Hungary. AID TO VIENNA IS COSTLY But Mussolini Is Said to Feel That Disaster Impends Unless Trade Improves. This is one of a series of dispatches by Sir Philip Gibbs on the likelihood of another European war. | True | By Sir Philip Gibbs.copyright, 1934, By the New York Times Company and Nana, Inc.. (WORLD RIGHTS RESERVED) | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/william-n-morice-once-athlete-dies-former-cricket-and-football-star.html | WILLIAM N. MORICE, ONCE ATHLETE, DIES; Former Cricket and Football Star of U. of P.wServed in Spanish-Amrican War. | True | Special to T NEW YORK TXMS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/adjustment-explained-holders-of-saks-realty-bonds-get-notice-of.html | ADJUSTMENT EXPLAINED.; Holders of Saks Realty Bonds Get Notice of Terms. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rumanian-fascist-ends-long-hiding-codreanu-surrenders-to-join-aides.html | RUMANIAN FASCIST ENDS LONG HIDING; Codreanu Surrenders to Join Aides in Trial Monday for Slaying Premier Duca. FRIENDS ALSO ARRESTED Charges Include Letters Threatening Government Chiefs Before December Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/pgarce-boom.html | PGarce.. -- Boom. | True | Special to THZ l-w YOR TS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rates-submitted-for-pier-loading-shippers-conference-drafts-a.html | RATES SUBMITTED FOR PIER LOADING; Shippers' Conference Drafts a Proposed Schedule for Moving Cargo to Trucks. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-green-gains-final-in-tourney-advances-with-mrs-lamme-in.html | MRS. GREEN GAINS FINAL IN TOURNEY; Advances with Mrs. Lamme in Metropolitan Squash Racquets at Junior League. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/use-of-british-subjects-divides-south-africans.html | Use of 'British Subjects' Divides South Africans | True | By the Canadian Press. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-transit-proposals.html | NEW TRANSIT PROPOSALS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/opera-in-1935-lost-to-philadelphians-cornelius-n-bliss-of-the.html | OPERA IN 1935 LOST TO PHILADELPHIANS; Cornelius N. Bliss of the Metropolitan Association Makes Announcement. SMALL SUPPORT FOR FUND First Time in 75 Years the City Will Be Without Opera -- Heard Four Companies in 1930. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/agnes-cauthorn-gets-divorce.html | Agnes Cauthorn Gets Divorce. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/prof-dirac-appointed-nobel-prize-winner-in-physics-gets-advance.html | PROF. DIRAC APPOINTED.; Nobel Prize Winner In Physics Gets Advance Study Institute Post. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/greece-ratifies-accord-premier-predicts-bulgaria-will-join-balkan.html | GREECE RATIFIES ACCORD.; Premier Predicts Bulgaria Will Join Balkan Pact Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-sharpless-is-heard.html | New Sharpless Is Heard. | True | H.H. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mat-tournament-has-record-entry-72-from-nine-colleges-start.html | MAT TOURNAMENT HAS RECORD ENTRY; 72 From Nine Colleges Start Competition Today in Eastern League Bouts. LEHIGH TO DEFEND CROWN Will Seek to Gain Team Honors for Fourth Time in Row at State College. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/london-develops-interest.html | London Develops Interest. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/william-h-courtenay.html | WILLIAM H. COURTENAY. | True | Special to THe NEW YORK 'uCS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/philharmonic-fund-mounts-to-337774-500000-goal-in-sight-as-society.html | PHILHARMONIC FUND MOUNTS TO $337,774; $500,000 Goal in Sight as Society Leaders Announce Pledges at Meeting in Waldorf. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/proposes-a-grievance-committee.html | Proposes a Grievance Committee. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mail-fraud-proof-cited-by-robinson-it-was-accomplished-with-the.html | MAIL FRAUD 'PROOF' CITED BY ROBINSON; It Was Accomplished With the 'Connivance' of Brown, Arkansan Tells Senate. HACK' POLITICIANS SCORED Confrere of Indiana Retorts That Fliers' Deaths Are Chargeable to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gunboat-fire-laid-to-exhaust-break-this-is-said-to-have-caused-fuel.html | GUNBOAT FIRE LAID TO EXHAUST BREAK.; This Is Said to Have Caused Fuel Oil Tanks of Fulton to Ignite Off China Coast. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bank-acceptances-fell-in-february-drop-in-export-bills-and-domestic.html | BANK ACCEPTANCES FELL IN FEBRUARY; Drop in Export Bills and Domestic Warehouse Paper Was Chief Cause of Decline. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/limit-is-favored-on-mortgage-aid-m-morgenthau-jr-says-study-by-his.html | LIMIT IS FAVORED ON MORTGAGE AID; M. Morgenthau Jr. Says Study by His Committee Shows $20,000,000 Is Enough. WARNS AGAINST HASTE Urges That a State Authority Be Formed to Supplant the Officials Now in Control. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/righthanders-win-dodgers-game-81-outscore-the-lefthanders-as.html | RIGHTHANDERS WIN DODGERS' GAME, 8-1; Outscore the Left-Handers as Stengel Stages Innovation in Training Camp. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/reading-obtains-park-keeps-league-baseball.html | Reading Obtains Park; Keeps League Baseball | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/times-five-wins-title-beats-eagle-3822-for-sports-writers-league.html | TIMES FIVE WINS TITLE.; Beats Eagle, 38-22, for Sports Writers League Crown. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/burlesque-house-to-open.html | Burlesque House to Open. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/danger-of-strikes.html | DANGER OF STRIKES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rail-official-in-old-russia-a-cwa-worker-declines-pay-for-hurt-and.html | Rail Official in Old Russia a CWA Worker; Declines Pay for Hurt and Praises U.S. Aid | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/antarctic-crash-ruins-byrd-plane-one-of-four-machines-falls-in-test.html | ANTARCTIC CRASH RUINS BYRD PLANE; One of Four Machines Falls in Test -- Pilot and Three Men Are Slightly Hurt. FOOD TRANSFER IS UPSET Companion Craft Flies Alone to Depot South of Little America With Supplies for Base. | True | By MacKay Radio To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tenement-owners-spur-slum-drive-astor-slashes-200000-from-price-for.html | TENEMENT OWNERS SPUR SLUM DRIVE; Astor Slashes $200,000 From Price for Holdings -- Still Too High, Post Says. STUYVESANT FISH TO AID Offers Realty at Its Assessed Value -- Others Are Reported Falling Into Line. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/skating-carnival-soon-to-be-repeated-frontier-nursing-service-to-be.html | SKATING CARNIVAL SOON TO BE REPEATED; Frontier Nursing Service to Benefit by Performance in the Garden March 26. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/f-s-hanivahdead-columbia-executive-i-sponsored-lnnovaons-in-life-of.html | F. S. HANIVAHDEAD; COLUMBIA EXECUTIVE i; Sponsored lnnovaons in Life of University Resldents -- O;ze. Time Consul in Germany. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/nra-pledge-for-stage-chorus.html | NRA Pledge for Stage Chorus. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/beatrice-losada-wed-in-st-kitts.html | Beatrice Losada Wed in St. Kitts | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/stocks-dull-on-the-exchange-in-london-paris-market-irregular-berlin.html | Stocks Dull on the Exchange in London; Paris Market Irregular; Berlin Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/kunzig-captures-us-saber-title-army-lieutenant-vanquishes-stewart.html | KUNZIG CAPTURES U.S. SABER TITLE; Army Lieutenant Vanquishes Stewart in Fence-Off to Take Junior Honors. WINS EXTRA BOUT, 5 TO 4 New Champion Scores in Uphill Match at N.Y.A.C. -- Marson Gains Third Place. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/pirates.html | PIRATES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/dr-boardman-honored-retiring-president-of-maine-university-guest-of.html | DR. BOARDMAN HONORED.; Retiring President of Maine University Guest of Alumni Here. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/miss-mary-gor.html | MISS MARY GOR!. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/heimwehr-censures-backer-of-dollfuss-communique-indicates-other.html | HEIMWEHR CENSURES BACKER OF DOLLFUSS; Communique Indicates Other Conflicts as Starhemberg Balks at Secondary Role. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/economy-question-returned-to-house-senate-rejects-supply-bill.html | ECONOMY QUESTION RETURNED TO HOUSE; Senate Rejects Supply Bill Compromise on Federal Pay and Veterans Benefits. HOUSE VOTES AGAIN TODAY Connery Will Insist on Senate Plan to Add $354,000,000 for Ex-Soldiers and Wages. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/two-die-in-mexican-wreck.html | Two Die in Mexican Wreck. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/power-plant-forces-strike-in-catalonia-regional-government.html | POWER PLANT FORCES STRIKE IN CATALONIA; Regional Government Compelled to Man All Works With Troops and Police Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/not-for-fascism.html | Not for Fascism. | True | LOUIS CHANGEUX | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/william-d-llewellyn-senior-partner-of-realty-firm-in-jamaica-queens.html | WILLIAM D. LLEWELLYN.; Senior Partner of Realty Firm in Jamaica, Queens. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/the-play-song-dances-and-sketches-in-new-faces-under-charles.html | THE PLAY; Song, Dances and Sketches in 'New Faces,' Under Charles Dillingham's Management. | True | By Brooks Atkinson. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tax-receipts-high-in-lastday-rush-officials-in-large-cities-report.html | TAX RECEIPTS HIGH IN LAST-DAY RUSH; Officials in Large Cities Report Payments Are Far in Excess of Last Year. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-orders-by-prr.html | New Orders by P.R.R. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gets-hardwood-code-post.html | Gets Hardwood Code Post. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mayor-fights-bad-cold-puts-in-a-full-day-despite-cough-and-pain-in.html | MAYOR FIGHTS BAD COLD.; Puts In a Full Day Despite Cough and Pain in His Chest. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/testifies-in-arson-suit-former-club-manager-swears-mj-gordon-fired.html | TESTIFIES IN ARSON SUIT.; Former Club Manager Swears M.J. Gordon Fired Buildings. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/holdup-man-shot-in-chase-in-crowd-exchanges-fire-with-honor.html | HOLD-UP MAN SHOT IN CHASE IN CROWD; Exchanges Fire With Honor Patrolman Before Capture in Lexington Avenue. MAN PASSERBY WOUNDED Movie Throng Sees $46 Thief Pursued Through the Subway Station at 86th Street. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/assembly-sends-utility-bill-back-lehman-measure-mysteriously-on-the.html | ASSEMBLY SENDS UTILITY BILL BACK; Lehman Measure, Mysteriously on the Calendar, Stirs Republican Protest. | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/nra-and-nurses.html | NRA AND NURSES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/five-changes-set-for-tariff-bill-ways-and-means-democrats-agree-on.html | FIVE CHANGES SET FOR TARIFF BILL; Ways and Means Democrats Agree on Amendments Acceptable to State Department. PLAN REPORT NEXT WEEK Flexible Provision Would Be Kept in Authorizing the President to Make Pacts. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-trend-in-lighting-designs-in-contest-call-for-few-conventional.html | NEW TREND IN LIGHTING; Designs in Contest Call for Few Conventional Fixtures. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/col-horace-iann-dead-in-nashville-organized-the-antismith-movement.html | COL. HORACE IANN DEAD IN NASHVILLE; Organized the Anti-Smith Movement in South During Campaign of 1928. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/foulois-resumes-mail-route-general-plans-after-parley-in.html | FOULOIS RESUMES MAIL ROUTE TOUR; General Plans After Parley in Chicago Today to Fix Date for Restoring Service. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/trade-board-adds-securities-form-new-rules-are-prescribed-for.html | TRADE BOARD ADDS SECURITIES FORM; New Rules Are Prescribed for Registering Voting Trust Certificates. SALE BY ISSUER EXPLAINED Reorganization Plans Involving Such Sales Require Using Separate Registration. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/red-sox.html | RED SOX. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/offers-delight-treasury-subscriptions-total-455175500-on-exchange.html | OFFERS DELIGHT TREASURY; Subscriptions Total $455,175,500 on Exchange of Certificates. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/communication-control-more-information-advised-before-government.html | COMMUNICATION CONTROL.; More Information Advised Before Government Assumes Charge. | True | JAMES F. COLBY | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/grain-prices-slip-as-silver-breaks-general-selling-depresses-wheat.html | GRAIN PRICES SLIP AS SILVER BREAKS; General Selling Depresses Wheat, With Other Cereals Following Downturn. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/destroyer-farragut-launched-at-quincy-mrs-james-roosevelt-is.html | DESTROYER FARRAGUT LAUNCHED AT QUINCY; Mrs. James Roosevelt Is Sponsor of First Blue Eagle Warship at Fore River Yards. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/real-estate-group-would-reorganize-realty-foundation-plans-new.html | REAL ESTATE GROUP WOULD REORGANIZE; Realty Foundation Plans New Corporation With Capital of 12,000 Common Shares. VOTING TRUST IS NAMED All of Authorized Stock at Par of $1 Will Be Assigned to Control of 3 Trustees. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/changes-in-polo-become-official-year-book-of-us-body-lists-three.html | CHANGES IN POLO BECOME OFFICIAL; Year Book of U.S. Body Lists Three New Rules -- Aimed at Cutting Injuries. 30-YARD FREE HIT IN CODE Designed to Make Dangerous Fouls More Costly -- Time Out for Player Hurt 15 Minutes. | True | By Robert F. Kelley. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/physician-ends-life-in-fear-of-threats-korean-lecturers-death-by.html | PHYSICIAN ENDS LIFE IN FEAR OF THREATS; Korean Lecturer's Death by Gas Reveals Mystery Based on Missing Letters. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/norwegian-ship-looted-by-22-pirates-off-china.html | Norwegian Ship Looted By 22 Pirates off China | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/marbtjry-johnson-rear-admiral-die-georgia-native-who-retired-from.html | MARBtJRY JOHNSON, REAR ADMIRAL, DIES; Georgia Native, Who Retired From Navy in 1924, Was 73 Years of Age. VICTIM OF HEART'SATTACK Appointed to Annapolis in 1878 -J-le Had [,.ade His Home Here and in Washington. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/manhattan-plots-at-auction.html | Manhattan Plots at Auction. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/leopolds-allowance-raised.html | Leopold's Allowance Raised. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/palm-beach-fetes-french-boat-team-hon-mrs-frederick-e-guest-hostess.html | PALM BEACH FETES FRENCH BOAT TEAM; Hon. Mrs. Frederick E. Guest Hostess for International Gold Cup Racers at Tea. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ii-mrs-j-m-bent.html | II MRS. J. M. BENT. | True | Special to THE NEW YORK TLSS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/deutsch-denies-a-rift-says-mayor-brought-on-only-a-tiff-by-keeping.html | DEUTSCH DENIES A 'RIFT.'; Says Mayor Brought On Only a Tiff' by Keeping Him Waiting. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/passover-furloughs-granted.html | Passover Furloughs Granted. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/shoots-dog-wife-self-jersey-man-enraged-at-barking-kills-animal-and.html | SHOOTS DOG, WIFE, SELF.; Jersey Man, Enraged at Barking, Kills Animal and Row Follows. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/code-hearing-march-28.html | Code Hearing March 28. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/allied-chemical-amplifies-report-1933-statement-accounts-for-stock.html | ALLIED CHEMICAL AMPLIFIES REPORT; 1933 Statement Accounts for Stock Held by It as Demanded by Exchange. NET INCOME $14,595,521 Equivalent to $5.50 Each on 2,214,099 Common Shares -- 2,401,288 Listed in 1932. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/hitlers-strength-declared-growing-head-of-foreign-policy-group-lays.html | HITLER'S STRENGTH DECLARED GROWING; Head of Foreign Policy Group Lays This to Mismanagement by the Outside World. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/pwa-grants-rail-loans-great-northern-gets-3820000-oklahoma-line.html | PWA GRANTS RAIL LOANS.; Great Northern Gets $3,820,000, Oklahoma Line $75,000. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/woman-in-london-predicted-escape-mysterious-informant-says-five.html | WOMAN IN LONDON PREDICTED ESCAPE; Mysterious Informant Says Five English Friends Are Aiding Samuel Insull. | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/governors-purse-to-judge-schilling-krafts-aged-gelding-annexes.html | GOVERNOR'S PURSE TO JUDGE SCHILLING; Kraft's Aged Gelding Annexes Feature on Charity Card at Hialeah Park. MOUNTAIN ELK IS NEXT Favorite Fails by a Length to Overtake Victor in Drive -- Coucci Gets Double. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/woman-assisted-insull-serbian-wife-of-his-aide-made-home-for-him.html | WOMAN ASSISTED INSULL; Serbian Wife of His Aide Made Home for Him and Mrs. Insull. | True | Copyright, 1934, by the North American Newspaper Alliance. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/parkhurst-sets-pace-toledo-athlete-leads-for-lehman-cup-at-williams.html | PARKHURST SETS PACE; Toledo Athlete Leads for Lehman Cup at Williams. | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/wire-lines-face-drastic-nra-action-to-impose-a-code-threat-to.html | WIRE LINES FACE DRASTIC NRA ACTION TO IMPOSE A CODE; Threat to Telegraph Concerns Is Discerned in Order for a Public Hearing. A.T. & T. INQUIRY SOUGHT Dill to Ask Senate Investigation -- Willever Upholds the Move on Cable Rates. WIRE LINES FACE DRASTIC NRA ACTION | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ridgway-reaches-badminton-final-eliminates-carpenter-defending.html | RIDGWAY REACHES BADMINTON FINAL; Eliminates Carpenter, Defending Champion -- Baker Also Scores in Armory. MISS CURTIS A VICTOR First Seeded Player in Women's Division Advances to the Semi-Final Round. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/two-sentenced-in-arson-case.html | Two Sentenced in Arson Case. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/lindbergh-to-give-mail-bill-opinion-but-bars-inquiry-accepting.html | LINDBERGH TO GIVE MAIL BILL OPINION, BUT BARS INQUIRY; Accepting Senate Committee Bid, He Again Refuses to Serve on Dern Board. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/foreign-exchange-thursday-march-15-1934.html | FOREIGN EXCHANGE; Thursday, March 15, 1934. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/the-rev-l-e-farrell.html | THE: REV. L. E. FARRE[LL. | True | p,cial to THE YORK TIZmS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/lawrence-turnure-to-wed-miss-gwynn-washington-girl-will-be-new-york.html | LAWRENCE TURNURE TO WED MISS GWYNN; Washington Girl Will Be New York Banker's Bride in Ceremony Here Today. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/william-m-kennedy.html | WILLIAM M. KENNEDY. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/american-contemporary-arts.html | American Contemporary Arts. | True | H.D. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/heads-rutgers-school-pmb-boocock-to-go-to-prep-institution-march-26.html | HEADS RUTGERS SCHOOL.; P.M.B. Boocock to Go to Prep Institution March 26. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cubs.html | CUBS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bo-head-optimistic.html | B.&O. Head Optimistic. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tullys-son-gets-prison-term.html | Tully's Son Gets Prison Term. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/czech-journalist-found-in-nazi-jail-prager-tagblatts-reporter-is.html | CZECH JOURNALIST FOUND IN NAZI JAIL; Prager Tagblatt's Reporter Is Discovered in the Custody of the Secret Police. MISSING SINCE SATURDAY High Police Officials Unaware of Arrest in Connection With Story of Espionage. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/col-paul-m-vlillikin-insurance-official-was-formerl-police-chief-of.html | COL, PAUL M. [VIILLIKIN.; Insurance Official Was Formerl Police Chief of Cincinnati, | True | Special to T ITw'oR TrfS, I | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/hasten-revisions-in-exchange-bill-treasury-and-senate-experts-are.html | HASTEN REVISIONS IN EXCHANGE BILL; Treasury and Senate Experts Are Near End of Work on the Control Measure. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tribute-by-rutgers-to-dr-allen-s-will-late-director-of-journalism.html | TRIBUTE BY RUTGERS TO DR. ALLEN S. WILL; Late Director of Journalism Department Eulogized at Memorial Service. | True | ,pecial to TE Nv YORK TS. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/sports-of-the-times-conversation-at-crossroads.html | Sports of the Times; Conversation at Crossroads. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/romberg-heads-song-writers.html | Romberg Heads Song Writers. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/notes-in-utility-group-sold.html | Notes in Utility Group Sold. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/edison-is-described-as-devoid-of-feeling-biography-comments-on-his.html | EDISON IS DESCRIBED OF FEELING; Biography Comments on His Friendship for Ford and His 'High Voltage Invective.' | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/3-powers-prepare-a-pact-to-consult-political-clause-is-likely-as.html | 3 POWERS PREPARE A PACT TO CONSULT; Political Clause Is Likely as Dollfuss Asks Assurances by Italy and Hungary. TALKS EXTENDED A DAY Signing of Economic Accord Open to Other Nations Is Expected Tomorrow. 3 POWERS PREPARE TO CONSULT | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/strikers-seize-cab-drag-out-3-women-300-marchers-beat-driver-and.html | STRIKERS SEIZE CAB, DRAG OUT 3 WOMEN; 300 Marchers Beat Driver and Wreck Car at Broadway and 30th Street. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ivrs-parker-d-handy.html | IVRS. PARKER D. HANDY, | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/whisky-here-held-good-distillery-head-says-most-criticism-is-due-to.html | WHISKY HERE HELD GOOD.; Distillery Head Says Most Criticism Is Due to Debased Palates. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mt-vernon-bronx-discuss-boundary-settlement-of-old-dispute-is.html | MT. VERNON, BRONX DISCUSS BOUNDARY; Settlement of Old Dispute Is Sought to Aid Finances of Both Areas. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/exchange-seat-transferred.html | Exchange Seat Transferred. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/liner-brings-chanlers-body.html | Liner Brings Chanler's Body. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/aid-to-cities-studied.html | Aid to Cities Studied. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-frank-51viith-sister-of-the-late-governor-higgins-of-this-state.html | MRS. FRANK S. 51VIITH.; Sister of the Late Governor Higgins of This State, | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/pays-4-cents-tax-quarterly.html | Pays 4 Cents Tax Quarterly. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mary-rogers-has-a-role.html | Mary Rogers Has a Role. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/sales-in-new-jersey-silk-plant-in-north-bergen-to-be-conveyed.html | SALES IN NEW JERSEY.; Silk Plant in North Bergen to Be Conveyed. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/farley-to-retire-as-state-chairman-he-announces-he-will-step-out-in.html | FARLEY TO RETIRE AS STATE CHAIRMAN; He Announces He Will Step Out in September When His Term Expires. SNELL HITS W.J. CUMMINGS New National Democratic Treasurer's Post as Illinois Bank Head Held Ethical Bar. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/british-budget-up-april-17.html | British Budget Up April 17. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/will-build-in-long-beach.html | Will Build in Long Beach. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/renewal-of-pledges-for-the-opera-asked-appeal-will-be-sent-to-all.html | RENEWAL OF PLEDGES FOR THE OPERA ASKED; Appeal Will Be Sent to All Who Contributed to $300,000 Fund This Season. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rocky-mountain-landscapes.html | Rocky Mountain Landscapes. | True | E.A.J. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/buchman-at-sea-talks-to-3100-here-largest-meeting-of-the-oxford.html | BUCHMAN, AT SEA, TALKS TO 3,100 HERE; Largest Meeting of the Oxford Group in City Greeted by Leader Through Radio. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/1700000-additions-planned-in-riis-park-moses-intends-to-build-new.html | $1,700,000 ADDITIONS PLANNED IN RIIS PARK; Moses Intends to Build New Bathing Pavilion and Swimming Pool, Chamber Is Told. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/selfridge-is-honored-25th-year-of-london-store-brings-him-tribute.html | SELFRIDGE IS HONORED.; 25th Year of London Store Brings Him Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/hails-new-amherst-plan-president-says-change-in-requirements-is-a.html | HAILS NEW AMHERST PLAN.; President Says Change In Requirements Is a Success. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/reorganization-plan-up-court-orders-further-argument-on-chanin.html | REORGANIZATION PLAN UP.; Court Orders Further Argument on Chanin Building Case. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/vaccine-is-found-in-st-louis-disease-rockefeller-institute-serum.html | VACCINE IS FOUND IN ST. LOUIS DISEASE; Rockefeller Institute Serum Protects Mice From Virus of Sleeping Sickness. JAPAN EPIDEMIC DIFFERS Oberlin Experimenters Report Progress Toward Extracting Pure Vitamin A. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cardinal-due-home-today.html | Cardinal Due Home Today. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/crop-cuts-indicated-corn-tobacco-spring-wheat-and-rice-acreage.html | CROP CUTS INDICATED.; Corn, Tobacco, Spring Wheat and Rice Acreage Reduced. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/britain-takes-up-clash-with-japan-government-seeks-to-solve-the.html | BRITAIN TAKES UP CLASH WITH JAPAN; Government Seeks to Solve the Textile Dispute Following Breakdown of Talks. JAPANESE ARE CAUTIOUS But Osaka Traders Blame the British for the Failure to Agree as to Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/funeral-tomorrow-for-judge-coleman-larchmont-church-to-be-scene-of.html | FUNERAl, TOMORROW' FOR JUDGE COLEMAN; Larchmont Church to Be Scene of ServicewMembers of Bar Pay Tribute to Associate. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cuban-railway-men-accused-of-bombing-many-are-arrested-in-camaguay.html | CUBAN RAILWAY MEN ACCUSED OF BOMBING; Many Are Arrested in Camaguay After Train Is Wrecked by Dynamite Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gerald-tracy-in-recital.html | Gerald Tracy in Recital. | True | H.T. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/kentucky-house-hits-tax-foes.html | Kentucky House Hits Tax Foes. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/the-high-price-of-wine-state-regulations-viewed-as-permitting.html | THE HIGH PRICE OF WINE.; State Regulations Viewed as Permitting Exorbitant Charges. | True | CHARLES A. WEIL | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/brokers-end-competition-with-goldman-begun-when-he-urged-federal.html | Brokers End Competition With Goldman, Begun When He Urged Federal Control | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cutting-nurses-pay.html | Cutting Nurses' Pay. | True | GRADUATE NURSE | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/course-being-surveyed-meyer-glens-falls-engineer-directs-work-for.html | COURSE BEING SURVEYED.; Meyer, Glens Falls Engineer, Directs Work for Gold Cup Races. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/payment-on-bonds-ready-distribution-to-holders-of-10-east-40th-st.html | PAYMENT ON BONDS READY; Distribution to Holders of 10 East 40th St. Corporation 6s. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/fugitive-teller-caught-joseph-w-hardy-taken-in-cleveland-with-15000.html | FUGITIVE TELLER CAUGHT.; Joseph W. Hardy Taken in Cleveland With $15,000 and New Auto. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/alleghany-offers-adjustment-plan-van-sweringen-urges-step-to-avoid.html | ALLEGHANY OFFERS ADJUSTMENT PLAN; Van Sweringen Urges Step to Avoid Possible Forced Sale of Rail Holdings. AFFECTS BOND INTEREST Corporation Would Issue New Preferred Stock to Meet Senior Requirements. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/moore-yachting-victor-wins-new-york-yacht-club-cup-at-nassau.html | MOORE YACHTING VICTOR.; Wins New York Yacht Club Cup at Nassau, Sailing Joanna. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/lotte-lehmann-as-eva-is-stirring-meistersinger-closing-the-wagner.html | LOTTE LEHMANN AS EVA IS STIRRING; " Meistersinger," Closing the Wagner Special Matinee Series, a Brilliant Event. CYCLE A GREAT SUCCESS Enthusiastically Patronized and Proves One of Best Features of Metropolitan Season. | True | By Olin Downes. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/liberty-bonds-uncalled-treasury-passes-date-on-which-action-could.html | LIBERTY BONDS UNCALLED.; Treasury Passes Date on Which Action Could Be Taken. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/faletti-scores-on-mat-throws-johnstone-in-2711-at-the-star-casino.html | FALETTI SCORES ON MAT.; Throws Johnstone In 27:11 at the Star Casino. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/braves.html | BRAVES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/committee-lists-ways-to-aid-nra-consumers-industries-group-named-by.html | COMMITTEE LISTS WAYS TO AID NRA; Consumers Industries Group Named by Johnson Gives Many Suggestions. FOR SPEEDING COMPLIANCE Pressure for Cuts in Hours Must Wait or 'Honorable Employer' Will Suffer. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/protest-on-nazi-flags-utrecht-fair-group-assails-german-propaganda.html | PROTEST ON NAZI FLAGS.; Utrecht Fair Group Assails German Propaganda Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bronx-market-cost-to-be-cut-70000-morgan-to-dismiss-34-of-staff-on.html | BRONX MARKET COST TO BE CUT $70,000; Morgan to Dismiss 34 of Staff on April 1, Reducing Payroll 54 Per Cent. WASTE HELD EXCESSIVE Heating and Cold Storage Plant Operations Will Be Curtailed, He Says. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/browns.html | BROWNS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cotton-improves-after-a-setback-mill-buying-and-covering-result.html | COTTON IMPROVES AFTER A SETBACK; Mill Buying and Covering Result When House Takes Up Bankhead Bill Again. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/reserve-ratio-off-in-bank-of-england-gold-holdings-decline-slightly.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Gold Holdings Decline Slightly From Highest Point in the Institution's History. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gold-drain-halted-in-bank-of-france-52000000franc-rise-first-since.html | GOLD DRAIN HALTED IN BANK OF FRANCE; 52,000,000-Franc Rise, First Since Jan. 18, Follows Loss of 3,326,000,000 in Period. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/reds-rout-giants-in-tampa-by-137-lombardi-and-comorosky-with-4-hits.html | REDS ROUT GIANTS IN TAMPA BY 13-7; Lombardi and Comorosky, With 4 Hits Each, Lead Attack on 3 New York Hurlers. BENTON EFFECTIVE IN BOX Limits Terrymen to One Safety in Four Innings -- Bowman Yields Eight Runs. | True | By John Drebinger.special To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/wife-sues-hb-spalding-asks-divorce-in-reno-from-sporting-goods.html | WIFE SUES H.B. SPALDING.; Asks Divorce in Reno From Sporting Goods Maker. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gehrigs-batting-helps-team-score-lou-smashes-three-safeties-as-his.html | GEHRIG'S BATTING HELPS TEAM SCORE; Lou Smashes Three Safeties as His Side Sets Back the Ruths by 10 to 3. | True | By James P. Dawson.special To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/heroic-policeman-dies-shot-by-robbers-he-withheld-fire-to-protect.html | HEROIC POLICEMAN DIES.; Shot by Robbers, He Withheld Fire to Protect Children. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/f-s-a-coon.html | F. S. A. COON. | True | ecs! to Tnc YORK TS. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/oat-js-f-symoi-manager-of-long-island-oyster.html | OA.T. J.S F= sYMo...I; Manager of Long Island Oyster[ | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/dar-sessions-opened-in-jersey-moore-in-addressing-state-conference.html | D.A.R. SESSIONS OPENED IN JERSEY; Moore, in Addressing State Conference, Deplores Cut in Our Armed Forces. MRS. W.A. BECKER BACKED Delegates Endorse Her for the Presidency of National Group -- Meeting Ends Today. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/8-coast-guard-bases-are-ordered-closed-5-destroyers-quit-staten.html | 8 Coast Guard Bases Are Ordered Closed; 5 Destroyers Quit Staten Island Station | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/colonel-lindberghs-telegram.html | Colonel Lindbergh's Telegram. | True | DAVID H. SULZBERGER | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/british-ship-lines-will-push-merger-chamberlain-says-threat-of-imm.html | BRITISH SHIP LINES WILL PUSH MERGER; Chamberlain Says Threat of I.M.M. Suit Won't Interrupt White Star-Cunard Move. URGES COMMONS TO ACT Declares 'Alternative Method' Is Ready if Injunction Is Granted to P.A.S. Franklin. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/belgian-fears-price-cut-economist-issues-warning-if-gold-standard.html | BELGIAN FEARS PRICE CUT.; Economist Issues Warning if Gold Standard Is to Remain. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/winston-guest-1ayear-man.html | Winston Guest $1-a-Year Man. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/control-of-macy-is-cut-in-nassau-county-committee-approves-barring.html | CONTROL OF MACY IS CUT IN NASSAU; County Committee Approves Barring State Organization From Soliciting Funds. SPECIAL GROUP IS SET UP It Will Govern the Party as to Patronage and Campaigns -- Meeting Is Stormy. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/senators.html | SENATORS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/morse-indicted-in-death-firstdegree-murder-charge-is-handed-up.html | MORSE INDICTED IN DEATH.; First-Degree Murder Charge Is Handed Up Against Broker. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/widnes-wins-rugby-replay.html | Widnes Wins Rugby Replay. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/princeton-ready-for-junior-prom-250-girls-to-be-guests-at-the.html | PRINCETON READY FOR JUNIOR PROM; 250 Girls to Be Guests at the Annual Dance in the Gymnasium Tonight. REPRESENT MANY STATES Week-End to Be Marked Also by Performances of Triangle Club and Theatre Intime. | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-arthur-a-lindsay-vocal-tenber-pyehogi-nnd-author-was-58-years.html | MRS. ARTHUR A. LINDSAY.; Vocal Tenber, Pyeh!ogi nnd Author Was 58 Years Old, | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/for-spanish-aircraft-carriers.html | For Spanish Aircraft Carriers. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/new-york-artists.html | New York Artists. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/japanese-blame-british.html | Japanese Blame British. | True | By Hugh Byas.wireless To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/trading-in-bonds-declines-sharply-total-of-sales-on-exchange.html | TRADING IN BONDS DECLINES SHARPLY; Total of Sales on Exchange $16,335,900, Compared With $19,410,500 Day Before. GOVERNMENT LOANS FIRM Most Long-Term Treasury Issues Rise -- Changes on the Curb and Over the Counter. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/ask-6hour-day-in-canada-newsprint-mill-workers-seek-same-rules-as.html | ASK 6-HOUR DAY IN CANADA; Newsprint Mill Workers Seek Same Rules as NRA. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/appeal-passaic-jury-case-five-defendants-in-the-first-trial-cite.html | APPEAL PASSAIC JURY CASE; Five Defendants in the First Trial Cite 322 Alleged Errors. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/utility-writeup-charged-expert-says-jersey-concern-added-to-capital.html | UTILITY WRITE-UP CHARGED; Expert Says Jersey Concern Added to Capital After Merger. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/poland-punishes-antisemites.html | Poland Punishes Anti-Semites. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/heads-hudson-vote-board.html | Heads Hudson Vote Board. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/col-f-burnham-war-veteran-dead-served-in-france-with-the.html | COL. F. S. BURNHAM, WAR VETERAN, DEAD; Served in France With the Quartermaster CorpsmWns in Reserve Corps Since. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/nyu-commends-128-for-scholarship-those-on-list-announced-by-the.html | N.Y.U. COMMENDS 128 FOR SCHOLARSHIP; Those on List Announced by the Acting Dean Had Marks That Averaged Above 91%. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/police-pay-tribute-to-retiring-officer-lieut-sheahan-on-force-38.html | POLICE PAY TRIBUTE TO RETIRING OFFICER; Lieut. Sheahan, on Force 38 Years, Honored by Mulrooney and City's Oldest Pensioner. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/duke-of-gloucester-hurt-in-fall.html | Duke of Gloucester Hurt in Fall. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/many-friends-mourn-margaret-illington-celebrities-of-the-theatre-at.html | MANY FRIENDS MOURN MARGARET ILLINGTON; Celebrities of the Theatre at //ass in St. Patrich's for Former Actress. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cuban-rum-quota-lifted-federal-board-allows-unlimited-imports-for.html | CUBAN RUM QUOTA LIFTED.; Federal Board Allows Unlimited Imports for Seventeen Days. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/grain-code-ready-for-nra-approval-wallace-predicts-quick-action-on.html | GRAIN CODE READY FOR NRA APPROVAL; Wallace Predicts Quick Action on Pact Aiming to End Indemnity Trading. WOULD SET UP SUPERVISOR AAA Administrator Says Plan Is to Prevent a Repetition of Market Collapses. | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/auto-kills-port-chester-woman.html | Auto Kills Port Chester Woman. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/wt-grant-reports-record-sales-in-i933-second-largest-net-income-at.html | W.T. Grant Reports Record Sales in 1933, Second Largest Net Income, at $3,347,175 | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gen-johnson-intervenes-to-prevent-auto-strike-over-new-af-of-l.html | GEN. JOHNSON INTERVENES TO PREVENT AUTO STRIKE OVER NEW A.F. OF L. ISSUE; RECOGNITION IS REFUSED General Motors Says Any Agent Must Prove His Authority From Men. FOR PAY RISE, HOURS CUT W.S. Knudsen Is Expected to Give Answer to NRA Chief's Proposals Today. GREEN WARNS OF STRIKE Labor Board Confers on the Situation After Hearing Employers and Employes. ACTS UPON THREAT OF AN AUTO STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/investment-banks-defend-their-code-sponsors-stress-penalties-as.html | INVESTMENT BANKS DEFEND THEIR CODE; Sponsors Stress 'Penalties' as Going Far Beyond the Securities Act. CODE AUTHORITY ASSAILED Selection of Association Is Opposed as Unfair to Non-Member Dealers. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/another-official-ousted-in-france-member-of-the-ministry-of.html | ANOTHER OFFICIAL OUSTED IN FRANCE; Member of the Ministry of Agriculture Is Dropped for Association With Stavisky. QUEUILLE TAKES STAND Minister Shows Check, Stub of Which Linked Him, Was Cashed by the Swindler's Agent. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/100000000-bill-issue-treasury-asks-bids-by-monday-on-91day-discount.html | $100,000,000 BILL ISSUE.; Treasury Asks Bids by Monday on 91-Day Discount Offering. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/21gun-salute-for-pope-provided-for-by-britain.html | 21-Gun Salute for Pope Provided For by Britain | True | By the Canadian Press. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/kelly-restored-to-duty.html | Kelly Restored to Duty. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/elgar-at-mary-andersons.html | ELGAR AT MARY ANDERSON'S. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gives-up-in-kidnapping-woman-accused-in-st-louis-defiant-as-she.html | GIVES UP IN KIDNAPPING.; Woman Accused in St. Louis Defiant as She Surrenders. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/five-banks-lend-state-20000000-at-12.html | Five Banks Lend State $20,000,000 at 1/2% | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bond-notes.html | BOND NOTES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/title-swim-meet-to-start-today-110-entrants-from-eighteen-colleges.html | TITLE SWIM MEET TO START TODAY; 110 Entrants From Eighteen Colleges in the East Will Compete at Rutgers. YALE HAS 21 CONTESTANTS N.Y.U. Group of 11 Second Largest -- Six 1933 Champions to Take Part in I.S.A. Event. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mother-and-child-killed-found-on-kitchen-floor-with-five-gas-jets.html | MOTHER AND CHILD KILLED; Found on Kitchen Floor With Five Gas Jets Turned On. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tripleweight-hydrogen-believed-found-in-tests.html | Triple-Weight Hydrogen Believed Found in Tests | True | Copyright, 1934, by Science Service. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/red-wings-top-canadiens-triumph-41-at-montreal-after-gaining-30.html | RED WINGS TOP CANADIENS; Triumph, 4-1, at Montreal After Gaining 3-0 Lead. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/mrs-bradley-martin-ill-new-york-society-woman-victim-of-peritonitis.html | MRS. BRADLEY MARTIN ILL.; New York Society Woman Victim of Peritonitis in California. | True | Special to THE NEW YORK TIMES. | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/athletics.html | ATHLETICS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/market-erratic-in-berlin.html | Market Erratic in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/greenwich-heiress-guarded-in-her-home-letter-to-police-warns-of.html | GREENWICH HEIRESS GUARDED IN HER HOME; Letter to Police Warns of Plot to Kidnap Mrs. Del Guercio for $100,000 Ransom. | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/11891600-gold-booked-exchanges-quiet-here-french-reserves-rise.html | $11,891,600 GOLD BOOKED.; Exchanges Quiet Here -- French Reserves Rise 52,000,000 Francs. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/jc-willever-explains-reasons-for-cable-rates.html | J.C. Willever Explains Reasons for Cable Rates | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/reich-hit-harder-in-trade-balance-import-surplus-in-february-the.html | REICH HIT HARDER IN TRADE BALANCE; Import Surplus in February, the Month's First in Five Years, Was 34,600,000 Marks. EXPORTS' QUANTITY STEADY But Their Value Declines and Hope of Final Debt Solution at April Parley Is Dimmed. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/book-notes.html | BOOK NOTES | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/minneapolis-reserve-rate-cut.html | Minneapolis Reserve Rate Cut. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/etchings-bring-11415-at-sale.html | Etchings Bring $11,415 at Sale. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/general-motors-holders-increase-of-188-to-351949-reported-for-first.html | GENERAL MOTORS HOLDERS; Increase of 188 to 351,949 Reported for First Quarter. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/john-a-simpson-63-is-dead-at-capitol-president-of-national-union-of.html | JOHN A. SIMPSON, 63, IS DEAD AT CAPITOL; President of National Union of Farmers Stricken After Gasoline Tax Protest. | True | Special to THZ NZW YORK T138. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/expenditures-for-veterans-katherine-mayo-replies-to-criticism-of.html | EXPENDITURES FOR VETERANS.; Katherine Mayo Replies to Criticism of Figures Used in Her Book. | True | KATHERINE MAYO | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/a-question-of-newspaper-ethics.html | A QUESTION OF NEWSPAPER ETHICS. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/columbia-alumni-dine-nearly-100-present-at-society-of-fortyniners.html | COLUMBIA ALUMNI DINE; Nearly 100 Present at Society of Forty-Niners Event. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/plans-new-defense-unit-britain-will-form-a-national-reserve-corps.html | PLANS NEW DEFENSE UNIT.; Britain Will Form a National Reserve Corps. | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/drug-bill-is-changed-copeland-measure-goes-to-senate-in-less.html | DRUG BILL IS CHANGED.; Copeland Measure Goes to Senate in Less 'Stringent' Form. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/samuel-insull-vanishes-greeks-start-wide-hunt-cabinet-crisis.html | SAMUEL INSULL VANISHES; GREEKS START WIDE HUNT; CABINET CRISIS EXPECTED; WIFE WILL BE DEPORTED | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/miss-edith-baker-beoomes-engaged-granddaughter-of-late-g-f-baker.html | MISS EDITH BAKER BEOOMES ENGAGED; Granddaughter of Late G. F. Baker, Philanthropist, Will Be Wed to John M. Schlff. FIANCE A YALE ALUMNUS Son of Former President of Boy Scouts of America Also Was Gradu,ted From Oxford. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/white-sox.html | WHITE SOX. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/foundation-for-blind-plans-new-building-headquarters-to-be-erected.html | FOUNDATION FOR BLIND PLANS NEW BUILDING; Headquarters to Be Erected on West 16th St. Site, the Gift of M.C. Migel, President. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bruins-triumph-over-rangers-32-stewarts-two-goals-in-less-than.html | BRUINS TRIUMPH OVER RANGERS, 3-2; Stewart's Two Goals in Less Than Minute of the Last Period Decide Contest. 8,000 WATCH THE GAME Barry of Boston Opens the Scoring -- Dillon and Seibert Also Net Puck. | True | By Joseph C. Nichols. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/cafeteria-planned-in-beaver-street-chain-leases-12000-sq-ft-in.html | CAFETERIA PLANNED IN BEAVER STREET; Chain Leases 12,000 Sq. Ft. in Produce Exchange Building -- Other Rentals Reported. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/open-market-needed-trade-council-told-wl-thorp-says-us-position-is.html | OPEN MARKET NEEDED, TRADE COUNCIL TOLD; W.L. Thorp Says U.S. Position Is Similar to England's in 19th Century. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/rise-for-february-in-business-activity-annalists-index-is-765.html | RISE FOR FEBRUARY IN BUSINESS ACTIVITY; Annalist's Index Is 76.5, Against 73.1 in January -- Best Gain Made by Automobiles. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/tulsa-quintet-prevails-gains-semifinals-in-national-aau-play-before.html | TULSA QUINTET PREVAILS.; Gains Semi-Finals In National A.A.U. Play Before 11,000. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/for-luxuries-sales-tax-only.html | For Luxuries Sales Tax Only. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/double-holiday-voted-by-commodity-exchange.html | Double Holiday Voted By Commodity Exchange | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/peru-honors-benavides-many-congratulate-president-on-his-58th.html | PERU HONORS BENAVIDES.; Many Congratulate President on His 58th Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/laguardia-insists-aides-must-quit-politics-action-disrupts-some.html | LaGuardia Insists Aides Must Quit Politics; Action Disrupts Some Groups Backing Him | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bremer-hunt-nets-8-in-outlaw-lair-officers-searching-for-kidnappers.html | BREMER HUNT NETS 8 IN OUTLAW LAIR; Officers Searching for Kidnappers Trap Group in Oklahoma Linked to Midwest Banditry. 2 WANTED FOR MURDERS 29 Justice Department Agents Help Raid -- Name 2 Ex-Convicts Sought in Bremer Case. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/aranha-to-be-envoy-here.html | Aranha to Be Envoy Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/toscanini-offers-vivaldi-concerto-first-performance-of-work-is.html | TOSCANINI OFFERS VIVALDI CONCERTO; First Performance of Work Is Given With Philharmonic at Carnegie Hall. | True | By Olin Downes. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/fenwick-in-semifinal-riggin-waterman-robertshaw-also-gain-in.html | FENWICK IN SEMI-FINAL.; Riggin, Waterman, Robertshaw Also Gain in Bermuda Golf. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/becomes-bishop-of-ely.html | Becomes Bishop of Ely. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/morgenthau-cool-on-silver-money-secretary-tells-house-group-he-is.html | MORGENTHAU COOL ON SILVER MONEY; Secretary Tells House Group He Is Still to Be Shown That It Is a Cure-All. LOOKS TO LONDON PACT Would Eliminate Surplus, He Believes -- Some Silverites 'Not Disinterested.' | True | Special to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/money-and-credit-thursday-march-15-1934.html | MONEY AND CREDIT; Thursday, March 15, 1934. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/hobert-mayr-in-role-of-peter.html | Hobert Mayr in Role of Peter. | True | Wireless to THE NEW YORK TIMES. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/african-songs-presented.html | African Songs Presented. | True | W.B.C. | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/pubin-garfinkel.html | Pubin -- Ga,rfinkel. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/squadron-a-trio-advances-to-final-scores-over-riding-club-by-13-122.html | SQUADRON A TRIO ADVANCES TO FINAL; Scores Over Riding Club by 13 1/2-2 in Manhattan Circuit Indoor Polo. SHILLABER SETS THE PACE Leads Attack Despite Bad Fall -- Colt and Sturhahn Also Perform Well. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/bank-of-ny-marks-150th-anniversary-roosevelt-greets-citys-oldest.html | BANK OF N.Y. MARKS 150TH ANNIVERSARY; Roosevelt Greets City's Oldest Financial Institution, Which Holds All-Day Reception. EMPLOYES RECEIVE BONUS Get Extra Payment of Half Month's Salary -- Traphagen Gives Dinner for Officers. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/professional-men-face-city-tax-new-fees-and-economies-planned.html | Professional Men Face City Tax; New Fees and Economies Planned; LaGuardia's Advisers Consider $6,000,000 'Occupation' Levy, and Program of Higher Charges for Health and Food Inspections -- Legislature's Aid Needed. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/brokers-in-bankruptcy-benjamin-baker-co-inc-forced-into-proceedings.html | BROKERS IN BANKRUPTCY.; Benjamin Baker & Co., Inc., Forced Into Proceedings in Utica. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/iannicelli-gains-in-squash-play-beats-standing-156-156-153-to-reach.html | IANNICELLI GAINS IN SQUASH PLAY; Beats Standing, 15-6, 15-6, 15-3, to Reach Quarter-Finals of Open Tournament. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/thomond-ii-now-at-1006-whitney-racer-and-3-others-joint-grand.html | THOMOND II NOW AT 100-6.; Whitney Racer and 3 Others Joint Grand National Second Choices. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/gain-by-north-western-railroads-net-operating-income-about-1360000.html | GAIN BY NORTH WESTERN.; Railroad's Net Operating Income About $1,360,000 in Quarter. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/us-steelworkers-vote-revised-pact-outsiders-receive-standing-in.html | U.S. STEELWORKERS VOTE REVISED PACT; Outsiders Receive Standing in Representation Plan With the Corporation. 3-TO-1 BALLOT REPORTED Only Employes Can Terminate Agreement Favored by All but One Small Unit. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/lay-labor-unrest-to-company-union-green-and-other-speakers-urge.html | LAY LABOR UNREST TO COMPANY UNION; Green and Other Speakers Urge Senators to Approve the Wagner Bill. SEE TEST OF GOVERNMENT Steel and Automobile Companies Have Issued Challenge, the Federation Chief Says. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/city-charges-plot-in-subway-muddle-an-administration-spokesman-says.html | CITY CHARGES PLOT IN SUBWAY MUDDLE; An Administration Spokesman Says Law Was 'Framed' to Destroy 5-Cent Fare. NEW BILL IS INTRODUCED Mayor Demands Quick Action -- Challenges the Motives of McAneny and Riegelman. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/russian-admiral-talks-of-defense-oras-here-as-naval-attache-at.html | RUSSIAN ADMIRAL TALKS OF DEFENSE; Oras, Here as Naval Attache at Soviet Embassy, Tells of Fortification of Borders. SAYS NATION ASKS PEACE Officer, Who Aided in Search for Nobile, Accompanied by Wife and Two Children. | True | | C1B 218858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/sees-builders-aided-under-the-nra-code-sf-voorhees-urges.html | SEES BUILDERS AIDED UNDER THE NRA CODE; S.F. Voorhees Urges Contractors to Support New Regulations -- Describes Planning Board. | True | | C1B 218858 |
| 1934-03-16 | 1934-03-16 | https://www.nytimes.com/1934/03/16/archives/davidson-black-dies-canadian-ana-tomist-scientist-who-identified.html | DAVIDSON BLACK DIES; CANADIAN ANA TOMIST; Scientist Who Identified the 'Peking Man' Dies of Heart Attack in China. | True | | C1B 218858 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/farley-names-horja-national-party-aide-ickes-frees-assistant-to.html | Farley Names Horja National Party Aide; Ickes Frees Assistant to Direct Committee. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/lawyer-jailed-in-jury-case.html | Lawyer Jailed in Jury Case. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/silver-again.html | SILVER AGAIN. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/browns.html | BROWNS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/negro-bishop-convicted-found-guilty-in-brooklyn-court-of-mann-act.html | NEGRO 'BISHOP' CONVICTED; Found Guilty in Brooklyn Court of Mann Act Violation. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/doumergue-wins-chamber-holiday-program-for-twomonth-rest-by.html | DOUMERGUE WINS CHAMBER HOLIDAY; Program for Two-Month Rest by Parliament Approved by Reduced Majority. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/a-leaf-from-financial-history.html | A LEAF FROM FINANCIAL HISTORY. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/maine-plans-peary-honor.html | Maine Plans Peary Honor. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/to-transfer-seat-on-exchange.html | To Transfer Seat on Exchange. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/bans-live-chicks-as-toys-spca-opposes-sales-of-them-for-easter.html | BANS LIVE CHICKS AS TOYS.; S.P.C.A. Opposes Sales of Them for Easter Holidays. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/haverford-calls-3-to-faculty.html | Haverford Calls 3 to Faculty. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/arn-et-gluckman.html | ,ARN ET GLUCKMAN. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ruspoli-escapes-in-race-boat-fire-italian-prince-bails-out-in-lake.html | RUSPOLI ESCAPES IN RACE BOAT FIRE; Italian Prince 'Bails Out' in Lake Worth (Fla.) as Niniette IV Bursts Into Flames. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/barthou-pledges-firmness.html | Barthou Pledges Firmness. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/army-flier-thanks-city-major-jones-says-use-of-bennett-field.html | ARMY FLIER THANKS CITY.; Major Jones Says Use of Bennett Field Speeded Air Mail. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/consumer-called-same-old-critter-his-attitude-under-new-deal.html | CONSUMER CALLED 'SAME OLD CRITTER'; His Attitude Under New Deal Discussed by Experts at Packaging Clinic. COLLINS FOR ADVERTISING Sees It Ignoring Social Values -- Nystrom Looks for a Drive Against Monopoly. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/200-wait-4-hours-for-mayor.html | 200 Wait 4 Hours for Mayor. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/patricia-kelly-engaged-maryland-girl-to-be-bride-of-marion-b-davis.html | PATRICIA KELLY ENGAGED.; Maryland Girl to Be Bride of Marion B. Davis Jr. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/art-brevities.html | Art Brevities. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/jersey-grand-jury-scores-bench-deal-says-if-harley-had-not-put-up.html | JERSEY GRAND JURY SCORES BENCH DEAL; Says if Harley Had Not Put Up $25,000 Job Would Have Gone to Highest Bidder. CALLS FOR LAW REFORM Appointment of Prosecutor Kent Under Fire -- Legislative Inquiry Asked. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/patchpocket-home-first-conquers-clonard-by-length-and-half-in.html | PATCHPOCKET HOME FIRST.; Conquers Clonard by Length and Half in Hialeah Feature. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/eva-tanguay-ill-in-chicago.html | Eva Tanguay Ill in Chicago. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/purchase-by-ingersollrand.html | Purchase by Ingersoll-Rand. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rainey-will-call-up-silver-bill-monday-resents-morgenthau-views-on.html | Rainey Will Call Up Silver Bill Monday; Resents Morgenthau Views on Backers | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/a-carnival-crook.html | A Carnival Crook. | True | A.D.S. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mark-british-crew-race-oxford-and-cambridge-graduates-attend-dinner.html | MARK BRITISH CREW RACE.; Oxford and Cambridge Graduates Attend Dinner Here. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/two-festivals-planned-six-plays-among-them-the-shining-hour-to-be.html | TWO FESTIVALS PLANNED.; Six Plays, Among Them 'The Shining Hour,' to Be Given in West. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/reich-hints-at-league-deal.html | Reich Hints at League Deal. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/curbed-stavisky-bonnet-declares-exminister-of-finance-says-at.html | CURBED STAVISKY, BONNET DECLARES; Ex-Minister of Finance Says at Inquiry His Office Ended Fraud Career. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/income-tax-audit-shows-gains-here-20000000-payments-listed-in.html | INCOME TAX AUDIT SHOWS GAINS HERE; $20,000,000 Payments Listed in Second District -- 370,000 Returns in Manhattan. SMALL PAYERS INCREASE Like Upswing Is Indicated in Suburbs and New Jersey -- Many Women on Lists. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/drive-on-night-parking-is-ordered-by-oryan.html | Drive on Night Parking Is Ordered by O'Ryan | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/new-head-for-tarrytown-bank.html | New Head for Tarrytown Bank. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/yanks-top-braves-in-opener-6-to-4-gehrigs-home-run-in-seventh-with.html | YANKS TOP BRAVES IN OPENER, 6 TO 4; Gehrig's Home Run in Seventh With Rolfe on First Is Decisive Wallop. DICKEY SIGNS CONTRACT Lary Also Accepts, Bringing Entire Squad Into Fold for 1934 Campaign. | True | By James P. Dawson.special To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/sports-of-the-times-warming-up-with-the-dazzler.html | Sports of the Times; Warming Up With the Dazzler. | True | Reg. U.S. Pat. Off. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/real-gun-alleged-in-jail-break.html | Real Gun Alleged in Jail Break. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/international-body-rejects-open-tennis-wireless-to-the-new-york.html | International Body Rejects Open Tennis;; Wireless to THE NEW YORK TIMES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/miss-sarah-hayes-plans-her-bridal-i-new-jersey-girl-daughter-ofi.html | MISS SARAH HAYES PLANS HER BRIDAL; i New Jersey Girl, Daughter ofI Brigadier General, Will Be Wed to George E. Nichols. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/sales-in-new-jersey-two-store-buildings-in-jersey-city-transferred.html | SALES IN NEW JERSEY.; Two Store Buildings in Jersey City Transferred. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/150000-moors-give-up-surrender-arms-to-french-legion-in-morocco.html | 150,000 MOORS GIVE UP.; Surrender Arms to French Legion in Morocco Drive. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/reading-party-hears-althouse-as-tristan-mayor-ermentrout-heads.html | READING PARTY HEARS ALTHOUSE AS TRISTAN; Mayor Ermentrout Heads Group of 405 From Home Town -- Bori Pleads for Fund. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/court-disbars-two-in-vice-bribe-case-karp-and-busch-held-guilty-of.html | COURT DISBARS TWO IN VICE BRIBE CASE; Karp and Busch Held Guilty of Paying Weston to 'Throw' Prosecution of Women. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/the-park-tavern-plan.html | The Park Tavern Plan. | True | CECIL ARDEN | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mrs-roosevelt-ends-long-air-trip-wife-of-president-lands-at-miami.html | MRS. ROOSEVELT ENDS LONG AIR TRIP; Wife of President Lands at Miami and Boards Train for Washington. COVERED 2,836 AIR MILES Wedding Anniversary Today Causes Her to Decline Invitations and Hurry Home. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/france-increases-many-tariff-rates-machine-tools-chemicals-toys.html | FRANCE INCREASES MANY TARIFF RATES; Machine Tools, Chemicals, Toys, Gelatine, Mills and Sugar Are Affected. BARGAINING MOVE SEEN Government Believed Seeking to Force Other Countries to Make Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/lindbergh-assails-air-mail-measure-before-senators-sees-blow-at.html | LINDBERGH ASSAILS AIR MAIL MEASURE BEFORE SENATORS; SEES BLOW AT AVIATION Flier Calls 'Unjust' Bar Against Lines That Lost Contracts. INSISTS ON 'RIGHT TO TRIAL' But Agrees Operating Companies Should Be Separated From Aircraft Makers. CHAMBERLIN BACKS VIEWS Aviator Says Stockholders of Companies Losing Contracts Should Not Suffer. LINDBERGH ATTACKS AIR MAIL MEASURE NOTED AVIATORS VOICE AIR MAIL VIEWS BEFORE SENATORS. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/4000000-stocks-to-be-put-on-sale-ten-companies-file-registrations.html | $4,000,000 STOCKS TO BE PUT ON SALE; Ten Companies File Registrations With the Federal Trade Commission. ONE TO MINE CANADA GOLD Another Corporation Proposes to Build Racing Automobiles and Armored Cars. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/bus-bids-set-for-april-5.html | Bus Bids Set for April 5. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/consumer-lines-show-large-gains-in-week-heavy-industries-reflect.html | CONSUMER LINES SHOW LARGE GAINS IN WEEK; Heavy Industries Reflect Fear of Labor Trouble -- Trade Up 50-65 Per Cent. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/loijisr-6wyin-wed-in-quiet-ceremony-becomes-bride-of-lawrence.html | LOIJISR 6WYIN WED' IN QUIET CEREMONY; Becomes Bride of Lawrence Turnure, New York Banker, in His Uncle's Home Here. ESCORTED BY HER FATHER Miles H. Vernon Serves as Best Man to Aviation Enthusiast -- Reception Follows. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/union-leader-seized-as-an-extortioner-accused-of-asking-250-to-end.html | UNION LEADER SEIZED AS AN EXTORTIONER; Accused of Asking $250 to End a Strike in Wood-Turning Plant in Brooklyn. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/church-activities-of-interest-in-city-worldwide-communion-of.html | CHURCH ACTIVITIES OF INTEREST IN CITY; World-Wide Communion of Episcopalians Urged Tomorrow by Bishop Perry. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/frederick-engelbrecht-essuperintendent-of-the-dixon-crucible-co-in.html | FREDERICK ENGELBRECHT.; Ex-Superintendent of the Dixon Crucible Co. in Jersey City, | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/pittman-gets-hawaiian-post.html | Pittman Gets Hawaiian Post. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dr-cr-erdman-resigns-former-presbyterian-moderator-quits-princeton.html | DR. C.R. ERDMAN RESIGNS.; Former Presbyterian Moderator Quits Princeton Church. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ohio-oil-company-reports-purchase-in-1933-of-4306-shares-of-own.html | Ohio Oil Company Reports Purchase in 1933 Of 4,306 Shares of Own Preferred Stock | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/workers-wages-sales-increased-international-business-machines.html | WORKERS, WAGES SALES INCREASED; International Business Machines Reports Changes in Last Half of 1933. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rumanian-minister-honored.html | Rumanian Minister Honored. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/reports-suit-to-end-rockefeller-trust-chicago-paper-says-mrs.html | REPORTS SUIT TO END ROCKEFELLER TRUST; Chicago Paper Says Mrs. Hubbard, Daughter of Late Mrs. McCormick, Will Act. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/10000-will-see-aiken-cup-chase-trouble-maker-is-favored-in-feature.html | 10,000 WILL SEE AIKEN CUP CHASE; Trouble Maker Is Favored in Feature of Hunts Meet on Hitchcock Estate Today. FUGITIVE FORMIDABLE FOE Fourteen Jumpers Nominated for Two and a Half Mile Test Over Timber Course. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/authorizes-new-unions-cuban-presidential-decree-provides-for.html | AUTHORIZES NEW UNIONS.; Cuban Presidential Decree Provides for Reorganizations. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/oryan-appoints-relative-names-dr-ca-holmes-brotherinlaw-temporary.html | O'RYAN APPOINTS RELATIVE; Names Dr. C.A. Holmes, Brother-in-Law, Temporary Police Surgeon | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/defer-retirement-ruling-members-of-estimate-board-to-act-in-cases.html | DEFER RETIREMENT RULING; Members of Estimate Board to Act in Cases of 209 on April 1. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/john-j-farley.html | JOHN J, FARLEY. | True | Special to THE ITzw YORK TIIEB. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/yale-books-rugby-trip-includes-visit-to-bermuda-in-attractive.html | YALE BOOKS RUGBY TRIP.; Includes Visit to Bermuda in Attractive Schedule. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/philip-dunning-improved.html | Philip Dunning Improved. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/plan-drive-to-aid-blind-women-who-will-assist-this-year-welcomed-at.html | PLAN DRIVE TO AID BLIND.; Women Who Will Assist This Year Welcomed at The Lighthouse. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/peace-plaque-to-be-awarded.html | Peace Plaque to Be Awarded. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/41756990-gross-for-utility-group-engineers-public-service-shows.html | $41,756,990 GROSS FOR UTILITY GROUP; Engineers Public Service Shows Drop in Year From $44,145,175 in Previous Period. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/would-license-dogs-by-size.html | Would License Dogs by Size. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/book-notes.html | BOOK NOTES | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/margaret-de-meza-is-wed-to-c-e-reid-daughter-of-city-judge-in.html | MARGARET DE MEZA IS WED TO C. E. REID; Daughter of City Judge in Plainfield Is Married in Church Ceremony. | True | Special to THE YORK TIM]gl. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/auctioned-realty-bid-in-manhattan-and-bronx-parcels-go-to.html | AUCTIONED REALTY BID IN.; Manhattan and Bronx Parcels Go to Plaintiffs in Foreclosure. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/flower-show-opens-monday.html | Flower Show Opens Monday. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/professional-men-fight-city-tax-plan-representatives-of-doctors-and.html | PROFESSIONAL MEN FIGHT CITY TAX PLAN; Representatives of Doctors and Lawyers Denounce Proposal of Mayor as Unfair. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rfcs-official-explanation-of-legislation-broadening-loan-powers.html | RFC's Official Explanation of Legislation Broadening Loan Powers | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rfc-asks-authority-to-lend-direct-to-nra-industries-federal-reserve.html | RFC ASKS AUTHORITY TO LEND DIRECT TO NRA INDUSTRIES; FEDERAL RESERVE ALSO ACTS; GENERAL BANKING IN BILL Corporation Would Also Aid Railroads and Export Trade. PLAN NEWS TO ROOSEVELT He Favors Intermediate Credit Banks, Now Being Worked Out by Reserve Board. SENATORS TO HEAR JONES He Will Explain RFC Plan to Committee Today -- Some Members Are Dubious. RFC ASKS POWER FOR DIRECT LOANS | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/housing-authority-is-ready-for-work-hopes-to-open-its-office-late.html | HOUSING AUTHORITY IS READY FOR WORK; Hopes to Open Its Office Late Next Week -- Expert Criticizes Slum Clearance Plans. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/chsaa-title-won-by-cathedral-boys-new-york-division-champions-beat.html | C.H.S.A.A. TITLE WON BY CATHEDRAL BOYS; New York Division Champions Beat St. Francis Prep Five for City Laurels, 32-26. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/house-stands-by-its-pay-rise-plan-rejects-senate-additions-of.html | HOUSE STANDS BY ITS PAY RISE PLAN; Rejects Senate Additions of $354,000,000 to Veterans and Federal Employes. MARGIN ONLY ONE VOTE Kennedy of New York Changes Stand After Rainey Had Called for a Recapitulation. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/widow-seeks-return-of-gellatly-art-holds-smithsonian-institution.html | WIDOW SEEKS RETURN OF GELLATLY ART; Holds Smithsonian Institution 'Violated' Conditions Under Which Gift Was Made. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/wolf-gains-at-squash-beats-costello-to-reach-metropolitan-open.html | WOLF GAINS AT SQUASH.; Beats Costello to Reach Metropolitan Open Quarter-Finals. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/payments-higher-in-newark.html | Payments Higher in Newark. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/british-official-held-for-explosion-inquiry-vice-consul-and-dock.html | BRITISH OFFICIAL HELD FOR EXPLOSION INQUIRY; Vice Consul and Dock Master at La Libertad, El Salvador, Are Accused at Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/countess-is-bride-of-publisher-here-victoria-h-von-tiesenhausen-wed.html | COUNTESS IS BRIDE OF PUBLISHER HERE; Victoria H. von Tiesenhausen Wed to Martin Mayes of Richmond Missourian. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/chicora-sensation-takes-field-trial-stages-fine-performance-in.html | CHICORA SENSATION TAKES FIELD TRIAL; Stages Fine Performance in Second Series of Derby Stake at Huntington. | True | By Vernon van Ness. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/fordham-five-elects-dephilips-new-captain.html | Fordham Five Elects DePhilips New Captain | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/knox-hits-wagner-bill-publisher-opposes-unionizing-by-compulsion.html | KNOX HITS WAGNER BILL; Publisher Opposes Unionizing by Compulsion. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/3-negroes-hanged-in-mississippi-jail-guarded-by-troops-confessed-at.html | 3 NEGROES HANGED IN MISSISSIPPI JAIL; Guarded by Troops, Confessed Attackers Pray and Sing on Gallows at Hernando. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/george-w-titcomb.html | GEORGE W. TITCOMB. | True | Special to THE IiEW NORC TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/at-the-midtown.html | At the Midtown. | True | H.D. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/advertising-in-auto-field-city-said-to-offer-opportunity-for.html | ADVERTISING IN AUTO FIELD; City Said to Offer Opportunity for Gasoline and Oil Concerns. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/canadian-carloadings-increase.html | Canadian Carloadings Increase. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/thomas-m-martin-l-noted-painter-dies-i-9syear-artl-saat-was-famous.html | THOMAS M. MARTIN, l NOTED PAINTER, DIES; i 9S-Year. Artl -- s-aat Was Famous l for His Pictures of Canadian Life -Also Wrote Books. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/foulois-to-speed-new-mail-service-general-says-in-chicago-he-plans.html | FOULOIS TO SPEED NEW MAIL SERVICE; General Says in Chicago He Plans to Recommend Immediate Flying by Army. MAY SEND REPORT TODAY Air Chief Confers With Heads of 3 Zones -- St. Louis Flight Set for This Morning. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/jones-scores-a-67-returns-subpar-card-in-practice-round-on-augusta.html | JONES SCORES A 67.; Returns Sub-Par Card in Practice Round on Augusta Links. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/elected-to-cocoa-exchange.html | Elected to Cocoa Exchange. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/criterion-society-host-gives-a-dinner-dance-in-ballroom-of-the.html | CRITERION SOCIETY HOST.; Gives a Dinner Dance in Ballroom of the Plaza. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dr-ss-wise-at-60-asks-jewish-unity-reviews-work-of-three-groups-to.html | DR. S.S. WISE AT 60 ASKS JEWISH UNITY; Reviews Work of Three Groups to Solidify Opinion on Threat of Hitlerism. HIS BIRTHDAY IS TODAY Special Service at Carnegie Hall Tomorrow and Two Dinners to Honor Him. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/seeking-a-club-for-yacht-races-north-american-union-also-approves.html | SEEKING A CLUB FOR YACHT RACES; North American Union Also Approves Choice of Women's Trophy Trustees. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/father-peeri-dead-former-pastor-here-recent-head-ef-chzrch-of-aln.html | FATHER PEERI DEAD; FORMER PASTOR HERE!; Recent Head ef Ch:zrch of Saln Stephen Went t Hun.ary to i Recewr Hs Health. l | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/noted-flier-killed-in-canada.html | Noted Flier Killed in Canada. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/red-sox.html | RED SOX. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/british-postoffice-sees-another-record-surplus.html | British Postoffice Sees Another Record Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/justice-g-e-pierge-is-dead-in-buffalo-former-jurist-of-supreme.html | JUSTICE G. E. PIERGE IS DEAD IN BUFFALO; Former Jurist of Supreme Court Had Retired From Bench in December. HELD POST FOR 14 YEARS ll4 1923 He Halted Ku Klux Klan From Operating in New York State as Corporation. | True | gpeeIal to TE NzxV YORK TIMEl. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mrs-daniel-t-gateson-idow-of-brooklyn-contractor-had-taught-speech.html | MRS. DANIEL T. GATESON.; /.idow of Brooklyn Contractor Had Taught Speech Art, | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mayor-and-board-tour-queens-sites-estimate-body-inspects-seven.html | MAYOR AND BOARD TOUR QUEENS SITES; Estimate Body Inspects Seven Locations in Dispute Over Place for Civic Centre. TRIP PLEASES OFFICIALS All Glad to Get First-Hand Data -- LaGuardia Still Keeping Mind Open on Preference. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/seek-central-american-union.html | Seek Central American Union. | True | By Tropical Radio To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/pollet-pictures-four-composers-symbolic-studies-of-three-are.html | POLLET PICTURES FOUR COMPOSERS; Symbolic Studies of Three Are Included in One-Man Show at Downtown Gallery. LARGE, STRIKING CANVASES Fourth Included in Municipal Art Exhibition Now at Rockefeller Center. | True | By Edward Alden Jewell. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/colonel-johnstons-good-work.html | Colonel Johnston's Good Work. | True | HENRY CLAY BATE | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ignores-job-effect-in-voting-rail-loan-icc-sets-precedent-of.html | IGNORES JOB EFFECT IN VOTING RAIL LOAN; I.C.C. Sets Precedent of Backing New Equipment, Despite Union Protest. LACKAWANNA GETS AID $4,666,000 From PWA to Buy Locomotives, Cars and Rebuild Other Rolling Stock. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/to-build-in-scarsdale.html | To Build in Scarsdale. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-much.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower -Imports Much Reduced. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mile-run-feature-of-meet-tonight-cunningham-venzke-hornbostel-and.html | MILE RUN FEATURE OF MEET TONIGHT; Cunningham, Venzke, Hornbostel and Follows Among Stars in K. of C. Race. | True | By Arthur J. Daley. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/smith-students-honored-four-get-athletic-pins-and-two-receive.html | SMITH STUDENTS HONORED; Four Get Athletic Pins and Two Receive Certificates. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/cardinals.html | CARDINALS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/an-eye-on-society.html | An Eye on Society. | True | M.H. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/miss-jane-klapper-married-to-artist-only-relatives-present-as-she.html | MISS JANE KLAPPER MARRIED TO ARTIST; Only Relatives Present as She Becomes the Bride of Maurice Wechsler. STEPSISTER ATTENDS HER Andrew O. Watts the Best Man -- Ceremony Held in Church of the Transfiguration. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/boycott-of-electricity-dims-shops-in-san-juan.html | Boycott of Electricity Dims Shops in San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/foreign-exchange-friday-march-16-1934.html | FOREIGN EXCHANGE; Friday, March 16, 1934. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/for-collective-farming-brookhart-regrets-the-nation-gave-up-public.html | FOR COLLECTIVE FARMING.; Brookhart Regrets the Nation Gave Up Public Land. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/imm-may-build-two-new-liners-construction-of-manhattan-type-vessels.html | I.M.M. MAY BUILD TWO NEW LINERS; Construction of Manhattan Type Vessels to Follow Suit to Block Cunard Merger. TO ASK GOVERNMENT AID Example of Other Nations to Be Cited -- Freight Rate Stabilization Demanded. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/bond-notes.html | BOND NOTES. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/clevelands-birthday.html | CLEVELAND'S BIRTHDAY. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/deny-japanese-orders-packing-concerns-in-argentina-refute-rumor-on.html | DENY JAPANESE ORDERS.; Packing Concerns in Argentina Refute Rumor on Activity. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dr-ihoma-f-healey.html | DR. 'THOMA, F. HEALEY, | True | Spetal to Tr NEW YORK TrU. ES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/urges-state-pass-a-securities-act-bennett-asks-full-disclosure-law.html | URGES STATE PASS A 'SECURITIES ACT'; Bennett Asks 'Full Disclosure' Law to Supplement the Federal Statute. WANTS A 'SCOTLAND YARD' Bureau Needed to Help Local Prosecutors, the Attorney, General Tells Legislators. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/automobile-group-assails-labor-bill-wagner-plan-means-union.html | AUTOMOBILE GROUP ASSAILS LABOR BILL; Wagner Plan Means Union Dictatorship, Says Industry's Chamber of Commerce. INIMICAL TO EMPLOYES' And 'Fatal' to Employers, It Is Asserted -- High Prices and Farmers' Ruin Pictured. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/jailed-in-theft-brother-freed.html | Jailed in Theft, Brother Freed. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/kiley-consecrated-as-bishop-in-rome-new-jersey-prelate-is-second.html | KILEY CONSECRATED AS BISHOP IN ROME; New Jersey Prelate Is Second American Elevated to Episcopacy in 18 Months. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/profit-increased-by-eastman-kodak-earnings-of-476-a-share-in-1933.html | PROFIT INCREASED BY EASTMAN KODAK; Earnings of $4.76 a Share in 1933 Compare With $2.52 for Preceding Year. SHARP GAIN IN OUTPUT Decrease in Assets Abroad Recovered by Rise in Exchange Values. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/nyu-captains-named-miss-puggelli-and-tansman-will-head-winter.html | N.Y.U. CAPTAINS NAMED.; Miss Puggelli and Tansman Will Head Winter Sports Teams. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/agreement-is-near-on-investing-code-minor-concessions-are-made-by.html | AGREEMENT IS NEAR ON INVESTING CODE; Minor Concessions Are Made by NRA and Roosevelt Will Soon Get Draft. ABUSES' BANNED IN PACT It Is Designed to Supplement Securities Act and Forestall Regulation by Congress. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/parisrome-accord-on-two-issues-seen-british-are-upset-by-report.html | PARIS-ROME ACCORD ON TWO ISSUES SEEN; British Are Upset by Report France Accepts Arms Plan That Provides No Cuts. UNITY ON DANUBE ALLEGED Meanwhile Italy, Austria and Hungary Will Sign Wide Agreements Today. PARIS-ROME ACCORD ON TWO ISSUES SEEN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/drinking-at-bars-likely-by-april-1-senate-committee-meeting-here-is.html | DRINKING AT BARS LIKELY BY APRIL 1; Senate Committee Meeting Here Is Said to Plan Less 'Onerous' Rules. BUT FIGHTS THE SALOON Legislators Reported at Odds Over Proposal to Limit the Length of Bars. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/woman-flier-reaches-chile.html | Woman Flier Reaches Chile. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/hails-freedom-of-press-colby-declares-it-is-one-of-greatest.html | HAILS FREEDOM OF PRESS.; Colby Declares It Is One of Greatest Civilizing Forces. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/the-auto-horn-nuisance.html | The Auto Horn Nuisance. | True | JOHN W. D'ARCY | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dodger-regulars-triumph-by-l0-to-0-mungo-at-peak-yields-only-one.html | DODGER REGULARS TRIUMPH BY l0 TO 0; Mungo, at Peak, Yields Only One Hit in Five Innings, Against Yannigans. | True | By Roscoe McGowen. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/special-bouts-at-nyac.html | Special Bouts at N.Y.A.C. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/col-loree-holds-union-interferes-manager-of-d-h-declares.html | COL. LOREE HOLDS UNION INTERFERES; Manager of D. & H. Declares Brotherhood Was Not a Party to Contract With Men. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/12007000-bonds-sold-most-of-weeks-new-financing-done-for-credit.html | $12,007,000 BONDS SOLD.; Most of Week's New Financing Done for Credit Banks. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/cotton-weakened-as-crop-plan-lags-prices-ease-9-to-13-points-in.html | COTTON WEAKENED AS CROP PLAN LAGS; Prices Ease 9 to 13 Points in Light Trading -- Borrowers Sell Collateral. SPOT BASIS REMAINS FIRM First Time in 3 Months Amount Brought Into Sight Exceeds Mark of a Year Before. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/heads-nbc-sales-division.html | Heads NBC Sales Division. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/text-of-rfcs-bill-designed-to-broaden-its-lending-power-to-aid-in.html | Text of RFC's Bill Designed to Broaden Its Lending Power to Aid in Recovery | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/reds.html | REDS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/gen-mitchell-is-sued-curtisswright-company-charging-libel-asks.html | GEN. MITCHELL IS SUED.; Curtiss-Wright Company, Charging Libel, Asks $200,000. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/farley-liberal-on-lotteries.html | Farley 'Liberal' on Lotteries. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/wetherill-stops-bennett-of-army-mit-entrant-knocks-out-rival-in.html | WETHERILL STOPS BENNETT OF ARMY; M.I.T. Entrant Knocks Out Rival in Third Round of College Title Boxing. | True | By. Joseph C. Nichols.special To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/more-bathing-space.html | More Bathing Space. | True | STELLA CASELLA | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mrs-l-h-blackman-philanthropist-dead-contributor-to-many-welfare.html | MRS. L. H. BLACKMAN, PHILANTHROPIST, DEAD; Contributor to Many Welfare Bodies Is Victim of a Bus on Broadway. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/12liter-race-won-by-becchi-of-italy-defeats-us-gold-cup-craft-in.html | 12-LITER RACE WON BY BECCHI OF ITALY; Defeats U.S. Gold Cup Craft in Motorboat Races at Palm Beach Before 10,000. | True | By James Robbins. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/argentina-to-quit-american-mail-union-will-withdraw-april-1-and.html | ARGENTINA TO QUIT AMERICAN MAIL UNION; Will Withdraw April 1 and Double Postage on Letters to Other New World Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/housing-debate-to-continue.html | Housing Debate to Continue. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/the-late-herman-behr.html | The Late Herman Behr. | True | W.L | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/financial-markets-stocks-rally-slightly-threat-of-labor-trouble-has.html | FINANCIAL MARKETS; Stocks Rally Slightly -- Threat of Labor Trouble Has Little Effect on Prices -- Dollar Exchange Firm. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/up-to-paper-companies-union-demands-go-to-local-meetings-after.html | UP TO PAPER COMPANIES.; Union Demands Go to Local Meetings After Montreal Session. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/hilton-wins-golf-final.html | Hilton Wins Golf Final. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/australians-take-lead-test-team-scores-heavily-against-tasmania.html | AUSTRALIANS TAKE LEAD.; Test Team Scores Heavily Against Tasmania Cricketers. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/morse-pleads-not-guilty-broker-unshaven-and-unkempt-as-he-faces.html | MORSE PLEADS NOT GUILTY; Broker Unshaven and Unkempt as He Faces Court in Woman's Death. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/cornelia-chapin-dinner-hostess-entertains-at-the-carlyle-for-mr-and.html | CORNELIA CHAPIN DINNER HOSTESS; Entertains at the Carlyle for Mr. and Mrs. Sandford Jaques of Wyoming. FLORENCE BAKER HONORED Guest of Miss Marion Glaenzer at Vanderbilt -- Other Social Events of the Day. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/commodity-markets-futures-move-irregularly-in-reduced-trading.html | COMMODITY MARKETS.; Futures Move Irregularly in Reduced Trading -- Partial Recovery in Silver -- Cash Prices Mixed. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/said-to-have-aid-from-london.html | Said to Have Aid From London. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/book-barred-by-belgrade-adamics-the-natives-return-on-yugoslavia.html | BOOK BARRED BY BELGRADE; Adamic's 'The Native's Return' on Yugoslavia Proscribed List. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/the-cwa-questionnaire-document-it-is-held-will-defeat-purpose-for.html | THE CWA QUESTIONNAIRE.; Document, It Is Held, Will Defeat Purpose for Which It Was Planned. | True | A.H. SILVERMAN | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/bryn-mawr-awards-go-to-22-students-one-foreign-scholarship-two.html | BRYN MAWR AWARDS GO TO 22 STUDENTS; One Foreign Scholarship, Two European and 19 Resident Fellowships Involved. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/pittser-coach-at-montclair.html | Pittser Coach at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/pelham-bay-park-commissioner-mosess-plan-to-evict-campers-is.html | PELHAM BAY PARK.; Commissioner Moses's Plan to Evict Campers Is Criticized. | True | MYER M. COMENETZ | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/judge-l-r-snow.html | JUDGE L. R. SNOW. | True | spectal to Tas Nsw YORK TXMSS. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/relief-assured.html | RELIEF ASSURED. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/has-slept-million-minutes.html | Has Slept Million Minutes. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/harles-m-a-lang-artist-dies-at-73-supervised-sculpture-work-on.html | (HARLES M. A. LANG, ARTIST, DIES AT 73; Supervised Sculpture Work on 'Million Dollar Stair' in Albsny Capitol. A PAINTER OF PORTRAITS Late Theodore Roosevelt and John Wanamaker Among the Notables Who Sat for Him. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/roosevelt-warns-foes-of-city-bill-tells-albany-chiefs-city-must-be.html | ROOSEVELT WARNS FOES OF CITY BILL; Tells Albany Chiefs City Must Be Put on Sounder Basis or Lose Federal Loans. GOVERNOR CONSULTS HIM Also Calls On Hopkins and Gets Promise of Relief Funds, Estimated at $100,000,000. ROOSEVELT WARNS FOES OF CITY BILL | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/spirited-program-by-russian-ballet-massine-acclaimed-in-his-own-le.html | SPIRITED PROGRAM BY RUSSIAN BALLET; Massine Acclaimed in His Own 'Le Tricorne' Revived on Troupe's Return. COTILLON' IS NEWLY GIVEN Balanchine Work and Fokine 'Carnaval' Presented at the St. James Theatre. | True | By John Martin. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/house-group-votes-tariff-trade-bill-committee-favorable-to-plan-to.html | HOUSE GROUP VOTES TARIFF TRADE BILL; Committee Favorable to Plan to Give Bargaining Powers to President. TWO AMENDMENTS MADE Final Draft of Measure Is Due for Action on Floor by Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/de-valera-greets-the-irish-here-tells-of-rapid-free-state-gains.html | De Valera Greets the Irish Here; Tells of Rapid Free State Gains; Says Work Is Being Created for Thousands, Factories Are Being Built and Mills Are Reopening -- Declares the Slums Are Soon to Be Razed in the Cities. | True | By Eamon de Valera. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/death-takes-wife-of-bradley-martin-nw-york-society-woman-is-victim.html | DEATH TAKES WIFE OF BRADLEY MARTIN; Nw York Society Woman Is Victim of Appendicitis in Pasadena, Calif. HENRY PHIPPSS DAUGHTER! Father, Partner of Carnegie in Pioneer Steel Era, Gave Many. Millions to Charity. | True | Specia5 to T NEW oR: Tr]Is. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/asks-catholics-to-yield-schirach-nazi-leader-demands-that-youth.html | ASKS CATHOLICS TO YIELD.; Schirach, Nazi Leader, Demands That Youth Submit. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/festivities-at-princeton-250-girls-are-guests-at-the-annual-junior.html | FESTIVITIES AT PRINCETON.; 250 Girls Are Guests at the Annual Junior Promenade. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/world-stocks-of-copper-drop-in-month-consumption-up-output-little.html | World Stocks of Copper Drop in Month; Consumption Up; Output Little Changed | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/stocks-in-london-paris-and-berlin-quotations-move-lower-in-day-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Move Lower in Day of Slow Dealings on the English Exchange. FRENCH SECURITIES RISE But International Issues Weaken on Bourse -- Trend Downward in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/senator-mnaboes-bill-loss-of-confidence-in-bar-of-state-seeri-as.html | SENATOR M'NABOE'S BILL.; Loss of Confidence In Bar of State Seeri As Result of Passage. | True | W. RANDOLPH MONTGOMERY | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/livingston-yale-places-in-3-tests-qualifies-for-finals-of-50-100.html | LIVINGSTON, YALE, PLACES IN 3 TESTS; Qualifies for Finals of 50, 100 and 220 Free Style at I.S.A. Championships. ELIS CAPTURE 10 BERTHS Rutgers, Harvard Teams Gain 6 Each -- Barker Is Lone 1933 Winner to Bow. | True | By Kingsley Childs.special To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/7-lost-as-belgian-ship-sinks.html | 7 Lost as Belgian Ship Sinks. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/aitkenhead-out-of-game-rangers-goalie-iii-and-patrick-asks-right-to.html | AITKENHEAD OUT OF GAME.; Rangers' Goalie III and Patrick Asks Right to Use Connell. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/reduces-back-dividends-tide-water-associated-oil-to-pay-250-a-share.html | REDUCES BACK DIVIDENDS.; Tide Water Associated Oil to Pay $2.50 a Share on Arrears. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mj-insull-loses-appeal-in-canada-high-court-affirms-order-for-his.html | M.J. INSULL LOSES APPEAL IN CANADA; High Court Affirms Order for His Extradition to Face Charges in Illinois. NO FURTHER PLEA LIKELY Chicagoan Will Be in Custody of United States Before Privy Council Could Act. | True | Special to THE NEW YORK TIMES. | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/macy-store-shuts-its-berlin-office-gives-consumer-resistance-to.html | MACY STORE SHUTS ITS BERLIN OFFICE; Gives 'Consumer Resistance' to German Goods as Reason for Its Action. ITS PURCHASES CUT 98% Only $2,800 Orders Placed in Six Months -- Substitutes Found in Other Countries. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/man-76-loses-foot-saving-dog.html | Man, 76, Loses Foot Saving Dog. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/juniors-fete-adds-to-florida-gayety-second-in-series-of-dances-for.html | JUNIORS' FETE ADDS TO FLORIDA GAYETY; Second in Series of Dances for Younger Set Is Given at Palm Beach Club. ALBERT L. SMITH RETURNS Ellery Walter Directs a Round Table Discussion on World Problems at Breakers. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rogers-doubts-we-want-insull-back-very-much.html | Rogers Doubts We Want Insull Back Very Much | True | ROGERS | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rome-pacts-ready-for-signing-today-italy-austria-and-hungary-draft.html | ROME PACTS READY FOR SIGNING TODAY; Italy, Austria and Hungary Draft Broad Trade Accords -- Experts to Fix Details. CONSULTATION AGREED ON Political Declaration Will Invite the Collaboration of All Other Powers. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/bucci-on-city-law-staff.html | Bucci on City Law Staff. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/gen-jj-byrne-honored-elected-president-of-militarynaval-club-here.html | GEN. J.J. BYRNE HONORED.; Elected President of Military-Naval Club Here. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/1070-of-the-finest-quail-before-test-looking-for-trick-questions.html | 1,070 OF THE FINEST QUAIL BEFORE TEST; Looking for Trick Questions, Police Betray Nervousness as They Face Professors. O'RYAN REASSURES THEM Says Department Seeks Only to Check Its Selection Method With That of Science. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/intimidation-laid-to-auto-makers-lewis-says-they-have-discriminated.html | INTIMIDATION LAID TO AUTO MAKERS; Lewis Says They Have Discriminated Against Independent Union Men. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/foreclosure-plea-on-elevated-filed-mortgage-trustees-base-bill-on.html | FORECLOSURE PLEA ON ELEVATED FILED; Mortgage Trustees Base Bill on Failure of I.R.T. Receivers to Meet $2,125,568 Taxes. PAYMENT IS DEMANDED Judge Mack Reserves Decision on Request by Manhattan Company and City. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/1906-land-sale-scanned-city-to-seek-record-of-transfer-to-new-york.html | 1906 LAND SALE SCANNED.; City to Seek Record of Transfer to New York Central. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/tearle-must-pay-judgment.html | Tearle Must Pay Judgment. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/miss-m-e-moss-to-wed-clevelandnorman-girl-becomes-siegel-engaged-to.html | MISS M. E. MOSS TO WED.!; ClevelandNorman Girl Becomes Siegel, Engaged to | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/4-princeton-men-gain-mat-finals-tigers-lead-in-qualifiers-for.html | 4 PRINCETON MEN GAIN MAT FINALS; Tigers Lead in Qualifiers for Eastern Intercollegiates at Penn State. LEHIGH AHEAD IN POINTS Defending Champions Score Six Falls -- Cramer Beats Gregory, Titleholder, Then Loses. | True | By Louis Effrat.special To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/services-for-mrs-wise-funeral-of-widow-of-dr-isaac-m-wise-held-in.html | SERVICES FOR MRS. WISE.; Funeral of Widow of Dr, Isaac M, Wise Held in Cincinnati. | True | Special to T z | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/tigers.html | TIGERS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/wolfgang-kohler-at-harvard.html | Wolfgang Kohler at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/keefemcmullin-win-defeat-terryforokosch-in-us-squash-racquets.html | KEEFE-McMULLIN WIN.; Defeat Terry-Forokosch in U.S. Squash Racquets Doubles. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/stoefen-and-lott-gain-tennis-final-beat-shields-and-wood-79-63-79.html | STOEFEN AND LOTT GAIN TENNIS FINAL; Beat Shields and Wood, 7-9, 6-3, 7-9, 7-5, 6-4, in National Championship Play. BELL-BOWDEN ADVANCE Reach Last Round by Rivals' Default -- Californian in Both Title Rounds Today. | True | By Allison Danzig. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/terry-orders-rest-for-weary-giants-squad-back-in-camp-after-a.html | TERRY ORDERS REST FOR WEARY GIANTS; Squad, Back in Camp After a 340-Mile Jaunt, Relaxes for Cards' Game Today. | True | By John Drebinger.special To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/tilden-and-vines-score-beat-plaa-and-cochet-in-singles-but-bow-in.html | TILDEN AND VINES SCORE.; Beat Plaa and Cochet in Singles, but Bow in Doubles. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/city-finds-it-owns-many-firetraps-post-discovers-400-tenements.html | CITY FINDS IT OWNS MANY FIRETRAPS; Post Discovers 400 Tenements Under Municipal Control, About 200 Occupied. RAZE THEM, MAYOR SAYS Many Houses to Be Vacated at Once -- 50 More Holders Offer to Sell Property. CITY FINDS IT OWNS MANY FIRETRAPS | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/phase-of-new-deal-upheld-by-court-ruling-on-price-fixing-holds.html | PHASE OF NEW DEAL UPHELD BY COURT; Ruling on Price Fixing Holds Purpose Is More Vital Than Loss of Some Dealers. STATE MILK LAW IS ISSUE Judges Declare It Is Not Their Function 'to Sit as Hierarchy of Social Values.' | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/factor-kidnapper-starts-term.html | Factor Kidnapper Starts Term. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/welles-leads-in-meet-takes-first-place-in-lehman-cup-competition-at.html | WELLES LEADS IN MEET.; Takes First Place in Lehman Cup Competition at Williams. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/americans-abroad.html | Americans Abroad. | True | L.T. JONES | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/few-cwa-workers-to-lose-jobs-here-hodson-says-most-on-list-are-in.html | FEW CWA WORKERS TO LOSE JOBS HERE; Hodson Says Most on List Are in Real Need and Will Be Put on City Rolls. 65,000 SEND IN REPLIES But Questionnaires Can Still Be Returned, Even Though Deadline Is Past, He Says. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/schedules-fixed-for-indoor-polo-dates-for-intercollegiate.html | SCHEDULES FIXED FOR INDOOR POLO; Dates for Intercollegiate, Interscholastic and Eastern Title Tourneys Set. OPTIMISTS PLAY TONIGHT Guest's Trio to Oppose Yale Varsity in Special Game at Squadron A. | True | By Robert F. Kelley. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/insull-and-tweed.html | INSULL AND TWEED. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/cash-relief-bill-signed-by-lehman-enabling-municipalities-to-end.html | CASH RELIEF BILL SIGNED BY LEHMAN; Enabling Municipalities to End Food Tickets, It Is Seen as Hitting at 'Rackets.' CATTLE MEASURE IS IN Desmond Seeks $12,000,000 From the Government to Eliminate Tuberculosis in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/demand-continues-for-apartments-brokers-report-more-sales-of-flats.html | DEMAND CONTINUES FOR APARTMENTS; Brokers Report More Sales of Flats in Manhattan, Bronx and Brooklyn. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/nyu-due-to-pick-staff-expected-to-act-today-on-aides-for-stevens.html | N.Y.U. DUE TO PICK STAFF; Expected to Act Today on Aides for Stevens, Football Coach. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/scientists-report-another-hydrogen-three-in-britain-think-they-have.html | SCIENTISTS REPORT ANOTHER HYDROGEN; Three in Britain Think They Have Found Gas Thrice as Heavy as Usual Kind. WIDE IMPORTANCE SEEN Process Used in the Laboratory at Cambridge Is Described by Lord Rutherford. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/i-bars-vaccination-is-penalized.html | I Bars Vaccination, Is Penalized. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/launching-of-sopwiths-yacht-endeavour-likely-to-be-delayed-from.html | Launching of Sopwith's Yacht, Endeavour, Likely to Be Delayed From April 14 to 19 | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/market-sags-in-berlin.html | Market Sags in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/prize-to-goucher-alumnae.html | Prize to Goucher Alumnae. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mrs-insull-resents-capture-of-husband-she-is-ready-to-leave-athens.html | MRS. INSULL RESENTS CAPTURE OF HUSBAND; She Is Ready to Leave Athens but Mme. Kouryoumdjoglou Will Remain. | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/athletics.html | ATHLETICS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/defends-cwa-plays-president-gillmore-of-equity-sees-in-them-aid-to.html | DEFENDS CWA PLAYS.; President Gillmore of Equity Sees in Them Aid to Stage. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/szabo-throws-ruby-pins-rival-in-2540-before-3000-at-22d-engineers.html | SZABO THROWS RUBY.; Pins Rival in 25:40 Before 3,000 at 22d Engineers Armory. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rails-push-coalcut-plan-conferee-with-code-authority-reports-to.html | RAILS PUSH COAL-CUT PLAN; Conferee With Code Authority Reports to Eastern Roads. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/spencer-tracy-madge-evans-and-clara-blandick-in-the-film-version-of.html | Spencer Tracy, Madge Evans and Clara Blandick in the Film Version of the Play 'The Show-Off.' | True | By Mordaunt Hall. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/new-alleghany-issues-on-market.html | New Alleghany Issues on Market | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/fenwick-reaches-final-robertshaw-also-advances-in-bermuda-amateur.html | FENWICK REACHES FINAL.; Robertshaw Also Advances in Bermuda Amateur Golf. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/schacht-demands-debt-forgiveness-calls-for-further-slash-if-not.html | SCHACHT DEMANDS DEBT FORGIVENESS; Calls for Further Slash if Not Wiping Out on Ground That Inception Was Political. WARNS OF ALTERNATIVE Tells Americans in Berlin the Germans Would Have to Stay Out of World Market. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mrs-lamme-takes-honors-in-tourney-beats-mrs-green-in-straight-games.html | MRS. LAMME TAKES HONORS IN TOURNEY; Beats Mrs. Green in Straight Games to Win Metropolitan Squash Racquets Crown. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/eleven-stocks-off-curb-exchange-list-utility-manufacturing-and-oil.html | ELEVEN STOCKS OFF CURB EXCHANGE LIST; Utility, Manufacturing and Oil Issues Included in Day's Removals. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/accounting-suit-lost-plea-by-certificate-holders-of-st-george-hotel.html | ACCOUNTING SUIT LOST.; Plea by Certificate Holders of St. George Hotel Owners Denied. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/house-built-in-an-evening-prefabricated-dwelling-set-up-on-62d.html | HOUSE BUILT IN AN EVENING; Pre-Fabricated Dwelling Set Up on 62d Floor of RCA Building. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/kelly-tire-board-retains-control-defeats-stockholders-group-in.html | KELLY TIRE BOARD RETAINS CONTROL; Defeats Stockholders' Group in Proxy Battle to Name Its Slate of 10 Directors. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/crains-15000-provided-city-bond-issue-voted-to-furnish-his-salary-a.html | CRAIN'S $15,000 PROVIDED.; City Bond Issue Voted to Furnish His Salary as a Referee. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/poland-holds-up-new-constitution-parliament-dismissed-without.html | POLAND HOLDS UP NEW CONSTITUTION; Parliament Dismissed Without Adoption by the Senate as Pilsudski Wants Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/gunboat-inquiry-is-set-salvaging-of-anything-from-fulton-in-china.html | GUNBOAT INQUIRY IS SET.; Salvaging of Anything From Fulton in China Held Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/insull-is-halted-in-flight-on-ship-us-agents-wait-fugitive-believed.html | INSULL IS HALTED IN FLIGHT ON SHIP; U.S. AGENTS WAIT; Fugitive Believed Headed for Basra, Planning to Slip Into Persia. STEAMER ORDERED BACK Greece to Expel Utilities Man at Once -- Funds for Escape Traced to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/i-frederick-f-burgin-retired-new-york-editor-dies-at-age-of-75-in.html | I , FREDERICK F. BURGIN.; Retired New York Editor Dies at Age of 75 in New Rochelle, | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/son-to-roland-palmedos.html | Son to Roland Palmedos. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/stocks-of-crude-oil-off-625000-barrels-ickes-reports-total-on-hand.html | STOCKS OF CRUDE OIL OFF 625,000 BARRELS; Ickes Reports Total on Hand as 338,491,000 Barrels at End of Last Week. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/a-mexican-historical-film.html | A Mexican Historical Film. | True | H.T.S. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/10-rise-in-sales-of-electric-power-january-total-in-nation-was.html | 10% RISE IN SALES OF ELECTRIC POWER; January Total in Nation Was 5,910,809,000 Kilowatt Hours, Edison Institute Says. REVENUES AT $162,070,400 Domestic Consumers Increase Purchases of Current 3% to 1,243,962,000 Time Units. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/j-putnam-stevens.html | J. PUTNAM 'STEVENS, | True | Special to T ][′OR TS. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/18000-more-acres-open-for-hunters-of-state.html | 18,000 More Acres Open For Hunters of State | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/steady-job-plea-lost-by-teachers-demand-of-substitutes-for-regular.html | STEADY JOB PLEA LOST BY TEACHERS; Demand of Substitutes for Regular Appointments Is Rejected on Appeal. BOARD'S POWER IS UPHELD Courts Cannot 'Interfere,' 4-to-1 Ruling Holds -- Justice Untermyer Dissents. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/naval-men-at-work-in-barcelona-strike-spain-sends-ship-electricians.html | NAVAL MEN AT WORK IN BARCELONA STRIKE; Spain Sends Ship Electricians to Catalonia, Where 7,000 of 28,000 Workers Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/cardinal-returns-from-bahama-trip-greeted-at-quarantine-by.html | CARDINAL RETURNS FROM BAHAMA TRIP; Greeted at Quarantine by Delegation of Clergy -- Plans to View Parade Today. PRAISES RECOVERY MOVES Prelate Tells of Difficulty in Boarding Ship at Nassau -- Says He Feels Fine. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/wool-continues-dull-consumption-shows-decrease-and-prices-are.html | WOOL CONTINUES DULL.; Consumption Shows Decrease and Prices Are Largely Nominal. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/rev-basil-bourchier-war-chaplain-dies-held-by-germans-and-ordered.html | REV. BASIL BOURCHIER, WAR CHAPLAIN, DIES; Held by Germans and Ordered to Be Shot-Predicted Own Death Last December. | True | Wireless to T N-W NoR TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dr-h-r-milwaine-librarian-is-dead-virginia-official-since.html | DR. H. R. M'ILWAINE, LIBRARIAN, IS DEAD; Virginia Official Since 1907Expert on Colonial Archives and Collector of Data. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/34-out-for-colgate-nine.html | 34 Out for Colgate Nine. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ancient-airs-sung-by-dessoff-choirs-english-madrigals-of-porter-and.html | ANCIENT AIRS SUNG BY DESSOFF CHOIRS; English Madrigals of Porter and Italian of Monteverdi Delight Audience. PREMIERES IN U.S. FOR 4 Porter's Songs, Mostly Written in 16th and 17th Centuries, Not Given Since His Day. | True | H.T. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/brancheau-named-coach.html | Brancheau Named Coach. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/money-and-credit-friday-march-16-1934.html | MONEY AND CREDIT.; Friday, March 16, 1934. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/college-heads-hail-education-here-back-liberal-policy-as-against.html | COLLEGE HEADS HAIL EDUCATION HERE; Back Liberal Policy as Against 'Thought-Molding' Process in Some Nations Abroad. DR. C.M. FUESS HONORED 450 Attend Dinner Here for the New Headmaster at Phillips Academy. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/commuters-fight-rise-staten-island-chamber-to-help-protest-on-5cent.html | COMMUTERS FIGHT RISE.; Staten Island Chamber to Help Protest on 5-Cent Ferry Rate. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/waltham-watch-raises-pay.html | Waltham Watch Raises Pay. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/smith-honors-miss-morrow.html | Smith Honors Miss Morrow. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/revere-copper-to-change-shares.html | Revere Copper to Change Shares | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/senators.html | SENATORS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/limit-on-taxicabs-scored-at-hearing-independents-tell-mayors.html | LIMIT ON TAXICABS SCORED AT HEARING; Independents Tell Mayor's Committee Action Would Result in a Monopoly. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/wins-jesuit-orators-contest.html | Wins Jesuit Orators' Contest. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/bonding-claim-settled-court-approves-atlantic-city-banks-acceptance.html | BONDING CLAIM SETTLED.; Court Approves Atlantic City Bank's Acceptance of $89,048. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/28-drown-in-ecuador-floods-are-said-to-have-destroyed-mountain-town.html | 28 DROWN IN ECUADOR.; Floods Are Said to Have Destroyed Mountain Town of Celica. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/pirates.html | PIRATES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ep-brown-millions-to-kin.html | E.P. Brown Millions to Kin. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/new-rfc-loan-plan-raises-doubt-here-bankers-recall-fate-of-direct.html | NEW RFC LOAN PLAN RAISES DOUBT HERE; Bankers Recall Fate of Direct Credit Extension by the Federal Reserve in 1932. FEW APPLICANTS AIDED Poor Risks Were Chief Factor -- 75% 'Insurance' on Loans Is Also Criticized. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/seized-in-building-fraud-selfstyled-engineer-accused-of-scheme-to.html | SEIZED IN BUILDING FRAUD.; Self-Styled Engineer Accused of Scheme to Victimize Contractors. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/fd-thompson-named-republican-leader-chosen-to-succeed-jg-miller-in.html | F.D. THOMPSON NAMED REPUBLICAN LEADER; Chosen to Succeed J.G. Miller in 13th Assembly District After a Stormy Meeting. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/20000-irish-march-on-fifth-av-today-lehman-farley-laguardia-and.html | 20,000 IRISH MARCH ON FIFTH AV. TODAY; Lehman, Farley, LaGuardia and Other Officials to Review St. Patrick's Parade. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/school-strike-is-averted.html | School Strike Is Averted. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/lotte-lehmann-at-columbia.html | Lotte Lehmann at Columbia. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dr-hl-lyon-entertains-gives-reception-for-count-franco-baldeschi.html | DR. H.L. LYON ENTERTAINS; Gives Reception for Count Franco Baldeschi and Sister. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/president-saves-a-job-overrules-farley-on-replacing-capitals.html | PRESIDENT SAVES A JOB.; Overrules Farley on Replacing Capital's Register of Wills. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/mrs-harry-o-frey.html | MRS. HARRY O. FREY. | True | Special to TH Iqzw YoaK Trss. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/demand-for-security-at-yale.html | Demand for Security at Yale. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/french-stocks-up-slightly.html | French Stocks Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/jones-tells-aims-of-new-rfc-bill-letter-to-senator-fletcher-says.html | JONES TELLS AIMS OF NEW RFC BILL; Letter to Senator Fletcher Says Plan Is to Make Loans to Industry and Business. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/chris-hoidalen-funeral-prominent-athlete-mourned-by-notables-of.html | CHRIS HOIDALEN FUNERAL.; Prominent Athlete Mourned by Notables of Skiing World. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/temple-honors-cantor-schlager-completes-30-years-of-service-in.html | TEMPLE HONORS CANTOR.; Schlager Completes 30 Years of Service in Emanu-El. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/five-indictments-await-the-insulls-bankruptcy-and-mail-frauds-and.html | FIVE INDICTMENTS AWAIT THE INSULLS; Bankruptcy and Mail Frauds and Embezzlement Are Charges in True Bills. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/corot-landscape-sold-brings-4100-at-auction-of-stanford-white.html | COROT LANDSCAPE SOLD.; Brings $4,100 at Auction of Stanford White Collection. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/westchester-cuts-loan-to-2000000-spring-bond-issue-to-be-sold-in.html | WESTCHESTER CUTS LOAN TO $2,000,000; Spring Bond Issue, to Be Sold in April, to Be Smallest in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/obituary-2-no-title-mrs-louis-v-aronson-i-is-dead-of-pneumonia.html | Obituary 2 -- No Title; MRS. LOUIS V. ARONSON i IS DEAD OF PNEUMONIA Newark IVlanufacturer's Wife Long Had Been Active in Charitable Work. | True | Special to TaE YORK TmuES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/municipal-offers-of-bonds-decline-total-for-next-week-is-under.html | MUNICIPAL OFFERS OF BONDS DECLINE; Total for Next Week Is Under Average -- Almost Half to Represent Refunding. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/10202900-gold-here-more-millions-on-way.html | $10,202,900 Gold Here, More Millions on Way | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/indians.html | INDIANS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/melvin-e-pomeroy-former-checker-expert-won-world-matches-in-191415.html | MELVIN E. POMEROY.; Former Checker Expert Won World Matches In 1914-15. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/phillies.html | PHILLIES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/norways-consul-is-named-minister-wilhelm-munthe-morgenstierne-will.html | NORWAY'S CONSUL IS NAMED MINISTER; Wilhelm Munthe Morgenstierne Will Take Washington Past in May. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/percy-hayward-hall.html | PERCY HAYWARD HALL. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/morse-vayne.html | Morse -- Vayne. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/harrison-e-cork.html | HARRISON E. CORK, | True | Special to Tm lq=-w YORE TL'ZS. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/americanowned-cable-and-radio-president-asks.html | American-Owned Cable And Radio, President Asks | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/nominating-committee-named.html | Nominating Committee Named. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/automobile-strike-is-due-wednesday-if-nra-truce-fails-code.html | AUTOMOBILE STRIKE IS DUE WEDNESDAY IF NRA TRUCE FAILS; Code Authority of the Industry Will Confer Here Monday on Johnson Proposals. BOARD OF REVIEW URGED General Also Seeks Industrial Relations Committee With Equal Representation. AUTO STRIKE IS SET IF NRA TRUCE FAILS | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/perils-of-the-pedestrian-some-of-them-could-be-overcome-by.html | PERILS OF THE PEDESTRIAN.; Some of Them Could Be Overcome by Enforcing Traffic Rules. | True | HOWARD KIROACK | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/cubs.html | CUBS. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/grain-prices-rise-after-3day-drop-upturn-follows-rallies-in-silver.html | GRAIN PRICES RISE AFTER 3-DAY DROP; Uptum Follows Rallies in Silver and Stocks -- Hope of Lower Futures Tax Grows. WHEAT COVERING ACTIVE Farmers' Intentions to Plant Receive Little Attention -- Corn Exports Indicated. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ailvosseller.html | ail-Vosseller. | True | Special to THe- N'W YORK TgS. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/tablet-for-yonkers-blast-hero.html | Tablet for Yonkers Blast Hero. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/keyes-obtained-by-oakland.html | Keyes Obtained by Oakland. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/french-make-net-plans-each-player-to-appear-twice-against-american.html | FRENCH MAKE NET PLANS.; Each Player to Appear Twice Against American Team. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/engineering-awards-drop-to-18993000-weeks-slump-in-contracts-laid.html | ENGINEERING AWARDS DROP TO $18,993,000; Week's Slump in Contracts Laid to Decrease in Road Building -- Private Work Shows Gain. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/trenton-five-gains-final-champions-top-morristown-high-4521-in-new.html | TRENTON FIVE GAINS FINAL; Champions Top Morristown High, 45-21, in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/jersey-city-fire-deputy-hurt.html | Jersey City Fire Deputy Hurt. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/warsaw-university-shut-action-follows-attack-on-chairman-of-student.html | WARSAW UNIVERSITY SHUT.; Action Follows Attack on Chairman of Student Association. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/venezuelan-dictator-is-not-ill.html | Venezuelan Dictator Is Not Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/sim-orr.html | Sim -- Orr. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/philippine-bill-is-reported.html | Philippine Bill Is Reported. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/new-vaudeville-acts-frances-arms-at-loews-state-and-george-beatty.html | NEW VAUDEVILLE ACTS.; Frances Arms at Loew's State and George Beatty at Palace. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/george-kern-dead-i-led-in-meat-trade-came-here-as-a-poor-youth-and.html | GEORGE KERN DEAD; i LED IN MEAT TRADE; Came Here as a Poor Youth and Made Fortune With City's Largest Plant. SOLD CONCERN TO GOBEL From a Small Beginning He Did an Annual Business of $10,000,000 'Before Merger. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/screen-honor-won-by-miss-hepburn-she-is-voted-the-outstanding-film.html | SCREEN HONOR WON BY MISS HEPBURN; She Is Voted the Outstanding Film Actress of Year at Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/new-beach-planned-for-staten-island-estimate-board-paves-way-for.html | NEW BEACH PLANNED FOR STATEN ISLAND; Estimate Board Paves Way for Acquiring Property Between South and Midland Areas. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/washington-reports-increase.html | Washington Reports Increase. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/budd-and-johnson-agree-on-election-employees-including-former-ones.html | BUDD AND JOHNSON AGREE ON ELECTION; Employes Including Former Ones Who Went on Strike Will Vote on Tuesday. BALLOT OUTSIDE PLANT NRA Will Conduct Poll on Whether Men Want A.F. of L. or a Company Union. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ostracism-for-criminals-commissioner-oryans-suggestion-approved-by.html | OSTRACISM FOR CRIMINALS; Commissioner O'Ryan's Suggestion Approved by Former Senator Love. | True | WILLIAM LATHROP LOVE | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/attacks-utility-values-expert-calls-jersey-plant-carried-at.html | ATTACKS UTILITY VALUES; Expert Calls Jersey Plant, Carried at $17,000,000, Obsolete. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/insull-violated-greek-law-by-his-flight-premier-says-demanding.html | Insull Violated Greek Law by His Flight, Premier Says, Demanding Legal Deportation | True | By Panayoti Tsaldaris, Prime Minister of Greece. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/asks-right-to-sell-bonds-pennsylvania-railroad-would-dispose-of.html | ASKS RIGHT TO SELL BONDS; Pennsylvania Railroad Would Dispose of $1,200,000 Securities. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/1497253-earned-by-alaska-juneau-gold-mining-company-shows-profit.html | $1,497,253 EARNED BY ALASKA JUNEAU; Gold Mining Company Shows Profit for 1933 Equal to $1 a Share. GAIN OVER YEAR BEFORE Results of Operations Announced by Other Corporations, With Comparisons. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/newsprint-output-drops-february-total-in-canada-almost-14000-tons.html | NEWSPRINT OUTPUT DROPS; February Total in Canada Almost 14,000 Tons Below January. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/8-chimpanzees-saved-by-inhalator-crews-emergency-squads-work-two.html | 8 CHIMPANZEES SAVED BY INHALATOR CREWS; Emergency Squads Work Two Hours to Revive Animals Overcome by Coal Gas. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/grand-jury-looks-into-mayors-raid-laguardia-may-be-called-to.html | GRAND JURY LOOKS INTO MAYOR'S 'RAID'; LaGuardia May Be Called to Explain Visit to Klosset Home in Brooklyn. GEOGHAN KEEPS HANDS OFF Tells Jurors They Must Decide Independently on Inquiry, but Offers His Help. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/neutrality-in-war.html | NEUTRALITY IN WAR. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/u-of-wyoming-five-wins-beats-hutchinson-renos-to-gain-national-aau.html | U. OF WYOMING FIVE WINS.; Beats Hutchinson Renos to Gain National A.A.U. Final. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/critics-open-fire-upon-subway-bill-merchants-and-realty-groups-to.html | CRITICS OPEN FIRE UPON SUBWAY BILL; Merchants and Realty Groups to Insist Lines Be Put on Self-Sustaining Basis. NEW SNARL IS FORESEEN Transit Experts Hold Taxes Could Not Be Used to Meet Debts Already Accrued. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/althouse-hailed-in-tristan-debut-eloquent-sensitive-singing-of.html | ALTHOUSE HAILED IN 'TRISTAN' DEBUT; Eloquent, Sensitive Singing of Tenor Consorts Well With That of Frida Leider. REVEALS HIGH PROMISES Intelligence of Interpretation in Metropolitan Performance Augurs Well for Future. | True | By Olin Downes. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/carruthers-elected-head-of-federation.html | Carruthers Elected Head of Federation | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/offers-cancer-award-chinese-government-seeks-competition-in-search.html | OFFERS CANCER AWARD.; Chinese Government Seeks Competition in Search for a Cure. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/jersey-man-ready-to-claim-fortune-fp-gibson-sociologist-says-he.html | JERSEY MAN READY TO CLAIM 'FORTUNE;' F.P. Gibson, Sociologist, Says He Will Continue Work Despite British Inheritance. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dr-jacob-a-harr.html | DR. JACOB A. HARR. | True | Spedal to THE NEW YORK TIES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/austrias-envoy-sees-new-trade-link-here-prochnik-on-eve-of.html | AUSTRIA'S ENVOY SEES NEW TRADE LINK HERE; Prochnik, on Eve of Commission's Departure, Tells of Plans for Cooperation. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/city-museum-gets-models-of-4-landmarks-made-by-group-of-unemployed.html | City Museum Gets Models of 4 Landmarks Made by Group of Unemployed Architects | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/harry-j-lee-dies-long-an-editor-had-charge-of-brooklyn-eagle.html | HARRY J. LEE DIES; LONG AN EDITOR; Had Charge of Brooklyn Eagle Almanac and Several Allied Publications, FORMER LONDON LAWYER On British War Mission in U. S. After Representing the British War Office. | True | Special to TF.Z NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/holiday-dances-planned-entertainment-at-panhellenic-is-among-st.html | HOLIDAY DANCES PLANNED.; Entertainment at Panhellenic Is Among St. Patrick's Fetes. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/fete-by-lambs-tonight-st-patricks-dinner-gambol-and-ball-to-be-held.html | FETE BY LAMBS TONIGHT.; St. Patrick's Dinner, Gambol and Ball to Be Held at Waldorf. | True | | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/womens-gym-meet-tonight.html | Women's Gym Meet Tonight. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/sir-james-jeans-departs.html | Sir James Jeans Departs. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/nyu-girl-fencers-win-beat-hunter-54-despite-three-victories-by-miss.html | N.Y.U. GIRL FENCERS WIN.; Beat Hunter, 5-4, Despite Three Victories by Miss Perlmutter. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/federal-bonds-up-others-irregular-11-government-issues-reach-years.html | FEDERAL BONDS UP; OTHERS IRREGULAR; 11 Government Issues Reach Year's Highest Points on Stock Exchange. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ban-jokes-on-nazi-chiefs-police-in-gotha-will-arrest-tellers-of.html | BAN JOKES ON NAZI CHIEFS.; Police in Gotha Will Arrest Tellers of Funny Stories. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/100-goats-vie-today-for-bock-beer-honors-mascots-to-parade-beards.html | 100 Goats Vie Today for Bock Beer Honors; Mascots to Parade Beards in Central Park | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/stock-bill-ruinous-says-swope-group-passage-in-present-form-would.html | STOCK BILL RUINOUS, SAYS SWOPE GROUP; Passage in Present Form Would Be a 'Disaster,' Business Advisory Council Holds. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/hijackers-get-5000-load-truck-of-woolens-and-silks-stolen-and.html | HIJACKERS GET $5,000 LOAD; Truck of Woolens and Silks Stolen and Driver Kidnapped. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/more-study-held-need-of-teachers-prof-brunner-says-duty-of-all-is.html | MORE STUDY HELD NEED OF TEACHERS; Prof. Brunner Says Duty of All Is to Keep Abreast of the Changing Conditions. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/irt-warned-on-service.html | I.R.T. Warned on Service. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/soviet-balloon-crash-laid-to-recklessness-in-rise-for-record-and-to.html | Soviet Balloon Crash Laid to Recklessness In Rise for Record and to Structural Defect | True | Special Cable to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/to-be-a-new-yorkers-bride.html | To Be a New Yorker's Bride. | True | Special to Tz NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/tariff-reduction-urged.html | Tariff Reduction Urged. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/camden-man-kills-wife-son-and-self-quarrel-over-youths-first-pay.html | CAMDEN MAN KILLS WIFE, SON AND SELF; Quarrel Over Youth's First Pay Check of $17 Ends in Family Tragedy. MOTHER SHOT ON STAIRS Bodies Found by Another Son, 13, Who Ran to Try to End the Argument. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/ridgway-annexes-badminton-crown-defeats-baker-by-1215-158-1511-in.html | RIDGWAY ANNEXES BADMINTON CROWN; Defeats Baker by 12-15, 15-8, 15-11, in the Final of Metropolitan Tourney. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/plan-fund-to-aid-german-jews.html | Plan Fund to Aid German Jews. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/white-sox.html | WHITE SOX. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/nazi-measures-hit-exkaisers-finances-difficulties-at-doorn-are-not.html | NAZI MEASURES HIT EX-KAISER'S FINANCES; Difficulties at Doorn Are Not Denied -- Many Goods Have To Be Bought in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/philadelphia-gets-promise-of-opera-orchestra-association-acts-after.html | PHILADELPHIA GETS PROMISE OF OPERA; Orchestra Association Acts After Metropolitan Plans to End Visits There. | True | Special to THE NEW YORK TIMES. | C1B 219766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/on-brink-of-divorce-aged-pair-make-up-exbroker-78-and-his-wife-77.html | ON BRINK OF DIVORCE, AGED PAIR 'MAKE UP'; Ex-Broker, 78, and His Wife, 77, Parents of 19, Wed 55 Years, Reconciled in Court. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/dan-offered-yale-in-swap-for-ibis-lampoon-asks-return-of-its-sacred.html | DAN OFFERED YALE IN SWAP FOR IBIS; Lampoon Asks Return of Its Sacred Bird as Ransom for Bulldog Football Mascot. DOG'S GUARD LOSES POST His Successor Heads Scouts Leaving New Haven to Reconnoitre in Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/gamblers-fined-57845-oryan-tells-yield-to-city-from-police-campaign.html | GAMBLERS FINED $57,845.; O'Ryan Tells Yield to City From Police Campaign. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/berlin-releases-writer-czechoslovakian-arrested-on-espionage-charge.html | BERLIN RELEASES WRITER.; Czechoslovakian, Arrested on Espionage Charge, Is Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/buchman-arrives-with-53-disciples-oxford-group-to-advocate-the.html | BUCHMAN ARRIVES WITH 53 DISCIPLES; Oxford Group to Advocate the Gospel of 'Sharing' as Cure for All Ills. WIDESPREAD EFFECT SEEN Members of the Party Attend Series of Meetings and Explain Their Beliefs. | True | | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/back-president-on-arms-jersey-dar-praise-his-stand-on-navy-and-army.html | BACK PRESIDENT ON ARMS.; Jersey D.A.R. Praise His Stand on Navy and Army. | True | Special to THE NEW YORK TIMES. | C1B 219766 |
| 1934-03-17 | 1934-03-17 | https://www.nytimes.com/1934/03/17/archives/lindberghs-replies-heard-well-on-radio-his-appearance-at-the-senate.html | LINDBERGH'S REPLIES HEARD WELL ON RADIO; His Appearance at the Senate Hearing His First Before Microphones Since 1931. | True | | C1B 219766 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/nova-scotia-feels-a-tremor.html | Nova Scotia Feels a Tremor. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gains-on-west-coast-retail-and-wholesale-trade-better-also-heavy.html | GAINS ON WEST COAST.; Retail and Wholesale Trade Better, Also Heavy Industry. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/williamson-is-victor-triumphs-with-mrs-magoon-in-pinehurst-tin.html | WILLIAMSON IS VICTOR.; Triumphs With Mrs. Magoon In Pinehurst Tin Whistles Golf. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-support-of-music.html | THE SUPPORT OF MUSIC. | True | EVE MORRIS | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/beggar-has-32000-in-bank.html | Beggar' Has $32,000 in Bank. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/columbia-wins-at-chess-halts-brooklyn-college-40-in-league-match.html | COLUMBIA WINS AT CHESS.; Halts Brooklyn College, 4-0, in League Match - - Fine in Tie. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/londons-housing-scheme-stirs-the-nation-to-action-labors-slum.html | London's Housing Scheme Stirs the Nation to Action; Labor's Slum Clearance Project Brings Out MacDonald Government's Plan -- Laws Will Expedite Realization of Promises. LONDON SLUM PLAN STIRS WIDE ACTION | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/plan-for-southwest-gas-reorganization-aims-to-acquire-collateral.html | PLAN FOR SOUTHWEST GAS.; Reorganization Aims to Acquire Collateral and Free Assets. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/army-flier-killed-in-mail-plane-test-lieut-rg-richardson-reserve.html | ARMY FLIER KILLED IN MAIL PLANE TEST; Lieut. R.G. Richardson, Reserve Pilot, Falls 1,000 Feet Near Cheyenne, Wyo. CALLED TO DUTY THURSDAY Victim Had Been a Mail Flier for Western Company -- Lost Job When Contract Was Annulled. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mussolini-trying-again-to-lead-central-europe-new-pacts-with.html | MUSSOLINI TRYING AGAIN TO LEAD CENTRAL EUROPE; New Pacts With Austria and Hungary Indicate Development of Policy Opposing Nazi Germany. FRENCH APPEAR SYMPATHETIC Real Cooperation Between Paris and Rome Vis-a-Vis Berlin Might Bring Big Shift In Diplomacy of Old World. | True | By Edwin L. James. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/card-party-for-charity-stuyvesant-square-hospital-group-to.html | CARD PARTY FOR CHARITY.; Stuyvesant Square Hospital Group to Entertain Tuesday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/world-affairs-and-our-part-in-them-during-1933-the-united-states-in.html | World Affairs and Our Part in Them During 1933; THE UNITED STATES IN WORLD AFFAIRS IN 1933. Prepared by William O. Scroggs and the Research Staff of the Council on Foreign Relations. Edited and with introduction by Walter Lippmann. 358 pp. New York: Harper & Brothers. $3. | True | By Gardner Harding | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/louisville-club-sold-knebelkamp-former-owner-acquires-property-for.html | LOUISVILLE CLUB SOLD.; Knebelkamp, Former Owner, Acquires Property for $90,000. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/church-assails-lottery-plan.html | Church Assails Lottery Plan. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/actors-fund-to-gain-by-twoday-benefit-will-share-with-catholic-boys.html | ACTORS FUND TO GAIN BY TWO-DAY BENEFIT; Will Share With Catholic Boys Clubs in Receipts of Festival on Thursday and Friday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/federal-bonds-up-on-1000000-sales-longterm-government-loans-end-732.html | FEDERAL BONDS UP ON $1,000,000 SALES; Long-Term Government Loans End 7/32 Point Higher to 3/32 Point Lower. HOME CORPORATIONS SAG Sharp Break in German Issues on Stock Exchange Is Laid to Statement by Schacht. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/democracy-held-socialisms-crux-without-the-former-the-latter-sinks.html | Democracy Held Socialism's Crux; Without the Former, The Latter Sinks To Tyranny | True | BENJAMIN HASKEL | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pennsylvania-companys-loans.html | Pennsylvania Company's Loans. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/foreign-service-changes-charles-r-cameron-is-assigned-consul.html | FOREIGN SERVICE CHANGES; Charles R. Cameron Is Assigned Consul General at Havana. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/studying-the-traffic-of-the-nation-cwa-surveys-expected-to-give.html | STUDYING THE TRAFFIC OF THE NATION; CWA Surveys Expected To Give Data Needed For Improvement | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tigers.html | TIGERS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/many-americans-at-event-in-paris-ambassador-is-among-several.html | MANY AMERICANS AT EVENT IN PARIS; Ambassador Is Among Several Hundred at Film Showing for Benefit of Hospital. GREEK PRINCE HIS GUEST Mrs. Basil Miles Returns to the French Capital After Stay in Cannes. | True | By May Birdhead.special Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/columbias-fencers-conquer-princeton-varsity-scores-by-10-12-to-6-12.html | COLUMBIA'S FENCERS CONQUER PRINCETON; Varsity Scores by 10 1/2 to 6 1/2, While Freshman Team Triumphs, 10 to 7. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/first-suit-over-yonkers-blast.html | First Suit Over Yonkers Blast. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/union-fight-is-at-crisis-april-output-involved-in-present-situation.html | UNION FIGHT IS AT CRISIS; April Output Involved In Present Situation -- Other News | True | By E.y. Watson.detroit. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/reynolds-spring-notes-removed.html | Reynolds Spring Notes Removed | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/to-honor-rabbi-enelow-congregation-emanuel-to-hold-memorial-service.html | TO HONOR RABBI ENELOW.; Congregation Emanu-El to Hold Memorial Service Next Sunday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wall-st-scans-rise-in-labor-cost-some-find-statistical-studies.html | WALL ST. SCANS RISE IN LABOR COST; Some Find Statistical Studies Reassuring as to Long-Range Effect on Earnings. BURDEN FOR CONSUMER Increased Wage Expense Seen Passed On to Public -- Changes Likely in Investing Policies. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/warning-is-given-to-malcontents-naturalization-is-not-a-right-and.html | Warning Is Given To Malcontents; Naturalization Is Not A Right and May Be Canceled | True | HYACINTHE RINGROSE | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/vassar-club-to-hold-forums.html | Vassar Club to Hold Forums. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/flying-field-in-viking-cemetery.html | Flying Field in Viking Cemetery. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bloch-festival-in-london.html | BLOCH FESTIVAL IN LONDON | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/paris-again-spurns-german-arms-plan-note-to-britain-taking-a-strong.html | PARIS AGAIN SPURNS GERMAN ARMS PLAN; Note to Britain Taking a Strong Stand Against Claims Is Held Effort to Force Showdown. INSISTS UPON GUARANTEES Bans Reich Rearmament Until Given Period of Rigorous Control Has Passed. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/9000-hear-free-concert-metropolitan-museums-series-for-march-opens.html | 9,000 HEAR FREE CONCERT.; Metropolitan Museum's Series for March Opens Auspiciously. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-plea-for-faith-in-democracy-kerensky-finds-his-support-even-in.html | A PLEA FOR FAITH IN DEMOCRACY; Kerensky Finds His Support Even in Russia Under the Czars | True | By Simeon Strunsky | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/control-of-speculation.html | CONTROL OF SPECULATION. | True | By Percy H. Johnston, Chairman of the Board, Chemical Bank, Before A Senate Committee. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-nations-youth-what-does-it-want-a-crosssection-of-opinion.html | THE NATION'S YOUTH: WHAT DOES IT WANT?; A Cross-Section of Opinion Presenting Discontents, Hopes and Aspirations | True | By Viola Ilma. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/col-j-i-saunders-of-virginia-deal-attorney-general-of-state-for-16.html | COL. J. I. SAUNDERS OF ,VIRGINIA DEAl); Attorney General of State for 16 Years Governor to Attend Funeral. | True | Special to T'g Nw YORE TIES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/palm-beach-old-guard-society-to-hold-a-golf-meet.html | PALM BEACH; Old Guard Society to Hold a Golf Meet | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/australia-plays-draw-engages-in-second-deadlock-with-tasmanian.html | AUSTRALIA PLAYS DRAW.; Engages in Second Deadlock With Tasmanian Cricketers. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-distinguished-poems-of-victoria-sackvillewest-collected-poems.html | The Distinguished Poems of Victoria 'Sackville-West; COLLECTED POEMS. By V. Sackville-West. 325 pp. New York: Doubleday, Doran & Co. $2.50. V. Sackville-West's Poems | True | By Percy Hutchison | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/carnival-events-mingle-with-garden-exhibits.html | Carnival Events Mingle With Garden Exhibits | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mullen-succeeded-by-man-he-backed-his-forces-rout-gov-bryans-in.html | MULLEN SUCCEEDED BY MAN HE BACKED; His Forces Rout Gov. Bryan's in Fight for Nebraska National Committeeman. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-second-phase.html | THE SECOND PHASE. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/jefferson-quintet-gains-title-final-turns-back-seward-park-high-by.html | JEFFERSON QUINTET GAINS TITLE FINAL; Turns Back Seward Park High by 23-14 in Semi-Final of P.S.A.L. Tourney. CLINTON ALSO ADVANCES Triumphs Over the Adams Team by 34-23 -- Championship Test Slated Next Saturday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/deutschland-here-late-remodeled-liner-loses-day-in-crossing-due-to.html | DEUTSCHLAND HERE LATE.; Remodeled Liner Loses Day in Crossing Due to Storms. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/amateurs-to-give-play-junior-society-of-emanuel-will-present-moon.html | AMATEURS TO GIVE PLAY.; Junior Society of Emanu-El Will Present 'Moon Melody.' | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bank-of-italy-ships-gold-exports-of-23000000-lire-the-first-in.html | BANK OF ITALY SHIPS GOLD.; Exports of 23,000,000 Lire the First in Several Years. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/island-is-inspired-by-mrs-roosevelt-her-visit-creates-in-puerto.html | ISLAND IS INSPIRED BY MRS. ROOSEVELT; Her Visit Creates in Puerto Rico a New Optimism in Facing Its Problems. HER FRANKNESS IS HAILED Departure Is Occasion for the Voicing of Desire to Push Unity With U.S. Proper. | True | By Harwood Hull.special Cable To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/vermont-debaters-will-tour.html | Vermont Debaters Will Tour. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/flaw-found-in-divorce-law.html | FLAW FOUND IN DIVORCE LAW | True | AARON E. HARRIS | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/5000-in-cathedral-honor-st-patrick-old-69th-regiment-parades-to.html | 5,000 IN CATHEDRAL HONOR ST. PATRICK; Old 69th Regiment Parades to Military Mass at Which Cardinal Presides. DEEDS OF IRISH PRAISED Blessing of Their Patron Saint Invoked by Father McCaffrey -- Mgr. Lavelle Pontificates. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hobbies-foster-studies-pupils-class-work-gains-under-new-plan-at.html | HOBBIES FOSTER STUDIES; Pupils' Class Work Gains Under New Plan At the Horace Mann School for Boys | True | By Charles C. Tillinghast, Headmaster, Horace Mann School For Boys. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/how-presidents-exercised-their-powers-of-the-veto.html | HOW PRESIDENTS EXERCISED THEIR POWERS OF THE VETO | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/weil-nlfenstein.html | Weil -- 'Nlfenstein. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/from-mountain-girl-comes-home-mountain-girl-comes-home-by-genevieve.html | FROM "MOUNTAIN GIRL COMES HOME"; MOUNTAIN GIRL COMES HOME. By Genevieve Fox. With Illustrations by Forrest W. Orr. 249 pp. Little, Brown & Co. $2. | True | By Anne T. Eaton | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/armys-fencers-subdue-nyu-98-pile-up-advantage-in-foils-and-epee.html | ARMY'S FENCERS SUBDUE N.Y.U., 9-8; Pile Up Advantage in Foils and Epee Contests to Win Meet at West Point. MEHLMAN TAKES 4 BOUTS Member of Losing Squad Is Outstanding Performer -- Himes Sweeps Foils Events. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cetrulo-is-victor-in-school-fencing-barringer-high-captain-loses.html | CETRULO IS VICTOR IN SCHOOL FENCING; Barringer High Captain Loses Only One Decision in Fencers Club Competition. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/reserve-retiring-its-bank-notes-emergency-currency-without-gold.html | RESERVE RETIRING ITS BANK NOTES; Emergency Currency, Without Gold Backing, Is Needed No Longer, System Finds. PEAK ISSUE $212,839,000 Reduction of $25,172,000 Last Week Lowered Total Outstanding to $159,371,000. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/film-work-and-actor-walter-connolly-discusses-some-phases-of.html | FILM WORK AND ACTOR; Walter Connolly Discusses Some Phases Of Hollywood's Artistic Problems | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/flying-the-mails.html | FLYING THE MAILS. | True | By Charles A. Lindbergh, Testifying Before the Senate Committee On Post-Offices On Pending Legislation. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/texas-takes-steps-to-control-its-oil-new-laws-designed-to-conserve.html | TEXAS TAKES STEPS TO CONTROL ITS OIL; New Laws Designed to Conserve Supply Particularly in Eastern Fields. | True | By Peter Molyneaux. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sidney-howard-realist.html | Sidney Howard, Realist | True | By Brooks Atkinson. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/seals-visit-new-york-waters.html | SEALS VISIT NEW YORK WATERS | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/foreign-body-aids-vienna-socialists-international-legal-committee.html | FOREIGN BODY AIDS VIENNA SOCIALISTS; International Legal Committee Arrives to Seek Proper Defense for Accused. SEVERAL THOUSAND HELD Decrees Aimed at Socialist Lawyers Are Alarming Prisoners' Friends. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/vote-dock-strike-on-coast.html | Vote Dock Strike on Coast. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/depression-note.html | Depression Note. | True | PAUL SELVIN | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By F.c. Hughes | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-mystery-of-the-fiddling-cracksman-by-harry-stephen-keeler-317.html | THE MYSTERY OF THE FIDDLING CRACKSMAN. By Harry Stephen Keeler. 317 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/colored-bills-required-black-and-white-for-official-notices-only-in.html | COLORED BILLS REQUIRED.; Black and White for Official Notices Only in Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bossy-gillis-wants-to-sell-former-jail-newburyport-examayor-would.html | BOSSY GILLIS WANTS TO SELL FORMER JAIL; Newburyport Ex-Mayor Would Like the Government to Use It for Federal Prisoners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/producing-new-roses-many-years-of-patient-work-behind-each-lovely.html | PRODUCING NEW ROSES; Many Years of Patient Work Behind Each Lovely Novelty | True | By Charles H. Totty, Vice Chairman Flower Show Committee. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/army-riflemen-score-triumph-over-university-of-vermont-1367-to-1287.html | ARMY RIFLEMEN SCORE.; Triumph Over University of Vermont, 1,367 to 1,287. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/800-prominent-women-to-serve-in-relays-as-aides-at-benefit-for.html | 800 Prominent Women to Serve in Relays As Aides at Benefit for Prosperity Shop | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/i-john-clay-83-dies-noted-stockman-retired-head-of-international.html | i JOHN CLAY, 83 DIES; NOTED STOCKMAN; Retired Head Of International Livestock AssociatonIn That Trade 60 Year | True | s. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/irish-led-by-smith-hail-roosevelts-sons-of-st-patrick-telegraph-an.html | IRISH, LED BY SMITH, HAIL ROOSEVELTS; Sons of St. Patrick Telegraph an Anniversary Greeting at Ex-Governor's Behest. WHEELER SCORES 'GREEDY' Senator Tells 1,500 at Dinner That Curb on Rapacity Is Nation's Major Need. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/simmons-prevails-in-nyac-shoot-takes-the-highoverall-cup-with-card.html | SIMMONS PREVAILS IN N.Y.A.C. SHOOT; Takes the High-Over-All Cup With Card of 98 Targets -- Scola, Cornwell Score. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-old-easter-cockcrower.html | THE OLD EASTER COCK-CROWER | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ontario-is-seeking-a-flower-emblem.html | ONTARIO IS SEEKING A FLOWER EMBLEM | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/post-begins-vacating-citys-own-firetraps-notices-posted-on-3.html | POST BEGINS VACATING CITY'S OWN FIRETRAPS; Notices Posted on 3 Tenements -- Mayor's Committee Fights Change in Housing Law. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/disposal-of-waste-an-urgent-problem-supreme-court-order-against.html | DISPOSAL OF WASTE AN URGENT PROBLEM; Supreme Court Order Against Dumping at Sea Points the Need for Incinerators READY FOR DUMPING | True | By George S. Soper. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/geneva-sees-hope.html | Geneva Sees Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/shot-foiling-robbery-watchman-in-paterson-nj-prevents-50000-silk.html | SHOT FOILING ROBBERY.; Watchman in Paterson, N.J., Prevents $50,000 Silk Theft. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/makley-convicted-in-dillinger-case-second-of-gang-faces-death-for.html | MAKLEY CONVICTED IN DILLINGER CASE; Second of Gang Faces Death for Killing of Sheriff in Lima Jail Raid. TRAIL OF LEADER SOUGHT Michigan Police Doubt the Desperado Was in Port Huron, but Continue Hunt. | True |  | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/outside-the-wagner-bill.html | OUTSIDE THE WAGNER BILL | True | From The Hartford Courant. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/yankee-at-lawleys-will-be-overhauled-extensive-alterations-to-be.html | YANKEE AT LAWLEY'S; WILL BE OVERHAULED; Extensive Alterations to Be Made Preparatory to the America's Cup Trials. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/books-and-authors.html | Books and Authors | True |  | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/warns-against-aims-of-nazi-protestants-dr-von-bodelschwingh-sends.html | WARNS AGAINST AIMS OF NAZI PROTESTANTS; Dr. von Bodelschwingh Sends an Open Letter to All the German Parishes. | True |  | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/insull-sails-again-gives-aden-as-goal-wife-to-go-to-paris-greece.html | INSULL SAILS AGAIN, GIVES ADEN AS GOAL; WIFE TO GO TO PARIS; Greece Requires Only That Fugitive Shall Not Land Again in That Country. BREAKDOWN DELAYS SHIP Maiotis Proceeds After Repair -- Change in Itinerary Seen to Foil U.S. Agents. DISGUISE USED IN ESCAPE Chicagoan Had Dyed Mustache and Hair, but Denies He Tried to Elude Greek Officials. INSULL SAILS AGAIN, GIVES ADEN AS GOAL | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fieldtrial-stars-in-tests-april-2-four-stakes-are-on-program-for.html | FIELD-TRIAL STARS IN TESTS APRIL 2; Four Stakes Are on Program for Annual Event -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/credit-bank-plan-going-to-congress-president-is-expected-to-press.html | CREDIT BANK PLAN GOING TO CONGRESS; President Is Expected to Press This Proposal Monday to Aid Industry. RFC BILL DISPUTE ENDS Senate Committee Plans a Separate Measure for Supplemental Credits. CREDIT BANK PLAN GOING TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mary-loughran-engaged-i-f-new-rochelle-girl-to-be-wed-to-william-h-.html | MARY LOUGHRAN ENGAGED.; I f New Rochelle Girl to Be Wed to] ' William H. Hilton. I .'. | True | Special to THZ i'w 7o Tas. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/womans-future-two-divergent-paths-pushed-back-to-the-kitchen-in.html | WOMAN'S FUTURE: TWO DIVERGENT PATHS; Pushed Back to the Kitchen in Nazi Germany, She Wins New Freedom in Other Countries WOMAN'S FUTURE: TWO PATHS Halted in Germany, She Advances Elsewhere | True | By Mildred Adams | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/borah-opens-fight-on-the-tariff-bill-he-asserts-congress-has-no.html | BORAH OPENS FIGHT ON THE TARIFF BILL; He Asserts Congress Has No Right to Delegate Its Duties to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/navy-team-takes-honors-in-fencing-gains-7to2-margin-in-epee-bouts.html | NAVY TEAM TAKES HONORS IN FENCING; Gains 7-to-2 Margin in Epee Bouts to Defeat New York Fencers Club, 15-12. BROWNE, GERWICK EXCEL Lead Way in Middies' Triumph -- Alessandroni of Visitors Unbeaten in Foils. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/nyu-riflemen-win-register-triumph-over-brooklyn-poly-evening.html | N.Y.U. RIFLEMEN WIN.; Register Triumph Over Brooklyn Poly Evening Division Team. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gimbel-store-stops-buying-in-germany-announces-berlin-office-is.html | GIMBEL STORE STOPS BUYING IN GERMANY; Announces Berlin Office Is Being Used Only for Contact and Observation Purposes. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hm-warner-sails-will-inspect-his-companys-film-facilities-in-europe.html | H.M. WARNER SAILS.; Will Inspect His Company's Film Facilities In Europe. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wins-back-blue-eagle-tile-company-exonerated-in-first-action-of.html | WINS BACK BLUE EAGLE.; Tile Company Exonerated In First Action of Kind Here. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/yacht-blackbeard-wins-in-nassau-trophy-race.html | Yacht Blackbeard Wins In Nassau Trophy Race | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/art-exhibition-opens-today.html | Art Exhibition Opens Today. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/liberalism-for-judges.html | LIBERALISM FOR JUDGES | True | F.J. DUNDON | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sylvester-post.html | SYLVESTER POST, | True | Special to T I W Yolt TS. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/1200-attend-gambol-and-dinner-of-lambs-proceeds-from-st-patricks.html | 1,200 ATTEND GAMBOL AND DINNER OF LAMBS; Proceeds From St. Patrick's Day Celebration to Go to Club's Memorial and Relief Fund. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/late-tidings-from-the-thames.html | LATE TIDINGS FROM THE THAMES | True | CHARLES MORGAN. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/film-council-to-hold-luncheon-wednesday-national-conference-will.html | FILM COUNCIL TO HOLD LUNCHEON WEDNESDAY; National Conference Will Hear Addresses by Mrs. August Belmont and H.S. Houston. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/backstage-activities-behind-the-scenes-as-a-big-flower-show-nears.html | BACK-STAGE ACTIVITIES; Behind the Scenes as A Big Flower Show Nears Completion | True | F.F.R. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pecora-on-floor-of-exchange-here-counsel-of-senate-banking-group.html | PECORA ON FLOOR OF EXCHANGE HERE; Counsel of Senate Banking Group, Escorted by Whitney, Studies Trading Methods. VISIT PLEASES BROKERS They See Hope of New Point of View -- Guest Appears Most Interested in Specialists. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/llck-blauner.html | lLck -- Blauner. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/democratic-drift-is-seen-in-oregon-many-republicans-reported-to-be.html | DEMOCRATIC DRIFT IS SEEN IN OREGON; Many Republicans Reported to Be Changing in Primary Registration. | True | By Wallace S. Wharton. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ambergris-is-sea-treasure.html | AMBERGRIS IS SEA TREASURE | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lottery-fortunes-bring-only-woes-two-enriched-by-big-prizes-in.html | LOTTERY FORTUNES BRING ONLY WOES; Two Enriched by Big Prizes in French Drawings Are Forced to Flee Homes. ANNOYED BY SYCOPHANTS Winners Harassed by 'Friends,' Beggars, Charity Solicitors and Reporters. | True | By P.j. Philip.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bomb-wrecks-house-in-austria.html | Bomb Wrecks House in Austria. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tanker-saves-fisherman-man-found-drifting-helplessly-off-jersey-in.html | TANKER SAVES FISHERMAN; Man Found Drifting Helplessly Off Jersey in Leaky Boat. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/manhattanville-wins-girls-basketball-team-routs-st-josephs-54-to-9.html | MANHATTANVILLE WINS.; Girls' Basketball Team Routs St. Joseph's, 54 to 9. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/all-grains-finish-at-slight-upturns-wheat-in-chicago-is-buoyed-by.html | ALL GRAINS FINISH AT SLIGHT UPTURNS; Wheat in Chicago Is Buoyed by Spreading as Winnipeg and Liverpool Decline. BEARISH FORECAST ISSUED American Corn Within 2c of Export Basis, Buenos Aires Prices Continuing Up. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/greek-play-chosen-by-smith-seniors-the-bacchae-a-tragedy-by.html | GREEK PLAY CHOSEN BY SMITH SENIORS; ' The Bacchae,' a Tragedy by Euripides, Will Be Seen Outdoors in June. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/starcrossed-lovers-in-modern-vienna-dark-angel-by-gina-kaus-346-pp.html | Star-Crossed Lovers in Modern Vienna; DARK ANGEL. By Gina Kaus. 346 pp. New York: The Macmillan Company. $2. Star-Crossed Lovers | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lilies-grown-from-seed-may-species-are-easily-handled-some-flower.html | LILIES GROWN FROM SEED; May Species Are Easily Handled; Some Flower in First Season | True | By Rex D. Pearce. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/more-stocks-off-curb-exchange-drops-eleven-issues-from-unlisted.html | MORE STOCKS OFF CURB.; Exchange Drops Eleven Issues From Unlisted Section. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/safety-for-mail-planes-civil-pilots-protected-by-devices-and.html | SAFETY FOR MAIL PLANES; Civil Pilots Protected by Devices and Training Air Corps Lacks | True | By Reginald M. Cleveland. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/greater-efficiency-and-less-expense-might-be-result-for-our-army.html | Greater Efficiency and Less Expense Might Be Result for Our Army, Navy and Air Services | True | WILLIAM C. RIVERS, Major General, U.S.A. (Retired) | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cunningham-clips-world-mile-mark-clocked-in-4084-kansas-ace-takes-c.html | CUNNINGHAM CLIPS WORLD MILE MARK; CLOCKED IN 4:08.4; Kansas Ace Takes Columbian Classic in Indoor Record Time at K. of C. Meet. VENZKE SECOND TO FINISH Holder of Old Standard Beaten by 22 Yards -- Race Is Second Speediest Ever Staged. 13,000 SEE SEARS SCORE Butler Runner Breaks U.S. Mark in Two-Mile -- Owen and Green Equal World Figures. CUNNINGHAM CLIPS WORLD MILE MARK | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/review-1-no-title-the-feud-mystery-a-boys-story-of-wild-sardinia-by.html | Review 1 -- No Title; THE FEUD MYSTERY. A Boys' Story of Wild Sardinia. By S.S. Smith. 303 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bakery-racket-exposed-arrest-reveals-scheme-to-drive-italian.html | BAKERY RACKET EXPOSED.; Arrest Reveals Scheme to Drive Italian Retailers Out of Business. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mother-loses-six-sons-all-born-within-a-year.html | Mother Loses Six Sons, All Born Within a Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/p2.html | P(2) | True | L | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/deems-taylor-asks-support-for-opera-speaks-for-guarantee-drive-at.html | DEEMS TAYLOR ASKS SUPPORT FOR OPERA; Speaks for Guarantee Drive at 'Peter Ibbetson' Matinee -- Double Bill in Evening. | True | W.B.C. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tiny-alpines-allure-new-admirers-the-rockgardening-art-has-advanced.html | TINY ALPINES ALLURE NEW ADMIRERS; The Rock-Gardening Art Has Advanced Swiftly | True | By Louise Beebe Wilder. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/soviet-is-building-monster-balloon-huge-craft-is-designed-to-rise.html | SOVIET IS BUILDING MONSTER BALLOON; Huge Craft Is Designed to Rise Fifty Miles -- Will Make the Effort This Summer. SAFETY FEATURES ADDED Metal 'Parachute' Will Be Over Gondola and a New Shock-Absorber Beneath It. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/studio-notes-and-comment-innovations-mark-recitals-by-thomas-plans.html | STUDIO NOTES AND COMMENT; Innovations Mark Recitals By Thomas -- Plans Of Artists | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cites-capt-rl-meredith-war-department-awards-cross-for-flight-to.html | CITES CAPT. R.L. MEREDITH; War Department Awards Cross for Flight to Aid Injured Man. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tragedies-deepen-dartmouth-spirit-social-future-is-uncertain-after.html | TRAGEDIES DEEPEN DARTMOUTH SPIRIT; Social Future Is Uncertain After Theta Chi Fire and Death of Leader. HOUSE PARTIES POSSIBLE Green Key Prom Is Discussed, Though the College Is in No Holiday Mood. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/spence-annexes-two-swim-finals-rutgers-star-captures-50-and-100.html | SPENCE ANNEXES TWO SWIM FINALS; Rutgers Star Captures 50 and 100 Yard Races in I.S.A. Championship Meet. | True | By Kingsley Childs. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/latinamerican-art-shown-at-museum-brooklyn-exhibits-include-works.html | LATIN-AMERICAN ART SHOWN AT MUSEUM; Brooklyn Exhibits Include Works Dating Back to the Third Century. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/league-ignores-empire-hearing-our-narcotic-protest-council.html | LEAGUE IGNORES 'EMPIRE'; Hearing Our Narcotic Protest, Council Withholds Recognition. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/booth-appointed-to-staff-at-nyu-comerford-linehan-and-barres-are.html | BOOTH APPOINTED TO STAFF AT N.Y.U.; Comerford, Linehan and Barres Are Other Ex-Yale Stars Named Football Aides. ROBERTS TO RETAIN POST Weinheimer Also to Remain as Stevens's Assistant -- Spring Practice Starts April 2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/johnson-hopeful-of-auto-solution-he-so-informs-roosevelt-but-latter.html | JOHNSON HOPEFUL OF AUTO SOLUTION; He So Informs Roosevelt, but Latter Is Taking No Direct Action. GREEN ISSUES STATEMENT Declares Peace or Strike Depends on Conference of Employers Here Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-sepse-guilty-of-slaying-doctor-reading-jury-fixes-penalty-at.html | MISS SEPSE GUILTY OF SLAYING DOCTOR; Reading Jury Fixes Penalty at Life Imprisonment, as Asked by State. WOMEN JURORS IN TEARS Defense Gets Four Days to File Petition for New Trial Based on 'Irregularities.' | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/burleigh-spalding-dies-in-northwest-north-dakotas-former-chief.html | BURLEIGH SPALDING DIES IN NORTHWEST; North Dakota's Former Chief Justice of Supreme Court Prominent Republican. TWO TERMS IN CONGRESS Manager of Party's Presidential Drive in State in 1920 Fought Communism and Socialism. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/raymond-b-perez.html | RAYMOND B. PEREZ. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sea-island-ready-for-holidays.html | SEA ISLAND READY FOR HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-meyer-gains-gymnastic-title-takes-metropolitan-senior.html | MISS MEYER GAINS GYMNASTIC TITLE; Takes Metropolitan Senior All-Around Honors Fifth Time in Six Years. MISS KULLMAN TRIUMPHS Mount Vernon Turn Verein Entry Captures Laurels in Junior Competition. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/captain-cooks-cottage-is-taken-to-melbourne.html | Captain Cook's Cottage Is Taken to Melbourne | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/chicagos-racketeering-bombers-take-pride-in-their-work-bemoan-low.html | Chicago's Racketeering Bombers Take Pride in Their Work; Bemoan Low Prices | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/printingpress-money.html | PRINTING-PRESS MONEY. | True | From The Arkansas Gazette. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/flushing-retains-lead-in-fencing-winning-2-psal-matches-queens.html | FLUSHING RETAINS LEAD IN FENCING; Winning 2 P.S.A.L. Matches, Queens School Has Ten Victories, One Defeat. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/act-in-textile-impasse-runciman-and-matsudaira-hold-friendly-talk.html | ACT IN TEXTILE IMPASSE.; Runciman and Matsudaira Hold Friendly Talk in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mary-pickford-pays-tribute-to-old-films-the-talkies-are-tiring-and.html | MARY PICKFORD PAYS TRIBUTE TO OLD FILMS; The Talkies Are 'Tiring and Provincial,' She Declares to Foreign Correspondents. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bank-stocks-here-drop-in-value.html | Bank Stocks Here Drop in Value | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tulsa-five-keeps-title-defeats-university-of-wyoming-2919-in.html | TULSA FIVE KEEPS TITLE.; Defeats University of Wyoming, 29-19, in National A.A.U. Final. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sea-serpent-tales-are-centuries-old-and-the-monsters-they-tell.html | SEA SERPENT TALES ARE CENTURIES OLD; And the Monsters They Tell About Have Always Taken the Same General Form A REAL SEA MONSTER | True | By Russell Owen | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/currants-breaks-halfmile-record-juvenile-clips-18yearold-fair.html | CURRANTS BREAKS HALF-MILE RECORD; Juvenile Clips 18-Year-Old Fair Grounds Mark to Win Kenner Stakes. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/howey-gold-earns-155276.html | Howey Gold Earns $155,276. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/42870-awarded-for-auto-crash.html | $42,870 Awarded for Auto Crash | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mrs-g-b-lrightoh-dies-ih-68th-year-widow-of-a-shipbuilder-who.html | MRS. G. B. LRIGHTOH DIES IH 68TH YEAR; Widow of a Shipbuilder Who: Turned Out Vessels in World War Period, A COLONY CLUB MEMBER' Her Father, Who Left Germany in 1849, Became Associate of General Robert E. Lee. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-key-to-europe.html | THE KEY TO EUROPE. | True | By Edgar L.g. Prochnik, Austrian Minister To the United States, In A Speech Before the Merchants Association. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/whos-who-in-pictures-incidents-in-george-arlisss-life-careers-of.html | WHO'S WHO IN PICTURES; Incidents in George Arliss's Life -- Careers Of Nigel Bruce and Other Players | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/macwhite-at-scranton-envoy-likens-irish-struggle-to-that-of.html | MacWHITE AT SCRANTON.; Envoy Likens Irish Struggle to That of Colonists Here. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wiley-sundews-trap-insects.html | WILEY SUNDEWS TRAP INSECTS | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/giants-lose-again-to-the-cardinals-medwicks-single-sends-home-moore.html | GIANTS LOSE AGAIN TO THE CARDINALS; Medwick's Single Sends Home Moore With Run That Decides 2-1 Encounter. HUBBELL SHOWS OLD SKILL Shuts Out St. Louis for Three Innings, but Bell Falters in the Sixth. GIANTS LOSE AGAIN TO THE CARDINALS | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/18-seized-as-reds-in-peru-secret-meeting-is-raided.html | 18 Seized as Reds in Peru; Secret Meeting Is Raided | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/oxford-lead-shortlived.html | Oxford Lead Short-Lived. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/maroons-play-22-tie-finish-all-even-with-ottawa-in-last-game-of.html | MAROONS PLAY 2-2 TIE.; Finish All Even With Ottawa in Last Game of Season. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gain-rapid-in-australia-newspaper-finds-country-riding-to.html | GAIN RAPID IN AUSTRALIA.; Newspaper Finds Country 'Riding to Prosperity on Sheep's Back.' | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/police-promotions-stir-westchester-critics-assert-that-politics.html | POLICE PROMOTIONS STIR WESTCHESTER; Critics Assert That Politics Sometimes Outweighs Merit in Selection. RANK AND FILE OPPOSED Men Favor Selection of Highest Candidate on the Civil Service Lists. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/michigan-swimmers-win-annex-western-conference-title-with-total-of.html | MICHIGAN SWIMMERS WIN.; Annex Western Conference Title With Total of 41 Points. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/catholics-gaining-strength-in-vienna-reichspost-hails-many-signs-of.html | CATHOLICS GAINING STRENGTH IN VIENNA; Reichspost Hails Many Signs of 'Repapalization' -- Priests Control Relief Work. | True | By G.e.r. Gedye. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/nonresident-goat-steals-bock-prize-technicality-and-beard-win-title.html | NON-RESIDENT GOAT 'STEALS' BOCK PRIZE; Technicality and Beard Win Title of 'Mr. Manhattan' for Pretzels of Hastings. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/1610100-gold-imports-the-franc-falls-34-point-while-other-exchanges.html | $1,610,100 GOLD IMPORTS.; The Franc Falls 3/4 Point, While Other Exchanges Hold Steady. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/oryan-lauds-slain-policeman.html | O'Ryan Lauds Slain Policeman. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/colored-roads-for-italy.html | COLORED ROADS FOR ITALY. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/labor-changes-made-wages-increased-hours-cut-employee-added.html | LABOR CHANGES MADE.; Wages Increased, Hours Cut, Employee Added. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/roosevelts-mark-29th-wedding-day-small-dinner-at-white-house-on.html | ROOSEVELTS MARK 29TH WEDDING DAY; Small Dinner at White House on Anniversary -- President Meets Wife at Station. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fletcher-urges-world-tariff-pact-import-group-head-outlines-plan.html | FLETCHER URGES WORLD TARIFF PACT; Import Group Head Outlines Plan for Uniform Duties Throughout World. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/art-and-taste-in-the-small-garden-the-show-is-a-busy-shortcourse.html | ART AND TASTE IN THE SMALL GARDEN; The Show Is a Busy Short-Course Garden School | True | By Isabella Pendleton. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dustless-outer-space.html | DUSTLESS OUTER SPACE. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gomezs-death-denied-venezuelan-consul-here-talked-with-general-by.html | GOMEZ'S DEATH DENIED.; Venezuelan Consul Here Talked With General by Phone Friday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sales-rise-in-southeast-pick-up-reported-in-retail-trade-wholesale.html | SALES RISE IN SOUTHEAST.; Pick Up Reported in Retail Trade -- Wholesale Upswing Continues. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/boxes-are-donated-for-benefit-opera-many-owners-permit-sale-for.html | BOXES ARE DONATED FOR BENEFIT OPERA; Many Owners Permit Sale for 'Parsifal' Performance in Aid of Music School. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lehigh-again-wins-wrestling-crown-keeps-eastern-intercollegiate.html | LEHIGH AGAIN WINS WRESTLING CROWN; Keeps Eastern Intercollegiate Laurels Before 5,000 at Penn State. GAINS TOTAL OF 24 POINTS Beats Penn State by Four Markers, Princeton Finishing Third With 18. LEHIGH AGAIN WINS WRESTLING CROWN | True | By Louis Effrat.special To the New York Times.by Louis Effrat. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ship-group-makes-defense-of-code-owners-reply-to-criticisms-deny.html | SHIP GROUP MAKES DEFENSE OF CODE; Owners Reply to Criticisms -- Deny Danger of Losing Foreign Markets. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/roosevelt-heads-law-alumni-list-columbia-register-gives-8000-names.html | ROOSEVELT HEADS LAW ALUMNI LIST; Columbia Register Gives 8,000 Names of Living Members of Past Legal Classes. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/trade-slows-in-chicago-only-retail-business-shows-gain-over.html | TRADE SLOWS IN CHICAGO.; Only Retail Business Shows Gain Over Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/200-at-greenwich-dance-st-patrick-s-day-is-celebrated-at-the-field.html | 200 AT GREENWICH DANCE.; St. Patrick's Day Is Celebrated at the Field Club. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mrs-e-t-bedford-dead-in-hospital-widow-of-standard-oil-official.html | MRS. E. T. BEDFORD DEAD IN HOSPITAL; Widow of Standard Oil Official Participated With Him in Many Philanthropies. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/katharine-hepburn-sails-actress-voted-outstanding-film-star-departs.html | KATHARINE HEPBURN SAILS; Actress Voted Outstanding Film Star Departs With Secrecy. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/greenwich-a-factor-in-flower-show-many-members-of-suburban-club-to.html | GREENWICH A FACTOR IN FLOWER SHOW; Many Members of Suburban Club to Have Exhibits at the Garden Here. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cwa-will-teach-toymaking-depression-causes-a-lack-here-welfare.html | CWA Will Teach Toy-Making, Depression Causes a Lack Here; Welfare Workers Will Be Trained to Make Playthings for the Poor From Waste and Will Teach Craft in Settlements -- Ten Classes Are Planned. POOR TO GET TOYS THROUGH CWA PLAN | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/navy-gymnasts-triumph-defeat-temple-3816-and-clinch-sixth-league.html | NAVY GYMNASTS TRIUMPH.; Defeat Temple, 38-16, and Clinch Sixth League Title in Row. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/winter-sports-popular-with-new-england-folk.html | Winter Sports Popular With New England Folk | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/21-villages-ready-to-vote-campaigns-are-nearly-ended-in-westchester.html | 21 VILLAGES READY TO VOTE; Campaigns Are Nearly Ended In Westchester for Tuesday Election. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-taxes-that-finance-huge-national-budgets-levies-imposed-by.html | THE TAXES THAT FINANCE HUGE NATIONAL BUDGETS; Levies Imposed by Various Countries in Search of Income Fall Into Four General Classifications | True | By P.w. Wilson. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/loan-permit-granted-atlantic-coast-line-icc-authorizes-pledge-of.html | LOAN PERMIT GRANTED ATLANTIC COAST LINE; I.C.C. Authorizes Pledge of $15,000,000 Bonds to New York Banks. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/killed-in-fall-in-irt-subway.html | Killed in Fall in I.R.T. Subway. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/prr-places-heavy-orders.html | P.R.R. Places Heavy Orders. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/secaucus-hog-men-share-in-aaa-fund-they-raise-no-corn-but-will.html | SECAUCUS HOG MEN SHARE IN AAA FUND; They Raise No Corn, but Will Receive Compensation for Reducing Herds. EXPECT TO GET $300,000 ' Garbage Feeders' Who Did Well in the War Time Hard Hit by Falling Prices. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/in-the-realm-of-art-the-national-academy-of-design-too-much-not.html | IN THE REALM OF ART: THE NATIONAL ACADEMY OF DESIGN; TOO MUCH, NOT ENOUGH | True | By Edward Alden Jewell. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/technique-for-tyros-educational-exhibits-are-increased-to-please.html | TECHNIQUE FOR TYROS; Educational Exhibits Are Increased to Please Popular Demand | True | By E.d. Merrill, Director the New York Botanical Garden. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/forthcoming-pictorial-features.html | FORTHCOMING PICTORIAL FEATURES | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mayor-welcomes-inquiry-into-raid-says-he-hopes-grand-jury-will-make.html | MAYOR WELCOMES INQUIRY INTO 'RAID'; Says He Hopes Grand Jury Will Make Thorough Investigation in Klosset Case. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/army-here-54-years-old-first-salvationists-landed-at-battery-march.html | ARMY' HERE 54 YEARS OLD; First Salvationists Landed at Battery March 10, 1880. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fortunate-sweden-lives-for-today-miss-rotherys-excellently.html | Fortunate Sweden Lives for Today; Miss Rothery's Excellently Illustrated Travel Book Is Stimulating Reading SWEDEN: The Land and the People. By Agnes Rothery. Illustrated. 277 pp. New York: The Viking Press. $3. | True | By C.g. Poore | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/market-stronger-in-berlin.html | Market Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/2-siamese-princes-sail-names-of-royal-students-are-not-listed-by.html | 2 SIAMESE PRINCES SAIL; Names of Royal Students Are Not Listed by Liner. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/martin-insull-held-in-jail-awaits-american-authorities-to-return.html | MARTIN INSULL HELD IN JAIL; Awaits American Authorities to Return Him From Canada. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/painting-in-show-slashed-canvas-at-rockefeller-center-is-found-cut.html | PAINTING IN SHOW SLASHED; Canvas at Rockefeller Center Is Found Cut Mysteriously. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-modern-world-a-pageant-of-today-by-hc-knappfisher-447-pp-new.html | THE MODERN WORLD. A Pageant of Today. By H.C. Knapp-Fisher. 447 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mercersburg-victor-in-school-swim-meet-gains-33-points-to-lead.html | MERCERSBURG VICTOR IN SCHOOL SWIM MEET; Gains 33 Points to Lead Teams in National Championships in Pool at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/holiday-weekend-gay-in-palm-beach-several-dinners-and-dances.html | HOLIDAY WEEK-END GAY IN PALM BEACH; Several Dinners and Dances Feature St. Patrick's Day Emblems and Colors. BIRTHDAY PARTY IS GIVEN Mrs. Henry J. Hinde Entertains in Husband's Honor -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/paris-and-provinces-the-duel-goes-on-the-country-still-clings-to.html | PARIS AND PROVINCES: THE DUEL GOES ON; The Country Still Clings to the Fear That the Capital May Be Harboring The Friends of a Dictatorship | True | By Harold Callender | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/credit-agency-bills-up-collection-groups-band-against-curbs-on.html | CREDIT AGENCY BILLS UP.; Collection Groups Band Against Curbs on Their Practices. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mt-holyoke-shows-gym-work-advance-century-of-progress-displays-the.html | MT. HOLYOKE SHOWS GYM WORK ADVANCE; ' Century of Progress' Displays the Trend From Regimented Drills of Old Days. CHANTECLER' IS PLAYED Drama Club's Modern Version Gives Sophisticated Turn to Barnyard Characters. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-other-side.html | The Other Side. | True | P. McIVER | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/seeks-oklahoma-office.html | Seeks Oklahoma Office. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-hepburn-mixes-piety-and-spite-she-gives-a-sterling-performance.html | MISS HEPBURN MIXES PIETY AND SPITE; She Gives a Sterling Performance as a Wild Lass of the Carolina Mountains -- "Six of a Kind" -- "Midnight" | True | By Mordaunt Hall. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/women-open-drive-to-aid-architects-100000-relief-fund-is-goal-of.html | WOMEN OPEN DRIVE TO AID ARCHITECTS; $100,000 Relief Fund Is Goal of Emergency Committee Headed by Mrs. Urban. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/indian-tales-onesmoke-stories-by-mary-austin-295-pp-boston-houghton.html | Indian Tales; ONE-SMOKE STORIES. By Mary Austin. 295 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wh-todds-estate-is-set-at-944524-large-trust-funds-one-for-1000000.html | W.H. TODD'S ESTATE IS SET AT $944,524; Large Trust Funds, One for $1,000,000, Were Created Before Death by Shipbuilder. MACKENZIE WILL IS FILED Sons Share Bulk of Insurance Man's Property -- Contest by Widow Is Hinted. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-e-b-mginley-becomes-a-bride-wed-to-richard-borden-of-fall.html | MISS E. B. M'GINLEY BECOMES A BRIDE; Wed to Richard Borden of Fall River in Home Ceremony at Milton, rrhss. | True | Special to Tag Nw YoK Trrzs. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-dance-in-colleges-educators-realize-vitality-of-art-summer.html | THE DANCE: IN COLLEGES; Educators Realize Vitality of Art -- Summer Experiment at Bennington | True | By John Martin. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/firstaid-stations-planned.html | First-Aid Stations Planned. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/block-leialpertn.html | Block -- lElalpertn. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/inspector-kane-quits-valentine-extols-record-of-aide-retiring-after.html | INSPECTOR KANE QUITS.; Valentine Extols Record of Aide Retiring After 38 Years. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tiieis-roberts-receivee-two-citations-and-the-sit-set-star-n-irance.html | TIIEIS ROBERTS. ReceiveE;; Two Citations and the Sit, set Star ;n Irance, | True | SpeciJ 1 to TA NEw YORK TtM.. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/greece-to-decorate-miss-cart.html | Greece to Decorate Miss Cart. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/france-approves-aid-to-vienna.html | France Approves Aid to Vienna. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/black-wolves-invade-bulgaria.html | Black Wolves Invade Bulgaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-sinsasaugh-to-wed-jrist-daughter-ensalc-to-j-william-c.html | MISS SINSASAUGH TO WED. Jris.t'; Daughter Ensalc - to J William C. Appleton. ' ' I | True | i Special to TE NEW YOnK TllUS. . I | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/along-the-short-wave-trails-many-foreign-stations-are-now-crossing.html | ALONG THE SHORT WAVE TRAILS; Many Foreign Stations Are Now Crossing The Atlantic | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/new-speech-laboratory-to-open-here-thursday.html | New Speech Laboratory To Open Here Thursday | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/greene-ichards.html | Greene -- ichards. | True | Special to Taa Nw Yoa Tis. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mongolian-moves-are-laid-to-soviet-japanese-colonel-asserts-it-is.html | MONGOLIAN MOVES ARE LAID TO SOVIET; Japanese Colonel Asserts It Is Extending Its Influence by Work With Natives. FLIERS' RELEASE SOUGHT Russia Asks Japan to Obtain Freedom of Men Held After Descent in Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-sarah-a-morris-lists-bridal-party-sh-will-have-eight.html | MISS SARAH A. MORRIS LISTS BRIDAL PARTY [; Sh Will Have Eight Attendants at Wedding on April 3 to William F. Machold. | True | ! - pedal to Tg NEW Yon TrAt]CS. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lithographys-part-in-two-major-exhibitions.html | LITHOGRAPHY'S PART IN TWO MAJOR EXHIBITIONS | True | By Elisabeth Luther Cary. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/aiken-golf-tourney.html | AIKEN GOLF TOURNEY. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/easter-trade-varied-big-increases-cover-wide-array-of-goods-reports.html | EASTER TRADE VARIED.; Big Increases Cover Wide Array of Goods, Reports Indicate. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/michigan-trail-cools.html | Michigan Trail Cools. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/frahcls-venable-educator-is-dead-president-of-the-university-of.html | FRAHCIS VENABLE, ' EDUCATOR, IS DEAD; President of the University of North Carolina From 1900 Until 1914, Was 77. PROMINENT AS A CHEMIST' Served Government as Expert During War -- A Fellow of London Scientific Body. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/strolling-doe-ties-traffic-in-waterville-me-street.html | Strolling Doe Ties Traffic In Waterville, Me., Street | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/blind-actresses-in-benefit-shows-lighthouse-players-to-give-3.html | BLIND ACTRESSES IN BENEFIT SHOWS; Lighthouse Players to Give 3 One-Act Plays This Week at Their Own Theatre. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bachelors-direct-big-family-drive-hitler-and-aides-twitted-with.html | BACHELORS DIRECT BIG FAMILY DRIVE; Hitler and Aides, Twitted With Mussolini's Example, Laugh Off Anomaly. MARITAL ADVICE PLANNED Fathers of Large Groups Sought to Supply Propaganda in Repopulation Campaign. BACHELORS DIRECT BIG FAMILY DRIVE | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wants-security-bill-defeated.html | Wants Security Bill Defeated. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/profits-reported-by-revere-copper-earnings-of-406100-in-1933.html | PROFITS REPORTED BY REVERE COPPER; Earnings of $406,100 in 1933 Contrast With Net Loss of $2,933,923 in 1932. STOCKS PAR TO CHANGE Reports Made by Corporations in Various Lines in Many Sections of the Nation. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-week-in-science-guarding-against-rock-dust-prevalence-of.html | THE WEEK IN SCIENCE: GUARDING AGAINST ROCK DUST; Prevalence of Silicosis, or Miner's Consumption, Leads Engineer To Devise a New Control Method -- New Aids for the Blind | True | By Waldemar Kaempffert. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/italian-wines-in-contest.html | Italian Wines in Contest. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/primitive-people-our-primitive-contemporaries-by-george-peter.html | Primitive' People; OUR PRIMITIVE CONTEMPORARIES. By George Peter Murdock. Illustrated. 614 pp. New York: The Macmillan Company. $5. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/names-for-perfumes-needed.html | Names for Perfumes Needed. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/amherst-athletes-lead-in-phi-beta-kappa-disproving-notion-it-is-for.html | Amherst Athletes Lead in Phi Beta Kappa, Disproving Notion It Is for Bookworms | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-california-dynasty-treeless-eden-by-francine-findley-416-pp-new.html | A California Dynasty ; TREELESS EDEN. By Francine Findley. 416 pp. New York: Alfred H. King, Inc. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/commodity-markets-most-futures-decline-moderately-on-exchanges-here.html | COMMODITY MARKETS.; Most Futures Decline Moderately on Exchanges Here -- Cash Prices Irregular. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/long-view-of-the-seaway.html | LONG VIEW OF THE SEAWAY. | True | From The Cleveland Plain Dealer. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-zugsmiths-novel-of-new-york-the-reckoning-by-leane-zugsmith.html | Miss Zugsmith's Novel of New York; THE RECKONING. By Leane Zugsmith. 365 pp. New York: Harrison Smith & Robert Haas. $2.50. | True | FRED T. MARSH. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-new-leisure.html | The New Leisure. | True | JOHN M. GIBSON | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/stock-exchange-nominations.html | Stock Exchange Nominations. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/army-to-resume-carrying-air-mail-early-tomorrow-order-to-start-on.html | ARMY TO RESUME CARRYING AIR MAIL EARLY TOMORROW; Order to Start on Eight Routes Beginning at 12:01 A.M. Issued on Advice of Foulois. SAFETY RULES IN FORCE Weather, Further Training and Equipment Favor Pilots -- One Killed in a Test Flight. RICKENBACKER TESTIFIES At Senate Hearing He Calls on Roosevelt to Oust 'Traitorous' Advisers. Resumption of Army Air Mail. ARMY TO RESUME CARRYING AIR MAIL | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/foster-mothers-fete-thursday.html | Foster Mothers' Fete Thursday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/reds.html | REDS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sports-of-the-times-big-lou-looks-back.html | Sports of the Times; Big Lou Looks Back. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/organize-for-flood-control.html | Organize for Flood Control. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/warns-on-terms-cut-retailer-herds-change-financial-blow-to-cloak.html | WARNS ON TERMS CUT.; Retailer Herds Change Financial Blow to Cloak Industry. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-great-powwow-the-story-of-the-nashaway-valley-in-king-philips.html | THE GREAT POWWOW. The Story of the Nashaway Valley in King Philip's War. By Clara Endicott Sears. Illustrated. 288 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wassermann-the-man-and-the-writer.html | Wassermann the Man And the Writer | True | GABRIELE REUTER. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dr-dennis-willed-bit-of-yale-fence-friend-gets-colonial-relic.html | DR. DENNIS WILLED BIT OF YALE FENCE; Friend Gets Colonial Relic -- Bungalow and Mementos Go to State of Connecticut. BIBLE SOCIETY IS AIDED Surgeon Gave $3,000 to Two Branches -- Cancer Hospital in Bronx Receives $2,000. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dodgers-set-back-phillies-by-2-to-0-jordan-and-koenecke-cross-plate.html | DODGERS SET BACK PHILLIES BY 2 TO 0; Jordan and Koenecke Cross Plate to Give Brooklyn Victory in Opener. LOSERS HELD TO 3 HITS Davis and Beck Star on Mound, Allowing No Safe Drives -- Contest Is Errorless. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-perfect-pair-by-lois-montross-311-pp-garden-city-ny-doubleday.html | THE PERFECT PAIR. By Lois Montross. 311 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/art-auction-brings-33397.html | Art Auction Brings $33,397. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/modern-man-and-ancient-vertebrates-man-and-the-vertebrates-by.html | Modern Man and Ancient Vertebrates; MAN AND THE VERTEBRATES. By Alfred Sherwood Romer. 427 pp. Chicago: University of Chicago Press. $2. | True | MAYNARD SHIPLEY. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dutch-gambling-doomed.html | Dutch Gambling Doomed. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/waiters-threaten-strike-leader-says-many-who-walked-out-failed-to.html | WAITERS THREATEN STRIKE; Leader Says Many Who Walked Out Failed to Get Back Jobs. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rifle-title-to-columbia-beats-st-johns-and-brooklyn-poly-in.html | RIFLE TITLE TO COLUMBIA.; Beats St. John's and Brooklyn Poly in Metropolitan Shoot. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/phoebe-e-fischer-plans-her-bridil-will-be-wed-april-7-in-central.html | PHOEBE E. FISCHER PLANS HER BRIDIL; Will Be Wed April 7 in Central Presbyterian Church to Frank Hayden Connor. A.G. CONNOR AS BEST MAN Matron of Honor and Two Maids of Honor Will Head Party of Bride-Elect's Attendants. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/grecian-frescoes-are-found-in-egypt-necropolis-at-tunaelgebel-in.html | GRECIAN FRESCOES ARE FOUND IN EGYPT; Necropolis at Tuna-el-Gebel in Nile Valley Yields Works Dating to 2d Century. MYTHICAL SCENES PAINTED Fragments in One House Depict Episodes From Agamemnon and Oedipus Legends. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/amoskeag-manufacturing.html | Amoskeag Manufacturing. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/civil-war-spies-secret-service-operator-13-by-robert-w-chambers-406.html | Civil War Spies; SECRET SERVICE OPERATOR 13. By Robert W. Chambers. 406 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/composers-leagues-new-plans.html | COMPOSERS LEAGUE'S NEW PLANS | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/federal-home-loan-program-affects-ten-million-families-government.html | FEDERAL HOME LOAN PROGRAM AFFECTS TEN MILLION FAMILIES; Government Agencies Designed to Make Financing of Homes Safer and More Economical and to Spur National Recovery | True | By George Dock Jr., Federal Home Loan Bank System. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/inslee-sparkman-and-hill-share-honors-as-frostbite-races-are.html | Inslee, Sparkman and Hill Share Honors As Frostbite Races Are Renewed on Sound | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/to-honor-women-officials.html | To Honor Women Officials. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/communist-risings-failed-in-yugoslavia-croatian-emigres-however.html | COMMUNIST RISINGS FAILED IN YUGOSLAVIA; Croatian Emigres, However, Plan Action in Spring, Minister Tells Parliament. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/jobless-artists-protest-march-to-whitney-museum-to-assail-dropping.html | JOBLESS ARTISTS PROTEST; March to Whitney Museum to Assail Dropping of PWA Projects. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hazards-of-the-air-corps.html | HAZARDS OF THE AIR CORPS. | True | By Major Gen. Benjamin D. Foulois, Chief of the Air Corps, In A Statement Made Public By the War Department. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/behind-the-great-record-of-scotland-yard-the-sturdy-english-habit.html | BEHIND THE GREAT RECORD OF SCOTLAND YARD; The Sturdy English Habit of Siding With the Police Against the Criminal Has Helped Build Up the Lore of Unerring Detection | True | C.P. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/columbia-track-hopes-are-in-ascendancy-exceptional-team-in-prospect.html | Columbia Track Hopes Are in Ascendancy; Exceptional Team in Prospect for 1935 | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/convicted-in-bond-sale-three-sentenced-in-texas-in-stolen.html | CONVICTED IN BOND SALE.; Three Sentenced in Texas in Stolen Securities Case. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/two-face-removal-in-judgeship-deal-impeachment-resolution-to-be.html | TWO FACE REMOVAL IN JUDGESHIP DEAL; Impeachment Resolution to Be Offered in Legislature at Trenton on Monday. WIDE INQUIRY IS SOUGHT Naughright Says Harley and McCutcheon Are Only Ones Action Is Aimed At. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/six-women-masked-women-by-rex-beach-illustrated-by-harry-brown-269.html | Six Women; MASKED WOMEN. By Rex Beach. Illustrated by Harry Brown. 269 pp. New York: Farrar & Rinehart. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mr-daniells-review-of-they-shall-not-die-elicits-protests-from-that.html | Mr. Daniell's Review of "They Shall Not Die" Elicits Protests From That State | True | ORVILLE B. FANNING | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mass-meeting-is-called-detroit-auto-workers-will-discuss-situation.html | MASS MEETING IS CALLED.; Detroit Auto Workers Will Discuss Situation Today. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/after-us.html | AFTER US? | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/heads-german-salvation-army.html | Heads German Salvation Army. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-story-book-of-things-we-use-houses-clothes-food-transportation.html | THE STORY BOOK OF THINGS WE USE. Houses, Clothes, Food, Transportation. By Maud and Miska Petersham. Unpaged. Philadelphia. The John C. Winston Company. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/principles-vs-politics-mr-mills-holds-the-presidents-policies.html | PRINCIPLES vs. POLITICS.'; Mr. Mills Holds the President's Policies Should Be Sustained. | True | By Charles Morris Mills. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/how-christianity-came-to-the-fore-conversion-by-ad-nock-309-pp-new.html | How Christianity Came to the Fore; CONVERSION. By A.D. Nock. 309 pp. New York: Oxford University Press. $5. | True | ODELL SHEPARD. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/in-old-california-woman-of-spain-by-scott-odell-299-pp-boston.html | In Old California; WOMAN OF SPAIN. By Scott O'Dell. 299 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/right-to-drink-wine-at-bars-is-sought-senate-committee-hears-plea.html | RIGHT TO DRINK WINE AT BARS IS SOUGHT; Senate Committee Hears Plea Here for Separate Rules for This Beverage. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ship-on-west-indian-reef-defies-salvage-attempts.html | Ship on West Indian Reef Defies Salvage Attempts | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/profitable-april-foreseen.html | Profitable April Foreseen. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ulysses-decision-appealed.html | Ulysses' Decision Appealed. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-farnol-romance-winds-of-chance-by-jeffery-farnol-373-pp-boston.html | A Farnol Romance; WINDS OF CHANCE. By Jeffery Farnol. 373 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/army-agrees-to-march-only-on-upper-fifth-av.html | Army Agrees to March Only on Upper Fifth Av. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/kansas-poet-honored.html | Kansas Poet Honored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/charles-u-counterman.html | CHARLES U. COUNTERMAN. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/venice-traffic-dried-up.html | Venice Traffic Dried Up. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/20000-irish-march-gayly-on-fifth-av-sunshine-cheers-throngs-in-st.html | 20,000 IRISH MARCH GAYLY ON FIFTH AV.; Sunshine Cheers Throngs in St. Patrick's Parade -- Reviewed by Notables. 500,000 LINE THE STREETS Lehman, LaGuardia and Smith Chat During 2-Hour Session -- Cardinal a Spectator. THE SONS OF ERIN, 20,000 STRONG, IN ST. PATRICK'S DAY PARADE. 20,000 IRISH MARCH GAYLY ON FIFTH AV. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/farley-to-address-alumni.html | Farley to Address Alumni. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/conant-states-his-creed-for-harvard-to-inspire-the-undergraduate.html | CONANT STATES HIS CREED FOR HARVARD; To Inspire the Undergraduate With an Enthusiasm for Creative Scholarship Is the President's Ambition | True | By H.i. Brock | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lura-lkrekeh.html | Lura -- lKrekeH. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/christian-gut-mann.html | CHRISTIAN GUt. MANN. | True | Wtreles to THE lvl' "o[.. TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/divided-on-merger-in-bergen-county-consolidation-plans-viewed-by.html | DIVIDED ON MERGER IN BERGEN COUNTY; Consolidation Plans Viewed by Politicians as Blow to Patronage. PER CAPITA DEBT A FACTOR Towns Owing Little Can See No Merit in Tying Up With Less Favored Places. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/proposals-of-justice-commander-hayes-says-public-has-been-misled-as.html | PROPOSALS OF JUSTICE.'; Commander Hayes Says Public Has Been Misled as to Costs. BENEFITS FOR WAR VETERANS Sharply Opposing Views In a Growing Debate | True | By Edward A. Hayes, National Commander the American Legion. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/recital-at-russell-sage-dance-club-presents-program-including-bachs.html | RECITAL AT RUSSELL SAGE.; Dance Club Presents Program Including Bach's Chorale. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/film-lots-bar-visitors-restriction-effective-tomorrow-is-in.html | FILM LOTS BAR VISITORS.; Restriction, Effective Tomorrow, Is in Interest of Economy. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/road-run-in-bronx-today.html | Road Run in Bronx Today. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/puerto-rico-seeks-a-more-stable-life-mrs-roosevelts-visit-focuses-a.html | PUERTO RICO SEEKS A MORE STABLE LIFE; Mrs. Roosevelt's Visit Focuses Attention On an Island Hard Hit by Depression | True | By Hal H. Smith.washington. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/de-valera-praises-progress-of-irish-says-on-radio-his-program-is.html | DE VALERA PRAISES PROGRESS OF IRISH; Says, on Radio, His Program Is Ending Free State's 'Rearing of Children for Export." | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/london-noises-mapped.html | LONDON NOISES MAPPED | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/russialq-prelate-dihs-of-a-stroke-archbishop-j-s-kedrovsky.html | RUSSIAlq PRELATE DIHS OF A STROKE; Archbishop J. S. Kedrovsky Collapses While Directing I Cathedral Choir Here. REHEARSING FOR EASTER Battles in Courts Over Title and Orthodox Church Property Recalled -- Funeral on Tuesday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/blanshard-frowns-on-political-clubs-notifies-employees-his-office.html | BLANSHARD FROWNS ON POLITICAL CLUBS; Notifies Employes His Office Must Be 'More Irreproachable Than Caesar's Wife.' | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ice-danger-is-over-at-little-america-byrd-says-over-the-radio-that.html | ICE DANGER IS OVER AT LITTLE AMERICA; Byrd Says Over the Radio That Little Inlet Is Frozen and the Camp Is Now Safe. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pwa-1382000000-to-be-spent-in-year-iches-says-164000000-a-month.html | PWA $1,382,000,000 TO BE SPENT IN YEAR; Iches Says $164,000,000 a Month Will Be Paid to Wage Earners. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/atlanta-maintains-gain-department-stores-show-heaviest-sales-in.html | ATLANTA MAINTAINS GAIN.; Department Stores Show Heaviest Sales in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/benjamin-wood-buried-services-held-at-chapel-of-intercession-on.html | BENJAMIN WOOD BURIED.; Services Held at Chapel of Intercession on Broadway. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/corn-belt-activity-due-to-new-deal-kansas-has-had-two-special.html | CORN BELT ACTIVITY DUE TO NEW DEAL; Kansas Has Had Two Special Sessions, Iowa One to Keep Step With Program. NEBRASKA WORRIES ALONG Gov. Bryan Does Not Like to Have Legislature Around but May Have to Call It. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fordhamflorida-to-debate.html | Fordham-Florida to Debate. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/murder-stalks-the-wakely-family-by-august-w-derleth-239-pp-new-york.html | MURDER STALKS THE WAKELY FAMILY. By August W. Derleth. 239 pp. New York: Loring & Mussey. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/state-lottery-schemes.html | STATE LOTTERY SCHEMES. | True | From The Springfield (Mass.) Republican. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/syracuse-boxers-keep-team-laurels-score-25-points-in-eastern.html | SYRACUSE BOXERS KEEP TEAM LAURELS; Score 25 Points in Eastern Intercollegiate Meet, Winning Third Year in Row. WESTERN MARYLAND NEXT Counts 18 Points, While Penn State Is Third With 10 -- M.I.T. Registers 8. SYRACUSE BOXERS KEEP TEAM LAURELS | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/laguardia-bills-upstate-factor-republicans-see-fall-campaign.html | LAGUARDIA BILLS UP-STATE FACTOR; Republicans See Fall Campaign Material in Democratic Rift Over Measures. PARADOX SEEN IN BUFFALO Democratic Mayor Rules Under Republican Laws Similar to Those Wanted Here. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/asks-convalescent-aid-hospital-fund-official-assails-curtailment-of.html | ASKS CONVALESCENT AID.; Hospital Fund Official Assails Curtailment of City Support. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/french-contract-upheld-world-court-finds-greece-bound-by-lighthouse.html | FRENCH CONTRACT UPHELD; World Court Finds Greece Bound by Lighthouse Upkeep Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/elsie-ferguson-married-victor-egan-becomes-the-fourth-husband-of.html | ELSIE FERGUSON MARRIED.; Victor Egan Becomes the Fourth Husband of American Actress. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/minorities-problem-is-worrying-prague-good-relations-with-poland.html | MINORITIES PROBLEM IS WORRYING PRAGUE; Good Relations With Poland Are Upset Again Because of the Tesin District Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/two-killed-in-auto-at-jersey-crossing-hit-by-gasolinedriven-coach.html | TWO KILLED IN AUTO AT JERSEY CROSSING; Hit by Gasoline-Driven Coach in Trenton -- Girl Student's Car Fatally Hurts Boy. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-mormon-frontier-the-fighting-danites-by-dane-coolidge-284-pp.html | The Mormon Frontier; THE FIGHTING DANITES. By Dane Coolidge. 284 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/property-taken-over-court-grants-right-to-investors-in-2024000.html | PROPERTY TAKEN OVER.; Court Grants Right to Investors in $2,024,000 Mortgage. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/government-enterprise.html | GOVERNMENT ENTERPRISE. | True | From The Chicago Tribune. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/teacher-decorated-at-st-pauls-school-france-confers-palmes.html | TEACHER DECORATED AT ST. PAUL'S SCHOOL; France Confers Palmes Academiques on Henry M. Fiske for Work at Concord. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fath-er-remi.html | FATH ER REMI. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bond-redemptions-continue-to-rise-weeks-additions-send-march-list.html | BOND REDEMPTIONS CONTINUE TO RISE; Week's Additions Send March List to $16,567,000, Against $3,709,000 a Month Ago. LARGE CALL BY SAO PAULO Four Issues of Dutch East Indies Included in Total to Be Retired Later in Year. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lead-lafayette-ratings-members-of-literary-organizations-highest-in.html | LEAD LAFAYETTE RATINGS.; Members of Literary Organizations Highest in Academic Average. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tipster-held-on-fraud-charge.html | Tipster Held on Fraud Charge. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ozarks-plan-festival-for-nativeborn-folk.html | Ozarks Plan Festival For Native-Born Folk | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bankers-disagree-on-economic-cure-meeting-at-basle-emphasizes.html | BANKERS DISAGREE ON ECONOMIC CURE; Meeting at Basle Emphasizes Divergency of Views on Means of Recovery. FRASER FINDS CONFUSION World Bank President Reports the International Chamber Had No Solution. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gets-third-term-as-head-of-police-in-buffalo-special-correspondence.html | Gets Third Term as Head Of Police in Buffalo; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rugged-individualism-analyzed-a-noted-historian-sets-out-his-belief.html | RUGGED INDIVIDUALISM' ANALYZED; A Noted Historian Sets Out His Belief That, Though the Doctrine Must Be Modified in the Light of Modern Conditions, There Is No Danger of Communism or Fascism in the United States OUR 'RUGGED INDIVIDUALISM' A Historian Analyzes the Doctrine and Finds It Is Still a Potent Force in National Life | True | By James Truslow Adams | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/andover-matmen-in-van-turn-turn-back-exeter-squad-1412-in-losers-gym.html | ANDOVER MATMEN IN VAN.; Turn Back Exeter Squad, 14-12, in Losers' Gym. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mississippi-opens-grudge-campaign-former-governor-bilbo-out-to.html | MISSISSIPPI OPENS GRUDGE CAMPAIGN; Former Governor Bilbo Out to Wrest Post From Old Enemy, Senator Stephens. FIREWORKS IN ORATORY With Wealth Against Him Bilbo Plans Campaign on 'Cheese and Crackers.' | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/t-homer-green.html | T. HOMER GREEN. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/p.html | P | True | O | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wholesale-prices-rose-231-in-year-february-commodity-index-was-736.html | WHOLESALE PRICES ROSE 23.1% IN YEAR; February Commodity Index Was 73.6, the Highest Since April, 1931. FARM FIGURES AGAIN LEAD Increase Over January was 4 1/2%, but Advances Were General in All Trade Groups. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/england-guards-a-heritage-of-beauty-her-national-trust-acquires.html | ENGLAND GUARDS A HERITAGE OF BEAUTY; Her National Trust Acquires Bits Of the Countryside and Holds Them Intact for the People ENGLAND GUARDS A HERITAGE Her National Trust Acquires Bits of the Countryside to Preserve the Amenities IN AN ENGLISH PARK | True | By Clair Price.london. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mrs-john-s-lawson-a-dinner-hostess-gives-large-birthday-party-for-s.html | MRS. JOHN S. LAWSON A DINNER HOSTESS; Gives Large Birthday Party for Son, B.W. Winpenny -- Other Events of Yesterday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dr-mguaghy-sees-end-of-cramming-predicts-elementary-school-system.html | DR. M'GUAGHY SEES END OF 'CRAMMING'; Predicts Elementary School System of Nation Will Be Drastically Revised. SCORES USE OF MARKS Conference of Educators Votes to Hold Another in May at Teachers College. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tempest-in-a-suburb-the-house-across-the-river-by-elizabeth-corbett.html | Tempest in a Suburb; THE HOUSE ACROSS THE RIVER. By Elizabeth Corbett. 274 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/says-roxy-sought-british-air-control-london-paper-lays-a-plan-to.html | SAYS ROXY SOUGHT BRITISH AIR CONTROL; London Paper Lays a Plan to Seize the B.B.C.'s Monopoly to Him and Sarnoff. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pope-to-extend-holy-year.html | Pope to Extend Holy Year. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/500-doukhobors-to-be-freed.html | 500 Doukhobors to Be Freed. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/irish-uniform-ban-faces-big-changes-senate-is-expected-to-amend.html | IRISH UNIFORM BAN FACES BIG CHANGES; Senate Is Expected to Amend Bill Outlawing Blue Shirts as Passed by Dail. O'DUFFY WILL GET PENSION Farmers Protest Against Burden of Cut in Exports in Economic War With Britain. | True | By Hugh Smith.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/forming-a-new-library-chinese-aid-publishers-to-replace-books.html | FORMING A NEW LIBRARY.; Chinese Aid Publishers to Replace Books Bombed by Japanese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/west-point-alumni-meet-300-army-men-hold-reunion-here-like-dinners.html | WEST POINT ALUMNI MEET.; 300 Army Men Hold Reunion Here -- Like Dinners in Other Cities. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/labor-unrest.html | LABOR UNREST. | True | By Robert F. Wagner, Senator From New York, Before the Senate Education and Labor Committee. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/city-bill-expected-to-pass-assembly-backers-heartened-by-plea-of.html | CITY BILL EXPECTED TO PASS ASSEMBLY; Backers, Heartened by Plea of President, Plan Test in Next Two Days. | True | By W.a. Warn. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hij6h-c-weir-dies-editor-noyblist-director-of-tower-magazines-a.html | HIJ6H C. WEIR DIES; EDITOR, NOYBLIST; Director of Tower Magazines a Prolific Writer of Short Stories and Scenarios. FORMER NEWSPAPER MAN i J i Collector of Dickensiana Liked Christmas So Much He Gave Hundreds of Presents. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/g.html | G | True | U | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hollywood-happenings-john-barrymore-and-twentieth-century-other.html | HOLLYWOOD HAPPENINGS; John Barrymore and "Twentieth Century" -- Other Studio Activities | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/savage-sextet-prevails-defeats-rhode-island-state-teachers-team-22.html | SAVAGE SEXTET PREVAILS.; Defeats Rhode Island State Teachers Team, 22 to 16. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/end-of-rail-pay-cut-demanded-by-men-in-surprise-move-unions-declare.html | END OF RAIL PAY CUT DEMANDED BY MEN IN SURPRISE MOVE; Unions Declare Traffic Rise Warrants Restoration of 10 Per Cent to Old Base. REJECT OFFER BY CARRIERS Johnson Tells Roosevelt He Is Hopeful of Compromise to Avert Auto Strike. RAIL LABOR ASKS PAY CUT BE ENDED | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/woodring-to-be-absolved-poll-of-house-committee-shows-stand-on.html | WOODRING TO BE ABSOLVED; Poll of House Committee Shows Stand on Plane Buying. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sitwellian-satire-miracle-on-sinai-by-osbert-sitwell-344-pp-new.html | Sitwellian Satire; MIRACLE ON SINAI. By Osbert Sitwell. 344 pp. New York: Henry Holt & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/retail-sales-of-automobiles-continue-to-show-increase-activity-in.html | Retail Sales of Automobiles Continue to Show Increase -- Activity in Many Centres | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/twos-company-by-margaret-guion-herzog-297-pp-new-york-william.html | TWO'S COMPANY. By Margaret Guion Herzog. 297 pp. New York: William Morrow & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/r.html | R | True | O | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/blochs-artistic-creed-his-sacred-service-a-universal-prayer-for-a.html | BLOCH'S ARTISTIC CREED; His "Sacred Service" a Universal Prayer For a Finer Era | True | By Olin Downes. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lord-faringdon-art-patron-dies-stock-broker-and-deputy-head-of.html | LORD FARINGDON, ART PATRON, DIES; Stock Broker and Deputy Head of London & North ! Eastern Railway Was 83. i IN PARLIAMENT TEN YEARS Liberal Unionist Had Served on Fiscal BodieHeaded the Exchange Art Society, | True | Wireless to T Nsw Nox ?nzs. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/to-retain-furniture-styles.html | To Retain Furniture Styles. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/george-w-taylor-lawyer-dies-at-50-former-assistant-federa-attorney.html | GEORGE W. TAYLOR, 'LAWYER, DIES AT 50; Former Assistant Federa! Attorney Here Succumbs to Pneumonia. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/itouse-vickwire.html | Itouse -- Vickwire. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/trade-improves-here-progress-noted-in-both-retail-and-wholesale.html | TRADE IMPROVES HERE.; Progress Noted in Both Retail and Wholesale Lines. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ltllls-argrave-i.html | ltllls -- argrave. I | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/juniors-lay-plans-for-dolphin-dance-opening-of-series-on-march-31.html | JUNIORS LAY PLANS FOR DOLPHIN DANCE; Opening of Series on March 31 Will Be Marked by an Original 'Theme Song' DINNERS BEFORE THE BALL Future Debutantes to Serve as Hostesses Preceding Event at the Pierre. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/progress-in-trade-widely-reported-both-retail-and-wholesale.html | PROGRESS IN TRADE WIDELY REPORTED; Both Retail and Wholesale Branches Affected -- Much Buying for Easter. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/shorts-increase-on-the-curb.html | Shorts Increase on the Curb. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-james-roosevelts-in-south.html | The James Roosevelts in South. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/swiss-consul-general-to-speak.html | Swiss Consul General to Speak. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/against-air-unification-aviation-men-hold-weld-of-civil-and.html | AGAINST AIR UNIFICATION; Aviation Men Hold Weld Of Civil and Military Control Impractical | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/financial-markets-stocks-decline-moderately-us-government-bonds-add.html | FINANCIAL MARKETS; Stocks Decline Moderately -- U.S. Government Bonds Add to Recent Gains -- Dollar Holds Firm. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gayety-in-dublin-marks-saints-day-gaelic-ceremonies-and-sports-are.html | GAYETY IN DUBLIN MARKS SAINT'S DAY; Gaelic Ceremonies and Sports Are Held and Crowds Cheer Marching of Troops. PLANES SALUTE OFFICIALS De Valera Holds Reception in Castle Where Formerly the Viceroy Held Sway. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/debits-decrease-at-member-banks-weekly-report-of-the-federal-board.html | DEBITS DECREASE AT MEMBER BANKS; Weekly Report of the Federal Board Shows a Drop of 2% in Week to March 14. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/trade-more-active-here-credit-men-report-orders-gained-last-week-in.html | TRADE MORE ACTIVE HERE.; Credit Men Report Orders Gained Last Week in This Section. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/brazil-legislative-plan-gains.html | Brazil Legislative Plan Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bay-state-plans-a-scotland-yard-aroused-by-crime-it-intends-to.html | BAY STATE PLANS A SCOTLAND YARD; Aroused by Crime, It Intends to Coordinate All of Its Police Departments. | True | By F. Lauriston Bullard. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fordham-symposium-friday.html | Fordham Symposium Friday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/essays-in-the-theatre-dramatic-experiments.html | Essays In the Theatre; DRAMATIC EXPERIMENTS | True | By John Howard Lawson. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-constitution-our-unknown-constitution-understandably-written.html | The Constitution; OUR UNKNOWN CONSTITUTION. (Understandably Written for the Layman.) By William Harman Black. 299 pp. New York: Real Book Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/andover-defeats-exeter-on-track-wins-by-47-12-to-38-12-despite-19.html | ANDOVER DEFEATS EXETER ON TRACK; Wins by 47 1/2 to 38 1/2 Despite 19 Points Scored by Donovan for Red and Gray. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/changes-element-in-a-public-test-rutherford-shows-experiment-by.html | CHANGES ELEMENT IN A PUBLIC TEST; Rutherford Shows Experiment by Which Aluminum Atoms Are Transmuted. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sees-welfare-classes-needed.html | Sees Welfare Classes Needed. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/son-to-dudleybrown-hardes.html | Son to Dudley-Brown Hardes. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/socialists-back-wagner-bill.html | Socialists Back Wagner Bill. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/now-like-greece-we-foster-art-in-engaging-painters-and-sculptors-to.html | NOW, LIKE GREECE, WE FOSTER ART; In Engaging Painters and Sculptors to Adorn Public Buildings, the Nation Is Following the Example of the Ancient States That Subsidized Genius | True | By Jo Davidson | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/franklins-remark.html | Franklin's Remark. | True | RICHARD HIMBER | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/manuscript-postage.html | Manuscript Postage. | True | MARY PELHAM GIBBS | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/american-net-team-named-for-matches-stoefen-mangin-shields-and-lott.html | AMERICAN NET TEAM NAMED FOR MATCHES; Stoefen, Mangin, Shields and Lott to Compose Group to Face French Stars This Week. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/isaiah-r-morrell.html | ISAIAH R. MORRELL. | True | pectal to T IW Yo T. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/some-prejudice-seen.html | Some Prejudice Seen. | True | WILLIAM T. SEIBELS | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lowden-parkinon.html | Lowden -- Parkinon. | True | special to THg rzw ox Tmzz. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/arizona-officer-threatened.html | Arizona Officer Threatened. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/5000-fight-police-in-harlem-streets-trouble-starts-as-tear-gas-is.html | 5,000 FIGHT POLICE IN HARLEM STREETS; Trouble Starts as Tear Gas Is Used to Halt an Unlicensed Scottsboro Protest Meeting. PATROLMEN ARE MAULED Some Hurt as Missiles Fly, but They Use Neither Pistols Nor Blackjacks. 5,000 FIGHT POLICE IN HARLEM STREET | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/trenton-high-five-keeps-state-title-halts-union-hill-2919-to-score.html | TRENTON HIGH FIVE KEEPS STATE TITLE; Halts Union Hill, 29-19, to Score Third Year in Row in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/thomas-s-henry-retired-judge-dies-served-on-bench-of-essex-county.html | THOMAS S. HENRY, RETIRED JUDGE, DIES; Served on Bench of Essex County Court, 1880-96 -- Ex-Member of New Jersey Legislatur | True | e. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sitwelliana.html | SITWELLIANA. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/boat-found-safe-after-storm.html | Boat Found Safe After Storm. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/queen-mother-of-holland-ill.html | Queen Mother of Holland Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/recovery-abroad.html | RECOVERY ABROAD. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-corinne-godwin-itonored-at-supper-she-and-finnce-f-r-anderson.html | MISS CORINNE GODWIN ItONORED AT SUPPER; She and Finnce, F. R. Anderson Jr., Are the Guests of Miss Marjor/e Dalberg. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/time-clock-first-in-florida-derby-as-15000-look-on-mrs-sloanes.html | TIME CLOCK FIRST IN FLORIDA DERBY AS 15,000 LOOK ON; Mrs. Sloane's Racer, 15-to-1 Shot, Defeats Agrarian in $10,000 Added Feature. HASTY GLANCE IS WINNER Beats Forever Young to Gain Juvenile Championship and Pays $65.50 for $2. PORTER RIDES 40TH VICTOR Pilots Crowning Glory in Triumph Over Flying Sailor as Hialeah Meeting Closes. TIME CLOCK FIRST IN FLORIDA DERBY | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ignatz-brandwein.html | IGNATZ BRANDWEIN. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/austrian-envoy-sails-minister-and-wife-will-spend-two-months-in.html | AUSTRIAN ENVOY SAILS.; Minister and Wife Will Spend Two Months in Vienna. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/yale-five-routs-harvard-by-3721-scores-in-final-league-game-of.html | YALE FIVE ROUTS HARVARD BY 37-21; Scores in Final League Game of Season and Ties Princeton in Third Place. IN VAN AT THE HALF, 16-5 Reese of Victors Tosses Seven Field Goals and a Foul to Set the Pace. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/nyac-poloists-win-beat-greenwich-pc-7-12-to-7-to-gain-manhattan.html | N.Y.A.C. POLOISTS WIN.; Beat Greenwich P.C., 7 1/2 to 7, to Gain Manhattan Final. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cambridge-eight-defeats-oxford-wins-in-1803-to-lower-23yearold-mark.html | CAMBRIDGE EIGHT DEFEATS OXFORD; Wins in 18:03 to Lower 23-Year-Old Mark -- Losers Also Clip Record of 18:29. MARGIN IS 4 1/4 LENGTHS Hundreds of Thousands Line Thames to See Light Blues Score 11th Straight. CAMBRIDGE CREW DEFEATS OXFORD | True | By Thurston MacAuley.WIRELESS To the New York Times.by Daniel C. McCarthy. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/grandson-of-tr-is-fined.html | Grandson of 'T.R.' Is Fined. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ruths-first-home-run-helps-yankees-win-from-braves-6-to-5-in.html | Ruth's First Home Run Helps Yankees Win From Braves, 6 to 5, in Florida Exhibition; RUTH'S FIRST HOMER HELPS YANKEES WIN | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-news-that-is-broadcast-edwin-c-hill-the-human-side-of-the-news.html | The News That Is Broadcast; EDWIN C. HILL: THE HUMAN SIDE OF THE NEWS. Portrait Frontispiece. 226 pp. New York: Walter J. Black, Inc. $1. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/stores-seek-ways-to-steady-prices-retailers-anxious-to-maintain.html | STORES SEEK WAYS TO STEADY PRICES; Retailers Anxious to Maintain Current Levels and Prevent Buying Resistance. TWO SOLUTIONS OFFERED Cover Larger Advance Orders and Alterations of Goods to Cheapen Them. | True | By Thomas F. Conroy. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/london-notes-increase-of-american-visitors.html | London Notes Increase Of American Visitors | True | Special Correspondence, THE NEW YORK TIMES | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/greeks-fear-pact-in-event-of-war-opposition-group-holds-the-balkan.html | GREEKS FEAR PACT IN EVENT OF WAR; Opposition Group Holds the Balkan Treaty Would Range Nation Against Italy. TURKISH ACTION IS CITED Angora Got Pledge From Rumania She Would Not Expect Aid Against Soviet Union. | True | By J.w. Kernick.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/all-around-greece-gerece-and-the-aegean-by-ernest-a-gardner-preface.html | All Around Greece; GERECE AND THE AEGEAN. By Ernest A. Gardner. Preface by Lord Rennell of Rodd. With a chapter on Constantinople by S. Casson. Illustrated. 254 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/our-interest-in-politics.html | Our Interest in Politics. | True | LEOPOLD WEIL | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/concerts-at-the-museum.html | CONCERTS AT THE MUSEUM | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bending-the-twig-i-have-touched-the-earth-by-sylvia-chatfield-bates.html | Bending the Twig; I HAVE TOUCHED THE EARTH. By Sylvia Chatfield Bates. 306 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gardens-of-rare-beauty-rustic-charms-of-the-old-world-and-the-new.html | GARDENS OF RARE BEAUTY; Rustic Charms of the Old World and the New Make The 1934 Show a Truly International Event | True | By Madeline Babian. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-squarerigger-goes-fishing.html | A SQUARE-RIGGER GOES FISHING | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/st-louis-trade-climbs-wholesalers-get-steady-flow-of-orders-from.html | ST. LOUIS TRADE CLIMBS.; Wholesalers Get Steady Flow of Orders From Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/research-aided-by-cwa-educational-problems-arising-from-the.html | RESEARCH AIDED BY CWA; Educational Problems Arising From the Depression Studied by 700 Workers | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/air-brake-sales-show-recent-rise-westinghouse-reports-orders-for.html | AIR BRAKE SALES SHOW RECENT RISE; Westinghouse Reports Orders for 15,000 Sets This Year and More in View. OUTLOOK CALLED BRIGHT Total Assets $55,573,510 on Dec. 31, Against $59,946,079 a Year Previously. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/helping-to-put-out-the-fire.html | HELPING TO PUT OUT THE FIRE | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/paramounts-new-productions.html | PARAMOUNT'S NEW PRODUCTIONS | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/6-hurt-on-burning-ship-craft-at-baltimore-dry-dock-menaces-other.html | 6 HURT ON BURNING SHIP.; Craft at Baltimore Dry Dock Menaces Other Vessels. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/raised-way-saves-time-survey-proves-value-of-elevated-road-built-in.html | RAISED WAY SAVES TIME; Survey Proves Value of Elevated Road Built In New Jersey | True | By E.l. Yordan. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/oust-traitorous-war-ace-demands-rickenbacker-at-hearing-calls-on.html | OUST 'TRAITOROUS,' WAR ACE DEMANDS; Rickenbacker, at Hearing, Calls on Roosevelt to Drop Those Who 'Misadvised' on Air Mail. DENIES MAKING 'ATTACK' He Says Issue Is His Own Confidence in President -- Urges Federal Regulatory Board. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/yale-cub-poloists-win-conquer-harvard-freshmen-104-as-embee-leads.html | YALE CUB POLOISTS WIN.; Conquer Harvard Freshmen, 10-4, as Embee Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/oliver-c-2-to-1-takes-aiken-cup-mrs-somervilles-jumper-is-ridden-to.html | OLIVER C., 2 TO 1, TAKES AIKEN CUP; Mrs. Somerville's Jumper Is Ridden to Victory by Laing in Chase Over Timber. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/companies-reveal-own-shares-held-fortynine-more-report-to-stock.html | COMPANIES REVEAL OWN SHARES HELD; Forty-nine More Report to Stock Exchange on Amounts Held in Treasuries. RECENT CHANGES DETAILED General Motors and Twenty-eight Others Submit Revised Lists. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/many-deaths-in-france-attributed-to-senility.html | Many Deaths in France Attributed to Senility | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pioneers-in-americas-inland-empire-here-are-my-people-by-arthur-j.html | Pioneers in America's Inland Empire; HERE ARE MY PEOPLE. By Arthur J. Burks. 314 pp. New York: Funk & Wagnalls Company. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/peden-bike-team-prevails.html | Peden Bike Team Prevails. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/goods-to-pay-debts.html | GOODS TO PAY DEBTS. | True | From The Times, London. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/population-trend-foreshadows-a-new-era-vast-social-and-economic.html | POPULATION TREND FORESHADOWS A NEW ERA; Vast Social and Economic Consequences Are Likely to Follow From The Decline, and Eventual Stoppage, of the Nation's Growth | True | By Warren S. Thompson and P.k. Whelpton. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/canada-to-issue-cartier-stamp.html | Canada to Issue Cartier Stamp. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/psal-skating-saturday.html | P.S.A.L. Skating Saturday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/six-win-rutgers-honor-juniors-named-to-membership-in-engineering.html | SIX WIN RUTGERS HONOR.; Juniors Named to Membership in Engineering Society. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/price-of-clothing-advances-sharply-but-industry-argues-increase-is.html | PRICE OF CLOTHING ADVANCES SHARPLY; But Industry Argues Increase is Warranted by Greater Cloth and Labor Costs. WOOL FABRICS UP 70% Mainly Due to Doubling of Raw Material -- Shorter Hours Add to Production Expenses. | True | By William J. Enright. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/party-tomorrow-for-college-fund-proceeds-of-performance-of-no-more.html | PARTY TOMORROW FOR COLLEGE FUND; Proceeds of Performance of 'No More Ladies' Will Go to Wellesley Scholarships. MRS. BLAIKIE HEADS AIDES Young Women Students in the Metropolitan Area Will Profit by Benefit. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/copper-code-redrafted-public-hearings-to-be-resumed-in-washington.html | COPPER CODE REDRAFTED.; Public Hearings to Be Resumed In Washington This Week. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/flier-saved-in-swamp-lieut-bunker-bails-out-in-crash-in-louisiana.html | FLIER SAVED IN SWAMP.; Lieut. Bunker 'Bails Out' in Crash in Louisiana Snake District. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/morgenthau-visits-custom-house-here-treasury-head-also-makes-a.html | MORGENTHAU VISITS CUSTOM HOUSE HERE; Treasury Head Also Makes a Surprise Call at Offices of Third Revenue District. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/united-states-ready-to-act.html | United States Ready to Act. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/father-piscopo-franciscan-priest-of-pittsburgh-was-benefactor-ef.html | FATHER PISCOPO.; Franciscan Priest of Pittsburgh Was Benefactor ef Needy. | True | Special to | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tax-exempt-properties-again-under-scrutiny-appointment-of-committee.html | TAX EXEMPT PROPERTIES AGAIN UNDER SCRUTINY; ' Appointment of Committee Directs Attention to Billions in Land and Buildings on Free List | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-new-poor-but-not-the-end-by-frederick-nebel-304-pp-boston.html | The New Poor; BUT NOT THE END. By Frederick Nebel. 304 pp. Boston: Little, Brown & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/will-renounce-faith-to-wed-an-emperor-girl-will-ignore-the-vaticans.html | WILL RENOUNCE FAITH TO WED AN EMPEROR; Girl Will Ignore the Vatican's Disapproval and Become Empress of Annam. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/scientific-view-of-life-is-urged-speakers-at-luncheon-call-it-the.html | SCIENTIFIC VIEW OF LIFE IS URGED; Speakers at Luncheon Call It the Best Way to Approach Difficult Problems. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- International Group Improves. FRENCH LIST IRREGULAR Some Domestic Securities Rise Moderately -- Tone Strong on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cottons-loss-cut-by-late-covering-firms-that-act-for-government.html | COTTON'S LOSS CUT BY LATE COVERING; Firms That Act for Government Sell May Contracts Down to Week's Low Levels. DECLINES 1 TO 3 POINTS Mills Hold Off Purchasing Until Congress Acts Finally on Bankhead Bill. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/iseigageitowed-i-former-navy-lseoretarys-son-nd-maret-stooeton-of.html | IS"EIGAGEITO-WED I; ' Former Navy. lSeoretary.'s Son nd, Mar,e,t., StooEton Of ' BostoriAre Betrothed. ' . ,- ;.. , . . NOWSTUDyING AT HARVARD Kin of Two Presidents Doing Graduate Work -- Fianoee Daughter of Banker, | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dutch-immigrants-belly-fulla-straw-by-david-cornell-dejong-321-pp.html | Dutch Immigrants; BELLY FULLA STRAW. By David Cornell DeJong. 321 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/nra-prompts-move-for-new-profession-certified-public-statisticians.html | NRA PROMPTS MOVE FOR NEW PROFESSION; ' Certified Public Statisticians' Suggested to Gather Mass of Production Figures. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/heavy-orders-pour-into-markets-here-producers-rushing-shipments.html | HEAVY ORDERS POUR INTO MARKETS HERE; Producers Rushing Shipments, Buying Office Says -- Suits Retain Their Lead. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rossia-insurance-dividend-20c.html | Rossia Insurance Dividend 20c. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ray-lev-pianist-in-recital-debut-winner-of-matthay-prize-is-warmly.html | RAY LEV, PIANIST, IN RECITAL DEBUT; Winner of Matthay Prize Is Warmly Greeted at Town Hall Appearance. A FINE TALENT DISCLOSED Bach-Busoni Organ Toccata and Four Pieces by Brahms Included in Program. | True | n. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/heir-to-millions-victim-of-amnesia-young-paulo-prado-de-amaral.html | HEIR TO MILLIONS VICTIM OF AMNESIA; Young Paulo Prado de Amaral Found in Rio de Janeiro by His Cousin. WANDERED FOR TWO YEARS Favorite of Grandmother, Who Was Thrice Kidnapped After Making Will. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/paris-bourse-inactive.html | Paris Bourse Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/improvement-in-ohio-area-coal-output-highest-in-four-years-store.html | IMPROVEMENT IN OHIO AREA.; Coal Output Highest in Four Years -- Store Sales 182% Above 1933. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/navy-riflemen-victors-defeats-george-washington-university-by-1392.html | NAVY RIFLEMEN VICTORS.; Defeats George Washington University by 1,392 to 1,357. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/chainstore-sales-up-145-from-year-ago.html | Chain-Store Sales Up 14.5% From Year Ago | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fordham-club-to-sing-annual-concert-will-be-herd-at-town-hall-on.html | FORDHAM CLUB TO SING.; Annual Concert Will Be Herd at Town Hall on Wednesday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lindbergh-the-elder-your-country-at-war-and-what-happens-to-you.html | Lindbergh the Elder; YOUR COUNTRY AT WAR. And What Happens to You After a War. By Charles A. Lindbergh Sr. Introduction by Walter E. Quigley. Illustrated. 215 pp. Philadelphia: Dorrance & Co. $1.75. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-mary-6ibson-engaged-to-marry-washington-girls-betrothal-to.html | MISS MARY 6IBSON ENGAGED TO MARRY; Washington Girl's Betrothal to Gale McLean Announced by Mother and Stepfather. LATE REAR ADMIRAL'S SON Was Graduated From Princeton in 1930 and Is Now in Business at Capital. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/kansas-incomes-improve.html | Kansas Incomes Improve. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/waste-material-men-to-meet.html | Waste Material Men to Meet. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fifth-av-boys-club-meets.html | Fifth Av. Boys' Club Meets. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/indians.html | INDIANS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/buchman-departs-for-canadian-tour-leader-of-oxford-group-says-he.html | BUCHMAN DEPARTS FOR CANADIAN TOUR; Leader of Oxford Group Says He Found Growing 'Spiritual Awakening' Here. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/in-viennas-shattered-houses-the-women-are-left-to-weep-wives-and.html | IN VIENNA'S SHATTERED HOUSES THE WOMEN ARE LEFT TO WEEP; Wives and Daughters in the Shelled Apartment Blocks Face An Uncertain Future Because of the Fighting of the Men | True | By Kathryn Rothschild. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/latin-americas-future-whither-latin-america-an-introduction-to-its.html | Latin America's Future; WHITHER LATIN AMERICA! An Introduction to Its Economic and Social Problems. By Frank Tannenbaum. Foreword by James T. Shotwell. 185 pp New York: Thomas Y. Crowell Company. $2. | True | OLIVER LA FARGE. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/southern-pines-fete.html | SOUTHERN PINES FETE. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/london-calling-by-val-gielgud-and-holt-marvell-305-pp-new-york.html | LONDON CALLING. By Val Gielgud and Holt Marvell. 305 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lindeberg-to-design-embassy-in-moscow-new-york-architect-will-leave.html | LINDEBERG TO DESIGN EMBASSY IN MOSCOW; New York Architect Will Leave Next Month to Make Preliminary Survey of Site. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dr-jacob-cohen.html | DR. JACOB' COH.EN. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/schnabels-beethoven-concerto-no-3-rosenkavalier-with-brilliant-cast.html | Schnabel's Beethoven Concerto No. 3 -- "Rosenkavalier" With Brilliant Cast | True | By Compton Pakenham. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/to-give-play-at-marymount.html | To Give Play at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hoarding-fetters-french-business-fear-and-uncertainty-result-in.html | HOARDING FETTERS FRENCH BUSINESS; Fear and Uncertainty Result in Increasing Symptoms of Economic Standstill. HOPES OF 1933 ARE DASHED Domestic Trade Sorely Tested as Nation Begins to Feel Depression Severely. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/drive-on-reds-is-launched.html | Drive on Reds Is Launched. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-screen-in-london.html | THE SCREEN IN LONDON | True | By Ernest Marshall.london. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/chicago-epidemic-was-kept-secret-attack-of-amoebic-dysentery-during.html | CHICAGO EPIDEMIC WAS KEPT SECRET; Attack of Amoebic Dysentery During Fair Is Known to Have Infected 58. TWO OF THE VICTIMS SUE Discovery on Aug. 16 Revealed in Indianapolis Oct. 9, Announced in Chicago Nov. 9. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/prince-ruspoli-recovers-from-burns-motorboat-finals-will-be-staged.html | Prince Ruspoli Recovers From Burns; Motorboat Finals Will Be Staged Today; RUSPOLI RECOVERS AFTER RACE MISHAP | True | By James H. Robbins.special To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/honor-dr-ss-wise-today-jewish-leaders-to-start-series-of.html | HONOR DR. S.S. WISE TODAY; Jewish Leaders to Start Series of Observances of His Birthday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/government-to-buy-hogs.html | Government to Buy Hogs. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/on-propaganda.html | On Propaganda. | True | MARGARET LARKIN | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/progress-without-silver.html | PROGRESS WITHOUT SILVER. | True | By Secretary Morgenthau, In A Press Conference After A Discussion of the Silver Question With Representatives. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/spectators-are-banned-cohan-believes-too-many-radio-performers-are.html | SPECTATORS ARE BANNED; Cohan Believes Too Many Radio Performers Are 'Playing to the Grandstand' and Forgetting the Larger Audience | True | By Orrin E. Dunlap Jr. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/opposes-reich-drive-to-regain-colonies-aide-of-agricultural.html | OPPOSES REICH DRIVE TO REGAIN COLONIES; Aide of Agricultural Minister, Presumably Giving His Views, Sharply Criticizes Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ontario-increases-output-of-gold-value-in-february-1000000-more.html | ONTARIO INCREASES OUTPUT OF GOLD; Value in February $1,000,000 More Than Year Before at $5,569,210. GAIN IN MINERALS IN 1933 Rose to $108,546,133 From $86,510,525 in 1932 -- Companies Report. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/annual-steeplechase-to-be-run-saturday-golf-meets-at-aiken-and.html | Annual Steeplechase to Be Run Saturday -- Golf Meets at Aiken and Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/st-petersburg-fete.html | ST. PETERSBURG FETE. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/classroom-and-campus-a-look-ahead-personality-factors-are.html | CLASSROOM AND CAMPUS: A LOOK AHEAD; Personality Factors Are Increasingly Stressed | True | By Eunice Barnard. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/orlando-flower-show.html | ORLANDO FLOWER SHOW. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/missouri-business-gains-tenth-reserve-district-retail-and-wholesale.html | MISSOURI BUSINESS GAINS.; Tenth Reserve District Retail and Wholesale Trade Improves. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/british-racing-yachts-go-in-for-bright-colors.html | British Racing Yachts Go in For Bright Colors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/vienna-skeptical-of-political-pact-officials-doubt-other-countries.html | VIENNA SKEPTICAL OF POLITICAL PACT; Officials Doubt Other Countries Will Adhere to Three-Power Accord Signed in Rome. INCREASE IN TRADE IS SEEN But Italy Is Not Expected to Gain Much by Pledge to Use Her Seaports. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/nations-communications-form-a-giant-network-millions-of-miles-of.html | NATION'S COMMUNICATIONS FORM A GIANT NETWORK; Millions of Miles of Telegraph, Telephone and Cable Wires Are Supplemented by Wireless | True | By E.f. Kinkead. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-mary-e-rogers-native-of-canada-93-years-old-lived-in-newark-a.html | MISS MARY E. ROGERS.; Native of Canada, 93 Years Old, Lived in Newark a Half Century. | True | Sjeeial to T.vJ zw Yo TDaoS. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/federal-review-of-trade-gain-in-production-continued-in-week-to.html | FEDERAL REVIEW OF TRADE.; Gain in Production Continued in Week to March 10. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/senora-de-trucco.html | SENORA DE TRUCCO. | True |  | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/liner-fete-friday-to-assist-nursery-entertainment-will-be-held-on.html | LINER FETE FRIDAY TO ASSIST NURSERY; Entertainment Will Be Held on Monarch of Bermuda for Welfare Cause. | True |  | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RICHARD L. STOICES | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/stavisky-witness-attempts-suicide-official-of-agriculture-ministry.html | STAVISKY WITNESS ATTEMPTS SUICIDE; Official of Agriculture Ministry Arrested in Hospital for Aiding Bayonne Swindler. GAMBLER ALSO IS SEIZED Director of Paris Casino Had Told at Inquiry of Receiving Checks for 800,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/contact.html | CONTACT" | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cubs.html | CUBS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/60000-see-england-score-at-rugby-63-unbeaten-team-downs-scotland-to.html | 60,000 SEE ENGLAND SCORE AT RUGBY, 6-3; Unbeaten Team Downs Scotland to Win Triple Crown and Calcutta Cup. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/beet-sugar-group-warned-of-heavy-loss-if-roosevelt-allotment-plan.html | Beet Sugar Group Warned of Heavy Loss If Roosevelt Allotment Plan Is Blocked | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/counter-reflections-smart-necklace-suggests-crystal-gazing-black.html | COUNTER REFLECTIONS; Smart Necklace Suggests Crystal Gazing -- Black Flower Diadems for the Hair | True | By Virginia Pope. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/marriage-for-revenue-by-george-agnew-chamberlain-314-pp.html | MARRIAGE FOR REVENUE. By George Agnew Chamberlain. 314 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tugboat-annie-by-norman-reilly-raine-313-pp-new-york-minton-balch.html | TUGBOAT ANNIE. By Norman Reilly Raine. 313 pp. New York: Minton, Balch & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/west-virginia-team-wins-4-ring-titles-captures-major-share-of-the.html | WEST VIRGINIA TEAM WINS 4 RING TITLES; Captures Major Share of the Honors in Eastern Conference Meet at Morgantown. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/woodin-heads-lotos-club-his-election-is-unanimous-six-new-directors.html | WOODIN HEADS LOTOS CLUB; His Election Is Unanimous -- Six New Directors Named. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/courses-to-sift-new-era-nyu-alters-summer-program-to-meet-modern.html | COURSES TO SIFT NEW ERA.; N.Y.U. Alters Summer Program to Meet Modern Conditions. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hddleton-harris-i.html | Hddleton -- Harris. I | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/american-schools.html | AMERICAN SCHOOLS. | True | By Albert Einstein, In A Paper Written For A Newark High School and Read On His Birthday. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sing-sing-prisoner-stabbed-to-death-wesley-morgan-sentenced-for.html | SING SING PRISONER STABBED TO DEATH; Wesley Morgan, Sentenced for Attempted Queens Robbery, Shields His Assailant. PICKED UP IN CORRIDOR Investigation Fails to Find Any Who Will Admit Seeing Recreation Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/yale-swordsmen-defeat-harvard-takes-varsity-meet-10-to-7-as-crimson.html | YALE SWORDSMEN DEFEAT HARVARD; Takes Varsity Meet, 10 to 7, as Crimson Suffers First Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/knit-goods-union-votes-strike.html | Knit Goods Union Votes Strike. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/honor-for-a-master-craftsman-exhibits-in-new-york-and-london-recall.html | HONOR FOR A MASTER CRAFTSMAN; Exhibits in New York And London Recall The Influence of William Morris | True | By Walter Rendell Storey | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/americans-on-hitler-nazism-an-assault-on-civilization-by-eighteen.html | Americans on Hitler; NAZISM: AN ASSAULT ON CIVILIZATION. By Eighteen Contributors. Edited by Pierre van Paassen and James Waterman Wise. Preface by Robert F. Wagner. Introduction by James Waterman Wise. 313 pp. New York: Harrison Smith & Robert Haas. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/report-on-ireland-laments-trade-drop-figures-in-green-paper-of.html | REPORT ON IRELAND LAMENTS TRADE DROP; Figures in Green Paper of Commerce Department Show Decrease in Exports. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/taxi-drivers-call-a-general-strike-no-dearth-of-cabs-union-says.html | TAXI DRIVERS CALL A GENERAL STRIKE; NO DEARTH OF CABS; Union Says 40,000 Will Be Affected -- Companies Hold Service Is Normal. EXTRA POLICE ON GUARD Vote for Walkout Approved at Meeting of 5,000 -- Aimed Solely at Fleet Owners. TAXI DRIVERS CALL A GENERAL STRIKE | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/fliers-release-sought.html | Fliers' Release Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/among-gardeners.html | AMONG GARDENERS | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/africa-to-get-nitrate-chile-will-make-first-such-shipment-to-cape.html | AFRICA TO GET NITRATE.; Chile Will Make First Such Shipment to Cape Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/locating-lung-fish.html | LOCATING LUNG FISH | True | FERDINAND KAEGEBEHN | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/equity-to-elect-group-friday.html | Equity to Elect Group Friday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-london-household-breakfast-in-bed-by-sylvia-thompson-309-pp.html | A London Household; BREAKFAST IN BED. By Sylvia Thompson. 309 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/activities-of-musicians-here-and-afield-toscanini-to-conduct-three.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Toscanini to Conduct Three Wagner Programs With Soloists From Metropolitan -- Other Items | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/1000-railway-cars-partly-aluminum-use-of-light-metal-to-reduce.html | 1,000 RAILWAY CARS PARTLY ALUMINUM; Use of Light Metal to Reduce Weight Is Increasing in United States. OPERATING COSTS ARE CUT Innovation Started by Illinois Central in 1923 -- Saving by Long Island Double-Decker. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/students-examine-faculty-abilities-the-concordiensis-at-union-uses.html | STUDENTS EXAMINE FACULTY ABILITIES; The Concordiensis at Union Uses Names and Minces No Words in Appraisals. WRATH IN SOME QUARTERS But Other Instructors Take It Cheerfully -- Evaluation by a Questionnaire. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/francoamerican-amity-viewed-as-a-bit-strained.html | Franco-American Amity Viewed as a Bit Strained | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/workers-songs-heard-novel-program-given-by-chorus-of-90-men-and.html | WORKERS' SONGS HEARD.; Novel Program Given by Chorus of 90 Men and Women. | True | W.B.C. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pare-art-objects-on-sale-thursday-old-tapestries-of-stanford-white.html | PARE ART OBJECTS ON SALE THURSDAY; Old Tapestries of Stanford White Among Articles to Be Offered at Auction. NOTED BRONZES INCLUDED Remington's 'Bronco Buster' and MacNeil's 'Prayer for Rain' to Go Under Hammer. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/loses-suit-to-void-own-trust-fund-daughterinlaw-of-robert-browning.html | LOSES SUIT TO VOID OWN TRUST FUND; Daughter-in-Law of Robert Browning Gave Up $325,000 Forever, Court Holds. UNDUE INFLUENCE HINTED Judge Says New Companion of Plaintiff Over 80 Might Have Suggested Action. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/thorp-hiscock-dies-officer-of-air-line-vice-president-of-united.html | THORP HISCOCK DIES; OFFICER OF AIR LINE; Vice President of United System -- Comm,nlcations Expert Who Speeded Radio Telephon | True | y. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-marjorie-perine-to-wed.html | Miss Marjorie Perine to Wed. | True | Special to T NZW YORK Tzars. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/4-children-slain-by-crazed-father-youngsters-beaten-to-death-with.html | 4 CHILDREN SLAIN BY CRAZED FATHER; Youngsters Beaten to Death With Hammer After Wife Refuses to Go to Dance. MOTHER DISCOVERS CRIME Family Attacked While She Is Out Shopping -- Police Start Wide Hunt for Husband. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/penn-fencers-triumph-turn-back-rollins-college-team-in-philadelphia.html | PENN FENCERS TRIUMPH.; Turn Back Rollins College Team In Philadelphia Meet, 13-4. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/essex-troop-trio-scores-takes-now-jersey-championship-by-beating.html | ESSEX TROOP TRIO SCORES; Takes Now Jersey Championship by Beating Ridgewood, 8 1/2-6. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/two-flee-childrens-village.html | Two Flee Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/75940093-issues-made-effective-february-total-under-securities-act.html | $75,940,093 ISSUES MADE EFFECTIVE; February Total Under Securities Act Was a Rise of 13.7 Per Cent Over January. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hispanos-tie-in-replay-deadlock-newark-germans-22-in-soccer-cup.html | HISPANOS TIE IN REPLAY.; Deadlock Newark Germans, 2-2, in Soccer Cup Contest. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/virginia-blocks-liberal-trend-puritanism-emerges-triumphant-in.html | VIRGINIA BLOCKS LIBERAL TREND; Puritanism Emerges Triumphant in Recent Acts of the Legislature. PARSONS LOBBY WINS OUT October Vote Against Prohibition Encourages Hope of Many Reforms. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tilden-and-vines-win-defeat-cochet-and-plaa-to-capture-their-ninth.html | TILDEN AND VINES WIN.; Defeat Cochet and Plaa to Capture Their Ninth Tennis Series. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/concerts-in-schools-will-be-increased-many-artists-willing-to-aid.html | CONCERTS IN SCHOOLS WILL BE INCREASED; Many Artists Willing to Aid Program of the Musicians Emergency Fund. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/havre-test-for-singing-wood.html | Havre Test for Singing Wood. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/ancient-war-sites-found-by-harvard-explorers-in-shelltorn.html | ANCIENT WAR SITES FOUND BY HARVARD; Explorers in Shell-Torn Yugoslavia Learn Early Armies Used Same Strategic Points. ROAD LINKS ROMAN FORTS Macedonian Excavation Yields Five Votive Figurines of Clay Dating From Stone Age. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/relief-clinic-treats-its-5000th-patient-teeth-artificial-limbs-even.html | RELIEF CLINIC TREATS ITS 5,000TH PATIENT; Teeth, Artificial Limbs, Even Glass Eyes Supplied to Help Men Get Employment. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cardinal-mercier-symbol-of-courage-and-nobility-mr-gades-biography.html | Cardinal Mercier, Symbol of Courage and Nobility; Mr. Gade's Biography of the Great Prelate Whose Conduct the World Will Long Remember THE LIFE OF CARDINAL MERCIER. By John Gade. 312 pp. New York: Charles Scribner's Sons. $2.75. | True | By John H. Finley | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/joseph-4lexander-meichant-dies-75-owner-of-a-furniture-store-on-the.html | JOSEPH 4LEXANDER, MEiCHANT, DIES, 75; Owner of a Furniture Store on the Bowery for 50 Years-Acve in Charities. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/again-the-russian-bear-walks-abroad-with-the-period-of-hibernation.html | AGAIN THE RUSSIAN BEAR WALKS ABROAD; With the Period of Hibernation at an End, the Soviet Begins to Move on the World Scene as a Great Power THE RUSSIAN BEAR IS ASTIR After Its Period of Hibernation, the Soviet Begins to Move as a Great World Power | True | By Anne O'Hare McCormickmoscow. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/british-supremacy-in-trade-is-waning-doom-to-her-exporting-status.html | BRITISH SUPREMACY IN TRADE IS WANING; Doom to Her Exporting Status Is Laid to Nationalism, Especially in Asia. HOME SALES ARE PUSHED But Modernizing of Factories Is Lagging and Problem of Unemployment Is Acute. | True | By Ferdinand Kuhn Jr.special Correspondence, the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/safety-first-says-foulois.html | Safety First, Says Foulois. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mj-insulls-return-delayed.html | M.J. Insull's Return Delayed. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/freshmen-at-vassar-give-schnitzler-play-the-green-cockatoo-marks.html | FRESHMEN AT VASSAR GIVE SCHNITZLER PLAY; ' The Green Cockatoo' Marks First Year the Class Has Had Full Sway. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gains-in-southwest-february-merchandise-sale-were-43-in-value-above.html | GAINS IN SOUTHWEST.; February Merchandise Sale Were 43% in Value Above 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/provides-group-insurance.html | Provides Group Insurance. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/cunlifflelister-ends-trip.html | Cunliffe-Lister Ends Trip. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/page-mr-pomeroy-by-elizabeth-jordan-287-pp-new-york-d-appleton.html | PAGE MR. POMEROY. By Elizabeth Jordan. 287 pp. New York: D. Appleton -- Century Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/treasures-of-cuzco-inca-capital-yielding-new-secrets-to-have-a.html | TREASURES OF CUZCO; Inca Capital, Yielding New Secrets, to Have A Celebration | True | By A.h. Hammond.lima, Peru. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/stoefen-conquers-mangin-for-title-california-star-ends-twoyear.html | STOEFEN CONQUERS MANGIN FOR TITLE; California Star Ends Two-Year Reign of National Indoor Net Champion. TRIUMPHS BY 6-1, 8-6, 6-4 Teams With Lott to Capture Doubles Crown, Defeating Bell and Bowden. STOEFEN CONQUERS MANGIN FOR TITLE | True | By Allison Danzig.by Allison Danzig. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/browns.html | BROWNS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/spanish-socialists-stand.html | SPANISH SOCIALISTS' STAND | True | J.M. ESCUDER | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/minneapolis-sales-rise-auto-show-spurs-business-in-many-varied.html | MINNEAPOLIS SALES RISE.; Auto Show Spurs Business in Many Varied Lines. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/danville-strikers-go-back.html | Danville Strikers Go Back. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/his-appetite-betrayed-kansas-second-messiah.html | His Appetite Betrayed Kansas 'Second Messiah' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/oldfashioned-races-planned-at-warrenton.html | OLD-FASHIONED RACES PLANNED AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/new-england-improves-wholesale-clothing-business-increases-retail.html | NEW ENGLAND IMPROVES.; Wholesale Clothing Business Increases -- Retail Trade Brisk. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pmc-conquers-riding-club-trio-rallies-in-last-two-periods-to-win-9.html | P.M.C. CONQUERS RIDING CLUB TRIO; Rallies in Last Two Periods to Win, 9 1/2 to 5, in Glass B Game in Brooklyn. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/thomas-m-farley-ill-exsheriff-in-serious-condition-after.html | THOMAS M. FARLEY ILL.; Ex-Sheriff in Serious Condition After Appendicitis Operation. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-novel-of-industrial-conflict-in-the-shadow-before-mr-rollins.html | A Novel of Industrial Conflict; In "The Shadow Before" Mr. Rollins Employs His Economic Background With a High Degree of Skill THE SHADOW BEFORE. By William Rollins Jr. 389 pp. New York: Robert M. McBride & Co. $2.50. | True | By Louis Kronenberger | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/last-new-london-tram-buses-replace-trolleys-on-line-to-norwich.html | LAST NEW LONDON TRAM.; Buses Replace Trolleys on Line to Norwich Early Today. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-book-of-memoirs-which-has-a-strange-distinction-twice-seven-by-hc.html | A Book of Memoirs Which Has a Strange Distinction; TWICE SEVEN. By H.C. Bainbridge. Illustrated. 316 pp. New York: E.P. Dutton & Co. $3.50. | True | By P.w. Wilson | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/mining-concerns-fight-taxes.html | Mining Concerns Fight Taxes. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/other-events.html | OTHER EVENTS | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/de-valera-praises-irish-in-message-to-new-haven-he-stresses-faith.html | DE VALERA PRAISES IRISH.; In Message to New Haven, He Stresses Faith in Recovery. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-host-of-daffodils-frilled-golden-trumpets-deepcolored-cups-many.html | A HOST OF DAFFODILS; Frilled Golden Trumpets, Deep-Colored Cups, Many New Types | True | By Jan de Graaff. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dr-luther-pledges-goodwill-in-trade-expresses-faith-in-future-of.html | DR. LUTHER PLEDGES GOOD-WILL IN TRADE; Expresses Faith in Future of Germany and United States -- Praises New Tariff. WARNS OF NATIONALISM Says in Address on Liner Here Narrow Selfishness Is Threat to World Recovery. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pinehurst-golf-classic.html | PINEHURST GOLF CLASSIC. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/greeting-from-england.html | GREETING FROM ENGLAND | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/humanized-dons.html | HUMANIZED DONS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/news-and-gossip-of-a-shy-times-square-concerning-certain-shubert.html | NEWS AND GOSSIP OF A SHY TIMES SQUARE; Concerning Certain Shubert Projects -- Further Notes of Broadway | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/huntington-trial-to-rosedale-bob-failes-pointer-takes-allage-stake.html | HUNTINGTON TRIAL TO ROSEDALE BOB; Faile's Pointer Takes All-Age Stake as North Shore Competition Closes. MANGUM'S ENTRY IS NEXT Muscogee Frank's Princess Closely Presses Winner -- Eugene's Rose Placed Third. | True | By Vernon van Ness.special To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/operettas-billed-in-seamens-cause-blue-hill-troupe-to-produce.html | OPERETTAS BILLED IN SEAMEN'S CAUSE; Blue Hill Troupe to Produce 'Utopia, Ltd.,' by Gilbert and Sullivan Next Month. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-fate-of-a-german-family-lion-feuchtwangers-new-novel-concerns.html | The Fate of a German Family; Lion Feuchtwanger's New Novel Concerns the Social Consequences Of Hitler's Rise to Power THE OPPERMANNS. By Lion Feuchtwanger. 406 pp. New York: The Viking Press. $2.50. | True | By Fred T. March | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/death-cruises-south-by-roger-denbie-312-pp-new-york-william-morrow.html | DEATH CRUISES SOUTH. By Roger Denbie. 312 pp. New York: William Morrow & Co. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/austrian-farmers-battle-soldiers-8000-invade-wels-to-demand-leaders.html | AUSTRIAN FARMERS BATTLE SOLDIERS; 8,000 Invade Wels to Demand Leaders' Release, but Are Routed After Stoning Police. 15 WOUNDED IN CLASHES Outbreak by Anti-Heimwehr Party in His Coalition Poses Problem for Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/banks-agreement-on-trust-is-upset-clause-that-relieved-irving-trust.html | BANK'S AGREEMENT ON TRUST IS UPSET; Clause That Relieved Irving Trust of Liability Voided -- Accounting Ordered. $193,545 FUND DWINDLED Dilatoriness in Disposing Of Woman Client's Stock is Stressed by Court. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/inconsistency-seen.html | Inconsistency Seen. | True | PAUL J. HANSON | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/debt-ruling-here-hits-hamburg-line-reichs-regulations-held-invalid.html | DEBT RULING HERE HITS HAMBURG LINE; Reich's Regulations Held Invalid in Judgment Awarded to Owner of Bond Coupons. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/four-acres-of-blossoms-international-exposition-comes-of-age.html | FOUR ACRES OF BLOSSOMS; International Exposition Comes of Age Tomorrow, Lovelier, More Varied and Inspiring Than Ever | True | By F.f. Rockwell. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tobacco-smugglers-stir-the-balearics-spains-attempt-to-suppress-the.html | TOBACCO SMUGGLERS STIR THE BALEARICS; Spain's Attempt to Suppress the Illicit Trade Causes Riots in the Islands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/henry-street-reflects-the-world-lillian-d-wald-has-seen-through-the.html | Henry Street Reflects the World; Lillian D. Wald Has Seen Through the Windows of Her Settlement House a Stirring Pageant of the Pitiful and the Great WINDOWS ON HENRY STREET. By Lillian D. Wald. Illustrated by James Daugherty with drawings frown life. 348 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $3. Henry Street and the World | True | By Florence Finch Kelly | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/camp-fire-girls-meet-bronx-council-celebrates-the-organizations.html | CAMP FIRE GIRLS MEET.; Bronx Council Celebrates the Organization's Birthday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/students-ready-to-give-plays.html | Students Ready to Give Plays. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/c-e-w-chambers-insurance-man-dies-retired-general-manager-lloyds.html | C. E. W. CHAMBERS, INSURANCE MAN, DIES; Retired General Manager Lloyds Plate Glass Company of New Yor | True | k. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wellesley-commemorates-its-great-fire-with-duplication-of-1914.html | Wellesley Commemorates Its Great Fire With Duplication of 1914 Chapel Service | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/leading-golfers-gather-for-tourney-at-augusta.html | LEADING GOLFERS GATHER FOR TOURNEY AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/new-opera-in-prague.html | NEW OPERA IN PRAGUE. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/quarter-sessions-wins-in-chase-at-sandown.html | Quarter Sessions Wins In Chase at Sandown | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/in-king-leopold-king-albert-lives-on-the-fathers-careful-training.html | IN KING LEOPOLD, KING ALBERT LIVES ON; The Father's Careful Training of the Son Is Bearing Its Fruit as the Young Monarch Takes Hold in Belgium | True | By P.j. Philip | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/in-praise-of-the-metropolitan.html | In Praise of the Metropolitan. | True | RICHARD L. STOKES | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gifford-c-ewing-sues-asks-divorce-at-reno-george-w-mixter-seeks.html | GIFFORD C. EWING SUES.; Asks Divorce at Reno -- George W. Mixter Seeks Freedom. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/planning-tea-dance-benefit-group-meets-tomorrow-with-katharine.html | PLANNING TEA DANCE.; Benefit Group Meets Tomorrow With Katharine Allen. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/oarsmens-regatta-set-for-aug-1112-amateur-titles-will-be-decided-on.html | OARSMEN'S REGATTA SET FOR AUG. 11-12; Amateur Titles Will Be Decided on the Patapsco River at Baltimore. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wallaces-plan-declared-unfair-dennis-says-it-would-penalize.html | WALLACE'S PLAN DECLARED UNFAIR; Dennis Says It Would Penalize 90,000,000 to Aid 30,000,000 Farmers. WARNS INTERNATIONALISTS Speaker Tells Foreign Policy Group at Philadelphia Proposal Would Injure Cause. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/optimists-score-over-yales-trio-guest-with-nine-goals-shows-superb.html | OPTIMISTS SCORE OVER YALE'S TRIO; Guest, With Nine Goals, Shows Superb Form in Leading Team to 11-3 1/2 Victory. N.Y.A.C. ALSO TRIUMPHS Conquers Governors Island, 10 1/2 to 6 1/2, in Preliminary Game at Squadron A Armory. | True | By Robert F. Kelley. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/army-mule-escapes-motorization.html | Army Mule Escapes Motorization | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/would-repeal-blue-laws.html | Would Repeal Blue Laws. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bahai-membership.html | Baha'i Membership. | True | JULIE CHANLER | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/negro-students-rush-congress-restaurant-in-vain-effort-to-test-rule.html | Negro Students Rush Congress Restaurant In Vain Effort to Test Rule Barring Race | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/heavy-loss-in-gold-by-the-reichsbank-weeks-reduction-47185000-marks.html | HEAVY LOSS IN GOLD BY THE REICHSBANK; Week's Reduction 47,185,000 Marks, Largest Since Last June -- Exchange Reserve Higher. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/list-of-frot-aides-revealed-in-paris-witness-at-inquiry-into.html | LIST OF FROT AIDES REVEALED IN PARIS; Witness at Inquiry Into Rioting Feb. 6 Shows Minister Sought Regime Free of Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gardeners-wonderland-the-show-became-a-major-event-of-horticulture.html | GARDENERS' WONDERLAND; The Show Became a Major Event of Horticulture When It Began to Present Living Gardens | True | By Richardson Wright, Chairman, International Flower Show Committee. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/irish-decorate-gen-johnson-here-ulster-society-gives-medal-to-him.html | IRISH DECORATE GEN. JOHNSON HERE; Ulster Society Gives Medal to Him for Distinguished Service to This Country. HE SAYS NRA WILL LIVE Declares the Good Features Will Survive and the Bad Will Be Sifted Out. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-horrendous-werewolfs-history-the-werewolf-by-montague-summers.html | The Horrendous Werewolf's History; THE WEREWOLF. By Montague Summers. Illustrated. 307 pp. New York: E.P. Dutton & (Co. $5. | True | LOUISE MAUNSELL FIELD. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/in-central-america-tycoon-by-ce-scoggins-354-pp-new-york-thomas-y.html | In Central America; TYCOON. By C.E. Scoggins. 354 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/miss-meta-a-southmayd.html | MISS META A. SOUTHMAYD. | True | Speal to THE NEW YORK TIDIES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/power-of-dictatorship-asked-by-british-columbia-premier-measure.html | Power of Dictatorship Asked By British Columbia Premier; Measure, With Passage Assured, Confers Authority to Rule Industry, Borrow or Lend Money, Build Public Works -- Opposition Dubs It 'Pint-Sized NRA.' BRITISH COLUMBIA DICTATOR IS ASKED | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/curbing-war.html | Curbing War. | True | WILLIAM W. LILLARD | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/naughbright-calls-for-inquiry.html | Naughbright Calls for Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lots-of-go-in-skirts-lelong-comes-forward-with-a-prow-line.html | LOTS OF GO IN SKIRTS; Lelong Comes Forward With a Prow Line -- Augustabernard Drapes Panel Trains | True | . | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/game-party-to-aid-welfare-project-many-diversions-planned-by.html | GAME PARTY TO AID WELFARE PROJECT; Many Diversions Planned by Italian League for Event on Saturday Night. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/jorists-at-mas5-for-f-j-ooleman-colleagues-on-federal-bench.html | JORISTS AT MAS5 FOR F. J. OOLEMAN; Colleagues on Federal Bench Pallbearers at Service Held in Larchmont. | True | Bt)ecial to Tm NEW OU= TlaU. ! | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/leaders-to-weigh-new-deal-policies-academy-of-political-science-to.html | LEADERS TO WEIGH NEW DEAL POLICIES; Academy of Political Science to Discuss Many Phases of Recovery Wednesday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/teachers-leaves-face-strict-curb-revision-of-sabbatical-year-rules.html | TEACHERS LEAVES FACE STRICT CURB; Revision of Sabbatical Year Rules Planned to End the Present Abuses. TOO MANY AWAY AT ONCE Only 10% of School Staffs Can Be Absent at Same Time Under New Regulations. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/budd-notice-on-poll-stirs-labor-chiefs-it-says-workers-need-not.html | BUDD NOTICE ON POLL STIRS LABOR CHIEFS; It Says Workers Need Not Vote in the Tuesday Election Ordered by Johnson. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/v-rhlte-page.html | V, rhlte -- Page. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/housing-in-liverpool.html | HOUSING IN LIVERPOOL. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-return-of-a-native-elsie-janis-looks-in-upon-broadway-from.html | THE RETURN OF A NATIVE; Elsie Janis Looks In Upon Broadway, From Which She Reputedly Fled | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/regime-in-spain-winning-respect-public-admires-the-display-of-force.html | REGIME IN SPAIN WINNING RESPECT; Public Admires the Display of Force and Authority by the Premier and Cabinet. WARNING GIVEN ON STRIKE Full Martial Law Will Be Set Up if General Call Is Made, Say Officials. | True | By William P. Carney.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/forestry-pushed-for-puerto-rico-silcox-chief-forester-goes-to.html | FORESTRY PUSHED FOR PUERTO RICO; Silcox, Chief Forester, Goes to Island to Seek Ways for Increasing Timber Output. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/golf-final-to-bostwick-vanquishes-converse-5-and-4-to-win-iselin.html | GOLF FINAL TO BOSTWICK.; Vanquishes Converse, 5 and 4, to Win Iselin Cup at Aiken. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/urges-order-to-help-nra-firms.html | Urges Order to Help NRA Firms | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/campaign-promises.html | CAMPAIGN PROMISES. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-return-of-arsene-lupin-by-maurice-leblanc-256-pp-new-york-the.html | THE RETURN OF ARSENE LUPIN. By Maurice Leblanc. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/adult-education-group-to-meet.html | Adult Education Group to Meet. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/myers-takes-lead-in-abc-bowling-cincinnati-entrant-scores-677-haley.html | MYERS TAKES LEAD IN A.B.C. BOWLING; Cincinnati Entrant Scores 677 -- Haley, Racine, Gains Second Place With 676. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lehigh-prevails-on-range-end-season-by-beating-new-york-stock.html | LEHIGH PREVAILS ON RANGE; End Season by Beating New York Stock Exchange, 1,372-1,361. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/seen-in-the-galleries-comment-on-some-of-the-exhibitions-that-have.html | SEEN IN THE GALLERIES; Comment on Some of the Exhibitions That Have Recently Opened in This City | True | By Howard Devree. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/schachts-speech-sends-bonds-down-dawes-and-young-issues-fall.html | SCHACHT'S SPEECH SENDS BONDS DOWN; Dawes and Young Issues Fall Sharply in Germany and Reichsbank Stock Drops. | True | By Frederick T. Birchall. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-better-america.html | A Better America. | True | JOSEPH OLDFIELD | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/kentucky-colonel-can-get-his-toddy-all-he-has-to-do-under-new-law.html | KENTUCKY COLONEL CAN GET HIS TODDY; All He Has to Do Under New Law Is to Write Own Prescription for Medicinal Liquor. FOR NEW HAMPSHIRE SALE Commission Urges Law Be Eased So State May Dispense Packaged Goods. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/detroit-subway-vetoed-by-ickes-city-planned-87000000-improvement.html | DETROIT SUBWAY VETOED BY ICKES; City Planned $87,000,000 Improvement Without Cost to Itself. | True | By Gladys H. Kelsey. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/sullivancoffin-gain-semifinals-take-two-matches-in-national-squash.html | SULLIVAN-COFFIN GAIN SEMI-FINALS; Take Two Matches in National Squash Racquets Doubles at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/clearer-reports-by-banks-urged-columbia-gas-treasurer-says-some.html | CLEARER REPORTS BY BANKS URGED; Columbia Gas Treasurer Says Some Statements Fail to Show Real Conditions. MANY OBSCURITIES CITED Company After its Own Analyses Shifted Deposits and Lost Little in Crashes. CLEARER REPORTS BY BANKS URGED | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-revival-of-the-art-of-dining-the-new-ritual-demands-quality-in.html | THE REVIVAL OF THE ART OF DINING; The New Ritual Demands Quality in Food, Not Quantity, as in Other Days | True | By Henrietta Ripperger | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/coal-shipments-improve-philadelphia-reports-1453778-tons-in-week.html | COAL SHIPMENTS IMPROVE.; Philadelphia Reports 1,453,778 Tons in Week -- Carloadings Gain. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tires-fan-belts-brakes-make-static-electricity.html | TIRES, FAN BELTS, BRAKES MAKE STATIC ELECTRICITY | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rare-old-furniture-sells-for-36000-hepplewhite-sideboard-of-1790.html | RARE OLD FURNITURE SELLS FOR $36,000; Hepplewhite Sideboard of 1790 Brings $2,100, High Price for Auction. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/hospital-grafting-exposed-in-inquiry-goldwater-says-contractors.html | HOSPITAL GRAFTING EXPOSED IN INQUIRY; Goldwater Says Contractors' Ring Increased Bids to Exorbitant Figures. SEES $2,000,000 WASTED Alleges Collusion by Officials in Awarding Contracts -- Medical Staffs Criticized. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bridge-to-assist-charity-work-of-dominican-sisters-of-sick-poor-to.html | BRIDGE TO ASSIST CHARITY; Work of Dominican Sisters of Sick Poor to Be Benefited. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/athletics.html | ATHLETICS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/eliots-gift-to-our-era-work-at-harvard-seen-at-his-centenary-opened.html | ELIOT'S GIFT TO OUR ERA; Work at Harvard, Seen at His Centenary, Opened Colleges to Modern Subjects | True | By H.i. Brock. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/magnus-merriman-by-eric-linklater-376-pp-new-york-farrar-rinehart.html | MAGNUS MERRIMAN. By Eric Linklater. 376 pp. New York: Farrar & Rinehart. $2.50. | True | PETER MONRO JACK. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/named-on-wesleyan-cardinal.html | Named on Wesleyan Cardinal. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/two-pacts-signed-by-chile-and-peru-one-is-commercial-treaty-and-the.html | TWO PACTS SIGNED BY CHILE AND PERU; One Is Commercial Treaty and the Other Settles Details of Tacna-Arica Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pupils-to-offer-the-rivals.html | Pupils to Offer 'The Rivals.' | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/most-stores-credit-nra-with-increases-dry-goods-survey-reveals-86.html | MOST STORES CREDIT NRA WITH INCREASES; Dry Goods Survey Reveals 86% of Merchants Are in Favor of Its Continuance. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/large-field-at-mineola.html | Large Field at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/big-sister-group-aids-guild.html | Big Sister Group Aids Guild. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/arizona-wars-on-california-dam-troops-and-scow-navy-called-out-to.html | ARIZONA 'WARS' ON CALIFORNIA DAM; Troops and Scow Navy Called Out to Prevent Territorial Invasion. | True | By Chapin Hall. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/gouverneur-morris-gouverneur-morris-witness-of-two-revolutions-by.html | Gouverneur Morris; GOUVERNEUR MORRIS. Witness of Two Revolutions. By Daniel Walther. Translated by Elinore Denniston. Illustrated. 314 pp. New York: Funk & Wagnulls Company, Literary Digest Books. $3. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/way-is-being-cleared-for-presidents-voyage-legislative-situation.html | WAY IS BEING CLEARED FOR PRESIDENT'S VOYAGE; Legislative Situation Points to Adjournment of Congress Soon After the Middle of May. | True | By Arthur Krock. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pearson-sees-a-new-day-for-the-virgin-islands.html | Pearson Sees a New Day For the Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/spring-fete-how-begins-other-florida-affairs.html | Spring Fete How Begins -- Other Florida Affairs | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/league-invites-dr-hough-drew-seminary-dean-to-deliver-sermon-at.html | LEAGUE INVITES DR. HOUGH; Drew Seminary Dean to Deliver Sermon at Assembly Opening. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bureaucrats-face-new-soviet-drive-decree-orders-simplification-of.html | BUREAUCRATS FACE NEW SOVIET DRIVE; Decree Orders Simplification of Executive System as Asked by Communist Congress. OFFICE STAFFS TO BE CUT Investigators to Study Carrying Out of Program From Top to Workers and Peasants. | True | By Walter Duranty.special Cable To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/revival-of-confidence-here-impressive-andre-istel-reports-on-return.html | Revival of Confidence Here Impressive, Andre Istel Reports on Return to Paris | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/county-takes-land-for-taxes.html | County Takes Land for Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/dry-is-wet-wet-dry-in-repeal-mixup-survey-of-states-still-legally.html | DRY IS WET, WET DRY IN REPEAL MIX-UP; Survey of States Still Legally Dry Shows Moonshine Is Everywhere. ENFORCEMENT A MOCKERY Many States That Voted for National Repeal Have Not Yet Repealed Own Law. | True | Copyright. 1934, by Nana, Inc. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/army-fliers-here-ready-six-fast-bombers-with-latest-instruments.html | ARMY FLIERS HERE READY.; Six Fast Bombers With Latest Instruments Reach Newark. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/women-stars-fence-at-smith-college-the-misses-locke-lloyd-and.html | WOMEN STARS FENCE AT SMITH COLLEGE; The Misses Locke, Lloyd and Guggolz Give Demonstration With the Foils. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/schools-aid-mayor-in-fight-on-crime-properties-throughout-city-to.html | SCHOOLS AID MAYOR IN FIGHT ON CRIME; Properties Throughout City to Be Used for Providing Recreation for Children. OFFICIALS DRAFTING PLAN Police Leaders Cooperating -- Paid Supervisors Will Be Needed, Campbell Finds. | True | By Richard Tompkins. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/strong-us-entry-in-grand-national-thomond-ii-and-delaneige-both.html | STRONG U.S. ENTRY IN GRAND NATIONAL; Thomond II and Delaneige Both Well Regarded for Aintree Classic on Friday. | True | By Bryan Field. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/wolf-fish-hauled-in-catch-is-believed-to-indicate-invasion-of-banks.html | WOLF FISH HAULED IN.; Catch Is Believed to Indicate Invasion of Banks by 'Cannibals.' | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/state-of-texas.html | State of Texas. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/senate-will-hear-world-court-pleas-16-legislatures-bar-groups-trade.html | SENATE WILL HEAR WORLD COURT PLEAS; 16 Legislatures, Bar Groups, Trade and Welfare Leaders to Press for Action. FIGHT IS LED BY BAKER Mrs. Catt Will Represent Four Women's Organizations at Session on Friday. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/walkers-beat-red-lights.html | Walkers Beat Red Lights. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-western-caravan-caravan-into-canaan-by-grant-taylor-320-pp.html | A Western Caravan; CARAVAN INTO CANAAN. By Grant Taylor. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/montana-bootleggers-find-repeal-a-benefit.html | Montana Bootleggers Find Repeal a Benefit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tobin-out-for-johnson-former-minister-to-netherlands-praises.html | TOBIN OUT FOR JOHNSON.; Former Minister to Netherlands Praises Senator's Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/prosperity-looms-again-in-australia-wool-sales-bring-58000000-only.html | PROSPERITY LOOMS AGAIN IN AUSTRALIA; Wool Sales Bring 58,000,000, Only 3,000,000 Less Than in 1927-28 Boom. | True | Special Cable to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/italian-drama-staged-today.html | Italian Drama Staged Today. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/will-conduct-at-staatsoper-a-wolfferrari-work-bohnen-in-berlin.html | Will Conduct at Staatsoper -- A Wolf-Ferrari Work -- Bohnen in Berlin 'Faust' | True | By Herbert F. Peyser.vienna, March 1, 1934. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/yale-men-balked-in-kidnap-move-harvard-students-foil-an-attempt-to.html | YALE MEN BALKED IN 'KIDNAP' MOVE; Harvard Students Foil an Attempt to Abduct President of the Lampoon. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/springtime-debutantes-aspirants-for-garden-favor-make-their-bow.html | SPRINGTIME DEBUTANTES; Aspirants for Garden Favor Make Their Bow This Week | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/house-leadership-is-split-on-silver-rainey-intends-to-bring-up-dies.html | HOUSE LEADERSHIP IS SPLIT ON SILVER; Rainey Intends to Bring Up Dies Bill Tomorrow Despite Administration Opposition. OUTCOME HELD DOUBTFUL Vote to Follow Philippine Action -- Lamneck Demands Morgenthau Resign. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/king-leopolds-allowance-set-at-12000000-francs.html | King Leopold's Allowance Set at 12,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/czechoslovaks-gather-new-york-lodge-of-their-society-marks-80th.html | CZECHOSLOVAKS GATHER.; New York Lodge of Their Society Marks 80th Year. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/tutt-for-tutt-by-arthur-train-323-pp-new-york-charles-scribners.html | TUTT FOR TUTT. By Arthur Train. 323 pp. New York: Charles Scribner's Sons. $2. | True | By Beatrice Sherman | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/losses-reduced-by-cuba-company-648234-shown-for-the-last-quarter-of.html | LOSSES REDUCED BY CUBA COMPANY; $648,234 Shown for the Last Quarter of 1933, Against $823,222 Year Before. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/junior-assemblies-to-issue-invitations-committee-plans-193435.html | JUNIOR ASSEMBLIES TO ISSUE INVITATIONS; Committee Plans 1934-35 Season of Subscription Dances -- Distribution in May. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/frances-woodward-a-bride.html | Frances Woodward a Bride. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rafferty-boxes-to-draw-holds-napolitano-even-as-2000-look-on-at.html | RAFFERTY BOXES TO DRAW.; Holds Napolitano Even as 2,000 Look On at Ridgewood Grove. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/leacock-on-lincoln-lincoln-frees-the-slaves-by-stephen-leacock.html | Leacock on Lincoln; LINCOLN FREES THE SLAVES. By Stephen Leacock. Illustrated. 178 pp. Great Occasions Series. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/psrsollkurln-ef.html | Psrsollk-][[urLn eF. | True | peolal to. THE NSW 'oK Tzzs. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rome-pacts-signed-by-three-premiers-italy-austria-and-hungary-in.html | ROME PACTS SIGNED BY THREE PREMIERS; Italy, Austria and Hungary in Pledge to Consult When One Sees It Necessary. HELP IN TRADE IS PROMISED Detailed Accords Will Be Made Soon -- Mussolini Stresses Aid to All Europe. 3 PREMIERS SIGN ACCORDS IN ROME | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/balkans-move-toward-entente-nonaggression-pact-made-by-greece.html | BALKANS MOVE TOWARD ENTENTE; Non-Aggression Pact Made by Greece, Rumania, Turkey and Yugoslavia Is Sent Here. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/to-confer-on-city-milk-license.html | To Confer on City Milk License. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/lehman-signs-3-bills-one-aids-mamaroneck-another-for-gar-and-third.html | LEHMAN SIGNS 3 BILLS.; One Aids Mamaroneck, Another for G.A.R. and Third on Sheriffs. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/world-tariff-curb-abandoned-by-japan-she-is-last-country-to-quit.html | WORLD TARIFF CURB ABANDONED BY JAPAN; She Is Last Country to Quit the Geneva Accord -- Assails 'Selfish' Trade Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/actor-dies-on-way-home-james-dunn-stricken-by-heart-attack-on.html | ACTOR DIES ON WAY HOME.; James Dunn Stricken by Heart Attack on Stairway. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pittsburgh-after-back-taxes.html | Pittsburgh After Back Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bucknell-studies-new-deal.html | Bucknell Studies New Deal. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/salvador-experiments-in-making-coffee-wine.html | Salvador Experiments In Making Coffee Wine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/england-to-send-team-women-lacrosse-players-to-appear-in-matches-in.html | ENGLAND TO SEND TEAM.; Women Lacrosse Players to Appear in Matches in U.S. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/student-prepares-book-on-religious-readings.html | Student Prepares Book On Religious Readings | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/langeron-appointed-chief-of-paris-police-prefect-of-nord-department.html | LANGERON APPOINTED CHIEF OF PARIS POLICE; Prefect of Nord Department Is Considered Able to Handle Labor Disturbances. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/budapest-to-get-town-criers.html | Budapest to Get Town Criers, | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/pick-fox-terrier-as-best-in-show-warwell-wrestler-scores-as-700.html | PICK FOX TERRIER AS BEST IN SHOW; Warwell Wrestler Scores as 700 Dogs Are Benched in Providence Exhibition. BLUE CHERITON PREVAILS Chow Best Among Non-Sporting Entries -- Phar Lap P.S. Heads Sporting Group. | True | By Henry R. Ilsley.special To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/yale-song-recital-will-be-a-benefit-universitys-glee-club-to-go-to.html | YALE SONG RECITAL WILL BE A BENEFIT; University's Glee Club to Go to Dobbs Ferry Friday for Event to Aid a Home. | True | Special to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/how-the-crew-prepares-for-a-cruise-on-the-ether-waves-to-millions.html | How the Crew Prepares for a Cruise on the Ether Waves to Millions of Unseen Ports | True | By Richard B. O'Brien. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/the-background-of-mark-twain-miss-brashears-study-of-his-formative.html | The Background of Mark Twain; Miss Brashear's Study of His Formative Years Performs a Valuable Service MARK TWAIN, SON OF MISSOURI. By Minnie M. Brashear. Illustrated. 263 pp. Chapel Hill: The University of North Carolina Press. $3. | True | By Anita Moffett | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/blackfeet-would-bar-indians-of-mixed-blood.html | Blackfeet Would Bar Indians of Mixed Blood | True | Special Correspondence, THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/appeal-for-dr-williams.html | Appeal for Dr. Williams. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/senators.html | SENATORS. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/central-parks-sheep-join-the-fold-in-prospect-park.html | CENTRAL PARK'S SHEEP JOIN THE FOLD IN PROSPECT PARK | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/james-g-aitken.html | JAMES G. AITKEN. | True | Speoilal to T E You Ts. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/a-street-puzzle-for-london.html | A STREET PUZZLE FOR LONDON | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/bank-code-urged-in-counter-deals-sellers-of-unlisted-issues-favor.html | BANK CODE URGED IN COUNTER DEALS; Sellers of Unlisted Issues Favor Market Regulation by Investment Body. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/village-scandal-amuses-france-trial-of-freespending-mayor-of.html | VILLAGE SCANDAL AMUSES FRANCE; Trial of Free-Spending Mayor of Fishing Town Is Welcome Relief After Stavisky Case. TOURIST CENTRE HIS AIM But Only His Cronies Could Get Fish Bounty and Illiterates Were Paid as Secretaries. | True | By Lansing Warren.wireless To the New York Times. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/government-arrests-viennese-professor-dr-tandler-returns-from-china.html | GOVERNMENT ARRESTS VIENNESE PROFESSOR; Dr. Tandler Returns From China to Share Socialist Plight and Is Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/protest-new-excise-tax-importers-attack-federal-bill-affecting.html | PROTEST NEW EXCISE TAX.; Importers Attack Federal Bill Affecting Cocoanut Oil. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/canadian-radio-trade-prospects-are-brighter.html | CANADIAN RADIO TRADE PROSPECTS ARE BRIGHTER | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/british-music-played-juilliard-orchestra-in-concert-of-contemporary.html | BRITISH MUSIC PLAYED.; Juilliard Orchestra In Concert of Contemporary Works. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/spain-jails-eight-officers.html | Spain Jails Eight Officers. | True | | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-18 | 1934-03-18 | https://www.nytimes.com/1934/03/18/archives/rumania-bans-hapsburgs-radulescu-approves-yugoslavias-stand-against.html | RUMANIA BANS HAPSBURGS; Radulescu Approves Yugoslavia's Stand Against Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 218993,C1B 218994,C1B 218995,C1B 218996,C1B 218997,C1B 218998,C1B 218999 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/weese-wins-honors-in-archery-tourney-new-jersey-champion-scores-in.html | WEESE WINS HONORS IN ARCHERY TOURNEY; New Jersey Champion Scores in Metropolitan Indoor Meet -- Mrs. Arden Victor. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mary-lewis-gives-recital-of-songs-her-delivery-of-wellbalanced.html | MARY LEWIS GIVES RECITAL OF SONGS; Her Delivery of Well-Balanced Program Warmly Received by Town Hall Audience. | True | H.H. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/heimwehr-rejects-dollfuss-as-leader-leaders-of-austrian.html | HEIMWEHR REJECTS DOLLFUSS AS LEADER; Leaders of Austrian Organization Vote Against Possible Curb on Their Expansion. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/black-hawks-top-maple-leafs-32-gain-second-place-in-american.html | BLACK HAWKS TOP MAPLE LEAFS, 3-2; Gain Second Place in American Division of League -- 13,000 See Game. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/a-f-of-l-rejected-by-auto-chamber-directors-refuse-to-deal-with.html | A F. OF L. REJECTED BY AUTO CHAMBER; Directors Refuse to Deal With Labor Body, Accusing It of Trying 'to Run Industry.' | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/8-matches-listed-for-english-team-dates-are-set-for-tour-of-womans.html | 8 MATCHES LISTED FOR ENGLISH TEAM; Dates Are Set for Tour of Woman's Lacrosse Squad, Which Is Due April 3. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/exsheriff-farley-better.html | Ex-Sheriff Farley Better. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/carl-lischke.html | CARl. LISCHKE, | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dinner-marks-end-of-gold-cup-races-300-present-as-trophies-are.html | DINNER MARKS END OF GOLD CUP RACES; 300 Present as Trophies Are Presented at Event in the New Palm Beach Hotel. PRESIDENT'S SON HONORED Mr. and Mrs. George A. Dobyne Entertain 200 Colonists at Swimming Party. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/auto-makers-hope-at-a-parley-today-to-avert-a-strike-but-on-eve-of.html | AUTO MAKERS HOPE AT A PARLEY TODAY TO AVERT A STRIKE; But, on Eve of Meeting Here, Their Chamber Bars Dealing With the A.F. of L. UNIONS RALLY WORKERS 10,000 at Detroit Hear Leaders -- Railroads Will Answer Men on Pay Cut Today. AUTO CHIEFS SEEK TO AVERT STRIKE | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/nazis-beat-a-church-leader.html | Nazis Beat a Church Leader. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/david-galletly.html | DAVID GALLETLY. | True | Special to TE N YOR: TES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/upholding-johnston-opinion.html | Upholding Johnston Opinion. | True | R.L. HAYS | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/two-armies-mass-for-chaco-battle-paraguayans-converge-upon-fort.html | TWO ARMIES MASS FOR CHACO BATTLE; Paraguayans Converge Upon Fort Avanti With Ballivian as Eventual Objective. OIL FIELDS ARE AT STAKE Military Observers View New Advance, Far From Supply Base, as Hazardous. TWO ARMIES MASS FOR CHACO BATTLE | True | Special Cable to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/subarctic-trip-planned-ce-bedaux-to-head-party-of-thirty-on.html | SUB-ARCTIC TRIP PLANNED.; C.E. Bedaux to Head Party of Thirty on Canadian Exploration. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/browning-on-mat-tonight-to-risk-title-against-kampfer-in-garden.html | BROWNING ON MAT TONIGHT; To Risk Title Against Kampfer in Garden Arena. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/financial-markets-the-present-hesitancy-and-its-causes-conjectures.html | FINANCIAL MARKETS; The Present Hesitancy and Its Causes — Conjectures as to the Political Situation. | True | By Alexander D. Noyes. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/join-gallatin-committee.html | Join Gallatin Committee. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/market-puzzles-traders-in-grain-movement-contrary-to-crop-news-but.html | MARKET PUZZLES TRADERS IN GRAIN; Movement Contrary to Crop News, but Chicago Operator Doubts Further Rise. NO WHEAT SHORTAGE SEEN Closer Adjustment of Supply and Demand Indicated — Visible Stocks Off. MARKET PUZZLES TRADERS IN GRAIN | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/concert-given-at-white-plains.html | Concert Given at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cross-is-dynamited-in-spain.html | Cross Is Dynamited in Spain. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ready-for-bridge-parties-carroll-club-directors-guests-tomorrow-of.html | READY FOR BRIDGE PARTIES; Carroll Club Directors Guests Tomorrow of Mrs. Victor Ridder. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/government-maturities-4660758700-in-year.html | Government Maturities $4,660,758,700 in Year | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/20-new-ccc-camps-granted-to-state-new-yorks-total-raised-to-66-13.html | 20 NEW CCC CAMPS GRANTED TO STATE; New York's Total Raised to 66 - 13 to Be Placed Under the Conservation Bureau. TO ENROLL 14,000 IN APRIL Corps Will Take Half of These in Metropolitan Area, Some to Work in State Parks. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/labor-board-acts-to-end-taxi-strike-mrs-herrick-invites-union-and.html | LABOR BOARD ACTS TO END TAXI STRIKE; Mrs. Herrick Invites Union and Company Officials to Peace Parley Today. ONLY 5,000 CABS OPERATE ' Left Wing Organizations Give Support to Drivers — Charges of Extortion Are Made. LABOR BOARD ACTS TO END TAXI STRIKE | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/swedish-opposition-fights-soviet-loan-government-offers-bill-in-the.html | SWEDISH OPPOSITION FIGHTS SOVIET LOAN; Government Offers Bill in the Riksdag to Get Sanction for 100,000,000-Kronor Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/rev-dr-james-b-hunter-presbyterian-minister-and-editor-of-christian.html | REV. DR. JAMES B. HUNTER.; Presbyterian Minister and Editor of Christian Intelligencer. | True | qpeeial to T[E NEW YORK TLIES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/easter-buying-leads-rise-in-chicago-trade-manufacturers-and.html | EASTER BUYING LEADS RISE IN CHICAGO TRADE; Manufacturers and Distributers Expect Pace to Continue or to Show Increase. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/fair-grounds-race-to-bourbon-prince-mrs-letelliers-entry-beats-bob.html | FAIR GROUNDS RACE TO BOURBON PRINCE; Mrs. Letellier's Entry Beats Bob Weidel by Five Lengths in Closing-Day Feature. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/gain-for-peruvian-bank.html | Gain for Peruvian Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/george-m-gillette.html | GEORGE M. GILLETTE, | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cards-top-giants-to-sweep-series-triumph-by-2-to-1-at-miami-beach.html | CARDS TOP GIANTS TO SWEEP SERIES; Triumph by 2 to 1 at Miami Beach for Third Victory Over the Terrymen. COUNT TWICE IN SECOND Doubles by Medwick and Mills and Durocher's Single Off Fitzsimmons Account for Runs. | True | By John Drebinger.special To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/curry-foes-await-washington-views-seek-to-learn-choice-for-post.html | CURRY FOES AWAIT WASHINGTON VIEWS; Seek to Learn Choice for Post Before Going Ahead in Move to Displace Him. DELAY HELPFUL TO LEADER Opponents Seem Further Away Than Ever on Agreement on a Candidate. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/exploding-meteor-rocks-central-alberta-homes.html | Exploding Meteor Rocks Central Alberta Homes | True | By the Canadian Press. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/gain-for-british-steel-output-in-february-707500-tons-against.html | GAIN FOR BRITISH STEEL.; Output in February 707,500 Tons, Against 482,700 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/bondy-entry-triumphs-leading-lady-of-wildoaks-best-in-show-at.html | BONDY ENTRY TRIUMPHS.; Leading Lady of Wildoaks Best in Show at Cincinnati. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/parking-bill-opposed.html | Parking Bill Opposed. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/friendly-club-dinner-event-tomorrow-to-mark-45th-anniversary-of.html | FRIENDLY CLUB DINNER.; Event Tomorrow to Mark 45th Anniversary of Founding. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/to-honor-mrs-simkhovitch.html | To Honor Mrs. Simkhovitch. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/sports-of-the-times-the-tigers-of-the-baseball-jungle.html | Sports of the Times; The Tigers of the Baseball Jungle. | True | Reg. U.S. Pat. Off. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cunningham-elated-over-record-thinks-he-could-have-run-faster-too.html | Cunningham, Elated Over Record, Thinks He Could Have Run Faster, " Too Full of Running at Finish," Kansan Says of His 4:08.4 Mile -- Magnificent Performances Featured K. of C. Games -- Five Major Indoor Meets Drew 76,000. | True | By Arthur J. Daley. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/many-plan-to-attend-jewish-blind-benefit-musicale-by-lucrezia-bori.html | MANY PLAN TO ATTEND JEWISH BLIND BENEFIT; Musicale by Lucrezia Bori and Albert Spalding to Be Held April 15 in Carnegie Hall. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/manning-decries-pagan-literature-christians-have-no-place-for.html | MANNING DECRIES 'PAGAN' LITERATURE; Christians Have No Place for Vulgarity, Bishop Says in Confirmation Sermon. CALLS IT DISFIGUREMENT New Communicants Urged to Combat Immorality 'Quietly but Unflinchingly.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dodgers-conquer-red-wings-by-136-victors-rush-over-seven-runs.html | DODGERS CONQUER RED WINGS BY 13-6; Victors Rush Over Seven Runs Against Minor Leaguers in Opening Frame. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/movie-extras-to-get-25-to-5-daily-wage-top-figure-set-by-code-is.html | MOVIE EXTRAS TO GET $25 TO $5 DAILY WAGE; Top Figure Set by Code Is for Speaking Parts -- Last Class for Men Only. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/decordova-wins-shootoff.html | deCordova Wins Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/jesus-cited-as-true-patriot-by-dr-robbins-make-nations-problems-our.html | Jesus Cited as True Patriot by Dr. Robbins; Make Nation's Problems Our Own, He Urges | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/may-invite-british-farmers.html | May Invite British Farmers. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/harryvoorhees-dies-i-i-expert-031fictile-art-i-i-founder-of-the.html | HARRYVOORHEES DIES; I I EXPERT 031FICTILE ART i i; Founder of the Inwood Pottery I Studios Was Member of New York Society of Craftsmen. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/4000-soldiers-at-canal-have-a-war-game-today.html | 4,000 Soldiers at Canal Have a War Game Today | True | Special Cable to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/boom-is-ended-in-british-stock-markets-by-profittaking-and-easter.html | Boom Is Ended in British Stock Markets By Profit-Taking and Easter Slackness | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/alumnae-to-give-play-nightingalebamford-graduates-plan-a-benefit-on.html | ALUMNAE TO GIVE PLAY.; Nightingale-Bamford Graduates Plan a Benefit on April 4. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/reform-of-society-held-aim-of-church-phillips-says-christian-duty.html | REFORM OF SOCIETY HELD AIM OF CHURCH; Phillips Says Christian Duty Is Not to Banish Sinners but to Attack Evil Roots. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/miss-mary-hunting-wed-is-bride-of-dr-charles-d-bock-in-new-haven.html | MISS MARY HUNTING WED.; Is Bride of Dr. Charles D. Bock in New Haven Ceremony, | True | Special to THE iEW YOR TIES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mrs-holmes-asks-aid-for-orchestra-announces-drive-will-centre-next.html | MRS. HOLMES ASKS AID FOR ORCHESTRA; Announces Drive Will Centre Next Week on Toscanini's Sixty-seventh Birthday. MUSIC CLUBS' HELP URGED Philharmonic's Campaign for $500,000 to Be Speeded by Nation-Wide Appeal. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/police-investigate-rioting-in-harlem-officials-disturbed-by-use-of.html | POLICE INVESTIGATE RIOTING IN HARLEM; Officials, Disturbed by Use of Tear Gas on Crowd, Act to Fix Responsibility. MAYOR GETS COMPLAINTS Valentine, However, Says Men Will Be 'Backed to Limit' if It Is Found They Were Right. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mercury-at-69-lures-throngs-out-of-city-sudden-cold-wind-and-rain.html | Mercury at 69 Lures Throngs Out of City; Sudden Cold, Wind and Rain Drive Them Back | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/34-elected-at-smith-to-phi-beta-kappa-number-includes-24-seniors.html | 34 ELECTED AT SMITH TO PHI BETA KAPPA; Number Includes 24 Seniors and 19 Juniors -- Prizes and Fellowships Awarded. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/our-envoy-aids-german-earle-in-vienna-intercedes-for-arrested.html | OUR ENVOY AIDS GERMAN.; Earle in Vienna Intercedes for Arrested Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/accused-on-sugar-pact-filipino-planters-reported-violations-before.html | ACCUSED ON SUGAR PACT.; Filipino Planters' Reported Violations Before Board Today. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/375-enter-penn-relays-list-of-competitors-likely-to-exceed-last.html | 375 ENTER PENN RELAYS.; List of Competitors Likely to Exceed Last Year's. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/sees-threat-in-idleness-dr-pratt-says-6000000-of-young-may-become.html | SEES THREAT IN IDLENESS.; Dr. Pratt Says 6,000,000 of Young May Become 'Unemployable.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/almoners-dance-on-easter-monday-revue-enlisting-members-as.html | ALMONERS DANCE ON EASTER MONDAY; Revue, Enlisting Members as Performers, Will Be Feature of Event at Plaza. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/menuhin-is-hailed-at-violin-recital-firsttime-performance-here-of-a.html | MENUHIN IS HAILED AT VIOLIN RECITAL; First-Time Performance Here of a Mozart Concerto Marks Formidable Program. | True | By Olin Downes. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/the-play-an-italian-ironmaster.html | THE PLAY; An Italian 'Ironmaster.' | True | W.L. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/heads-shippers-group.html | HEADS SHIPPERS' GROUP. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dewey-babylon-skeet-winner.html | Dewey Babylon Skeet Winner. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/eskimo-loses-count-of-her-many-babies-flies-to-alaska-doctor.html | ESKIMO LOSES COUNT OF HER MANY BABIES; Flies to Alaska Doctor Wearing $1,000 Fur Coat -- Likes the Dances of 'White People.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dodge-attacks-economy-district-attorney-says-work-is-hampered-by.html | DODGE ATTACKS ECONOMY.; District Attorney Says Work Is Hampered by Lack of Money. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/steiner-wins-run-and-sets-record-clips-course-mark-in-bronx-ymha.html | STEINER WINS RUN AND SETS RECORD; Clips Course Mark in Bronx Y.M.H.A. 15-Mile Test, Finishing in 1:22:40. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/rev-joseph-e-cizmowsk-pastor-for-11-years-of-church-at-southampton.html | REV. JOSEPH E. CIZMOWSK!.; Pastor for 11 Years of Church at Southampton, L, I, | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/lauds-salvation-army-maccormick-highly-commends-its-work-among.html | LAUDS SALVATION ARMY.; MacCormick Highly Commends Its Work Among Prisoners. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/receivership-billfought-trade-board-wants-lehman-to-veto-mcnaboe.html | RECEIVERSHIP BILLFOUGHT; Trade Board Wants Lehman to Veto McNaboe Measure. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/strike-fears-lift-tinplate-output-mills-operate-above-record-rate.html | STRIKE FEARS LIFT TIN-PLATE OUTPUT; Mills Operate Above Record Rate to Supply Canners Before Season Starts. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/gandhi-aids-government-in-indian-quake-relief.html | Gandhi Aids Government In Indian Quake Relief | True | By the Canadian Press. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/3-rome-fellowships-awarded-in-classics-dartmouth-city-college-and-u.html | 3 ROME FELLOWSHIPS AWARDED IN CLASSICS; Dartmouth City College and U. of P. Men Named -- Finalists in Architecture Chosen. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/defects-of-church-condoned-for-ideal-dr-moldenhawer-says-belief-in.html | DEFECTS OF CHURCH CONDONED FOR IDEAL; Dr. Moldenhawer Says Belief in Different Forms of Faith Promotes Progress. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/army-four-in-mexico-us-poloists-arrive-for-games-with-military.html | ARMY FOUR IN MEXICO.; U.S. Poloists Arrive for Games With Military Rivals. | True | Special Cable to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/jerseys-judicial-scandal.html | JERSEY'S JUDICIAL SCANDAL. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ghurch-aid-asked-to-better-housing-dr-egbert-declares-it-a-duty-to.html | GHURCH AID ASKED TO BETTER HOUSING; Dr. Egbert Declares It a Duty to Support Commissioner in Enacting Reforms. SPIRITUAL NEED STRESSED Bad Home Conditions Are Held Conducive to Crime and Moral Laxity. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/sterling-rise-laid-to-british-revival-foreign-demand-for-english.html | STERLING RISE LAID TO BRITISH REVIVAL; Foreign Demand for English Securities Also Seen as Influence on Exchange. BUDGET OUTLOOK BRIGHT Action on Bonus Bill Here Is Held to Have Accentuated Advance of Pound. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/spanish-coast-suffers-deaths-at-sea-mount-and-towns-are-beaten-by.html | SPANISH COAST SUFFERS.; Deaths at Sea Mount and Towns Are Beaten by Waves. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/five-new-jersey-banks-complete-merger-new-hackensack-institution.html | Five New Jersey Banks Complete Merger; New Hackensack Institution Opens Today | True | Special to THE NEW YORK TIMES. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cities-get-orders-on-ending-of-cwa-schoellkopf-notifies-them-that.html | CITIES GET ORDERS ON ENDING OF CWA; Schoellkopf Notifies Them That Work Relief Will Rep lace Federal Employment. ONLY NEEDY TO KEEP JOBS 1,500 CWA Workers Plan Protest to Roosevelt and a Big Demonstration Here. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/smith-scores-9-goals-texas-four-beats-riviera-1815-to-take-series.html | SMITH SCORES 9 GOALS.; Texas Four Beats Riviera, 18-15, to Take Series on Coast. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/charles-g-pratt.html | CHARLES G. PRATT. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/eu-logize-late-premier-duca.html | Eu. logize Late Premier Duca. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/yanks-again-win-from-the-braves-take-third-game-in-row-from-rivals.html | YANKS AGAIN WIN FROM THE BRAVES; Take Third Game in Row From Rivals by Scoring at. St. Petersburg, 10 to 4. GEHRIG WALLOPS A HOMER Lou Also Contributes Triple -- Lee Reaches Ruffing for Circuit Drive. | True | By James P. Dawson.special To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/radio-device-would-let-audience-vote-present-or-yes-or-no-on.html | Radio Device Would Let Audience Vote 'Present' or 'Yes' or 'No' on Programs | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/commodity-markets-futures-show-moderate-declines-here-for-week-but.html | COMMODITY MARKETS.; Futures Show Moderate Declines Here for Week, but Selling Is Restrained. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/8-sextets-to-play-in-aau-tourney-draw-is-made-for-national-hockey.html | 8 SEXTETS TO PLAY IN A.A.U. TOURNEY; Draw Is Made for National Hockey Competition Starting Friday at Garden. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/century-club-sad-as-a-servant-dies-loss-of-elijah-negro-hallman.html | CENTURY CLUB SAD AS A SERVANT DIES; Loss of Elijah, Negro Hallman With Grand Manner, Shocks Members He Revered. TRIBUTE PAID IN SONNET Robert U. Johnson, in a Poem, Eulogizes Former Waiter, 'Loyal' for 38 Years. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/humor-in-high-places.html | HUMOR IN HIGH PLACES. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/daughter-to-mrs-paul-mceiroy.html | Daughter to Mrs. Paul McElroy. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/manhattan-club-scores-keeps-metropolitan-chess-league-lead-by.html | MANHATTAN CLUB SCORES.; Keeps Metropolitan Chess League Lead by Beating Philidor 6-1. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cwa-workers-find-historical-data-draftsmen-compile-facts-in-survey.html | CWA WORKERS FIND HISTORICAL DATA; Draftsmen Compile Facts in Survey of Old Buildings in This Vicinity. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/children-teach-wisdom-prof-van-dusen-says-they-show-way-to.html | CHILDREN TEACH WISDOM.; Prof. Van Dusen Says They Show Way to Unfettered Life. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/w-meyerfoerster-author-of-ait-heidelberg-still-popular-on-tage.html | W. MEYER-FOERSTER.; Author of Alt Heidelberg,' Still Popular on tage. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/world-pact-held-hope-of-shipping-present-subsidies-constitute.html | WORLD PACT HELD HOPE OF SHIPPING; Present Subsidies Constitute 'Vicious Circle,' Foreign Policy Group Asserts. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/50-steel-companies-to-fight-labor-bills-spokesmen-meet-in.html | 50 STEEL COMPANIES TO FIGHT LABOR BILLS; Spokesmen Meet in Pittsburgh Today to Map Attack on the Wagner Measure. | True | Special to THE NEW YORK TIMES. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/japanese-prepare-for-trade-deals-bill-before-diet-provides-for.html | JAPANESE PREPARE FOR TRADE DEALS; Bill Before Diet Provides for Bargaining for Concessions From Other Countries. STATE TO RULE EXPORTS Consul General Here Says Tokyo Policy Should Tend to End Artificial Barriers. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cuba-declared-quieter-reports-to-state-department-record-strike.html | CUBA DECLARED QUIETER.; Reports to State Department Record Strike Settlements. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/relief-by-landlords-in-slums-revealed-realty-man-says-they-have.html | RELIEF BY LANDLORDS IN SLUMS REVEALED; Realty Man Says They Have Given More Than $1,000,000 a Week Free Rent for Years. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/give-ultimatum-on-dan-yale-men-will-act-today-unless-dog-mascot-is.html | GIVE ULTIMATUM ON DAN.; Yale Men Will Act Today Unless Dog Mascot Is Returned. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/continental-loss-in-gold-reported-complete-february-returns-of.html | CONTINENTAL LOSS IN GOLD REPORTED; Complete February Returns of Central Banks in Europe Put Total at 43,733,000. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/third-dillinger-aide-goes-to-trial-today-fugitive-desperados-lawyer.html | THIRD DILLINGER AIDE GOES TO TRIAL TODAY; Fugitive Desperado's Lawyer, Arrested, Then Freed, Not to Defend Clark. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/soviet-revives-gayety-and-games-jazz-music-and-baseball-in-favor.html | Soviet Revives Gayety and Games; Jazz Music and Baseball in Favor; Popular Dance Halls Are Being Introduced as Government Feels Crises Are Past -- Tennis Is No Longer a "Bourgeois Sport" Under Russia's New Phase. GAYETY AND GAMES REVIVED IN RUSSIA | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/whitcomb-honors-to-lazzuri.html | Whitcomb Honors to Lazzuri. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/art-of-near-east-is-exhibited-here-collection-of-persian-and-indian.html | ART OF NEAR EAST IS EXHIBITED HERE; Collection of Persian and Indian Miniatures Shown at Demotte Galleries. WORK TRACED FROM 1300 Chronological Review of This Form of Oriental Painting Lasts Till End of Month. | True | By Edward Alden Jewell. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/oakmont-orphanage-gets-fine-paintings-priest-disclosed-as-italian.html | OAKMONT ORPHANAGE GETS FINE PAINTINGS; Priest Disclosed as Italian Nobleman Leaves Half of Estate to Pittsburgh Institution. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/legion-head-urges-veteran-fund-bill-hayes-broadcasts-denial-that.html | LEGION HEAD URGES VETERAN FUND BILL; Hayes Broadcasts Denial That Program Means Expending Sum Alleged by Foes. PUTS SUM AT $45,000,000 He Calls for Replacement on the Rolls of All Veterans Dropped by Boards. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/city-bill-allies-scored-lefkowitz-attacks-attempt-to-save-at.html | CITY BILL ALLIES SCORED.; Lefkowitz Attacks Attempt to Save at Education's Expense. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mrs-charles-r-avery.html | MRS. CHARLES R. AVERY. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/seek-clemency-for-foshay.html | Seek Clemency for Foshay. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/emergency-relief.html | Emergency Relief. | True | FRED GEORGE HAAS | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/texas-weather-coldest-of-year.html | Texas Weather Coldest of Year. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/catholics-attend-holy-hour.html | Catholics Attend "Holy Hour." | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/lindbergh-in-newsreel-air-mail-discussions-pictured-among-translux.html | LINDBERGH IN NEWSREEL.; Air Mail Discussions Pictured Among Trans-Lux Features. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ponce-electric-co-fights-cut-in-rates-puerto-rican-commission-gets.html | PONCE ELECTRIC CO. FIGHTS CUT IN RATES; Puerto Rican Commission Gets Notice of Injunction Hearing in Move to Void Order. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/stock-average-lower-but-weeks-change-in-fisher-index-is-only-slight.html | STOCK AVERAGE LOWER.; But Week's Change in 'Fisher Index' Is Only Slight. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/index-of-30-british-stocks-off.html | Index of 30 British Stocks Off. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/money-steady-in-reich.html | Money Steady in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/roosevelt-an-example-gained-his-power-by-overcoming-suffering-says.html | ROOSEVELT AN EXAMPLE.; Gained His Power by Overcoming Suffering, Says Dr. McComas. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/stock-swindlers-scored-mcgohey-tells-k-of-c-council-they-are.html | STOCK SWINDLERS SCORED; McGohey Tells K. of C. Council They Are 'Meanest Rats in World.' | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cecilia-belmont-becomes-en6a6ed-daughter-of-the-late-august-belmont.html | CECILIA BELMONT BECOMES EN6A6ED; Daughter of the Late August Belmont to Be Married to Gardner L. Lewis Jr. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/tokyo-plans-curb-on-role-of-army-military-board-to-be-set-up-as-new.html | TOKYO PLANS CURB ON ROLE OF ARMY; Military Board to Be Set Up as New Government Arm, Newspaper Reports. WILL SPEAK FOR OFFICERS Expected to Prevent the Growth Underground of Politics Among Younger Men. | True | By Hugh Byas.wireless To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/roosevelt-hails-grover-cleveland-message-on-97th-birthday-stressing.html | ROOSEVELT HAILS GROVER CLEVELAND; Message on 97th Birthday, Stressing Ideal of Service, Is Read on Radio. CEREMONY ALSO AT GRAVE Wreaths From the President and the Government Are Placed at Princeton. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/deer-had-breadlines-of-own-this-winter-cakes-tied-to-trees-by-state.html | Deer Had Breadlines of Own This Winter; Cakes Tied to Trees by State Workers | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/blanshard-falls-to-find-bus-fraud-will-report-there-is-nothing-to.html | BLANSHARD FALLS TO FIND BUS FRAUD; Will Report There Is Nothing to Verify Rumor of $300,000 Changing Hands in Grants. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/41-officers-to-aid-ccc-ordered-to-camp-dix-to-demobilize-5000.html | 41 OFFICERS TO AID CCC.; Ordered to Camp Dix to Demobilize 5,000 Forestry Workers. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/the-federal-reserve-rate-opinions-differ-on-mr-johnstons-testimony.html | THE FEDERAL RESERVE RATE.; Opinions Differ on Mr. Johnston's Testimony Before Senate Committee. | True | EDMUND PLATT | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/to-honor-alice-carr-here-aides-of-near-east-foundation-give.html | TO HONOR ALICE CARR HERE; Aides of Near East Foundation Give Reception Tomorrow. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/new-emperor-in-film-scenes-of-manchukuo-shown-at-embassy-theatre.html | NEW EMPEROR IN FILM.; Scenes of Manchukuo Shown at Embassy Theatre. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/139-union-athletes-get-awards-tonight-little-will-be-a-speaker-at-a.html | 139 UNION ATHLETES GET AWARDS TONIGHT; Little Will Be a Speaker at Annual Block U Dinner in Alumni Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/hog-receipts-rise-prices-are-steady-movement-to-market-increases.html | HOG RECEIPTS RISE, PRICES ARE STEADY; Movement to Market Increases -- Government Buying to Be Resumed in Chicago. LIBERAL SALES OF CATTLE Quotations Virtually Unchanged for Week -- Lambs Strong, Average Up 30 Cents. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/rome-pact-hailed-by-austrian-press-vienna-newspapers-emphasize.html | ROME PACT HAILED BY AUSTRIAN PRESS; Vienna Newspapers Emphasize Immediate Benefits and Independence for Signers. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/hotel-operator-plans-restaurant-on-5th-av.html | Hotel Operator Plans Restaurant on 5th Av. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/vienna-bank-merger-near-wiener-bankverein-likely-to-absorb-another.html | VIENNA BANK MERGER NEAR; Wiener Bankverein Likely to Absorb Another Firm Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/book-notes.html | BOOK NOTES | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/decries-bashfulness-in-advertising-church.html | Decries 'Bashfulness' In Advertising Church | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/presidents-mother-urges-better-films-appeals-to-parents-of-nation.html | PRESIDENT'S MOTHER URGES BETTER FILMS; Appeals to Parents of Nation to Cooperate With Motion Picture Research Council. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/hospital-patient-a-suicide.html | Hospital Patient a Suicide. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/broker-dies-after-crash-oswald-fowler-a-victim-of-auto-collision-in.html | BROKER DIES AFTER CRASH; Oswald Fowler a Victim of Auto Collision in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/pawtucket-gains-final-beats-boston-51-to-advance-in-national.html | PAWTUCKET GAINS FINAL.; Beats Boston, 5-1, to Advance in National Challenge Cup Soccer. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/scenes-from-plays-honor-ossip-dymow-large-audience-at-the-civic.html | SCENES FROM PLAYS HONOR OSSIP DYMOW.; Large Audience at the Civic Repertory Theatre Marks His Thirtieth Year in Letters. | True | W.S. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/need-seen-for-expanding-british-export-business.html | Need Seen For Expanding British Export Business | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/flower-show-set-for-opening-today-sir-frederick-moore-head-of.html | FLOWER SHOW SET FOR OPENING TODAY; Sir Frederick Moore, Head of Dublin Botanical Gardens, Will Launch Exhibition. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/janet-i6re60r-to-be-wed-april-7-new-rochelle-girls-marriage-to.html | JANET I'6RE60R TO BE WED APRIL 7; New Rochelle Girl's Marriage to Talbot Curtin Will Be Performed by Father. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/9000000-filed-in-new-securities-registrations-with-federal-board.html | $9,000,000 FILED IN NEW SECURITIES; Registrations With Federal Board Mainly Include Reorganization Plans. NEWARK CONCERN LISTED Company Will Refine Oil -- Long Island City Corporation to Make Farm Machinery. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/heavy-schedule-presses-congress-but-leaders-expect-major-bills-to.html | HEAVY SCHEDULE PRESSES CONGRESS; But Leaders Expect Major Bills to Be Passed for End of May Adjournment. HOUSE TO BE BUSY TODAY Bankhead Cotton Plan, Philippine Independence and Silver Are Due to Come Up. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/lehman-asks-jews-to-aid-urges-gifts-to-send-children-from-germany.html | LEHMAN ASKS JEWS TO AID.; Urges Gifts to Send Children From Germany to Palestine. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mrs-roosevelt-answers-puerto-rican-admirers.html | Mrs. Roosevelt Answers Puerto Rican Admirers | True | Special Cable to THE NEW YORK TIMES. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/fiesta-for-casino-varieties.html | Fiesta for 'Casino Varieties.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/1100-aid-sanatorium-attend-dinner-of-jewish-consumptives-relief.html | 1,100 AID SANATORIUM.; Attend Dinner of Jewish Consumptives' Relief Society. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/john-francis-sherman-organizer-and-president-of-the-sherman.html | JOHN FRANCIS SHERMAN.; Organizer and President of the Sherman Corporation Here. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/resident-offices-report-on-trade-preaster-orders-are-heavy-as.html | RESIDENT OFFICES REPORT ON TRADE; Pre-Easter Orders Are Heavy as Retailers Fill Stocks for Holiday Trade. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/seven-die-2-injured-in-2-auto-accidents-car-overturns-on-four-in.html | SEVEN DIE, 2 INJURED, IN 2 AUTO ACCIDENTS; Car Overturns on Four in Maryland -- Three Killed Near Dayton. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/filene-urges-labor-to-avoid-auto-strike-new-england-nra-chairman.html | FILENE URGES LABOR TO AVOID AUTO STRIKE; New England NRA Chairman Appeals Also to Employers to Seek Agreement. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/opera-concert-as-benefit.html | Opera Concert" as Benefit. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/praises-oxford-group-rev-sm-shoemaker-says-it-is-reviving-religious.html | PRAISES OXFORD GROUP.; Rev. S.M. Shoemaker Says It Is Reviving Religious Thinking. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/5-get-fellowships-for-linguistic-study-southerners-will-train-at.html | 5 GET FELLOWSHIPS FOR LINGUISTIC STUDY; Southerners Will Train at Brown for Research in Making Up 'Atlas.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cancer-unit-is-closed-experiments-at-memorial-hospital-end-for-lack.html | CANCER UNIT IS CLOSED.; Experiments at Memorial Hospital End for Lack of Funds. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/tower-falls-on-lookout-coast-guardsman-hurt-lies-pinned-all-night.html | TOWER FALLS ON LOOKOUT; Coast Guardsman Hurt, Lies Pinned All Night at Ontario Post, | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/capt-joseph-ivj-mo6ley.html | CAPT. JOSEPH IVJ. MO6LEY, | True | Special to T. l.w YORK TLfS. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/h-e-bemis.html | H. E. BEMIS. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mrs-w-p-conklin-dead-in-hartford-wife-of-vice-president-and.html | MRS. W. P. CONKLIN DEAD IN HARTFORD; Wife of Vice President and Treasurer of J, M, Ney Co. Was in Her 63d Year, ' | True | peclal to T NEW Yon Tzs. I | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/groups-arranging-week-of-benefits-stuyvesant-square-hospital-social.html | GROUPS ARRANGING WEEK OF BENEFITS; Stuyvesant Square Hospital Social Service and Others to Hold Card Parties. THIS EVENT TOMORROW Humane Society and Southern Women Democrats Also to Further Their Work. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/london-friends-urge-truce.html | London Friends Urge Truce. | True | Copyright, 1934, by the Chicago Tribune. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/miss-pearle-axelrad-becomes-bride-here-daughter-of-the-oeorge.html | MISS PEARLE AXELRAD BECOMES BRIDE HERE; Daughter of the oeorge Axelrad of This City Married to Dr. Alvin B. Rosenbloom. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/manvilles-are-guarded-newlyweds-in-los-angeles-have-armed-escort.html | MANVILLES ARE GUARDED.; Newlyweds in Los Angeles Have Armed Escort. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ask-hearing-on-lyons-measure.html | Ask Hearing on Lyons Measure. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/saving-an-industry-urged-reinstatement-of-air-mail-contracts-wanted.html | SAVING AN INDUSTRY URGED.; Reinstatement of Air Mail Contracts Wanted Before It Is Too Late. | True | ARCH COLEMAN | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/french-prices-decline.html | French Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cotton-declines-in-new-orleans-net-loss-last-week-7-to-8-points-in.html | COTTON DECLINES IN NEW ORLEANS; Net Loss Last Week 7 to 8 Points in Light Trading on the Exchange. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/austrian-policy-actuates-bourse-mild-trading-revival-also-laid-to.html | AUSTRIAN POLICY ACTUATES BOURSE; Mild Trading Revival Also Laid to Favorable Prospects for Exporting. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/boston-gets-new-airline-service-to-six-new-england-cities-and.html | BOSTON GETS NEW AIRLINE.; Service to Six New England Cities and Montreal Begins Wednesday. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mother-of-slain-4-faints-at-morgue-unable-to-identify-the-bodies-of.html | MOTHER OF SLAIN 4 FAINTS AT MORGUE; Unable to Identify the Bodies of Children, Believed Killed by Crazed Father. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ceremony-at-princeton.html | Ceremony at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mount-holyoke-debaters-win.html | Mount Holyoke Debaters Win. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/trusts-asset-value-up-4208-a-share-for-national-bond-and-share.html | TRUST'S ASSET VALUE UP.; $42,08 a Share for National Bond and Share -- Income Off. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/article-2-no-title-mortality-of-124-per-1000-the-lowest-on-record.html | Article 2 -- No Title; Mortality of 12.4 Per 1,000 the Lowest on Record in State With One Exception. | True | BIRTHS AT A NEW LOW, JANUARY DEATHS CUT Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/foreign-exchange-rates-week-ended-march-17-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 17, 1934. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/albany-centres-on-4-major-issues-liquor-control-city-economy.html | ALBANY CENTRES ON 4 MAJOR ISSUES; Liquor Control, City Economy, Taxation and Utility Program to the Fore. SALES TAX IS HELD DOOMED Governor is Reported Ready to Take Up Challenge to His Utilities Measures. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/soviet-fliers-sent-to-aid-89-in-arctic-dirigibles-may-also-be-used.html | SOVIET FLIERS SENT TO AID 89 IN ARCTIC; Dirigibles May Also Be Used to Rescue Chelyuskin Party From Ice Floes. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/americans-to-see-3-canonized-today-hundreds-of-pilgrims-to-vatican.html | AMERICANS TO SEE 3 CANONIZED TODAY; Hundreds of Pilgrims to Vatican Will Witness Ceremonies Presided Over by Pope. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/shoot-at-nyac-goes-to-simmons-returns-splendid-card-of-94-despite.html | SHOOT AT N.Y.A.C. GOES TO SIMMONS; Returns Splendid Card of 94 Despite High Wind to Take the Class A Trophy. BOESEL PREVAILS AT RYE Finishes With Score of 86 in Scratch Cup Competition -- Other Results. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/haven-here-asked-for-nazis-victims-women-led-by-mrs-catt-urge.html | HAVEN HERE ASKED FOR NAZIS' VICTIMS; Women, Led by Mrs. Catt, Urge Roosevelt to Ease Hoover's Curb on Immigration. NOTED MEN BACK APPEAL Laws and Party Platforms Also Cited on Our Historic Policy of Sheltering Refugees. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/temptation-held-test-bishop-peach-urges-spiritual-strength-to.html | TEMPTATION HELD TEST.; Bishop Peach Urges Spiritual Strength to Overcome Pitfalls. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cohanharris-fete-april-8.html | Cohan-Harris Fete April 8. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/the-weight-of-evidence.html | THE WEIGHT OF EVIDENCE. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/60year-plan-for-italy-mussolini-says-21st-century-will-be.html | 60-YEAR PLAN FOR ITALY.; Mussolini Says 21st Century Will Be 'Blackshirt Era.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/austrian-machine-shop-blown-up-in-3-blasts.html | Austrian Machine Shop Blown Up in 3 Blasts | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ban-on-negroes-assailed-rev-ce-wagner-upholds-their-right-to-eat-at.html | BAN ON NEGROES ASSAILED; Rev. C.E. Wagner Upholds Their Right to Eat at Capitol. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/troth-is-announced-of-betty-tomlinon-daughter-of-the-roy-tomlinsons.html | TROTH IS ANNOUNCED OF BETTY TOMLINSON; Daughter of the Roy Tomlinsons of Montclair Engaged to Howard A. Van V'eeh. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/railways-answer-today-compromise-proposal-expected-on-demand-for.html | RAILWAYS ANSWER TODAY.; Compromise Proposal Expected on Demand for Full Pay Base. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/4-held-in-prison-murder-stabbing-of-queens-convict-laid-to-grudge.html | 4 HELD IN PRISON MURDER.; Stabbing of Queens Convict Laid to Grudge Over Old Crime. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/freight-theft-trial-on-today.html | Freight Theft Trial On Today. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mayor-gives-code-of-police-morals-warns-men-not-to-gamble-saying-i.html | MAYOR GIVES CODE OF POLICE MORALS; Warns Men Not to Gamble, Saying, 'I Can't Afford to Do It Myself.' PLEDGES A MERIT SYSTEM 60% of Minor Criminal Cases Unwarranted, He Tells Holy Name Members. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/death-delays-excursion-train.html | Death Delays Excursion Train. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dr-nelson-a-gumaer.html | DR. NELSON A. GUMAER. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dr-bowie-denounces-the-legions-lobby-as-cancer-on-body-of-american.html | Dr. Bowie Denounces the Legion's Lobby As 'Cancer on Body of American Life' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/representative-party-formed.html | Representative Party Formed. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/love-for-god-vital-without-it-and-proper-guidance-we-lose-morale-dr.html | LOVE FOR GOD VITAL.; Without It and Proper Guidance We Lose Morale, Dr. MacKay Says | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/holds-credit-banks-can-help-business-hh-heimann-says-they-will-fill.html | HOLDS CREDIT BANKS CAN HELP BUSINESS; H.H. Heimann Says They Will Fill Worthy Function in Making 2 to 5 Year Loans. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/illness-bars-coughlin-talk.html | Illness Bars Coughlin Talk. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/salesman-is-found-dead.html | Salesman Is Found Dead. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/would-redistrict-brazil-tavora-urges-new-state-lines-to-end-rule-by.html | WOULD REDISTRICT BRAZIL; Tavora Urges New State Lines to End Rule by Larger Units. | True | Special Cable to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/the-bibles-greatest-truth.html | The Bible's Greatest Truth. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/man-kind-not-righteous-dr-fleming-points-to-humanitys-need-for-the.html | MAN KIND NOT RIGHTEOUS.; Dr. Fleming Points to Humanity's Need for the Church. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/james-h-taylor-dies-a6e-of-87-he-hadbeen-president-of-the-new-york.html | JAMES H TAYLOR DIES A6E OF 87; He Had-Been President of the New York Coffee Exchange for Five Years. LONG IN IMPORT BUSINESS A Grandson of J. W. Taylor, Who Was Speaker in 16th i and 19th Congresses. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/hispanos-triumph-at-soccer-3-to-2-capture-series-from-newark.html | HISPANOS TRIUMPH AT SOCCER, 3 TO 2; Capture Series From Newark Germans, 5 to 4, to Gain Eastern Cup Final. BROOKHATTAN WINS, 5 TO 2 Rallies for Four Goals in Second Half to Down Celtics in League Game. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/minister-morgenstierne.html | MINISTER MORGENSTIERNE. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/prr-cuts-expenses-operating-ratio-at-698lowest-since-1906-statement.html | P.R.R. CUTS EXPENSES.; Operating Ratio at 69.8%,Lowest Since 1906, Statement Shows. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/wins-goucher-fellowship.html | Wins Goucher Fellowship. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/modern-church-scored-rev-ar-kleps-says-it-fails-to-teach.html | MODERN CHURCH SCORED.; Rev. A.R. Kleps Says It Fails to Teach 'Reconciliation.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/plane-crash-kills-denver-man.html | Plane Crash Kills Denver Man. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/medicopolitical-parable.html | Medico-Political Parable. | True | LEGAL PRACTITIONER | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/art-show-for-welfare-childrens-federation-to-share-in-proceeds-at.html | ART SHOW FOR WELFARE.; Children's Federation to Share in Proceeds at Ferargil Exhibit. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/navy-plane-buying-is-called-illegal-use-of-method-held-unlawful-by.html | NAVY PLANE BUYING IS CALLED ILLEGAL; Use of Method Held Unlawful by Its Own Judge Advocate General Is Charged. INVESTIGATORS GET DATA Minority Report of House Group Is Expected to Cite Rulings Against Non-Competitive Plan. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/peace-plaque-presented.html | Peace Plaque Presented. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/nyu-offers-scholarship.html | N.Y.U. Offers Scholarship. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/city-asked-to-close-ferry.html | City Asked to Close Ferry. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/checks-up-house-votes-rainey-seeks-record-of-democrats-who-opposed.html | CHECKS UP HOUSE VOTES.; Rainey Seeks Record of Democrats Who Opposed Roosevelt Bills. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/researgh-awards-made-at-harvard-fortytwo-grants-to-faculty-under.html | RESEARGH AWARDS MADE AT HARVARD; Forty-two Grants to Faculty Under the Milton and Clark Funds Total $36,290. HUMAN WELFARE THE AIM Wide Range of Assignments Will Require Work in This Country and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/two-rescued-as-racing-dinghy-capsizes-another-swims-ashore-after.html | Two Rescued as Racing Dinghy Capsizes; Another Swims Ashore After Lending Aid | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/german-stocks-mixed-market-undecided-for-week-20-issues-slightly.html | GERMAN STOCKS MIXED.; Market Undecided for Week -- 20 Issues Slightly Down. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/another-opportunity.html | ANOTHER OPPORTUNITY. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/links-vare-to-committee-pinchot-man-charges-harmony-group-backs.html | LINKS VARE TO COMMITTEE.; Pinchot Man Charges Harmony Group Backs Reed. | True | Special to THE NEW YORK TIMES. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/wilhelminas-mother-very-ill.html | Wilhelmina's Mother Very Ill. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/killed-by-planes-first-visit.html | Killed by Plane's First Visit. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/religion-as-a-tradition-it-must-be-based-on-secondhand-knowledge-dr.html | RELIGION AS A TRADITION.; It Must Be Based on Second-Hand Knowledge, Dr. Savage Says. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mass-held-for-prelate-i-another-service-for-archblshopl-kedrovsky.html | MASS HELD FOR PRELATE. i; Another Service for Archblshopl Kedrovsky to Be Held Tonight, I | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/shuberts-plan-revivals.html | Shuberts Plan Revivals. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/buys-home-site-in-rye.html | Buys Home Site in Rye. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/police-bullet-hits-boy-in-auto-chase-wild-ride-through-montclair.html | POLICE BULLET HITS BOY IN AUTO CHASE; Wild Ride Through Montclair Ends in Critical Wound and Arrest of Two Others. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mt-vernon-goes-after-taxes.html | Mt. Vernon Goes After Taxes. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/president-at-church-with-wife-and-mother.html | President at Church With Wife and Mother | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/army-planes-here-ready.html | Army Planes Here Ready. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dr-sheen-predicts-war-of-religions-declares-the-entire-world-will.html | DR. SHEEN PREDICTS WAR OF RELIGIONS; Declares the Entire World Will Attack Catholic Church and Be Conquered by It. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/pension-refunds-rise-23000-recovered-in-february-on-oldage-fund.html | PENSION REFUNDS RISE.; $23,000 Recovered in February on Old-Age Fund Frauds. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/her-public-excluded-lioness-falls-sick-queen-of-central-park-zoo.html | HER PUBLIC EXCLUDED, LIONESS FALLS SICK; Queen of Central Park Zoo Mopes During the Repair Work at Lion House. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/rival-ports-fight-to-cut-trade-here-authority-in-its-annual-report.html | RIVAL PORTS FIGHT TO CUT TRADE HERE; Authority, in Its Annual Report, Reviews Varied Efforts to Block Loss of Traffic. REVENUE IS OFF $143,250 But Larger Drop Was Expected on Tunnel and Bridges -- Net Income $3,112,953. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/nurses-to-pay-commission.html | Nurses to Pay Commission. | True | REGISTERED NURSE | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/politics-honest-declares-farley-he-says-men-who-engage-in-it-are.html | POLITICS HONEST, DECLARES FARLEY; He Says Men Who Engage in It Are More Truth-Telling Than Any Other Class. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/b-w-herrffia1v-dies-railway-executive-vice-president-of-the-norfolk.html | B. W. HERRffIA1V DIES; RAILWAY EXECUTIVE; Vice President of the Norfolk & Western, 67, With Company for Fifty-one Years. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/another-is-arrested-in-stavisky-scandal-partner-in-gambling-club-is.html | ANOTHER IS ARRESTED IN STAVISKY SCANDAL; Partner in Gambling Club Is Accused of Receiving One of Swindler's Checks. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/maine-official-in-cwa-got-more-than-governor.html | Maine Official in CWA Got More Than Governor | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/col-roosevflt-to-get-party-post-nominated-for-president-of-national.html | COL. ROOSEVFLT TO GET PARTY POST; Nominated for President of National Republican Club -- Election Held Certain. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/eddy-almirh.html | ]Eddy -- AlmirH | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/lay-censor-plot-to-administration-dickinson-and-schall-assert-it.html | LAY CENSOR PLOT TO ADMINISTRATION; Dickinson and Schall Assert It Would Muzzle Press by Communications Rule. WIRE-RADIO BILL ATTACKED Nation's Newspapers Are Urged to Fight 'Fourth Attempt to Hitlerize' Them. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/montreal-royals-top-aau-six-43-st-germain-tallies-winning-goal-in.html | MONTREAL ROYALS TOP A.A.U. SIX, 4-3; St. Germain Tallies Winning Goal in Overtime Play Before 9,000. KIRKLAND LOSERS' STAR Scores Twice in Hard-Fought Contest -- Jamaica Downs Sands Point, 3 to 2. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/holiday-dance-saturday-vacation-celebration-for-younger-set-to-be.html | HOLIDAY DANCE SATURDAY.; Vacation Celebration for Younger Set to Be Held at Gotham. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/grace-gulliver-wed-on-deck-of-frigate-daughter-of-captain-becomes.html | GRACE GULLIVER WED ON DECK OF FRIGATE; Daughter of Captain Becomes Bride on 'Old Ironsides' of Lieut. Wells Thompson. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mrs-r-r-donnelley-chicago-master-printers-widow-active-in-charities.html | MRS. R. R. DONNELLEY.; Chicago Master Printer's Widow Active in Charities. | True | Special to Ts igw OIK T[IES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/budd-workers-boo-name-of-johnson-nearly-1000-vote-not-to-take-part.html | BUDD WORKERS BOO NAME OF JOHNSON; Nearly 1,000 Vote Not to Take Part in Election Unless 800 Strikers Get Jobs Back. WIRE PLEA TO ROOSEVELT They Ask the President to Take Personal Charge of the Company Union Case. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/hitlerism-assailed-as-foe-of-freedom-dr-simons-says-childmind-is.html | HITLERISM ASSAILED AS FOE OF FREEDOM; Dr. Simons Says Child-Mind Is Molded and Kept Molded by Nazi Policies. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/our-silence-is-deplored-newman-urges-intercession-on-behalf-of.html | OUR SILENCE IS DEPLORED.; Newman Urges Intercession on Behalf of German Jews. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/employe-of-tanker-drowns.html | Employe of Tanker Drowns. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/3993933-earned-by-glass-concern-pittsburgh-company-reports-net-for.html | $3,993,933 EARNED BY GLASS CONCERN; Pittsburgh Company Reports Net for Last Year Equal to $1.86 a Share. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/the-screen-a-silent-soviet-picture.html | THE SCREEN; A Silent Soviet Picture. | True | H.T.S. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/air-mail-carrying-resumed-by-army-after-weeks-halt-service-begins.html | AIR MAIL CARRYING RESUMED BY ARMY AFTER WEEK'S HALT; Service Begins With Bigger Ships and Equipment for Blind, Night Flying. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/pettit-tops-penguin-gunners.html | Pettit Tops Penguin Gunners. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/many-of-our-laws-deemed-pitiable-dr-barbour-urges-nations.html | MANY OF OUR LAWS DEEMED 'PITIABLE'; Dr, Barbour Urges Nation's Legislators to Find 'Newer and Better' Bills Quickly. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/business-parcels-prove-attractive-loft-garage-and-theatre-buildings.html | BUSINESS PARCELS PROVE ATTRACTIVE; Loft, Garage and Theatre Buildings Pass to New Control. DEAL ON SIXTH AVENUE Insurance Company Disposes of Loft at 28th St. -- Bank Resells Property in the Bronx. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/to-survey-buying-power-nyu-to-study-economic-conditions-in-10000.html | TO SURVEY BUYING POWER; N.Y.U. to Study Economic Conditions in 10,000 Homes Here. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/railroad-business-improves-in-reich-january-receipts-30000000-marks.html | RAILROAD BUSINESS IMPROVES IN REICH; January Receipts 30,000,000 Marks Above Total of Same Month in 1933. | True | By Robert Crozier Long. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/big-army-budget-looms-in-berlin-must-allow-for-transforming.html | BIG ARMY BUDGET LOOMS IN BERLIN; Must Allow for Transforming Reichswehr and for Air Force and New Weapons. MAY NOT BE MADE PUBLIC Means Expected to Be Found, Though Germany's Foreign Creditors Are Not Paid. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/legion-prosperity.html | Legion Prosperity. | True | CHARLES AUSTIN BATES | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/many-spiritually-dead-rev-cj-woodbridge-sees-need-for-our.html | MANY 'SPIRITUALLY DEAD.'; Rev. C.J. Woodbridge Sees Need for Our Regeneration. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/foulois-is-confident.html | Foulois Is Confident. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mayor-offers-aid-on-negroes-needs-asks-association-to-name-a.html | MAYOR OFFERS AID ON NEGROES' NEEDS; Asks Association to Name a Committee to Take Up Its Problems With Him. LEHMAN TELLS HIS AIMS He Outlines Efforts for Job Insurance and Other Social Legislation at Albany. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/modern-scribes-scored-dr-forman-assails-those-who-know-religion-but.html | MODERN SCRIBES SCORED.; Dr. Forman Assails Those Who Know Religion but Avoid It. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/army-planes-stop-at-managua.html | Army Planes Stop at Managua. | True | By Tropical Radio To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/one-more-honeymoon-to-open.html | One More Honeymoon" to Open | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/henry-k-deck.html | HENRY K, DECK. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/eleanor-branson-bride-married-o-charles-w-lb-hurd-of-washington-in.html | ELEANOR BRANSON BRIDE.; Married o Charles W. lB. Hurd of Washington in Annapolis. | True | Special to T NEW YOR' Tt[s. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/adding-life-to-years.html | Adding Life to Years. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/would-repudiate-war-dr-cox-asks-preachers-to-prevent-conflict-with.html | WOULD REPUDIATE WAR.; Dr. Cox Asks Preachers to Prevent Conflict With Japan. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/schedule-for-teams-in-hockey-playoffs-rangers-and-maroons.html | SCHEDULE FOR TEAMS IN HOCKEY PLAY-OFFS; Rangers and Maroons, Third-Place Clubs, Will Start Series on Wednesday. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/pastor-falls-dead-at-end-of-sermon-dr-op-barnhill-had-just-told.html | PASTOR FALLS DEAD AT END OF SERMON; Dr. O.P. Barnhill Had Just Told Congregation Not to Pity Dead Who Are 'Home.' ACTIVE IN MANY FIELDS Scholar, Traveler, Lecturer and Soldier, 55, Had Held Important Church posts. BROHX PASTOR DIES AT END OF SERMON | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/registered-test-to-helsel.html | Registered Test to Helsel. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/rev-dr-james-campbell.html | REV. DR. JAMES CAMPBELL. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/laura-ingalls-at-santiago.html | Laura Ingalls at Santiago. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/boy-clings-to-tire-for-tenhour-ride-montreal-lad-hoping-to-see-new.html | BOY CLINGS TO TIRE FOR TEN-HOUR RIDE; Montreal Lad, Hoping to See New York, Is Taken Off Bus at Albany. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/pick-10-world-leaders-nyu-journalism-students-vote-first-place-to.html | PICK 10 WORLD LEADERS.; N.Y.U. Journalism Students Vote First Place to Roosevelt. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/actors-equity-to-meet-will-decide-on-charter-for-the-american.html | ACTORS EQUITY TO MEET.; Will Decide on Charter for the American Federation Group. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/rev-henry-f-r-frincke.html | REV, HENRY F. R. FRINCKE. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/oats-supply-sufficient-speculative-activity-declines-in-chicago.html | OATS SUPPLY SUFFICIENT.; Speculative Activity Declines In Chicago -- Liquidation in Rye. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/big-polish-concern-asks-receivership-upper-silesian-coal-steel.html | BIG POLISH CONCERN ASKS RECEIVERSHIP; Upper Silesian Coal & Steel Company Is Largest Industrial Unit in Country. IT HAS 25,000 EMPLOYES Step Decided On by Government and Spokesmen for American and German Stockholders. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/north-carolina-state-elects.html | North Carolina State Elects. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/chief-twogunswhitecalf.html | Chief Two-Guns-White-Calf. | True | BERTHA B. KIRCHER | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/man-wedged-under-bakery-oven-an-hour-police-save-him-by-removing.html | Man Wedged Under Bakery Oven an Hour; Police Save Him by Removing Masonry | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/notorious-bandit-slain-pasos-largo-spanish-desperado-is-killed-by.html | NOTORIOUS BANDIT SLAIN.; Pasos Largo, Spanish Desperado, Is Killed by Civil Guards. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/new-ccc-work-is-mapped.html | NEW CCC Work Is Mapped. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/benefit-for-james-thornton.html | Benefit for James Thornton. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mj-insull-refuses-food-quality-of-toronto-jail-fare-causes-his.html | M.J. INSULL REFUSES FOOD.; Quality of Toronto Jail Fare Causes His 'Hunger Strike.' | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/economic-improvement-continues-in-canada.html | Economic Improvement Continues in Canada | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/concentration.html | Concentration. | True | ALBERT FERNANDEZ | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/greene-is-radburn-victor.html | Greene Is Radburn Victor. | True | Special to THE NEW YORK TIMES. | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/puerto-ricans-protest-relief-purchases-here.html | Puerto Ricans Protest Relief Purchases Here | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/commodity-prices-steady-in-britain-the-economist-reports-index.html | COMMODITY PRICES STEADY IN BRITAIN; The Economist Reports Index Number at 65.9, Unchanged After Two Weeks. FIGURE 66 A MONTH AGO Cereals and Meat at 65.4, Other Foods 58.8, Textiles 57.1 and Minerals at 78.6. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/seeks-to-put-yale-under-hotel-code-connecticut-authority-head-says.html | SEEKS TO PUT YALE UNDER HOTEL CODE; Connecticut Authority Head Says University Sells Food and Rents Rooms. EXEMPTION IS CLAIMED Educational Institutions Are Not Affected by the NRA, Treasurer Declares | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/champion-mare-changes-hands.html | Champion Mare Changes Hands. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/policeman-hurt-in-crash.html | Policeman Hurt in Crash. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/junior-yachtsmen-to-meet.html | Junior Yachtsmen to Meet. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/sarazenkirkwood-win-beat-bradyshute-in-last-match-before-starting.html | SARAZEN-KIRKWOOD WIN.; Beat Brady-Shute in Last Match Before Starting Tour. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/henry-mendelsohn-school-head-dies-prin-cipal-of-unit-167-brooklyn-a.html | HENRY MENDELSOHN, SCHOOL HEAD, DIES; Prin. cipal of Unit 167, Brooklyn, a 5Iember of Bnr, Aided the Teachers Association. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mexican-lawyer-slain-body-found-in-sack-in-grave-of-girl-buried-in.html | MEXICAN LAWYER SLAIN.; Body Found in Sack in Grave of Girl Buried in September. | True | Special Cable to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/frenchmen-protest-imports-from-us-15000-demonstrate-against.html | FRENCHMEN PROTEST IMPORTS FROM U.S.; 15,000 Demonstrate Against Turpentine Purchases -- "More Drastic" Step Threatened. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/reich-trade-upset-attributed-to-debts-passive-balance-of-35000000.html | REICH TRADE UPSET ATTRIBUTED TO DEBTS; Passive Balance of 35,000,000 Marks in February Attributed to Policy on Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/gasoline-tax-protested-legislative-committee-hearing-on-emergency.html | GASOLINE TAX PROTESTED.; Legislative Committee Hearing on Emergency Levy Tomorrow.. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cuban-bond-tenders-asked.html | Cuban Bond Tenders Asked. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/epee-title-taken-by-lieut-sands-metropolitan-honors-won-by-west.html | EPEE TITLE TAKEN BY LIEUT. SANDS; Metropolitan Honors Won by West Point Officer at Salle d'Armes Vince. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/miss-ruth-goldfarb-becomes-a-bride-new-york-girl-is-married-to-dr.html | MISS RUTH GOLDFARB BECOMES A BRIDE; New York Girl Is Married to Dr. Sydney Jacobson at Park Avenue Synagogue. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mrs-guggenheim-flies-in-brazil.html | Mrs. Guggenheim Flies in Brazil. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/finds-immorality-in-old-testament-rev-ga-trowbridge-holds-much-of.html | FINDS 'IMMORALITY' IN OLD TESTAMENT; Rev. G.A. Trowbridge Holds Much of It Inconsistent With Jesus' Teaching. FIENDISH STORY CITED Abraham and Isaac Episode Is Given as Example of Passages Alienating Many. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/berger-of-braves-signs-after-long-conference.html | Berger of Braves Signs After Long Conference | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/shoestring-taxi-operators.html | Shoestring Taxi Operators. | True | RALPH N. TAYLOR | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mrs-d-a-doran-jr-wife-of-producer-had-been-in-the-theatrical.html | MRS. D. A. DORAN JR.; Wife of Producer Had Been in the Theatrical Business in V/est. | True | Special to THE uw YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/world-court-move-planned-in-house-representative-lewis-draws-bill.html | WORLD COURT MOVE PLANNED IN HOUSE; Representative Lewis Draws Bill for Membership as Means to End Senate Impasse. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/urge-cities-change-veteran-aid-plans-findings-of-mayors-study-point.html | URGE CITIES CHANGE VETERAN AID PLANS; Findings of Mayor's Study Point to Need of Drastic Reforms in Administration Methods. FOUR ALTERNATIVES GIVEN Relief Like That to Any Other Citizen Advised, With System Possibly State Controlled. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/world-speed-title-annexed-by-becchi-italian-motorboat-pilot-is.html | WORLD SPEED TITLE ANNEXED BY BECCHI; Italian Motorboat Pilot Is Victor in 12-Liter Final at Palm Beach. TENNES SHARES HONORS Takes Outboard Crown Before 20,000 -- De la Gandara Is Spilled in Collision. | True | By James Robbins.special To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/steel-schedules-off-output-in-youngstown-down-to-50-of-capacity.html | STEEL SCHEDULES OFF.; Output In Youngstown Down to 50% of Capacity This Week. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/woman-thief-hunted-sought-for-stealing-from-children-sent-to-pay.html | WOMAN THIEF HUNTED.; Sought for Stealing From Children Sent to Pay Gas Bills. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ship-men-oppose-free-ports-bill-maritime-association-holds-there-is.html | SHIP MEN OPPOSE FREE PORTS BILL; Maritime Association Holds There Is No Evidence Such Zones Would Be Used. STAND BASED ON SURVEY Committee Says Success of the Plan Abroad Is No Indication It Would Work Here. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/commodity-average-up-slightly-in-week-ninth-consecutive-weekly.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Ninth Consecutive Weekly Advance -- British and Italian Index Numbers Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/sales-in-new-jersey-port-authority-adds-to-holdings-for-tunnel.html | SALES IN NEW JERSEY.; Port Authority Adds to Holdings for Tunnel Project. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/quits-louisiana-race-mrs-kemp-will-not-run-again-for-seat-in.html | QUITS LOUISIANA RACE.; Mrs. Kemp Will Not Run Again for Seat in Congress. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/psal-skating-saturday.html | P.S.A.L. Skating Saturday. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/hurt-on-liner-in-gale-providence-man-is-injured-as-the-lafayette-is.html | HURT ON LINER IN GALE; Providence Man Is Injured as the Lafayette Is Battered in Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/the-tariff-bill.html | THE TARIFF BILL. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/goemboes-hopeful-on-return.html | Goemboes Hopeful on Return. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/yales-five-tied-for-3d-in-league-victory-over-harvard-placed-elis.html | YALE'S FIVE TIED FOR 3D IN LEAGUE; Victory Over Harvard Placed Elis in Deadlock With the Princeton Quintet. DEFENSE BIG AID TO PENN Quakers Yielded Least Points in Capturing Championship of Eastern Circuit. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/us-pros-to-challenge-tilden-and-vines-to-seek-matches-with-perry.html | U.S. PROS TO CHALLENGE.; Tilden and Vines to Seek Matches With Perry, Crawford. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/canadiens-triumph-21-conquer-detroit-sextet-to-clinch-second-place.html | CANADIENS TRIUMPH, 2-1.; Conquer Detroit Sextet to Clinch Second Place in Group. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/racing-program-cut-40day-meeting-instead-of-80-for-agua-caliente.html | RACING PROGRAM CUT.; 40-Day Meeting, Instead of 80, for Agua Caliente Next Year. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/byrd-hut-serves-as-operating-room-whiteclad-explorers-huddle-about.html | BYRD HUT SERVES AS OPERATING ROOM; White-Clad Explorers Huddle About Rude Table to Aid Doctor in Appendectomy. FIRE IS DRAMATIC PRELUDE Gasoline Tank Resting on Box of Surgical Instruments Bursts Into Flame. | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/more-conventions-sought-for-city-hotel-men-urge-independent-bureau.html | MORE CONVENTIONS SOUGHT FOR CITY; Hotel Men Urge Independent Bureau and Travel Agency to Bring Visitors Here. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/skating-carnival-is-staged.html | Skating Carnival Is Staged. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/bar-group-opposes-political-club-bill-disapproves-mcgrath-measure.html | BAR GROUP OPPOSES POLITICAL CLUB BILL; Disapproves McGrath Measure Controlling the Use of Party Name. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/title-fencing-meet-today.html | Title Fencing Meet Today. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/piping-rock-team-prevails-at-traps-annexes-interclub-test-with.html | PIPING ROCK TEAM PREVAILS AT TRAPS; Annexes Interclub Test With Total of 411 -- Kohler, Field Tie in Crescent Event. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dr-ss-wise-60-honored-by-4500-series-of-birthday-observances-also.html | DR. S.S. WISE, 60, HONORED BY 4,500; Series of Birthday Observances Also Mark 40 Years of His Service in Ministry. RECEIVES $20,000 FUND Speakers Eulogize Him as a 'Pathfinder for All the Rabbis of America.' | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/toss-for-crescent-prizes.html | Toss for Crescent Prizes. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/132606860-work-awaits-city-bill-laguardia-warns-mayor-declares.html | $132,606,860 WORK AWAITS CITY BILL, LAGUARDIA WARNS; Mayor Declares 27,028 Jobs Also Are Held Up by Failure to Pass Measure. HE LISTS THE PROJECTS Asserts if Action Is Not Taken at Once Some of Them Face Delay of a Year. $132,606,860 WORK AWAITS CITY BILL | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/little-interest-in-corn-greater-consumption-held-necessary-to.html | LITTLE INTEREST IN CORN.; Greater Consumption Held Necessary to Advance Prices. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/gibbs-sees-none-in-europe-for-war-declares-after-tour-of-five.html | GIBBS SEES NONE IN EUROPE FOR WAR; Declares After Tour of Five Capitals That No Nation Can Afford It Now. | True | By Sir Philip Gibbs. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/city-lottery-scored-dr-reisner-favors-public-appeals-to-get-funds.html | CITY LOTTERY SCORED.; Dr. Reisner Favors Public Appeals to Get Funds for Relief. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/vines-defeats-cochet-wins-62-62-61-as-tilden-downs-plaa-at.html | VINES DEFEATS COCHET.; Wins, 6-2, 6-2, 6-1, as Tilden Downs Plaa at Baltimore. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/france-considers-gold-exodus-ended-addition-to-metal-reserves-seen.html | FRANCE CONSIDERS GOLD EXODUS ENDED; Addition to Metal Reserves Seen as Proof That Fears for Franc Were Ungrounded. INFLUX IS NOT UNLIKELY Return of Capital to France Considered Possibility if Budget Is Balanced. | True | By Fernand Maroni.wireless To the New York Times. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/mussolini-urges-german-rearming-to-avoid-disaster-asserts-armed.html | MUSSOLINI URGES GERMAN REARMING TO AVOID DISASTER; Asserts Armed Nations Violate Versailles Pact, So Cannot Impose Military Curbs. | True | By Arnaldo Cortesi | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/fights-slum-designation-greenpoint-pastor-assails-post-for-insult.html | FIGHTS SLUM DESIGNATION.; Greenpoint Pastor Assails Post for 'Insult' to Residents. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/armenian-leader-disputes-banton-dr-constantian-denies-charge-church.html | ARMENIAN LEADER DISPUTES BANTON; Dr. Constantian Denies Charge Church Head Was Slain by Russian Communists. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/prince-sixtus-buried-body-taken-from-paris-to-the-family-vault-at.html | PRINCE SIX'TUS BURIED.; Body Taken From Paris to the Family Vault at Souvigny. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/dance-will-assist-jobless-of-parish-heavenly-rest-junior-guild-to.html | DANCE WILL ASSIST JOBLESS OF PARISH; Heavenly Rest Junior Guild to Entertain on April 6 at the Parish House. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/father-bede-jarrett.html | FATHER BEDE JARRETT. | True | Vireless to TH NJCV YORK TIS. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/postal-pay-cuts-protested-by-2500-oppose-farleys-order-for.html | POSTAL PAY CUTS PROTESTED BY 2,500; Oppose Farley's Order for Furloughs -- Demand Repeal of 15% Reduction. HEAR CONGRESS MEMBERS Boileau of Wisconsin and Dunn of Pennsylvania Speak at Meeting Here. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/moore-greets-convention.html | Moore Greets Convention. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/paris-bourse-reacts-to-political-unrest-anxiety-over-agitations-of.html | PARIS BOURSE REACTS TO POLITICAL UNREST; Anxiety Over Agitations of Extremist Groups -- Citroen Losses Affect Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/celsu-p-perrie-finasicier-dead-former-banker-of-little-rock-ark-was.html | CELSUS P. PERRIE, FINASICIER, DEAD; Former Banker of Little Rock, Ark., Was Retired Head of James NlcCreery & Co. BEGAN HIS CAREER AT, 18 Came Here in 1920 to Becomel Treasurer of Lord & Taylor Native of Missouri. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/posts-pinta-takes-polo-pony-honors-is-named-best-in-aiken-show.html | POST'S PINTA TAKES POLO PONY HONORS; Is Named Best in Aiken Show -- Knox's Strumma 11 Wins Reserve Championship. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/insurance-procedure-flames-must-appear-to-make-payment-for-damage.html | INSURANCE PROCEDURE.; Flames Must Appear to Make Payment for Damage Possible. | True | STANLEY WENT | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/will-rogers-is-tiring-of-the-air-mail-fuss.html | Will Rogers Is Tiring Of the Air Mail Fuss | True | WILL ROGERS | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/sullivancoffin-retain-laurels-beat-peasewonham-in-final-of-national.html | SULLIVAN-COFFIN RETAIN LAURELS; Beat Pease-Wonham in Final of National Squash Racquets Doubles Play. SCORE IN THREE GAMES Philadelphians Hard Pressed to Capture Match by 15-13, 7-15, 18-17. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/50-scorn-nazi-labor-camp.html | 50 Scorn Nazi Labor Camp. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/explorer-is-guest-at-tea.html | Explorer Is Guest at Tea. | True | | C1B 218698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/death-in-industry-lowest-in-5-years-february-record-of-84-fatal.html | DEATH IN INDUSTRY LOWEST IN 5 YEARS; February Record of 84 Fatal Accidents in State Included 19 Caused by Vehicles. FATALITIES HERE TOTAL 59 Commissioner Andrews Points to 'Crowded Garages' as the Cause of Some Injuries. | True | Special to THE NEW YORK TIMES. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/bruin-six-routs-americans-9-to-5-new-high-mark-for-season-in-total.html | BRUIN SIX ROUTS AMERICANS, 9 TO 5; New High Mark for Season in Total Goals Is Set Before 4,000 at the Garden. | True | By Joseph C. Nichols. | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/cotton-market-has-quiet-week-price-range-narrow-as-trade-awaits.html | COTTON MARKET HAS QUIET WEEK; Price Range Narrow as Trade Awaits Disposition of Bills in Congress. INCREASE IN MILL-BUYING Output of the Textile Plants Up Slightly -- Demand for Cloth Still Lags. | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/john-r-graham.html | JOHN R, GRAHAM, | True | | C1B 218698 |
| 1934-03-19 | 1934-03-19 | https://www.nytimes.com/1934/03/19/archives/ski-race-to-durrance-schoolboy-takes-eastern-downhill-title-at.html | SKI RACE TO DURRANCE.; Schoolboy Takes Eastern Downhill Title at Franconia. | True | | C1B 218698 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/for-mediumsize-man-president-urges-early-action-in-congress-to.html | FOR 'MEDIUM-SIZE MAN'; President Urges Early Action in Congress to Further Recovery. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rk-du-pont-weds-helena-a-crozer-members-of-two-prominent-families.html | R.K. DU PONT WEDS HELENA A. CROZER; Members of Two Prominent Families Married in Quiet Ceremony at Miami. COUPLE FLY TO NASSAU Thirty Relatives Present at the Ceremony in Trinity Episcopal Church. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/arrest-waits-in-syria.html | Arrest Waits in Syria. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dabernon-buys-old-manor.html | D'Abernon Buys Old Manor. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/police-start-drive-on-allnight-parking-paste-notices-on-cars-left.html | POLICE START DRIVE ON ALL-NIGHT PARKING; Paste Notices on Cars Left in Streets -- Third Offenders to Get Summonses. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/federal-reserve-reports-changes-member-banks-gain-deposits-and.html | FEDERAL RESERVE REPORTS CHANGES; Member Banks Gain Deposits and Increase Security Loans in the Week. RESERVE BALANCES UP Holdings of Government Securities Move Up $32,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rfc-loans-being-repaid-at-3000000-a-day-rate.html | RFC Loans Being Repaid At $3,000,000 a Day Rate | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/penn-honors-hashagen.html | Penn Honors Hashagen. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/spring-is-rivaled-at-flower-show-25000-admire-record-array-of.html | SPRING IS RIVALED AT FLOWER SHOW; 25,000 Admire Record Array of Blooms From Far And Near on Opening Day. GARDENS ENHANCE BEAUTY Semi-Tropical Display, Among Winners, Adds to Illusion of Idyllic Retreat. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/bill-requires-mail-on-all-air-lines-senator-omahoney-backed-by.html | BILL REQUIRES MAIL ON ALL AIR LINES; Senator O'Mahoney, Backed by Senate Group, Seeks to End Old Contract System. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/russia-and-japan-seek-lease-accord-soviet-offers-cut-in-rate-for.html | RUSSIA AND JAPAN SEEK LEASE ACCORD; Soviet Offers Cut in Rate for Fisheries Now if Tokyo Will Revise Agreement. | True | By Hugh Byas.wireless To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/australia-may-use-shale-oil.html | Australia May Use Shale Oil. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/money-and-credit-monday-march-19-1934.html | MONEY AND CREDIT.; Monday, March 19, 1934. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/philips-marshall.html | Philips -- Marshall. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/hippodrome-plans-new-opera-season-popularpriced-productions-are-to.html | HIPPODROME PLANS NEW OPERA SEASON; Popular-Priced Productions Are to Be Resumed on Sunday Night, April 1. A TOP RATE OF 99 CENTS Company Reorganized Since Last Fall -- Salmaggi to Give Opera at Broadway Theatre. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/yugoslavia-turns-to-reich.html | Yugoslavia Turns to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/ovey-is-envoy-to-belgium-former-british-ambassador-to-moscow.html | OVEY IS ENVOY TO BELGIUM; Former British Ambassador to Moscow Succeeds Sir George Clerk. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/endorses-wagner-labor-bill.html | Endorses Wagner Labor Bill. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/creditors-may-pay-for-reich-arming-deficit-in-german-balance-of.html | CREDITORS MAY PAY FOR REICH ARMING; Deficit in German Balance of Trade Caused in Part by Imports of War Materials. DEBT SERVICE AFFECTED Berlin About to Ask Further Cuts Because of Adverse Commerce Conditions. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/oil-code-up-to-high-court-supreme-court-takes-jurisdiction-in-texas.html | OIL CODE UP TO HIGH COURT; Supreme Court Takes Jurisdiction in Texas Control Case. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/lehman-confers-on-utility-bills-calls-committee-democrats-to.html | LEHMAN CONFERS ON UTILITY BILLS; Calls Committee Democrats to Mansion for Three-Hour 'Educational' Session. RADIO APPEAL EXPECTED But Governor Prefers Passage of City Economy Bill Ahead of His Own Program. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/fordham-baseball-and-football-teams-move-outdoors-for-practice.html | Fordham Baseball and Football Teams Move Outdoors for Practice Sessions | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mary-e-wells-left-1003968.html | Mary E. Wells Left $1,003,968. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/flowers-everywhere.html | Flowers Everywhere. | True | H.D. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/auctioned-parcels-bid-in-by-plaintiffs-manhattan-offerings-include.html | AUCTIONED PARCELS BID IN BY PLAINTIFFS; Manhattan Offerings Include a Midtown Office Building -Six Sales in the Bronx. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/silver-trade-disappointed-would-have-preferred-to-see-fiesinger.html | SILVER TRADE DISAPPOINTED.; Would Have Preferred to See Fiesinger Bill Passed. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/approval-of-editorial.html | Approval of Editorial | True | FRANK WATMORE SMITH | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/central-americas-drop-envoys.html | Central Americas Drop Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/trinity-fencers-win-fourth-title-in-row-keep-private-schools-crown.html | TRINITY FENCERS WIN FOURTH TITLE IN ROW; Keep Private Schools Crown by Beating McBurney, 7-2, and Riverdale, 5-4. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/lighthouse-groups-to-present-plays-productions-by-blind-actors-to.html | LIGHTHOUSE GROUPS TO PRESENT PLAYS; Productions by Blind Actors to Start at Their Theatre Tomorrow Night. SOCIETY ENLISTS SUPPORT Many Subscribe for Benefits -- Women of Younger Set Active in Arranging Three Events. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/alienists-attend-trial-observe-suspect-accused-of-slaying-union.html | ALIENISTS ATTEND TRIAL.; Observe Suspect Accused of Slaying Union Leader. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/government-plans-to-build-aircraft-budget-bureau-will-extend.html | GOVERNMENT PLANS TO BUILD AIRCRAFT; Budget Bureau Will Extend Seaplane Factory -- Naval Bill Conferees Agree. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/editor-offers-politician-his-job.html | Editor Offers Politician His Job. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/fight-eries-free-service.html | Fight Erie's Free Service. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/ape-shows-skill-in-high-finance-chimpanzee-taught-at-yale-to-work.html | APE SHOWS SKILL IN 'HIGH FINANCE'; Chimpanzee Taught at Yale to Work for Money and to Know Its Value. USES 'DEPARTMENT STORE' Yerkes Aide in Lecture Here Tells How Chips Will Buy Food, Drink and Play. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cleared-of-perjury-dr-me-lewin-shows-he-did-not-try-to-aid-robber.html | CLEARED OF PERJURY.; Dr. M.E. Lewin Shows He Did Not Try to Aid Robber. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/army-mail-flying-is-sharply-limited-foulois-orders-schedules.html | ARMY MAIL FLYING IS SHARPLY LIMITED; Foulois Orders Schedules Canceled Whenever Weather Is Not 'Good.' DAY'S SCHEDULES KEPT Planes In and Out of Newark Successfully Resume Operations Over the Routes. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/brooklyn-man-shot-accuses-policemen-charges-by-members-of-moorish.html | BROOKLYN MAN SHOT, ACCUSES POLICEMEN; Charges by Members of Moorish Temple Under Inquiry by District Attorney. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/doubles-newspaper-advertising.html | Doubles Newspaper Advertising. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/morris-seeks-retrial-new-move-made-for-claimant-to-the-wendel.html | MORRIS SEEKS RETRIAL.; New Move Made for Claimant to the Wendel Estate. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/artist-ends-life-by-poison.html | Artist Ends Life by Poison. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/united-states-and-french-tennis-teams-to-open-threeday-indoor-match.html | United States and French Tennis Teams To Open Three-Day Indoor Match Tonight | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/ottawa-cool-to-nra-for-british-columbia-appeal-for-dominion-help-on.html | OTTAWA COOL TO NRA FOR BRITISH COLUMBIA; Appeal for Dominion Help on Provincial Deficit Falls on Deaf Ears. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/may-sell-burned-gunboat.html | May Sell Burned Gunboat. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/wheat-experts-to-meet-london-preliminary-to-conference-in-rome.html | WHEAT EXPERTS TO MEET.; London Preliminary to Conference in Rome Begins Thursday. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/child-alone-4-days-with-dead-mother-girl-3-weak-from-hunger-when.html | CHILD ALONE 4 DAYS WITH DEAD MOTHER; Girl, 3, Weak From Hunger When Rescued From Home in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/colgate-maroon-picks-editors.html | Colgate Maroon Picks Editors. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/awards-by-garden-clubs-national-new-jersey-and-new-york-winners.html | AWARDS BY GARDEN CLUBS.; National, New Jersey and New York Winners Named. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/gold-imports-34581996-8138888-scrap-and-newly-mined-gold-bought.html | GOLD IMPORTS $34,581,996.; $8,138,888 Scrap and Newly Mined Gold Bought Last Week. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/queried-on-sea-stabbing-master-and-nine-of-liners-crew-examined-in.html | QUERIED ON SEA STABBING.; Master and Nine of Liner's Crew Examined in Passenger's Death. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/w-m-ross-dies-aformer-jurist-was-on-state-supreme-court-bench-from.html | W. M. ROSS DIES; A.FORMER JURIST; Was on 'State Supreme Court Bench From 1914 to 1920 -, Had Been County Judge, CHAMPIONED BAR REFORMS Official Referee in Syracuse Had Opposed Prohibition and Capital Punishment. | True | Special to T l4"=w' Yox Trgs. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/a-word-from-early-days-pilgrim-fathers-were-concerned-otherwise.html | A WORD FROM EARLY DAYS.; Pilgrim Fathers Were Concerned Otherwise Than With the Length of Bars. | True | FRANK M. AVERY | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/frank-hague-jr-injured-suffers-fractured-pelvis-when-car-overturns.html | FRANK HAGUE JR. INJURED.; Suffers Fractured Pelvis When Car Overturns in Virginia. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rangers-to-begin-playoffs-tonight-opening-game-with-maroons-at.html | RANGERS TO BEGIN PLAY-OFFS TONIGHT; Opening Game With Maroons at Montreal, Originally Set for Tomorrow, Shifted. AITKENHEAD WILL PLAY Ailing New York Goalie to See Action -- Second Contest of Series Here Sunday. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/newcomb-clark.html | Newcomb -- Clark. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/300-mexicans-to-leave-ohio.html | 300 Mexicans to Leave Ohio. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/banks-limit-deposits-manhattan-and-brooklyn-savings-concerns-set.html | BANKS LIMIT DEPOSITS.; Manhattan and Brooklyn Savings Concerns Set New Maximums. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/officers-held-at-nassau.html | Officers Held at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dies-bill-voted-257112-25-over-world-price-would-be-paid-in-trades.html | DIES BILL VOTED, 257-112; 25% Over World Price Would Be Paid in Trades on Farm Surplus. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/toy-makers-protest-cwa-plan-to-use-waste-for-playthings-called.html | TOY MAKERS PROTEST.; CWA Plan to Use Waste for Playthings Called Menace. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/income-taxes-pile-up-treasury-receives-125005359-in-first-16-days.html | INCOME TAXES PILE UP.; Treasury Receives $125,005,359 in First 16 Days of March. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/bishop-kiley-honored-trenton-prelate-is-feted-by-the-american.html | BISHOP KILEY HONORED.; Trenton Prelate Is Feted by the American College in Rome. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/presidents-son-takes-part-as-ten-crews-at-harvard-stage-workout-on.html | President's Son Takes Part as Ten Crews At Harvard Stage Workout on the Charles | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/police-on-air-duty-sent-to-other-posts.html | Police on Air Duty Sent to Other Posts | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/britain-ready-to-aid-us.html | Britain Ready to Aid Us. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/reopens-rate-war-on-cable-and-radio-gmp-murphy-in-letter-to-senator.html | REOPENS RATE WAR ON CABLE AND RADIO; G.M.-P. Murphy, in Letter to Senator Dill, Assails the Evidence of Willever. DENIES GROUP IS 'SMALL' Five of the 52 Firms Which He Represented Paid $700,000 Tolls in 1933, He Says. REOPENS RATE WAR ON CABLE AND RADIO | True | Special to THE NEW YORK TIMES. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/pinehurst-medal-to-miss-glutting-south-orange-star-cards-79-in.html | PINEHURST MEDAL TO MISS GLUTTING; South Orange Star Cards 79 in Qualifying Round of North and South Golf. PLAYS FIRST NINE IN 36 Only One Stroke Over Men's Par -- Miss Quier Scores 80, Coming Home in 39. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/la-follette-unconvinced-former-governor-of-wisconsin-sees-no-change.html | LA FOLLETTE UNCONVINCED; Former Governor of Wisconsin Sees No Change for Better. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/approbation-from-sir-hubert.html | APPROBATION FROM SIR HUBERT. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/governor-for-end-of-feesplitting-in-special-message-he-backs-bill.html | GOVERNOR FOR END OF FEE-SPLITTING; In Special Message, He Backs Bill to Stop Racketeering in Compensation Cases. MEDICAL BOARD PROVIDED Only Physicians Authorized on Advice of Profession Could Be Selected by Workmen. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/wedding-plan-checked.html | Wedding Plan 'Checked.' | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/3-are-canonized-in-vatican-ritual-bells-of-500-churches-peal-as.html | 3 ARE CANONIZED IN VATICAN RITUAL; Bells of 500 Churches Peal as Pope Conducts the Colorful Ceremony at St. Peter's. MANY AMERICANS ATTEND Two of the Group Elevated Are Well Known in Some Catholic Circles in United States. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/7-counties-in-cwa-strike-but-chemung-gets-compromise-7300-resume.html | 7 COUNTIES IN CWA STRIKE; But Chemung Gets Compromise -- 7,300 Resume Jobs in Syracuse. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/restrains-sale-of-assets.html | Restrains Sale of Assets. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/f-e-wate-imeyer.html | F', E, WATE, iMEYE-R. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/seeks-jersey-governorship.html | Seeks Jersey Governorship. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/school-bus-driver-indicted.html | School Bus Driver Indicted. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/grand-national-odds-against-forbra-cut-1932-winner-now-131-second.html | GRAND NATIONAL ODDS AGAINST FORBRA CUT; 1932 Winner Now 13-1 Second Choice -- Golden Miller Still Favored at 21-2. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/tension-between-prague-and-warsaw-grows-poland-charges-czechs.html | Tension Between Prague and Warsaw Grows; Poland Charges Czechs Persecute Minority | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/woman-on-coca-cola-board.html | Woman on Coca Cola Board. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rothstein-estate-told-to-fix-value-state-impatient-over-delay-in.html | ROTHSTEIN ESTATE TOLD TO FIX VALUE; State, Impatient Over Delay in Filing Schedules, Sets Total at $1,757,572. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/virginia-utility-offers-to-exchange-bonds-without-underwriting-or.html | Virginia Utility Offers to Exchange Bonds Without Underwriting or Public Offering | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/alien-charges-extortion-accuses-salesman-of-exacting-10-a-week.html | ALIEN CHARGES EXTORTION; Accuses Salesman of Exacting $10 a Week After His Illegal Entry. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/foreign-exchange-monday-march-19-1934.html | FOREIGN EXCHANGE; Monday, March 19, 1934. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/french-conscripts-urged-to-reenlist-jobless-also-invited-to-enter.html | FRENCH CONSCRIPTS URGED TO RE-ENLIST; Jobless Also Invited to Enter Army as Paris Is Anxious Over Reich Arms Demands. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/tremaine-scouts-city-bankruptcy-pointing-to-huge-assessed-values-he.html | TREMAINE SCOUTS CITY 'BANKRUPTCY'; Pointing to Huge Assessed Values, He Says New York Never Faced Collapse. LEHMAN'S WORK PRAISED State Controller Urges Change in Federal Securities Act to Release Private Credit. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rebels-surrender-city-in-west-china-quick-collapse-of-the-ningsia.html | REBELS SURRENDER CITY IN WEST CHINA; Quick Collapse of the Ningsia Revolt Is Now Predicted by Government Officials. MANCHUKUO FOE A SUICIDE Li Shung-fung, Surrounded in a Hotel in Harbin, Jumps From 5th-Floor Window. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/princetons-five-picks-grebauskas-star-guard-is-elected-by-lettermen.html | PRINCETON'S FIVE PICKS GREBAUSKAS; Star Guard Is Elected by Lettermen as Basketball Captain for Next Year. BOYS NAMED AT HARVARD Bonniwell Honored at Dartmouth -- Yale Squash Racquets Team to Be Led by Terry. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/women-ask-graft-inquiry-new-jersey-republicans-call-for-fight-on.html | WOMEN ASK GRAFT INQUIRY; New Jersey Republicans Call for Fight on Corruption. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/exchange-details-receivership-list-names-issues-of-fiftyfive.html | EXCHANGE DETAILS RECEIVERSHIP LIST; Names Issues of Fifty-five Companies in Bankruptcy or Reorganization. SEEKS TO AID INVESTORS Segregated Group Consists of Only 4% of the Total Securities Traded. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/to-further-aid-to-blind-friends-of-catholic-centre-plan-theatre.html | TO FURTHER AID TO BLIND.; Friends of Catholic Centre Plan Theatre Benefit April 4. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/book-notes.html | BOOK NOTES | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/new-relief-setup-for-state-discussed-laguardia-schoellkopf-and-cwa.html | NEW RELIEF SET-UP FOR STATE DISCUSSED; LaGuardia, Schoellkopf and CWA Officials Confer on Change From Federal Basis. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/elks-to-honor-wh-leyden.html | Elks to Honor W.H. Leyden. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/ch-morse-left-1000000-to-widow-his-will-asks-her-to-select-1000.html | C.H. MORSE LEFT $1,000,000 TO WIDOW; His Will Asks Her to Select 1,000 Bonds of $1,000 Each -- Large Gifts to Public. WESLEYAN GETS RESIDUE To Be Used as Trustees Direct -- 12 Relatives and Friends Receive $10,000 Each. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dr-charles-e-park.html | DR. CHARLES E, PARK, | True | 8pec[sl to ' Yo T,x | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/state-milk-policy-bars-aaa-control-federal-government-will-attempt.html | STATE MILK POLICY BARS AAA CONTROL; Federal Government Will Attempt to Regulate Prices to the Producer Only. ALBANY BOARD IS ABSENT Not Represented at Washington Conference With New Jersey and Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cummings-sues-doheny-recovery-of-9282561-sought-in-naval-oil.html | CUMMINGS SUES DOHENY.; Recovery of $9,282,561 Sought in Naval Oil Reserve Claim. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/will-seek-evidence-of-spring.html | Will Seek Evidence of Spring. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/labor-council-may-seize-two-london-polo-clubs.html | Labor Council May Seize Two London Polo Clubs | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/a-luncheon-for-charity-generosity-thrift-shop-event-today-to-help.html | A LUNCHEON FOR CHARITY.; Generosity Thrift Shop Event Today to Help Several Groups. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/would-bar-collectors-farley-says-revenue-and-customs-heads-should.html | WOULD BAR COLLECTORS.; Farley Says Revenue and Customs Heads Should Quit Party Posts. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/to-write-idleness-risks.html | To Write Idleness Risks. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/600-strike-at-easthampton-mass.html | 600 Strike at Easthampton, Mass. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mailorder-house-clears-2227957-montgomery-wards-profit-for-year.html | MAIL-ORDER HOUSE CLEARS $2,227,957; Montgomery Ward's Profit for Year Contrasts With Loss in Previous 13 Months. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/auto-makers-here-report-progress-at-strike-meeting-gen-johnson.html | AUTO MAKERS HERE REPORT 'PROGRESS' AT STRIKE MEETING; Gen. Johnson Confers With Leaders of Industry in Effort to Avert Walkout. DETROIT CITY PLANS PLEA Decision Follows Trade Chamber's Appeal to Men to Ignore A.F. of L. Proposals. AUTO MAKERS HERE REPORT 'PROGRESS' | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/club-members-pay-tribute-to-hallman-seven-attend-harlem-service-for.html | CLUB MEMBERS PAY TRIBUTE TO HALLMAN; Seven Attend Harlem Service for Negro Who Was Their Servant for 38 Years. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/czechs-see-perils-in-new-rome-pact-prague-official-paper-asserts.html | CZECHS SEE PERILS IN NEW ROME PACT; Prague Official Paper Asserts Mussolini's Comments Are 'By No Means Reassuring' LITTLE ENTENTE AROUSED Yugoslav Senator Says Belgrade Should Seek Closer Relations With Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/nazis-ban-st-paul-excelsior.html | Nazis Ban St. Paul Excelsior. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/edmund-w-zeh-dies-power-press-maker-his-concern-built-one-weighing.html | EDMUND W. ZEH DIES; POWER PRESS MAKER; His Concern Built One Weighing 85 Tons for the Pressing of Hot Steel. | True | Special to Tlaz irw Yoalc Txrz. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/realty-man-dies-by-gas-wa-walsh-found-in-vacant-flat-in-one-of-his.html | REALTY MAN DIES BY GAS; W.A. Walsh Found in Vacant Flat in One of His Queens Houses. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/67-harvard-men-start-football-casey-and-his-new-assistants-greet.html | 67 HARVARD MEN START FOOTBALL; Casey and His New Assistants Greet Players as Spring Training Period Opens. HILL IS ADDED TO STAFF Ex-Colgate Guard to Coach the Junior Varsity Line -- Initial Workout Held Indoors. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/foes-of-city-bill-see-mayor-today-leaders-in-legislature-will-come.html | FOES OF CITY BILL SEE MAYOR TODAY; Leaders in Legislature Will Come Here to Seek Further Compromise. TEACHERS ASKED TO SIT IN Parley Is Linked to Roosevelt's Stand -- LaGuardia Is Not Expected to Recede. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/little-at-union-dinner.html | Little at Union Dinner. | True | Special to THE NEW YORK TIMES. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/soviet-leans-more-toward-league-possibility-of-russias-joining.html | SOVIET LEANS MORE TOWARD LEAGUE; Possibility of Russia's Joining Considered in the Light of War Dangers. STALIN'S ATTITUDE CITED And Official Circles in Moscow Are Less Vehement Than Formerly About Geneva. | True | By Walter Duranty.special Cable To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/noted-newspaper-near-end-in-berlin-vossische-zeitung-expected-to.html | NOTED NEWSPAPER NEAR END IN BERLIN; Vossische Zeitung Expected to Cease Publication, Possibly Within a Few Weeks. WAS DISLIKED BY NAZIS Declines Have Been Shown in Circulations of Many Other German Journals. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/judge-knox-fights-the-mnaboe-bill-in-plea-over-radio-jurist-urges.html | JUDGE KNOX FIGHTS THE M'NABOE BILL; In Plea Over Radio Jurist Urges Veto of Measure Limiting Receiverships. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/skit-puts-mae-west-at-republican-helm-she-will-stand-by-gold.html | SKIT PUTS MAE WEST AT REPUBLICAN HELM; She Will Stand by Gold Standard -- Mrs. Roosevelt Satirized at Women's Press Club. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cotton-weakened-by-heavy-selling-market-up-1-a-bale-on-passage-of.html | COTTON WEAKENED BY HEAVY SELLING; Market Up $1 a Bale on Passage of Bankhead Bill, but Closes Off 13 to 17 Points. MILLS ABSORB CONTRACTS Dry Goods Trade Waiting for Decision on Working Hours -- Ginning Report Due Today. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/plan-evening-of-games-italian-welfare-league-juniors-to-hold-novel.html | PLAN EVENING OF GAMES; Italian Welfare League Juniors to Hold Novel Benefit Saturday. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/health-is-ranked-second-to-beauty-hair-and-face-culturists-take.html | HEALTH IS RANKED SECOND TO BEAUTY; Hair and Face Culturists Take Oath to Serve Venus Before Apollo. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/5000-bail-forfeited.html | $5,000 Bail Forfeited. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/committees-description-of-changes-in-exchange-control-bill.html | Committee's Description of Changes in Exchange Control Bill | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/jp-morgan-gives-500-on-britains-sinai-bible.html | J.P. Morgan Gives 500 On Britain's Sinai Bible | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/new-margin-provisions-in-exchange-control-bill.html | New Margin Provisions in Exchange Control Bill | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/switzes-confess-in-paris-spy-plot-american-couple-questioned-10.html | SWITZES CONFESS IN PARIS SPY PLOT; American Couple, Questioned 10 Hours, Are Said to Have Named Accomplices. 15 NEW ARRESTS EXPECTED Group Believed Working for Soviet -- Statement of Pair Involves Defense Secrets. | True | By Herbert L. Mattews.wireless To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/pupils-to-present-plays-boys-of-malcolm-gordon-school-give-2-millay.html | PUPILS TO PRESENT PLAYS.; Boys of Malcolm Gordon School Give 2 Millay Works Thursday. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/puerto-rico-dry-again-drinks-up-all-its-liquors.html | Puerto Rico Dry Again; Drinks Up All Its Liquors | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/60000-blind-fund-asked-dr-jh-finley-issues-plea-for-associations.html | $60,000 BLIND FUND ASKED.; Dr. J.H. Finley Issues Plea for Association's Relief Work. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/roosevelt-is-told-of-bonus-overload-woodrum-puts-veterans-aid-and.html | ROOSEVELT IS TOLD OF BONUS OVERLOAD; Woodrum Puts Veterans' Aid and Salary Rises in Bill at $288,132,049. BYRNES ESTIMATES CUT Senator Now Puts the Excess in Independent Offices Measure at $343,000,000. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/commodity-markets-weakness-in-futures-continues-with-fairly-sharp.html | COMMODITY MARKETS.; Weakness in Futures Continues With Fairly Sharp Losses for Day -- Declines in Cash Prices. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/city-officials-on-trial-four-in-passaic-nj-lose-motion-on-slot.html | CITY OFFICIALS ON TRIAL.; Four in Passaic, N.J., Lose Motion on Slot Machine Charges. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/java-mutiny-sentences-upheld.html | Java Mutiny Sentences Upheld. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/taxi-fleets-ignore-nra-mediation-bid-declaring-the-strike-virtually.html | TAXI FLEETS IGNORE NRA MEDIATION BID; Declaring the Strike Virtually Broken, They Fail to Meet With Mrs. Herrick. RACKET CHARGES DENIED Union Head, Accused of Being Red, Declares General Motors Prevents Settlements. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/want-dr-williams-retained.html | Want Dr. Williams Retained. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/private-lines-fly-mail-as-express-loads-of-some-commercial.html | PRIVATE LINES FLY MAIL AS 'EXPRESS'; Loads of Some Commercial Companies Have Jumped 120% Since March 10. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/french-storm-plays-tricks.html | French Storm Plays Tricks. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/aged-in-city-home-robbed-for-years-inquiry-discloses-clerk-admits.html | AGED IN CITY HOME ROBBED FOR YEARS, INQUIRY DISCLOSES; CLERK ADMITS RACKET Woman Says She Took $5,500 From Inmates at Welfare Island. TRUSTEES OF $12,000 Ex-Superintendent and His Family Put Names on Bank Accounts, She Testifies. INSURANCE MONEY TAKEN McNally and Wife Missing as Thefts Are Charged to Them by Witnesses. CITY'S AGED WARDS VICTIMS OF RACKET | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/drive-on-firetraps-will-begin-today-500-firemen-ordered-to-find-and.html | DRIVE ON FIRETRAPS WILL BEGIN TODAY; 500 Firemen Ordered to Find and Cause Removal of Rubbish in Tenements. 5 HOSPITALS ARE LISTED 507 Old-Law Buildings Owned by City -- Some of These Will Be Wrecked by Jobless. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/bank-approves-rfc-plan.html | Bank Approves RFC Plan. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/gomez-gravely-ill-at-venezuelan-home-news-reaches-trinidad-despite.html | GOMEZ GRAVELY ILL AT VENEZUELAN HOME; News Reaches Trinidad, Despite Rigid Censorship Imposed in Fear of a Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/50-out-for-navy-football-players-hold-first-spring-practice-in.html | 50 OUT FOR NAVY FOOTBALL; Players Hold First Spring Practice in Snowstorm. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/new-us-consul-takes-menagerie-to-russia-arrives-in-moscow-with.html | NEW U.S. CONSUL TAKES MENAGERIE TO RUSSIA; Arrives in Moscow With Prize Chicken, Two Cats, Dog and 60 Eggs for Last-Named. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/3000000-a-day-paid-on-rfc-loans-chairman-jones-forecasts-725000000.html | $3,000,000 A DAY PAID ON RFC LOANS; Chairman Jones Forecasts $725,000,000 in Returns for the Present Fiscal Year. AID GIVEN TO 6,331 BANKS Total of Advances Authorized Is $1,043,117,350, for Purchase of Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dies-after-quarrel-about-heat-for-home-landlord-said-to-have.html | DIES AFTER QUARREL ABOUT HEAT FOR HOME; Landlord Said to Have Charged He Was Beaten by Janitor -- Latter Held. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dr-blondheim-a-suicide-member-of-johns-hopkins-university-faculty.html | DR. BLONDHEIM A SUICIDE.; Member of Johns Hopkins University Faculty Since 1917. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/fusion-acts-on-2-bills-opposes-tenement-moratorium-favors-curb-on.html | FUSION ACTS ON 2 BILLS.; Opposes Tenement Moratorium -- Favors Curb on Veterans. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/sports-of-the-times-the-club-of-lefthanders.html | Sports of the Times; The Club of Left-Handers. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/danish-envoy-guest-at-a-luncheon-here-otto-wadsted-is-entertained.html | DANISH ENVOY GUEST AT A LUNCHEON HERE; Otto Wadsted Is Entertained by the G.A. Thompsons -- Others Have Parties at the Ritz. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/iannicelli-is-victor-beats-sieverman-to-gain-metropolitan-squash.html | IANNICELLI IS VICTOR.; Beats Sieverman to Gain Metropolitan Squash Semi-Finals. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/fordham-wins-debate.html | Fordham Wins Debate. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/clarence-p-hoffman.html | CLARENCE P, HOFFMAN, | True | Special to T EW Nonx Ttss, | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/on-trial-in-belgrade-for-plot-on-the-king-three-men-appear-in-court.html | ON TRIAL IN BELGRADE FOR PLOT ON THE KING; Three Men Appear in Court and One Tells of Link to Group of Expatriate Croats. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/kansas-state-names-coach.html | Kansas State Names Coach. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/files-judgment-on-rent-city-asks-4335-of-lessee-of-the-claremont.html | FILES JUDGMENT ON RENT.; City Asks $4,335 of Lessee of the Claremont Inn. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/says-lightning-dried-well.html | Says Lightning Dried Well. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/scores-an-ace-at-pinehurst.html | Scores an Ace at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/reich-issues-lead-bonds-drop-here-unfavorable-break-laid-to.html | REICH ISSUES LEAD BONDS' DROP HERE; Unfavorable Break Laid to Schacht's Warning of a Possible Moratorium. DOMESTIC LOANS DECLINE Federal Securities Advance in Early Trading, but Turn Irregular. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/philippines-bill-passed-by-house-new-independence-measure-is-hailed.html | PHILIPPINES BILL PASSED BY HOUSE; New Independence Measure Is Hailed by Quezon, Who Pledges Acceptance. NOW ON SENATE CALENDAR Action Is Expected Today on Plan Including Abandonment of Our Island Army Posts. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/asks-transit-bill-change-riegelman-wants-to-meet-subway-deficits-by.html | ASKS TRANSIT BILL CHANGE; Riegelman Wants to Meet Subway Deficits by City Issues. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/grains-in-chicago-rally-after-drop-break-laid-to-uncertainty-caused.html | GRAINS IN CHICAGO RALLY AFTER DROP; Break Laid to Uncertainty Caused by Weak Stocks and Labor Unrest. OFFERINGS ARE ABSORBED Net Decline in Wheat 3/8 to 5/8 Cent, Corn and Oats 1/8 to 1/4, Rye 1/8 to 3/8 -- Barley Firm. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/robs-cashier-in-crowd-gunman-giving-warning-in-note-gets-50-in-drug.html | ROBS CASHIER IN CROWD.; Gunman, Giving Warning in Note, Gets $50 in Drug Store. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/laguardia-starts-own-riot-inquiry-he-acts-as-police-continue.html | LAGUARDIA STARTS OWN RIOT INQUIRY; He Acts as Police Continue Investigation of Charges of Brutality in Harlem. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/seattle-wins-suit-for-tax-on-power-supreme-court-holds-municipal.html | SEATTLE WINS SUIT FOR TAX ON POWER; Supreme Court Holds Municipal Sale of Current Does Not Bar Levy on Competitor. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/in-washington-auto-strike-would-provoke-fall-election-issue.html | In Washington; Auto Strike Would Provoke Fall Election Issue. | True | By Arthur Krock. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-eb-horgan-has-daughter.html | Mrs. E.B. Horgan Has Daughter. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/asks-for-6hour-day-for-newsprint-men-burke-union-president-tells.html | ASKS FOR 6-HOUR DAY FOR NEWSPRINT MEN; Burke, Union President, Tells Glens Falls Meeting That 40-Hour Week Is Not Taking Up Idle. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/5-jail-sentences-for-arab-leaders-palestine-court-gives-up-to-ten.html | 5 JAIL SENTENCES FOR ARAB LEADERS; Palestine Court Gives Up to Ten Months at Hard Labor for Jaffa Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/jl-merrill-honored-for-50year-career-three-nations-decorate-head-of.html | J.L. MERRILL HONORED FOR 50-YEAR CAREER; Three Nations Decorate Head of Cable Company at Dinner Given by Associates. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/florida-colonists-give-many-parties-mrs-j-terry-west-and-mrs-george.html | FLORIDA COLONISTS GIVE MANY PARTIES; Mrs. J. Terry West and Mrs. George McAlpin Honored at Club in Palm Beach. AVIATION DANCE PLANNED Miss Margaret Sittig, Violinist, Accompanied by Her Father, Appears in Musicale. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/motorboat-races-in-1935-planned-pilots-discuss-holding-of-another.html | MOTORBOAT RACES IN 1935 PLANNED; Pilots Discuss Holding of Another International Series in Florida. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/madoos-son-spends-the-night-in-a-cell-charges-arising-from-row-in.html | M'ADOO'S SON SPENDS THE NIGHT IN A CELL; Charges Arising From Row in Cafe Dropped in Court--Girl Also Freed. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/boys-was-harvard-star.html | Boys Was Harvard Star. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/browning-retains-title-at-garden-worlds-wrestling-champion-pins.html | BROWNING RETAINS TITLE AT GARDEN; World's Wrestling Champion Pins Kampfer, Ending Exciting Struggle in 1:01:57. VICTOR CLOSE TO DEFEAT Gets Back Into Ring on Count of Ten After Being Tossed Through Ropes by Rival. | True | By Louis Effrat. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dartmouth-ace-named.html | Dartmouth Ace Named. | True | Special to THE NEW YORK TIMES. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/1203-metal-items-eaten-by-woman-hardware-found-in-stomach-includes.html | 1,203 METAL ITEMS EATEN BY WOMAN; Hardware Found in Stomach Includes Bolts, Screws, Tacks, Pins, Wire and Glass. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/waste-dealers-to-meet-convention-opening-here-today-to-discuss-code.html | WASTE DEALERS TO MEET.; Convention Opening Here Today to Discuss Code Problems. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/senators.html | SENATORS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/court-approves-use-of-340000-police-fund-says-playgrounds-will-meet.html | Court Approves Use of $340,000 Police Fund; Says Playgrounds Will Meet Donors' Wish | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mcmillen-on-mat-tonight.html | McMillen on Mat Tonight. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/united-states-ready-to-act.html | United States Ready to Act. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/car-thieves-overlook-gems.html | Car Thieves Overlook Gems. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/foreign-ship-lines-favor-rate-equity-trade-groups-counsel-replies.html | FOREIGN SHIP LINES FAVOR RATE EQUITY; Trade Group's Counsel Replies to American Owner's Charge of Delayed Code Approval. LOOKS TO BOARD INQUIRY Clarification of Power to Enforce Stabilization Is Expected to Result. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/met-at-jn-rosenbergs-home.html | Met at J.N. Rosenberg's Home. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/stuartwortley-of-war-fame-dies-british-major-general-had-fought-in.html | STUART-WORTLEY OF WAR FAME DIES; British Major General Had Fought in Campaigns Since the,Afghan WaY in 1879. GAVE KITCHENER .A JOB Veteran Soldier Commanded the .IOth Infantry Brigade on a Wide Front in World War. | True | Wireless to Taz Nzw YORK TZarKS. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/manchukuo-foe-a-suicide.html | Manchukuo Foe a Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/admits-killing-boston-girl.html | Admits Killing Boston Girl. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/gf-crane-estate-896215.html | G.F. Crane Estate $896,215. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/racing-sloops-change-hands.html | Racing Sloops Change Hands. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rob-jersey-postoffice-four-bandits-truss-postmaster-and-3-others.html | ROB JERSEY POSTOFFICE.; Four Bandits Truss Postmaster and 3 Others and Escape. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/miss-wiley-plans-a-church-wedding-deane-a-libbys-brideelect-to-have.html | MISS WILEY PLANS A CHURCH WEDDING; Deane A. Libby's Bride-Elect to Have Sister, Barbara, for Maid of Honor. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/frederick-h-mcfarlin.html | FREDERICK H. McFARLIN. | True | Special to T NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/col-f-m-crossett-70-expublisher-dead-military-secretary-to-former-q.html | COL. F. M. CROSSETT, 70, EX-PUBLiSHER, DEAD; Military Secretary to Former q Governor Hughes Headed Magazine Firm Here. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mr-rogers-is-inclined-toward-a-60year-plan.html | Mr. Rogers Is Inclined Toward a 60-Year Plan | True | WILL ROGERS. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/assurance-group-reveals-condition-insurance-company-of-north.html | ASSURANCE GROUP REVEALS CONDITION; Insurance Company of North America Had $80,901,986 Assets at End of 1933. REPORTS BY AFFILIATES Parent Concern and Its Five Subsidiaries Show Contingency Reserves for Market Drop. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/german-marks-drop-to-low-for-month-reichsbank-statement-and-threat.html | GERMAN MARKS DROP TO LOW FOR MONTH; Reichsbank Statement and Threat of Ban on Exchange Force Price Down. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/giants-bunch-hits-and-beat-dodgers-pound-mungo-for-five-blows-and.html | GIANTS BUNCH HITS AND BEAT DODGERS; Pound Mungo for Five Blows and Four Runs in Fifth to Triumph, 7-4. | True | By John Drebinger. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/text-of-dies-silver-purchase-bill-passed-by-house.html | Text of Dies Silver Purchase Bill Passed by House | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/nathan-strauss-dies-was-long-in-business-retired-commission.html | NATHAN STRAUSS DIES; WAS LONG IN BUSINESS; Retired Commission Merchant, a Native of Germany, Widely Known in Tobacco Trade. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/red-sox.html | RED SOX. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/difficulties-of-a-registered-nurse.html | Difficulties of a Registered Nurse. | True | R.N. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/jersey-finances-upheld-in-report-majority-of-a-legislative.html | JERSEY FINANCES UPHELD IN REPORT; Majority of a Legislative Committee Finds Sinking Fund Well Administered. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/backs-tariff-bill-in-report-to-house-ways-and-means-group-holds.html | BACKS TARIFF BILL IN REPORT TO HOUSE; Ways and Means Group Holds Measure Does Not Take Control From Congress. REPUBLICANS IN DISSENT They Assert Delegation of Special Powers to the President Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dividend-action-postponed.html | Dividend Action Postponed. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/2-shows-at-200th-mark-as-thousands-cheer-and-ah-wilderness-in.html | 2 SHOWS AT 200TH MARK.; ' As Thousands Cheer' and 'Ah, Wilderness' in Veteran Class. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rabbi-wise-hailed-as-great-citizen-einstein-laguardia-fosdick-among.html | RABBI WISE HAILED AS 'GREAT CITIZEN'; Einstein, LaGuardia, Fosdick Among 1,100 at Birthday Dinner in His Honor. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/row-over-pelham-bank-suit.html | Row Over Pelham Bank Suit. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/nancy-sandman-wed-in-south.html | Nancy Sandman Wed in South. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/neighbors-of-mayor-in-court-after-row-realty-man-held-alter-quarrel.html | NEIGHBORS OF MAYOR IN COURT AFTER ROW; Realty Man Held Alter Quarrel With Brother in Building Where LaGuardia Lives. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/schorr-as-wotan-in-last-walkuere-mme-ljungberg-makes-her-first.html | SCHORR AS WOTAN IN LAST 'WALKUERE; Mme. Ljungberg Makes Her First Appearance of Season in Brunnhilde Role. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/named-to-patent-office.html | Named to Patent Office. | True | Special to THE NEW YORK TIMES. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/sharmancra-wford-irish-senator-dead-parliament-member-in-ulster.html | SHARMAN.CRA WFORD, IRISH SENATOR, DEAD; Parliament Member in Ulster Succumbs to Pneumonia in Hotel Here at Age of 80. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/vienna-socialists-tell-of-brutality-prisoners-say-they-are-treated.html | VIENNA SOCIALISTS TELL OF BRUTALITY; Prisoners Say They Are Treated Well Now, but Were Beaten When Arrested. CELLS ARE OVERCROWDED Conditions of Former Officials Are Much Better Than Those of the Rank and File. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/thomas-w-morris.html | THOMAS W. MORRIS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/prr-forces-win-wabash-decision-allowed-to-retain-control-of-stock.html | P.R.R. FORCES WIN WABASH DECISION; Allowed to Retain Control of Stock Acquired With Lehigh Shares. I.C.C. APPEALED ORDER Lower Court Ruling Stands When Supreme Tribunal Splits Evenly on Anti-Trust Action. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/nomination-meeting-of-stock-exchange-indicates-present-officers-are.html | Nomination Meeting of Stock Exchange Indicates Present Officers Are Favored | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/panic-in-colombian-movie-fatal.html | Panic in Colombian Movie Fatal. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/h-clarence-fisher.html | H. CLARENCE FISHER. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/the-cwa-questionnaire.html | The CWA Questionnaire. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/steel-output-at-468-this-week-up-06-point.html | Steel Output at 46.8% This Week, Up 0.6 Point | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/conacher-on-top-in-hockey-scoring-leaf-star-led-national-league.html | CONACHER ON TOP IN HOCKEY SCORING; Leaf Star Led National League With 52 Points and Also Set Pace in Goals With 32. | True | By the Canadian Press. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/alcoholic-death-rate-cut-to-12year-low-in-state.html | Alcoholic Death Rate Cut To 12-Year Low in State | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/sentenced-in-job-fraud-man-who-collected-fees-posing-as-radio-coach.html | SENTENCED IN JOB FRAUD.; Man Who Collected Fees Posing as Radio Coach Gets 60 Days. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/toronto-writ-amended-charges-against-mj-insull-to-conform-with-high.html | TORONTO WRIT AMENDED.; Charges Against M.J. Insull to Conform With High Court Ruling. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/new-austrian-strife-reported-in-prague-trainloads-of-wounded.html | NEW AUSTRIAN STRIFE REPORTED IN PRAGUE; Trainloads of Wounded Fascists Are Being Smuggled Into Vienna, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/text-of-bill-creating-twelve-credit-banks.html | Text of Bill Creating Twelve Credit Banks | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/extends-its-option-plan.html | Extends Its Option Plan. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/the-port-authority-in-1933.html | THE PORT AUTHORITY IN 1933. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/sales-in-new-jersey-dwelling-deals-make-up-bulk-of-the-turnover.html | SALES IN NEW JERSEY.; Dwelling Deals Make Up Bulk of the Turnover. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/riza-shah-pahlavi-constitutional-monarch-of-persia-has-achieved.html | RIZA SHAH PAHLAVI.; Constitutional Monarch of Persia Has Achieved Much for Country. | True | G. DJALAL | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/british-radio-chief-answers-his-critics-reith-presents-in-the.html | BRITISH RADIO CHIEF ANSWERS HIS CRITICS; Reith Presents in the Commons Memorial From Employees Backing His Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-louise-jones-to-be-wed-saturday-new-york-woman-to-become-the.html | MRS. LOUISE JONES TO BE WED SATURDAY; New York Woman to Become the Bride of Royce Powell in Georgetown, Washington. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/308th-regiment-plans-reunion.html | 308th Regiment Plans Reunion. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/recital-by-mme-kappel.html | Recital by Mme. Kappel. | True | H.H. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/women-are-urged-to-join-give-civic-fight-grimm-proposes-club.html | WOMEN ARE URGED TO JOIN GIVE CIVIC FIGHT; Grimm Proposes Club Council to 'Thwart Every Raid on the City Treasury.' EXPLAINS CITY BILL STAND Sees Need for Housecleaning -- Thirty-five Organizations Represented at Tea. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/federal-teeth-asked-in-gang-war-cummings-says-underworld-has-more.html | FEDERAL 'TEETH' ASKED IN GANG WAR; Cummings Says Underworld Has More Under Arms Than the Army and Navy. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/big-beau-triumphs-to-set-track-mark-is-timed-in-143-25-clipping.html | BIG BEAU TRIUMPHS TO SET TRACK MARK; Is Timed in 1:43 2-5, Clipping Tropical Park 1 1-16 Mile Record by a Second. WIDENER'S PASTRY NEXT Fails to Withstand Winner's Closing Rush -- 6 Favorites Lose as Meeting Opens. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/5-jersey-banks-open-under-merger-plan-new-peoples-trust-company-of.html | 5 JERSEY BANKS OPEN UNDER MERGER PLAN; New People's Trust Company of Bergen County Begins Consolidated Operation. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cotton-ginning-tax-passed-by-house-bill-is-designed-to-keep-this.html | COTTON GINNING TAX PASSED BY HOUSE; Bill Is Designed to Keep This Year's Crop Down to 10,000,000 Bales. IMPOST 5 CENTS A POUND Vote of 251 For the Measure, Despite Opposition, Surprises Party Leaders. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/joseph-pulitzer-is-now-well.html | Joseph Pulitzer Is Now Well. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-harvey-clarks-will-filed.html | Mrs. Harvey Clark's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mussolini-speech-disturbs-french-newspapers-stress-contrast-between.html | MUSSOLINI SPEECH DISTURBS FRENCH; Newspapers Stress Contrast Between Recent Protocol and Attack on Treaties. DOMESTIC PURPOSE SEEN Officials Attribute Some Fears to Badly Translated Parts of Sunday's Address. | True | By P.j. Philip.wireless To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/miss-page-scores-as-tourney-opens-favorite-conquers-mrs-dunn-in-new.html | MISS PAGE SCORES AS TOURNEY OPENS; Favorite Conquers Mrs. Dunn in New York State Squash Racquets Title Play. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/form-liquor-trade-board-five-associations-of-dealers-to-act-on.html | FORM LIQUOR TRADE BOARD; Five Associations of Dealers to Act on Control Measures. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/sales-of-housing-feature-market-structure-in-east-85th-street-held.html | SALES OF HOUSING FEATURE MARKET; Structure in East 85th Street Held Since 1922 Goes to Shroder & Koppel. FLATS IN BRONX CONVEYED Turnover Includes Multi-Family Buildings in Home Street and Woodycrest Avenue. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/erie-pwa-loan-approved-icc-sanctions-plan-for-rail-and-equipment.html | ERIE PWA, LOAN APPROVED.; I.C.C. Sanctions Plan for Rail and Equipment Work. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/g-m-yorke-dead-telegraph-expert-vice-president-of-the-western-union.html | G. M. YORKE DEAD; TELEGRAPH EXPERT; Vice President of the Western Union Headed Company's Engineering Staff. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/3-economy-bills-passed-in-jersey-wolber-measures-are-aimed-to.html | 3 ECONOMY BILLS PASSED IN JERSEY; Wolber Measures Are Aimed to Revise Municipal Budget Methods. SCHOOL ACT SIDETRACKED Public Hearing to Be Held Friday on Limiting of Current Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/clergymen-oppose-lottery-relief-plan-nine-of-bronx-group-denounce.html | CLERGYMEN OPPOSE LOTTERY RELIEF PLAN; Nine of Bronx Group Denounce It and Urge the Legislators to 'Stop Playing Politics.' | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/wilczek-upsets-la-via-defeats-higherranking-rival-as-poggenburg-cue.html | WILCZEK UPSETS LA VIA.; Defeats Higher-Ranking Rival as Poggenburg Cue Play Starts. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/stocks-improve-in-berlin.html | Stocks Improve in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/waste-in-teaching-unfit-pupils-seen-dr-gj-raynor-tells-council-city.html | WASTE IN TEACHING UNFIT PUPILS SEEN; Dr. G.J. Raynor Tells Council City Spends $7,000,000 Yearly to Stress 'Failures.' | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/year-more-asked-for-rail-unifier-extension-of-term-of-federal.html | YEAR MORE ASKED FOR RAIL UNIFIER; Extension of Term of Federal Coordinator Is Urged by Business Group. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/lehman-cup-to-welles-ohio-athlete-finishes-first-in-williams-track.html | LEHMAN CUP TO WELLES.; Ohio Athlete Finishes First in Williams Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/countess-loses-son-boy-held-by-recluse-mother-sent-to-gould.html | COUNTESS LOSES SON.; Boy Held by Recluse Mother Sent to Gould Foundation. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/william-umstadter.html | WILLIAM UMSTADTER. | True | Special to TrF Nsw Yo Ts. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/colombia-proposes-to-open-vast-areas-establishment-of-air-sea-radio.html | COLOMBIA PROPOSES TO OPEN VAST AREAS; Establishment of Air, Sea, Radio and Highway Communication Systems Is Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/democrats-debts-listed-at-544711-republicans-deficit-is-195008.html | DEMOCRAT'S DEBTS LISTED AT $544,711; Republicans' Deficit Is $195,008, National Committee Reports to House. HANGOVERS FROM 1932 New Contributions to Both Parties Are Tabulated in Statements by Treasurers. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/browns.html | BROWNS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-painter-wins-at-brookline-net-defeats-mrs-albers-60-60-in-new.html | MRS. PAINTER WINS AT BROOKLINE NET; Defeats Mrs. Albers, 6-0, 6-0, in New England Play as She Returns to Competition. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cardinal-oconnell-back-returns-from-bahamas-where-he-spent-the.html | CARDINAL O'CONNELL BACK; Returns From Bahamas, Where He Spent the Winter. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/orders-contract-inquiry-jersey-court-acts-on-charges-of-corruption.html | ORDERS CONTRACT INQUIRY; Jersey Court Acts on Charges of Corruption at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cubs.html | CUBS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-j-t-harahan.html | MRS. J. T. HARAHAN, | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/frederick-w-boot.html | FREDERICK W. BOOT. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/drop-in-failures-total-for-nation-249-in-week-dun-bradstreet-report.html | DROP IN FAILURES.; Total for Nation 249 in Week, Dun & Bradstreet Report. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-6-no-title-dollfuss-expects-much-from-accord.html | Article 6 -- No Title; DOLLFUSS EXPECTS MUCH FROM ACCORD | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/fall-of-1-in-anthracite-jobs.html | Fall of 1% in Anthracite Jobs. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/slain-babies-buried-father-still-hunted-police-watch-cemetery-crowd.html | SLAIN BABIES BURIED; FATHER STILL HUNTED; Police Watch Cemetery Crowd as 4 Killed With Hammer Are Put in Charity Grave. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/thrift-shop-to-hold-benefit-easter-sale-stuyvesant-square-group-to.html | THRIFT SHOP TO HOLD BENEFIT EASTER SALE; Stuyvesant Square Group to Aid Six Charities Through Event Beginning Next Tuesday. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/pirates.html | PIRATES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cleveland-attorney-kills-wife-and-self-rb-newcomb-slays-her-with.html | CLEVELAND ATTORNEY KILLS WIFE AND SELF; R.B. Newcomb Slays Her With Axe, Then Cuts Own Throat -- Had Nervous Breakdown. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dr-moses-silberfarb-jurist-and-author-had-been-a-leader-in.html | DR. MOSES SILBERFARB.; Jurist and Author Had Been a Leader in Ukrainian Republic, | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/israel-friedman-author-and-newspaper-man-dies-in-fallsburg-n-y-a-55.html | ISRAEL FRIEDMAN; . ,.... Author and Newspaper Man Dies in Fallsburg, N, Y,, a 55, | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/novarro-plans-concert-tour.html | Novarro Plans Concert Tour. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/stocks-in-london-paris-and-berlin-english-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Rallies After Early Weakness -- Loans in Fair Demand. FRENCH QUOTATIONS DROP Traders Uneasy Over Political Conditions -- Trend Upward on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/art-show-features-feet-unusual-exhibit-of-paintings-and-sculpture.html | ART SHOW FEATURES FEET.; Unusual Exhibit of Paintings and Sculpture Opens Here. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/exchange-seat-tax-legal-supreme-court-orders-hp-sackett-to-pay-for.html | EXCHANGE SEAT TAX LEGAL; Supreme Court Orders H.P. Sackett to Pay for Profit on Sale. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/trek-in-covered-wagon-upstate-couple-will-drive-horses-for-new.html | TREK IN COVERED WAGON.; Up-State Couple Will Drive Horses for New Start in Arkansas. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/tokyo-peers-heir-is-punished-as-red-is-barred-from-succeeding-to.html | TOKYO PEER'S HEIR IS PUNISHED AS RED; Is Barred From Succeeding to Title -- Five Others Are Admonished by Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/lawyer-surrenders-wh-griffin-sought-since-1932-charged-with.html | LAWYER SURRENDERS.; W.H. Griffin, Sought Since 1932, Charged With Deserting Son. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/kills-girl-dives-in-well-bay-state-man-ends-life-after-slaying.html | KILLS GIRL, DIVES IN WELL; Bay State Man Ends Life After Slaying Former Sweetheart. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/the-play-another-love-adapted-from-the-french-of-jacques-deval-by.html | THE PLAY; ' Another Love,' Adapted From the French of Jacques Deval by George Oppenheimer. | True | By Brooks Atkinson. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/fallsfrom-pinnaclerock-rm-bissell-yale-student-seriously-injured-at.html | FALLSFROM PINNACLEROCK; R.M. Bissell, Yale Student, Seriously Injured at Plainville, Conn. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/hopkins-gives-plan-for-relief-works-after-cwa-is-demobilized-he.html | HOPKINS GIVES PLAN FOR RELIEF WORKS; After CWA Is Demobilized He Expects Jobs Will Be Found for 1,500,000. $600,000,000 FUND LEFT Employment Up to $12 Weekly Provided in Cities -- Other Work in Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/marx-co-loses-tax-suit-court-bars-deduction-of-14000-from-city.html | MARX CO. LOSES TAX SUIT.; Court Bars Deduction of $14,000 From City Condemnation Award. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/home-loan-bill-passed-by-house-administration-measure-for-securing.html | HOME LOAN BILL PASSED BY HOUSE; Administration Measure for Securing Bonds 'Principal Made 'Non-Partisan.' HARD PILL FOR DEMOCRATS Their Leaders Oppose Amendment Sponsored by Norris, Stressing Patronage Angle. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/allstar-sextet-picked-leafs-hawks-and-rangers-place-men-on-canadian.html | ALL-STAR SEXTET PICKED.; Leafs, Hawks and Rangers Place Men on Canadian Press Team. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/contests-spinsters-will-woman-holds-document-naming-doctor-and.html | CONTESTS SPINSTER'S WILL; Woman Holds Document Naming Doctor and Lawyer Invalid. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/george-w-strange.html | GEORGE W. STRANGE. | True | specie/to TF NEW YO TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/amusing-canvases-in-the-luks-show-scenes-of-revelry-in-old-new-york.html | AMUSING CANVASES IN THE LUKS SHOW; ' Scenes of Revelry in Old New York' Among 'Types' Done by Late Artist. | True | By Edward Alden Jewell. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/rose-bowl-film-popular-75000-have-seen-playbyplay-movie-columbia.html | ROSE BOWL FILM POPULAR.; 75,000 Have Seen Play-by-Play Movie, Columbia Reports. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/george-waddell-54-coal-operator-dies-had-mines-in-west-virginia-and.html | GEORGE WADDELL, 54, COAL OPERATOR, DIES; Had Mines in West Virginia and Maryland, Where He Was Head of Four Companies. | True | Special to THg 'EW YORK TS. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/strikes-spreading-in-cleveland-area-400-out-at-sherwinwilliams.html | STRIKES SPREADING IN CLEVELAND AREA; 400 Out at Sherwin-Williams, While Threats of Walkouts Are Made in Several Cities. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/allen-simpson-browne.html | ALLEN SIMPSON BROWNE. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/wider-housing-aim-outlined-by-post-says-authority-will-not-stop-at.html | WIDER HOUSING AIM OUTLINED BY POST; Says Authority Will Not Stop at Mere Erection of Model Dwellings in City. WILL MANAGE NEW AREAS Operation as Well as Creation of Communities Seen as Duty -- Junior Group Praised. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/john-calvert.html | JOHN CALVERT. | True | Specter to Ttlw YOR TS. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/aid-funds-buy-cod-liver-oil.html | Aid Funds Buy Cod Liver Oil. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/railroads-renew-threat-of-i5-cut-reply-to-unions-warns-that-offer.html | RAILROADS RENEW THREAT OF 15% CUT; Reply to Unions Warns That Offer to Maintain Status May Be Withdrawn. CITES 'BANKRUPTCY' PERIL ' National Welfare' Held at Stake -- Whitney to Answer Today in Pay Controversy. | True | By Louis Stark.special To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/ban-on-handbills-upheld.html | Ban on Handbills Upheld. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/head-hadassah-fund-drive.html | Head Hadassah Fund Drive. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/edward-l-rosenbaum.html | EDWARD L, ROSENBAUM, | True | Special to THE ilw YORK TIMES. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/jewish-federation-to-seek-3500000-proskauer-says-increased-budget.html | JEWISH FEDERATION TO SEEK $3,500,000; Proskauer Says Increased Budget for 1934 Represents Crisis for Philanthropic Group. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/britain-to-tax-bellboys-caddies-and-waiters-also-will-will-feel.html | BRITAIN TO TAX BELLBOYS.; Caddies and Waiters Also Will Will Feel Income Levy. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/paris-market-depressed.html | Paris Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/says-french-reds-are-being-armed-deputy-soninlaw-of-chiappe-charges.html | SAYS FRENCH REDS ARE BEING ARMED; Deputy, Son-in-Law of Chiappe, Charges Detached Pieces Are Being Smuggled. STAVISKY WITNESS DIES Blanchard, Former Government Official, Succumbs After Suicide Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/2-to-die-for-soviet-crash-engineers-one-21-convicted-of.html | 2 TO DIE FOR SOVIET CRASH; Engineers, One 21, Convicted of Responsibility in Wreck. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/alexander-e-mckee.html | ALEXANDER E. McKEE. | True | Special to T NKW YOR Ts. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/roosevelt-asks-ruling-on-veto-during-recess.html | Roosevelt Asks Ruling On Veto During Recess | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/a-silver-bill.html | A SILVER BILL. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/paris-reply-bars-london-arms-plan-understood-to-refuse-to-let-reich.html | PARIS REPLY BARS LONDON ARMS PLAN; Understood to Refuse to Let Reich Build Up While Others Cut Equipment. | True | By Charles A. Selden. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/bn-rippe-wins-fellowship.html | B.N. Rippe Wins Fellowship. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-harry-miller.html | MRS, HARRY MILLER, | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/white-sox.html | WHITE SOX. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/steel-men-charge-labor-monopoly-pittsburgh-group-says-paid.html | STEEL MEN CHARGE 'LABOR MONOPOLY'; Pittsburgh Group Says 'Paid Professional Leaders' Try to Coerce Government. PROTEST ON WAGNER BILL Telegram Sent to Congressmen Says Workers, 5 to 1, Prefer the Company Unions. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/athleticscardinals.html | ATHLETICS-CARDINALS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/phillips-estate-sued-conboy-in-tax-case-seeks-to-bar-city-from.html | PHILLIPS ESTATE SUED.; Conboy, in Tax Case, Seeks to Bar City From Paying $200,000. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/higher-costs-felt-by-general-foods-payrolls-taxes-and-materials.html | HIGHER COSTS FELT BY GENERAL FOODS; Payrolls, Taxes and Materials Held Down Profits of Company in 1933. EARNED $2.10 A SHARE Results of Operation Reported by Other Corporations, With Figures of Comparison. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cuban-soldiers-wound-2-passersby-hit-as-troops-fire-on-auto-in.html | CUBAN SOLDIERS WOUND 2.; Passersby Hit as Troops Fire on Auto in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/risko-bout-is-postponed.html | Risko Bout Is Postponed. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/border-patrol-praised-immigration-chief-says-it-folled-21809.html | BORDER PATROL PRAISED.; Immigration Chief Says It Folled 21,809 Illegal Entries in Year. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/in-the-spring-tra-la.html | IN THE SPRING TRA LA. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/five-gunmen-sentenced-4-youths-involved-in-holdup-of-poolroom.html | FIVE GUNMEN SENTENCED.; 4 Youths Involved in Hold-Up of Poolroom -- Burglar Gets Term. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/gieseking-gives-second-recital.html | Gieseking Gives Second Recital. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/insull-harassed-by-storm-at-sea-friends-fear-heart-trouble-may-be.html | INSULL HARASSED BY STORM AT SEA; Friends Fear Heart Trouble May Be Aggravated by the Tossing of Little Ship. NEW REFUGE HARD TO FIND British and Egyptian Territory Closed to Him -- France Hopes He Will Avoid Syria. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/winifred-fehrenkamp-service-held-in-columbia-chapel-for-head-of.html | WINIFRED FEHRENKAMP.; Service Held in Columbia Chapel for Head of Avery Library, | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/princeton-boxers-beat-rutgers-61-andrews-stops-pomeroy-after-50.html | PRINCETON BOXERS BEAT RUTGERS, 6-1; Andrews Stops Pomeroy After 50 Seconds of First Round to Score Feature Victory. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/hospital-benefit-today-lenox-hills-ladies-aid-to-hold-its-annual.html | HOSPITAL BENEFIT TODAY.; Lenox Hill's Ladies Aid to Hold Its Annual Card Party. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mussolinis-campaign.html | MUSSOLINI'S "CAMPAIGN." | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/camp-schools.html | CAMP SCHOOLS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/tigers.html | TIGERS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/financial-markets-stocks-decline-sharply-as-labor-difficulties-are.html | FINANCIAL MARKETS; Stocks Decline Sharply as Labor Difficulties Are Appraised -- Bonds and Commodities Also Lower. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/economy-in-school-cafeterias.html | Economy in School Cafeterias. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/conservation-meeting-set.html | Conservation Meeting Set. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/merger-outlined-for-two-utilities-reorganization-provides-for.html | MERGER OUTLINED FOR TWO UTILITIES; Reorganization Provides for Acquisition by New Group of Scranton Companies. BONDS TO BE EXCHANGED Three Series to Be Given for Obligations of Concerns and Predecessors. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/sweeping-inquiry-into-corruption-ordered-in-jersey-assembly-by-vote.html | SWEEPING INQUIRY INTO CORRUPTION ORDERED IN JERSEY; Assembly, by Vote of 56 to 0, Takes Steps Preliminary to Impeachment Action. TO DELVE INTO JOB-BUYING Harley, McCutcheon, Tumen Cases Are Basis of Action -- $50,000 Fund Proposed. SWEEPING INQUIRY ORDERED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/edna-kellogg-engaged-opera-singer-to-become-bride-of-floyd-parker.html | EDNA KELLOGG ENGAGED.; Opera Singer to Become Bride of Floyd Parker April 19. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mother-mary-loyola-.html | MOTHER MARY LOYOLA. _ | True | pecial to Tn NzW No Tzms. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/new-bill-allows-drinking-at-bars-albany-measure-also-reduces-to-700.html | NEW BILL ALLOWS DRINKING AT BARS; Albany Measure Also Reduces to 700 Feet Space Between Retail Liquor Stores. PERMITS OMNIBUS LICENSE Mulrooney Board Would Be Continued Under Title of 'State Liquor Authority.' NEW BILL ALLOWS DRINKING AT BARS | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/sterilization-and-crime.html | Sterilization and Crime. | True | BELINDA E. SNOW | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/presidents-son-john-ill-recovering-from-an-appendicitis-operation.html | PRESIDENT'S SON, JOHN, ILL; Recovering From an Appendicitis Operation In Washington. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-frank-g-evat-t.html | MRS, FRANK G, EVAT. T, | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/buddhist-wedding-rites-will-start-today.html | Buddhist Wedding Rites Will Start Today | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/increase-in-commercial-paper.html | Increase in Commercial Paper. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/u-of-p-bars-outdoor-initiations.html | U. of P. Bars Outdoor Initiations | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/methodist-preachers-meet.html | Methodist Preachers Meet. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/egypt-bars-fugitive.html | Egypt Bars Fugitive. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/storm-rages-at-istanbul.html | Storm Rages at Istanbul. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/breadon-is-optimistic.html | Breadon Is Optimistic. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/storm-delaying-liners-berengaria-manhattan-and-ile-de-france-all.html | STORM DELAYING LINERS.; Berengaria, Manhattan and Ile de France All Arriving Late. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/blanshard-denies-report.html | Blanshard Denies Report. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/redsbraves.html | REDS-BRAVES. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/terry-picked-at-yale.html | Terry Picked at Yale. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/indians.html | INDIANS. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/untermyer-wins-mortgage-suit-court-cancels-bronx-homes-release-of.html | UNTERMYER WINS MORTGAGE SUIT; Court Cancels Bronx Home's Release of New York Title Company's Guarantee. COMPULSION IS FOUND Justice Frankenthaler Upholds the Charge That Van Schaick Made 'Unwarranted Demands.' | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/du-bois-bushneli.html | Du Bois -- Bushneli. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/48000000-voted-for-state-relief-senate-makes-amount-available-to.html | $48,000,000 VOTED FOR STATE RELIEF; Senate Makes Amount Available to TERA From Proceeds of Bond Issue. PART OF A LARGE PROGRAM Assembly Approval Expected in Washington Plan to Join in Spending $200,000,000. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | M.R.P. | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/bootblack-business-seems-on-upgrade-staten-island-ferry-concession.html | BOOTBLACK BUSINESS SEEMS ON UPGRADE; Staten Island Ferry Concession Sells for Almost Double Last Year's Price. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/dowager-queen-of-holland-dies-emma-mother-of-wilhelmina-succumbs-to.html | DOWAGER qUEEN OF HOLLAND DIES; Emma, Mother of Wilhelmina, Succumbs to Bronchitis -76 Years Old. BELOVED AS SOVEREIGN She Aided Housing Prajectg and Took Keen Interest in the Welfare of Her Subjects. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/argentine-paper-closed-la-bandera-argentina-punished-for-report-of.html | ARGENTINE PAPER CLOSED.; La Bandera Argentina Punished for Report of Ship Scandal. | True | Special Cable to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/ruth-heaps-praise-on-livelier-ball-connects-for-long-drives-in.html | RUTH HEAPS PRAISE ON LIVELIER BALL; Connects for Long Drives in Yankees' Practice -- Babe Down to 226 Pounds. | True | By James P. Dawson.special To the New York Times. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/student-choir-heard-marymount-college-inaugurates-celebrations-of.html | STUDENT CHOIR HEARD.; Marymount College Inaugurates Celebrations of Two Feasts. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/cabello-triumphs-in-nyac-boxing-defeats-lipschitz-in-special.html | CABELLO TRIUMPHS IN N.Y.A.C. BOXING; Defeats Lipschitz in Special 126-Pound Bout -- Guerra Beats Two Rivals. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/vernon-wins-in-5-games-conquers-ceribelli-to-advance-in-nyac-squash.html | VERNON WINS IN 5 GAMES.; Conquers Ceribelli to Advance in N.Y.A.C. Squash Racquets. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/trust-reports-for-year-eastern-states-power-shows-asset-value-of.html | TRUST REPORTS FOR YEAR.; Eastern States Power Shows Asset Value of $27.32 a Share. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/manhattan-player-hurt-keifer-leading-shortstop-candidate-breaks.html | MANHATTAN PLAYER HURT.; Keifer, Leading Shortstop Candidate, Breaks Ankle in Sliding. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/bond-issue-sold-by-white-plains-bancamericablair-purchases-350000.html | BOND ISSUE SOLD BY WHITE PLAINS; Bancamerica-Blair Purchases $350,000 Outright and Gets Option on $679,000. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/mrs-t-bond-holland-brooklyn-woman-a-member-of-colonial-family.html | MRS. T. BOND HOLLAND.; Brooklyn Woman A Member of Colonial Family, | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/roth-group-plays-contrasting-music-third-concert-at-steinway-hall.html | ROTH GROUP PLAYS CONTRASTING MUSIC; Third Concert at Steinway Hall Devoted to Honegger, Copland and Weiner. PROGRAM ADMIRABLY DONE Good-Sized Audience Present -- Bartok, Piston and Debussy Works Next Week. | True | H.H. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/president-is-told-of-meeting-here-johnson-keeps-him-informed-of.html | PRESIDENT IS TOLD OF MEETING HERE; Johnson Keeps Him Informed of Progress of Auto Makers' Conference. CONFERS WITH CUMMINGS Roosevelt Discusses Threatened Strike and Rail Pay Situation With Adviser. | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/nazis-warn-italy-on-danube-plans-press-says-germany-with-her-great.html | NAZIS WARN ITALY ON DANUBE PLANS; Press Says Germany, With Her Great Buying Power, Must Figure in Scheme. HINT ALSO GIVEN TO PARIS Mussolini's Speech Is Cited as Evidence of Stiff Opposition to French Arms Views. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/paris-plans-economies-cabinet-works-out-program-for-balancing-the.html | PARIS PLANS ECONOMIES.; Cabinet Works Out Program for Balancing the Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/assails-teachers-lobby-ingersoll-calls-fight-on-economy-bill-a-blow.html | ASSAILS TEACHERS' LOBBY; Ingersoll Calls Fight on Economy Bill a Blow at Education. | True | | C1B 219909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/france-lifts-quotas-eases-burden-of-doubled-duties-on-some-american.html | FRANCE LIFTS QUOTAS.; Eases Burden of Doubled Duties on Some American Goods. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/tilden-downs-cochet-wins-in-five-sets-as-plaa-defeats-vines-in.html | TILDEN DOWNS COCHET.; Wins in Five Sets as Plaa Defeats Vines in Three. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/robert-thornes-will-filed.html | Robert Thorne's Will Filed. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/new-compromise-move-legislative-leaders-to-see-mayor-today-on-city.html | NEW COMPROMISE MOVE.; Legislative Leaders to See Mayor Today on City Bill. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/loading-rates-proposed-shippers-submit-schedule-to-mckenzie-for.html | LOADING RATES PROPOSED.; Shippers Submit Schedule to McKenzie for Approval. | True | | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-20 | 1934-03-20 | https://www.nytimes.com/1934/03/20/archives/revised-stock-bill-given-to-congress-reserve-board-to-regulate.html | REVISED STOCK BILL GIVEN TO CONGRESS; Reserve Board to Regulate Marginal Trading Under Redraft by Experts. MARGIN IS KEPT AT 60% Curbs on Outstanding Loans Put Off to Jan. 31, 1939, to Avoid Liquidation. REVISED STOCK BILL GIVEN TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 219909 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/seven-are-appointed-to-harvard-faculty-four-are-named-for-full-year.html | SEVEN ARE APPOINTED TO HARVARD FACULTY; Four Are Named for Full Year -- Two Leaves of Absence Are Granted. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/sports-of-the-times-twenty-years-after.html | Sports of the Times; Twenty Years After. | True | Reg. U.S. Pat. Off. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/2-orange-villages-vote-for-sunday-movies-after-pastors-campaign.html | 2 Orange Villages Vote for Sunday Movies After Pastors Campaign Against Proposal | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/white-sox.html | WHITE SOX. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/robinson-renews-attack-on-mellon-again-assails-hoover-cabinet.html | ROBINSON RENEWS ATTACK ON MELLON; Again Assails Hoover Cabinet Members in Debate on Air Mail. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dunnigan-offers-new-racing-bill-measure-proposes-state-commission.html | DUNNIGAN OFFERS NEW RACING BILL; Measure Proposes State Commission With Much Stronger Supervisory Powers. ASKS TAX ON ADMISSIONS Sees $1,000,000 a Year From 15% Levy -- Would Review Jockey Club's Acts. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-ford-trucks-on-display.html | New Ford Trucks on Display. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/cheney-sisters-to-be-wed-soon.html | Cheney Sisters to Be Wed Soon. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/310-playgrounds-opened-at-schools-board-explains-rules-for-use-of.html | 310 PLAYGROUNDS OPENED AT SCHOOLS; Board Explains Rules for Use of Outdoor Plots Now and During Vacation Season. CODES FOR PUPILS URGED Dr. Campbell Also Advocates Aid of Volunteer Monitors and Merit System. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/foes-act-to-oust-curry-as-leader-draft-letter-requesting-his.html | FOES ACT TO OUST CURRY AS LEADER; Draft Letter Requesting His Resignation for the Good of the Party. SHERIFF FINN SEES HIM Tells Him of Dissatisfaction in Tammany -- His Friends Minimize Revolt. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/money-and-credit-tuesday-march-20-1934.html | MONEY AND CREDIT; Tuesday, March 20, 1934. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/weir-keeps-silent-on-suit.html | Weir Keeps Silent on Suit. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/identified-as-robber-reino-on-trial-pointed-out-as-gunman-in-bank.html | IDENTIFIED AS ROBBER.; Reino, on Trial, Pointed Out as Gunman in Bank Hold-Up. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/adds-to-mount-kisco-estate.html | Adds to Mount Kisco Estate. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/grand-view.html | GRAND VIEW. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ban-on-young-widows-cited.html | Ban on Young Widows Cited. | True | H.T.S. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/gray-cloth-prices-weaker.html | Gray Cloth Prices Weaker. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/daniel-j-lahey.html | DANIEL J, LAHEY. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/two-sides-boycott-vote-in-budd-plant-only-60-of-7100-workers-ballot.html | TWO SIDES BOYCOTT VOTE IN BUDD PLANT; Only 60 of 7,100 Workers Ballot on A.F. of L. or Company Union Issue. MEN BALK AT SIGNATURES. They Deny Opposing NRA or General Johnson -- Employers Disavow Interference. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/john-roosevelt-improves.html | John Roosevelt Improves. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/brewster.html | BREWSTER. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/death-ends-joyride-in-a-stolen-truck-unidentified-man-is-killed-in.html | DEATH ENDS JOY-RIDE IN A STOLEN TRUCK; Unidentified Man Is Killed in Crash m Companion Says They Had Been Drinking. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/fordham-glee-concert-today.html | Fordham Glee Concert Today. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/white-star-merger-with-cunard-backed-debenture-holders-vote-for.html | WHITE STAR MERGER WITH CUNARD BACKED; Debenture Holders Vote for Plan After the Opposition of the I.M.M. Is Minimized. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/book-notes.html | BOOK NOTES | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/heimann-urges-aid-to-merchant-marine-ship-board-head-in-detroit.html | HEIMANN URGES AID TO MERCHANT MARINE; Ship Board Head in Detroit Asks Industry to Help Rehabilitation. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/oil-output-gains-by-64200-barrels-daily-average-production-in.html | OIL OUTPUT GAINS BY 64,200 BARRELS; Daily Average Production in Nation in Week Increased to 2,378,100 Units. FEDERAL QUOTA EXCEEDED Motor Fuel Stocks Decline to 57,708,000 -- Refineries Operate at 67.6% of Capacity. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/free-within-limits.html | Free Within Limits. | True | EMIL W. KOHN | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/colombian-pledges-a-responsive-regime-presidentelect-lopez-says-he.html | COLOMBIAN PLEDGES A RESPONSIVE REGIME; President-Elect Lopez Says He Will Heed Public Will and Keep People Informed. | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/tone-improves-in-paris.html | Tone Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ask-new-autopsy-on-staviskys-body-investigators-express-doubt-that.html | ASK NEW AUTOPSY ON STAVISKY'S BODY; Investigators Express Doubt That French Swindler Committed Suicide. CROWD RUSHES PRISONERS Seven Sent From Bayonne to Paris Arouse Ire of Crowds on Way to Work. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/prisons-to-be-inspected-maccormick-will-visit-new-hampton-and.html | PRISONS TO BE INSPECTED; MacCormick Will Visit New Hampton and Greycourt Today. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/silleck-tops-berner-advances-to-second-round-of-new-york-ac-squash.html | SILLECK TOPS BERNER.; Advances to Second Round of New York A.C. Squash Racquets. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/will-rogers-sets-forth-some-facts-and-figures.html | Will Rogers Sets Forth Some Facts and Figures | True | WILL ROGERS | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/reply-of-the-rail-labor-executives-to-managers.html | Reply of the Rail Labor Executives to Managers | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/treasury-calls-funds-new-york-district-to-pay-over-half-of-millions.html | TREASURY CALLS FUNDS.; New York District to Pay Over Half of Millions Wanted. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dozen-properties-bid-in-at-auctions-foreclosure-offerings-divided.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Foreclosure Offerings Divided Equally Between Manhattan and the Bronx. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-aid-crippled-children-social-service-group-arranges-benefit.html | TO AID CRIPPLED CHILDREN; Social Service Group Arranges Benefit April 5 for Hospital. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/commodity-seats-sold-in-california-four-firms-here-and-two-in-paris.html | COMMODITY SEATS SOLD IN CALIFORNIA; Four Firms Here and Two in Paris Get Memberships in San Francisco. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/estate-acquires-two-tenements-buildings-in-west-sixtyfirst-st-and.html | ESTATE ACQUIRES TWO TENEMENTS; Buildings in West Sixty-first St. and East 112th St. Change Hands. RENTAL IN FIFTH AVENUE Decorating Concern to Occupy 6-Story Structure -- Dwellings Leased on West Side. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/frank-hague-jr-improves.html | Frank Hague Jr., Improves. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/509000000-taken-abroad-for-debts-foreign-countries-are-forced-to.html | $509,000,000 TAKEN ABROAD FOR DEBTS; Foreign Countries Are Forced to Withdraw Short-Term Capital in 1933. BALANCE SHEET DISCLOSED International Payments Said to Show Need of Increase in U.S. Imports. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/extra-gasoline-tax-assailed-at-albany-automobile-and-truck-groups.html | EXTRA GASOLINE TAX ASSAILED AT ALBANY; Automobile and Truck Groups Urge Its Discontinuance at Assembly Hearing. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/sales-tax-is-defeated-birmingham-ala-citizens-vote-4-to-1-against.html | SALES TAX IS DEFEATED.; Birmingham, Ala., Citizens Vote 4 to 1 Against Measure. | True | Special to THE NEW YORK TIMES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/anglofrench-talk-on-trade-is-halted-bitter-commercial-war-feared.html | ANGLO-FRENCH TALK ON TRADE IS HALTED; Bitter Commercial War Feared After French Despair Over High Tariff on Silks. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/depression-in-wisconsin.html | DEPRESSION IN WISCONSIN. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-york-central-pushes-bond-issue-of-convertibles-stockholders.html | NEW YORK CENTRAL PUSHES BOND ISSUE; Of Convertibles, Stockholders Take $12,800,000, Underwriters $27,200,000. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hughes-will-uphold-surrogate-dismisses-plea-to-void-spinsters.html | HUGHES WILL UPHELD.; Surrogate Dismisses Plea to Void Spinster's Testament. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-fete-columbia-team-players-of-1920-will-be-hosts-to-water.html | TO FETE COLUMBIA TEAM.; Players of 1920 Will Be Hosts to Water Poloists Tuesday. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/women-in-city-jobs-show-how-to-be-brief-speeches-of-17-at-dinner-in.html | WOMEN IN CITY JOBS SHOW HOW TO BE BRIEF; Speeches of 17 at Dinner in Their Honor Are Heard in Hour by Male Associates. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-confer-on-auto-strike-employers-and-leaders-of-af-of-l-go-to.html | TO CONFER ON AUTO STRIKE; Employers and Leaders of A.F. of L. Go to White House Tomorrow. PRESIDENT WIRES APPEAL Union Chiefs in Automobile Region Acquiesce on Eve of the Walkout. JOHNSON IS BUSY HERE Communicates With Washington, Then Conveys Invitation to the Manufacturers. PRESIDENT ACTS ON AUTO STRIKE | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/leaders-of-church-mourn-archbishop-600-persons-stand-through.html | LEADERS OF CHURCH MOURN ARCHBISHOP; 600 Persons Stand Through [ Impressive 4-Hour Service at Kedrovshy Funernl. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/city-bill-action-expected-today-to-come-up-for-third-reading-in.html | CITY BILL ACTION EXPECTED TODAY; To Come Up for Third Reading in Assembly Unless Mayor Requests Delay. PARLEY HERE AWAITED Meanwhile Legislative Chiefs Call On All Democrats to Be on Hand for Session. | True | By W.a. Warn.special To the New York Times. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/jamaica-governor-plans-leave.html | Jamaica Governor Plans Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/missing-monoplane-located-by-byrd-two-fliers-found-asleep-in-tent.html | MISSING MONOPLANE LOCATED BY BYRD; Two Fliers Found Asleep in Tent -- Admiral's Plane Also Grounded. | True | Copyright, 1934, by the New York Times Company and Nasa, Inc. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/assassin-of-duca-refuses-to-repent-rumanian-iron-guard-member.html | ASSASSIN OF DUCA REFUSES TO REPENT; Rumanian Iron Guard Member Challenges State to Invoke Severest Penalties. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/another-backstage-story.html | Another Back-Stage Story. | True | By Mordaunt Hall. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/a-german-musical-comedy.html | A German Musical Comedy. | True | H.T.S. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/slain-in-street-row-clerk-shot-down-at-door-of-his-place-of.html | SLAIN IN STREET ROW.; Clerk Shot Down at Door of His Place of Business. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/city-gets-250-as-pay-for-first-lottery-ticket.html | City Gets $2.50 as Pay For First 'Lottery' Ticket | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/rev-dr-george-w-belk.html | REV. DR. GEORGE W. BELK. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/fight-bill-barring-trust-service-ads-foes-tell-albany-hearing-it.html | FIGHT BILL BARRING TRUST SERVICE ADS; Foes Tell Albany Hearing It Penalizes Only Advertising and Not Estate Handling. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/exhockey-official-dies.html | Ex-Hockey Official Dies. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/finds-san-jose-sinking.html | Finds San Jose Sinking. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/yonkers-pays-off-2000000.html | Yonkers Pays Off $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/co-control-cut-by-van-sweringens-the-chesapeake-corporations-voice.html | C.&O. CONTROL CUT BY VAN SWERINGENS; The Chesapeake Corporation's Voice in Road Reduced From 53 to 48 Per Cent. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/israel-freedman-buried-many-friends-eulogize-newspaper-man-at.html | ISRAEL FREEDMAN BURIED.; Many Friends Eulogize Newspaper Man at Funeral, | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/calza-mcmillen-in-draw-both-fall-from-ring-after-2728-of-match-at.html | CALZA, McMILLEN IN DRAW; Both Fall From Ring After 27:28 of Match at Coliseum. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/chanin-plan-up-in-court-decision-reserved-in-fight-on-building.html | CHANIN PLAN UP IN COURT.; Decision Reserved in Fight on Building Reorganization. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/foreign-exchange-tuesday-march-20-1934.html | FOREIGN EXCHANGE; Tuesday, March 20, 1934. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/119-village-elections-held-in-suburban-area.html | 119 Village Elections Held in Suburban Area | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/otisville.html | OTISVILLE. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/reveals-nbc-bars-father-coughlin-aylesworth-tells-house-group-radio.html | REVEALS NBC BARS FATHER COUGHLIN; Aylesworth Tells House Group Radio Advisory Board Withholds Approval. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/political-clubs.html | Political Clubs. | True | M. WALPIN | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/business-exceeds-the-usual-gains-industry-and-trade-in-month-ran.html | BUSINESS EXCEEDS THE USUAL GAINS; Industry and Trade in Month Ran Ahead of Normal Rise, Statisticians Report. WEATHER HIT BUILDING. Publicly Financed Projects Also Fell Off -- Commodity Prices Advanced in February. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/michael-j-ward.html | MICHAEL J. WARD. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hangar-blast-kills-one-another-mechanic-is-seriously-burned-at.html | HANGAR BLAST KILLS ONE.; Another Mechanic Is Seriously Burned at Newark Airport. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/loosevelt-cables-condolence.html | loosevelt Cables Condolence. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/democrats-gain-in-westchester-capture-north-tarrytown-and-croton.html | DEMOCRATS GAIN IN WESTCHESTER; Capture North Tarrytown and Croton Boards and Win Members Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/l-2-burned-to-death-in-tenement-fire-woman-and-child-are-trapped-in.html | 1 2 BURNED TO DEATH IN TENEMENT FIRE; Woman and Child Are Trapped in Old-Law Building on the Upper East Side. SIXTEEN FAMILIES ROUTED Fifth Fatal Blaze of This Kind in a month, Which Brings Toll to Nineteen. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/france-anxious-over-arming-of-factions-press-fearing-strife-asks.html | France Anxious Over Arming of Factions; Press, Fearing Strife, Asks Cabinet to Act | True | By P.j. Phillip.wireless To the New York Times. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/auto-parley-here-suddenly-halted-failure-to-agree-on-johnson-peace.html | AUTO PARLEY HERE SUDDENLY HALTED; Failure to Agree on Johnson Peace Plan Is Seen as Cause for Call From Roosevelt. NRA HEADS GO TO CAPITAL Delegation From N.A.C.C. Also Leaves Secretly -- Statements Hit at A.F. of L. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/kenefick-assails-all-county-bills-reform-measures-are-too.html | KENEFICK ASSAILS ALL COUNTY BILLS; Reform Measures Are Too Complicated, Jurist Tells Legislators. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/woodsburgh.html | WOODSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/grapefruit-cargo-sets-record.html | Grapefruit Cargo Sets Record. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/four-saints-returning.html | Four Saints' Returning. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/senators.html | SENATORS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/yale-players-plan-tour-members-of-drama-school-will-revive-old.html | YALE PLAYERS PLAN TOUR.; Members of Drama School Will Revive Old Melodrama. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/province-of-quebec.html | Province of Quebec. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/slays-his-wife-and-child-garage-mechanic-then-ends-his-life-in.html | SLAYS HIS WIFE AND CHILD.; Garage Mechanic Then Ends His Life in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/piermont.html | PIERMONT. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/flower-hill.html | FLOWER HILL. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/russell-gardens.html | RUSSELL GARDENS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lurline-t-myres.html | LURLINE T. MYRES. | True | Special to THE NSW YORK TES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/peck-neigl.html | Peck -- N'eigl. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/elected-at-mount-holyoke.html | Elected at Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/e-d-junior-banker-dies-in-maplewood-evice-president-of-irving-trust.html | E. D. JUNIOR, BANKER, DIES IN MAPLEWOOD; E.-Vice President of Irving Trust Co. Here and Consrva. for of Orange Bank. | True | Speci to "rr ITL-V YOK TzrEs. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/philadelphia-trio-is-victor.html | Philadelphia Trio Is Victor. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/slum-clearance.html | Slum Clearance. | True | J.J.B. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/seeks-new-division-in-yacht-racing-handicap-group-wants-special.html | SEEKS NEW DIVISION IN YACHT RACING; Handicap Group Wants Special Class for Craft of the Larger Type. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/mj-insull-writ-signed-extradition-warrant-to-be-issued-by-canadian.html | M.J. INSULL WRIT SIGNED.; Extradition Warrant to Be Issued by Canadian Official at Once. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/mexican-divorces-prove-fraudulent-83-american-couples-duped-by.html | MEXICAN DIVORCES PROVE FRAUDULENT; 83 American Couples Duped by Morelos Ring Faking Mail Order Decrees. CONSUL UNCOVERS SCHEME He Checks Papers Presented for Certification Against State Court's Records. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/richard-f-sullivan-actor-is-dead-at-80-formerly-was-well-known-to.html | RICHARD F. SULLIVAN, ACTOR, IS DEAD AT 80; Formerly Was Well Known to New York Audiences for His Parts in Irish Plays. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hands-off-business-malcolm-muir-urges-former-nra-aide-pleads-in.html | HANDS OFF BUSINESS, MALCOLM MUIR URGES; Former NRA Aide Pleads in Chicago for Moratorium on Federal Control. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ban-on-dillinger-escape-as-film-thriller-theme.html | Ban on Dillinger Escape As Film Thriller Theme | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/art-museum-picks-mills-former-treasury-head-elected-a-trustee-by.html | ART MUSEUM PICKS MILLS.; Former Treasury Head Elected a Trustee by Metropolitan. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/national-surety-opposes-receiver-decision-reserved-on-plea-for.html | NATIONAL SURETY OPPOSES RECEIVER; Decision Reserved on Plea for Appointments for Three Allied Companies. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dufton-defeats-wolf-puts-out-only-amateur-remaining-in-squash.html | DUFTON DEFEATS WOLF.; Puts Out Only Amateur Remaining in Squash Tennis Play. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/samuel-m-lippman.html | SAMUEL M. LIPPMAN. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/boo-jews-in-yugoslavia-students-break-up-concert-at-sarajevo-cheer.html | BOO JEWS IN YUGOSLAVIA.; Students Break Up Concert at Sarajevo -- Cheer for Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/village-piles-up-cash-power-plant-builds-surplus-for-taxless.html | VILLAGE PILES UP CASH.; Power Plant Builds Surplus for Taxless Skaneateles. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/sarazen-and-kirkwood-start-golfing-tour-depart-from-miami-on.html | Sarazen and Kirkwood Start Golfing Tour; Depart From Miami on 100,000-Mile Jaunt | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/commodity-markets-prices-advance-in-reaction-to-passage-of-silver.html | COMMODITY MARKETS.; Prices Advance in Reaction to Passage of Silver Purchase Bill -- Sugar Exception to Trend. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/free-in-counterfeit-case-four-of-seven-accused-of-passing-bogus.html | FREE IN COUNTERFEIT CASE; Four of Seven Accused of Passing Bogus Money Released. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/piratescubs.html | PIRATES-CUBS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/parsifal-to-mark-final-opera-week-wagner-music-drama-will-be-sung.html | PARSIFAL' TO MARK FINAL OPERA WEEK; Wagner Music Drama Will Be Sung Wednesday and as a Good Friday Matinee. 3 ITALIAN WORKS BILLED ' Lucia,' 'Trovatore' and 'Linda' Are Listed, as Well as 'Manon' From French Repertory. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/funds-sought-to-aid-needy-mountaineers-card-party-will-be-held-by.html | FUNDS SOUGHT TO AID NEEDY MOUNTAINEERS; Card Party Will Be Held by Southerners in New York at Plaza on April 11. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/protests-marking-rule-untermyer-threatens-court-action-treasury-to.html | PROTESTS MARKING RULE.; Untermyer Threatens Court Action -- Treasury to Refuse Plea. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/all-must-salute-nazi-shrine.html | All Must Salute Nazi Shrine. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/the-play-dance-of-cosmopolis-in-the-pure-in-heart-by-john-howard.html | THE PLAY; Dance of Cosmopolis in "The Pure in Heart" by John Howard Lawson. | True | By Brooks Atkinson. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/gets-custody-of-wilson-girl.html | Gets Custody of Wilson Girl. | True | Special to THE NEW YORK TIMES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/c5hamilton-dead-a-lawyer-60-years-dean-of-new-haven-county-bar-in.html | C.5.HAMILTON DEAD; A LAWYER 60 YEARS; Dean of New Haven County Bar in Connecticut Had KePt Up Practice Till Recently. OTED AS A YACHTSMAN During War Aided Government in Patroling Coast Against Enemy Submarines. | True | Bpecial to THE IEW YORK TI&ES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/50000-is-provided-to-sift-bengh-deal-new-jersey-legislature-gets.html | $50,000 IS PROVIDED TO SIFT BENGH DEAL; New Jersey Legislature Gets Funds for Investigation of Harley Case. OTHER CHARGES TAKEN UP Monmouth Prosecutor to Face a Hearing -- Newark Man Is Made Special Counsel. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/plot-against-west-is-laid-to-china-country-using-league-and-the.html | PLOT AGAINST WEST IS LAID TO CHINA; Country Using League and the United States to Stir Up Strife, Book Declares. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lake-success.html | LAKE SUCCESS. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dead-heat-marks-racing-at-miami-officials-unable-to-separate-el.html | DEAD HEAT MARKS RACING AT MIAMI; Officials Unable to Separate El Puma and Musing at End of Bitter Stretch Duel. MORALIST IS CLOSE THIRD Finishes Nose Back of Leaders in Nightcap After Suffering From Interference. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/browns.html | BROWNS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/liquor-bill-change-blocked-in-jersey-senate-amendments-to-revamped.html | LIQUOR BILL CHANGE BLOCKED IN JERSEY; Senate Amendments to Revamped House Act Are Voted Down After Stormy Debate. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lattingtown.html | LATTINGTOWN. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/all-polluted-beaches-to-be-closed-by-city-new-health-board-plans.html | All Polluted Beaches to Be Closed by City; New Health Board Plans Survey of Waters | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/british-court-in-liourning.html | British Court in IIourning. | True | irelesB to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/edison-of-boston-earned-8640671-1031-a-share-for-common-stock.html | EDISON OF BOSTON EARNED $8,640,671; $10.31 a Share for Common Stock Reported for 1933 by Electric Company. OPERATING REVENUES CUT Decline Laid to 1.8% Drop in Output and Voluntary Reduction of Rates. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/questioned-in-killing-father-of-woman-who-died-after-beating-aids.html | QUESTIONED IN KILLING.; Father of Woman Who Died After Beating Aids in Inquiry. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/westbury.html | WESTBURY. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/tobacco-exchange-to-open-in-60-days-spokesman-for-department-of.html | TOBACCO EXCHANGE TO OPEN IN 60 DAYS; Spokesman for Department of Agriculture Hails Venture and Promises Aid. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/city-excashier-a-suicide-cw-hickson-ends-life-by-gas-in-brooklyn.html | CITY EX-CASHIER A SUICIDE; C.W. Hickson Ends Life by Gas in Brooklyn Home. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/athletic-reform-asked-at-cornell-petition-seeking-4-changes-is.html | ATHLETIC REFORM ASKED AT CORNELL; Petition, Seeking 4 Changes, Is Circulated in Campaign for New Control. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/voting-in-nassau-heavy-in-off-year-democrats-get-2-hempstead-board.html | VOTING IN NASSAU HEAVY IN 'OFF YEAR'; Democrats Get 2 Hempstead Board Posts in Upset for the Republicans. BITTER FIGHT IN MINEOLA Contests Feature 'Millionaire' Districts -- Oyster Bay Cove Picks Two to Board. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/grain-export-larger-weeks-shipment-1171000-bushels-against-441000.html | GRAIN EXPORT LARGER.; Week's Shipment 1,171,000 Bushels, Against 441,000 in 1933. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-cut-flying-time-to-boston.html | To Cut Flying Time to Boston. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hunter-college-wins-routs-brooklyn-college-4726-in-closing.html | HUNTER COLLEGE WINS.; Routs Brooklyn College, 47-26, in Closing Basketball Game. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/nuisance-tax-cut-asked-by-harrison-seeks-to-restore-special-levies.html | NUISANCE TAX CUT ASKED BY HARRISON; Seeks to Restore Special Levies on Corporations to Offset a $95,000,000 Slash. WOULD RAISE ESTATE TAX Senate Committee Is Ready to Vote on His Proposals at Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/woolworthb-bans-all-german-600dd-imports-for-1941-stores-in-chain.html | WOOLWORTH'B BANS ALL GERMAN 600DD; Imports for 1,941 Stores in Chain Discontinued 'Because of Sales Resistance.' POLICY IS TO BUY HERE Other Foreign Countries Will Not Benefit, Officials Say -- Cheap Novelties Affected. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/grand-jurors-sift-substitute-job-case-three-judges-heard-in-inquiry.html | GRAND JURORS SIFT SUBSTITUTE JOB CASE; Three Judges Heard in Inquiry on Blume, Who Got Pay for Other's Work. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/reelect-murphy-at-amherst.html | Re-elect Murphy at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/j-s-morris-goodloe-former-head-of-state-society-of-public.html | J. S. MORRIS GOODLOE.; Former Head of State Society of Public Accountants, | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/filipino-official-ousted-by-murphy-head-of-commerce-bureau-is.html | FILIPINO OFFICIAL OUSTED BY MURPHY; Head of Commerce Bureau Is Declared to Have Exceeded His Authority. | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-tax-ruling-on-dividend-dates-but-definition-given-by-unit-in.html | NEW TAX RULING ON DIVIDEND DATES; But Definition Given by Unit in Revenue Bureau Is Found Not to Cover All Cases. AFFECTS MANY CONCERNS Final Decision Approved by the Secretary of Treasury Is Necessary, It Is Held. | True | By Godfrey N. Nelson. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/france-to-have-air-base-in-corsica-close-to-italy.html | France to Have Air Base In Corsica, Close to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/aau-committee-is-named.html | A.A.U. Committee Is Named. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/national-plan-for-rail-fare-reductions-to-be-sought-by-heads-of.html | National Plan for Rail Fare Reductions To Be Sought by Heads of Eastern Roads | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-drive-aimed-at-jews-in-reich-nazis-exert-moral-and-physical.html | NEW DRIVE AIMED AT JEWS IN REICH; Nazis Exert Moral and Physical Pressure to Make People Buy in 'German' Shops. PRESS SPURS CAMPAIGN Jewish Stores Are Forced to Remove Easter Displays -- Schmitt Fights Movement. | True | OTTO D. TOLISCHUS. Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/virginia-pine-gets-divorce.html | Virginia Pine Gets Divorce. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/auto-unions-defer-general-walkout-leaders-meeting-in-pontiac-agree.html | AUTO UNIONS DEFER GENERAL WALKOUT; Leaders, Meeting in Pontiac, Agree to the Proposal From the President. CAR BUILDERS ARE SILENT One Issues Appeal to Workers -- Letter Charges A.F. of L. Has Only Selfish Aims. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/president-ratifies-grain-market-code-approved-draft-is-victory-for.html | PRESIDENT RATIFIES GRAIN MARKET CODE; Approved Draft Is Victory for Exchange Over AAA -- Aimed at Wide Price Fluctuations. FIXES RULES ON MARGINS Provision Also Made for Business Conduct Committees and Use of Supervisors. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/sara-king-is-married-to-francis-b-gilbert-ceremony-for-columbus-ga-.html | SARA KING IS MARRIED TO FRANCIS B. GILBERT; Ceremony for Columbus (Ga.)! Girl Took Place in Bethel, Conn., Early n January. ! | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/walden.html | WALDEN. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-telephone-director-victor-e-cooley-succeeds-sylvan-on-new-york.html | NEW TELEPHONE DIRECTOR; Victor E. Cooley Succeeds Sylvan on New York Company's Board. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/rudolph-kissel-jr-to-wed-cecil-roach-new-yorkergets-divorce-in-reno.html | RUDOLPH KISSEL JR. TO WED CECIL ROACH; New YorkerGets Divorce in Reno From Second Wife and Obgains a License to Marry Again. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/city-cancels-curb-on-liquor-labels-health-board-decides-the-federal.html | CITY CANCELS CURB ON LIQUOR LABELS; Health Board Decides the Federal Regulations, Recently Adopted, Cover Situation. ACTION FOLLOWS SURVEY Analysis Failed to Reveal Any Harmful Ingredients in Beverages Here. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/our-envoy-receives-welcome-in-ireland-special-train-bearing.html | OUR ENVOY RECEIVES WELCOME IN IRELAND; Special Train Bearing Minister McDowell to Dublin Makes Record Run From Cork. | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/frank-j-torpey.html | FRANK J. TORPEY. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/bunker-fuel-oil-advanced.html | Bunker Fuel Oil Advanced. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/youngstown-production-mounts.html | Youngstown Production Mounts. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/600-movie-theatres-accused-under-code-employes-work-60-to-80-hours.html | 600 MOVIE THEATRES ACCUSED UNDER CODE; Employes Work 60 to 80 Hours, Labor Board Is Told -- Ousted Ushers Reinstated. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/silent-on-bar-drinking-mulrooney-declines-to-comment-on-new-liquor.html | SILENT ON BAR DRINKING.; Mulrooney Declines to Comment on New Liquor Bill. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/rev-abraham-tamraz.html | REV. ABRAHAM TAMRAZ. | True | Special to T ITsw Yo Tms. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dr-f-a-bather-dies-english-geologist-former-keeper-of-eology-ag-the.html | DR. F. A. BATHER DIES; ENGLISH GEOLOGIST; Former Keeper of ?eology ag the British Museum Noted for Research and Writings. | True | Special Cable to TH IZ YORE TIES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/embarrassment-of-riches.html | EMBARRASSMENT OF RICHES. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/4-party-contests-in-orange-county-gc-bullis-the-only-mayor-opposed.html | 4 PARTY CONTESTS IN ORANGE COUNTY; G.C. Bullis, the Only Mayor Opposed, Is Re-elected in Maybrook Poll. LIVELY FIGHT IN GOSHEN Otisville Democrats Rename 2 Trustees - - Parry and Croley Win in Highland Falls. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/wallstein-urges-schools-inquiry-charges-tactics-to-enforce.html | WALLSTEIN URGES SCHOOLS INQUIRY; Charges Tactics to 'Enforce Servility' of Teachers Who Oppose Ruling Group. CITES BROOKLYN CASE Says Evidence Against Woman Was 'Picked' at Hearing -- Mayor Weighs Charges. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/city-crowding-assailed-mrs-hanning-pleads-for-drift-of-population.html | CITY CROWDING ASSAILED.; Mrs. Hanning Pleads for Drift of Population to Suburbs. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/accused-by-soviet-aide-waiter-held-in-robbery-of-russian-steered-to.html | ACCUSED BY SOVIET AIDE.; Waiter Held in Robbery of Russian 'Steered' to Midtown Cafe. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/tell-of-15-slot-machines-passaic-saloon-men-testify-at-police.html | TELL OF 15 SLOT MACHINES; Passaic Saloon Men Testify at Police Officials' Trial. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/rents-larger-quarters-jewelry-and-diamond-concern-takes-space-in.html | RENTS LARGER QUARTERS.; Jewelry and Diamond Concern Takes Space In Midtown. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/acts-in-rail-pay-crisis-president-urges-both-sides-to-continue.html | ACTS IN RAIL PAY CRISIS; President Urges Both Sides to Continue Existing Rates. SOME INCREASES ADVISED Roosevelt Would Have NRA Code Minimums Apply to Those Getting Less. UNIONS RAISE NEW ISSUE Demand 20 Per Cent Increase on July 1, Instead of Continuing Cut. MOVE TO ADJUST RAIL PAY CRISIS | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/highland-falls.html | HIGHLAND FALLS. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dodgers-conquer-athletics-by-42-miss-didrikson-pitches-first-inning.html | DODGERS CONQUER ATHLETICS BY 4-2; Miss Didrikson Pitches First Inning for Losers, Holding Rivals Scoreless. TRIPLE PLAY SAVES HER Mahaffey and Benton Allow the Runs Which Decide for Stengel's Men. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/spring-valley.html | SPRING VALLEY. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/pat-hanley-named-coach-signs-for-head-football-post-at-boston.html | PAT HANLEY NAMED COACH.; Signs for Head Football Post at Boston University. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/spring-here-today-but-cold-persists-vernal-equinox-gets-chilly-nod.html | SPRING HERE TODAY, BUT COLD PERSISTS; Vernal Equinox Gets Chilly Nod From Departing Winter, the Worst on Record. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/50-conventions-for-buffalo.html | 50 Conventions for Buffalo. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/colophon-divulges-literary-secrets-authors-of-omnibus-of-poets.html | COLOPHON DIVULGES LITERARY SECRETS; Authors of 'Omnibus of Poets' Published in 1878, Named by Collectors' Quarterly. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/funeral-is-held-for-hugh-c-weir-many-notables-among-those-at.html | !FUNERAL IS HELD FOR HUGH C. WEIR; Many Notables Among Those at Service Here -- Burial Today in Peoria, Ill. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/steelbuying-concession-delivery-dates-on-orders-for-railroad.html | STEEL-BUYING CONCESSION.; Delivery Dates on Orders for Railroad Material Extended. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/cedarhurst.html | CEDARHURST. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/concert-by-greenwich-group.html | Concert by Greenwich Group. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/bridal-prepared-by-helen-1lleok-new-york-girl-to-be-married-to.html | BRIDAL PREPARED BY HELEN $1LLEOK; New York Girl to Be Married to Frank J, Ho'leran in St, Ignatiu. s Loyola Church, WEDDING SET FO.R P;PRtL 10 Mrs. Murray Vernon Will Be the Matron of Honor-Park Lane to Be Scene of Reception. r | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/yanks-top-braves-for-fourth-in-row-ruths-terrific-drive-scores-two.html | YANKS TOP BRAVES FOR FOURTH IN ROW; Ruth's Terrific Drive Scores Two in First and Helps in 6 to 5 Victory. ROOKIE PITCHERS EXCEL Duke Is Credited With Winning -- Smythe Also Hurls in a Commendable Fashion. | True | By James P. Dawson.special To the New York Times. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-college-aims-at-the-modern-man-students-and-faculty-at-black.html | NEW COLLEGE AIMS AT 'THE MODERN MAN; Students and Faculty at Black Mountain Work Together, Professor Explains. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/net-loss-reduced-by-phelps-dodge-deficit-for-1933-is-put-at-83568.html | NET LOSS REDUCED BY PHELPS DODGE; Deficit for 1933 Is Put at $83,568, Against $3,752,252 in Preceding Year. SURPLUS NOW $47,491,369 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ship-not-at-port-said.html | Ship Not at Port Said. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/william-p-dugan.html | WILLIAM p. DUGAN. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/aeexander-c-mcconnell.html | AEEXANDER C. McCONNELL, | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/the-taxicab-strike-absence-of-arrests-in-recent-disturbance-evokes.html | THE TAXICAB STRIKE.; Absence of Arrests in Recent Disturbance Evokes Criticism. | True | RICHARD H. CLARKE | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/store-failures-fewer-declined-18-to-141-during-week-dun-bradstreet.html | STORE FAILURES FEWER.; Declined 18 to 141 During Week, Dun & Bradstreet Report. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/exwife-gives-up-claim-on-wk-dick-bride-of-fiermonte-boxer-and-once.html | EX-WIFE GIVES UP CLAIM ON W.K. DICK; Bride of Fiermonte, Boxer, and Once Widow of J.J. Astor. Rejects Dower. GOT DIVORCE LAST JULY She Also Relinquished $300,000 ncome From First Husband's Estate When She Wed in 1916. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/1000-taxi-strikers-in-a-riotous-march-they-parade-through-midtown.html | 1,000 TAXI STRIKERS IN A RIOTOUS MARCH; They Parade Through Midtown Wrecking Cabs Till Police Halt Sabotage, Arrest 6. BRICK HITS RADIO CAR Plan for City-Wide Plebiscite on Unions to Be Discussed at City Hall Today. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/kensington.html | KENSINGTON. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hewlett-harbor.html | HEWLETT HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/wagner-bill-cited-as-bar-to-strikes-dr-p-f-brissenden-tells-senators.html | WAGNER BILL CITED AS BAR TO STRIKES; Dr. P.F. Brissenden Tells Senators Such a Law Would Have Averted Auto Crisis. UNION SET-UPS ASSAILED Witnesses Say Defects Exist in Operation of Both A.F. of L. and Company Groups. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/montgomery.html | MONTGOMERY. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/says-wounded-sheik-fought-with-police-patrolmen-tell-court-they.html | SAYS WOUNDED SHEIK FOUGHT WITH POLICE; Patrolmen Tell Court They Shot Him in Self-Defense -- Habeas Corpus Writ Dismissed. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/beach-club-dinner-an-event-in-south-mr-and-mrs-david-wagstaff.html | BEACH CLUB DINNER AN EVENT IN SOUTH; Mr. and Mrs. David Wagstaff Entertain Colonists at a Farewell in Florida. ROMANIES GIVE A CONCERT Costumed Troupe Holds Annual Event -- 'Twilight' Is Sung in Memory of H.E. Bemis. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-confer-on-german-refugees.html | To Confer on German Refugees. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/polo-group-will-meet-tonight-to-adjust-handicaps-for-collegiate.html | Polo Group Will Meet Tonight to Adjust Handicaps for Collegiate Championship | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/admiral-fears-america-may-bully-britain-in-war.html | Admiral Fears America May 'Bully' Britain in War | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/versicle-favorite-in-english-race-29-listed-to-start-in.html | VERSICLE FAVORITE IN ENGLISH RACE; 29 Listed to Start in Lincolnshire Today -- Coolinolagh Out of Grand National. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/accuses-oil-companies-puerto-rico-charges-four-with-unfair-trade.html | ACCUSES OIL COMPANIES,; Puerto Rico Charges Four With Unfair Trade Practices. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ernest-fitzgerald-of-successful-real-estate-man-maryland-was-blind.html | ERNEST FITZGERALD,; of Successful Real Estate Man Maryland Was Blind. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/land-bank-bond-survey-bankers-find-public-holds-bulk-of-big-federal.html | LAND BANK BOND SURVEY.; Bankers Find Public Holds Bulk of Big Federal Issue. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-debt-moratoria-for-north-dakotans-business-obligations-are.html | NEW DEBT MORATORIA FOR NORTH DAKOTANS; Business Obligations Are Suspended Due to Financial Ills of Farmers. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/betrothed-gouple-honored-at-diblher-the-allan-c-bakewells-hosts-for.html | BETROTHED GOUPLE' HONORED AT DIblHER; The Allan C. Bakewells Hosts for Constance Matlack and Edward Lloyd. i MANY OTHERS ENTERTAIN Parents of Henrietta A. Larkin Give Party for Her in the St. Regis Seaglade. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/college-teachers-held-to-2-city-jobs-higher-education-board-sets-up.html | COLLEGE TEACHERS HELD TO 2 CITY JOBS; Higher Education Board Sets Up Rules Restricting Multiple Employment. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/coffee-bank-opens-in-brazil.html | Coffee Bank Opens in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/asks-state-fight-on-aaa-milk-plan-producers-body-urges-lehman-and-4.html | ASKS STATE FIGHT ON AAA MILK PLAN; Producers' Body Urges Lehman and 4 Other Governors to Send Envoys to Capital. | True | Special to THE NEW YORK TIMES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/south-nyack.html | SOUTH NYACK. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/bayville.html | BAYVILLE. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/delaware-airports-approved.html | Delaware Airports Approved. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/stokowski-offers-music-of-3-nations-glieres-ilia-mourometz-played.html | STOKOWSKI OFFERS MUSIC OF 3 NATIONS; Gliere's 'Ilia Mourometz' Played by Philadelphia Orchestra for First Time Here. PARSIFAL' EXCERPT GIVEN Debussy 'Afternoon of a Faun' Rounds Out a Brilliantly Performed Program | True | By Olin Downes. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/leaps-to-his-death-as-daughter-calls-hb-legg-of-new-york-jumps-from.html | LEAPS TO HIS DEATH AS DAUGHTER CALLS; H.B. Legg of New York Jumps From Hotel Window in Philadelphia. HAD BEEN MISSING A WEEK Girl Found Door of His Room Locked as She Tried to Reach Him Before His Plunge. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/friedman-chosen-for-gridiron-post-selection-of-exmichigan-star-as.html | FRIEDMAN CHOSEN FOR GRIDIRON POST; Selection of Ex-Michigan Star as C.C.N.Y. Coach Is Officially Approved. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/muttontown.html | MUTTONTOWN. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/william-o-brown.html | WILLIAM O. BROWN. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/fewer-jobs-seen-for-women.html | Fewer Jobs Seen for Women. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/fights-city-residence-bill.html | Fights City Residence Bill. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/motherwell-scores-31-defeats-st-mitten-to-gain-tie-for-lead-other.html | MOTHERWELL SCORES, 3-1.; Defeats St. Mitten to Gain Tie for Lead -- Other Results. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lists-150-banks-deposits-california-institution-gives-american-and.html | LISTS 150 BANKS' DEPOSITS; California Institution Gives American and British Data. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/bay-shore.html | BAY SHORE. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lehigh-elects-mat-captain.html | Lehigh Elects Mat Captain. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lellock-hoyer.html | lellock -- Hoyer. | True | Special to T BT-W YORK Tn, ZES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-deal-circus-bars-sea-serpents-gse-here-march-30-with-ddd-and.html | NEW DEAL CIRCUS BARS SEA SERPENTS; GSE, Here March 30 With DDD and HDC, Eschews Marvels of Marine Monstrosity. 150 CLOWNS IN BRAIN TRUST Dexter Fellows, the Herald of Spring, Lets Plans Leak Out in Moment of Indiscretion. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/old-brookville-voters-entertained-at-a-tea.html | Old Brookville Voters Entertained at a Tea | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/davidson-refuses-to-quit-fusionists-holds-order-barring-officials.html | DAVIDSON REFUSES TO QUIT FUSIONISTS; Holds Order Barring Officials From Political Ties Does Not Apply to 'Civic' Groups. ALDERMEN CHIDE HODSON Attack His Ban on Party Club Men in Relief Work -- Give Vote of Thanks Finally. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ruthven-deane-ornithologist-was-fbrmer-head-of-illinois-audubon.html | RUTHVEN DEANE.; Ornithologist Was Fbrmer Head of Illinois Audubon Society, | True | Special to TH NSW YORK TIMgS. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/postpone-field-hockey-session.html | Postpone Field Hockey Session. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/wilmington-gets-cup-tennis.html | Wilmington Gets Cup Tennis. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/mr-smiths-substitute-his-proposed-child-labor-amendment-and-the.html | MR. SMITH'S SUBSTITUTE.; His Proposed Child Labor Amendment and the Pending One. | True | CHARLES C. BURLINGHAM | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/policewoman-who-won-9-medals-in-war-to-quit-force-after-27-years-of.html | Policewoman Who Won 9 Medals in War To Quit Force After 27 Years of Service | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hunter-gets-1200-books-college-accepts-gift-from-library-of.html | HUNTER GETS 1,200 BOOKS.; College Accepts Gift From Library of Professor Cone. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/miss-badeivpowell-will-be-bride-in-ma-e-daughter-of-boy-scout.html | MISS BADEIV-POWELL WILL BE BRIDE IN MA E; Daughter of Boy Scout Founder, Will Be Married to Lieut. G. u. Lennox-Boyd. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-manage-harvard-crimson.html | To Manage Harvard Crimson. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/roosevelt-hailed-by-llyod-george-exprime-minister-says-that-britain.html | ROOSEVELT HAILED BY LLYOD GEORGE; Ex-Prime Minister Says That Britain Must Reconstruct in President's 'Bold Spirit.' | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/charity-rackets-under-inquiry-dodge-summons-40-witnesses-in-drive.html | CHARITY RACKETS UNDER INQUIRY; Dodge Summons 40 Witnesses in Drive on Fraudulent Solicitation of Funds. FOUR GROUPS SUSPECTED Name of LaGuardia Said to Have Been Used in Unauthorized Pleas for Contributions. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/nationalism-held-curb-to-recovery-canadian-official-condemns-policy.html | NATIONALISM HELD CURB TO RECOVERY; Canadian Official Condemns Policy of World Selling Without Buying. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/golf-analysis-shows-that-jones-has-not-been-eclipsed-in-scoring.html | Golf Analysis Shows That Jones Has Not Been Eclipsed in Scoring. Horton Smith's View That Pros Have Improved 25% in Recent Years Would Mean 18-Hole Cards of 54 Strokes -- General Average Is Lower but Winning One Is the Same. | True | By William D. Richardson. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/roosevelt-note-to-rail-chairman-and-his-reply.html | Roosevelt Note to Rail Chairman and His Reply | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/honor-south-african-official.html | Honor South African Official. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-daynursery-rules-standards-to-safeguard-health-of-working.html | NEW DAY-NURSERY RULES.; Standards to Safeguard Health of Working Mothers' Children. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hitler-to-reveal-job-plans-today-nationwide-broadcast-from-a-new.html | HITLER TO REVEAL JOB PLANS TODAY; Nation-Wide Broadcast From a New Road to Launch Spring Attack on Unemployment. 5,000 LABORERS AUDIENCE All Work in Germany to Cease 50 Minutes -- Every One Is Urged to Join Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/succeeds-rac-smith.html | Succeeds R.A.C. Smith. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/pacific-port-cargoes-rose-in-february-oil-and-lumber-shipments-to.html | PACIFIC PORT CARGOES ROSE IN FEBRUARY; Oil and Lumber Shipments to Atlantic Seaway Made Up Bulk of Tonnage. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/quartet-players-warmly-received-musical-art-program-is-given-over.html | QUARTET PLAYERS WARMLY RECEIVED; Musical Art Program Is Given Over to Works of Cesar Franck and Beethoven. HARRY KAUFMAN SOLOIST Belgian Composer's Quintet in F Minor Heard at Concert in the Town Hall. | True | H.T. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ice-carnival-at-garden-another-capacity-crowd-expected-to-attend.html | ICE CARNIVAL AT GARDEN.; Another Capacity Crowd Expected to Attend Show Monday. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/daudets-last-notes-published-at-yale-surfeiting-contains-record-his.html | DAUDET'S LAST NOTES PUBLISHED AT YALE; ' Surfeiting' Contains Record His Thoughts During His Final Illness. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/parents-sue-mary-astor-assert-they-are-destitute-and-call-for.html | PARENTS SUE MARY ASTOR.; Assert They Are Destitute and Call for Support by Actress. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/granille-whittlesey-new-york-lawyer-and-former-legislator-of.html | GRAN/ILLE WHITTLESEY.; New York. Lawyer and Former Legislator of Connecticut, | True | Speclsl to THS IW YOIK TLES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/roslyn.html | ROSLYN. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/banished-tribal-chief-welcomes-british-prince.html | Banished Tribal Chief Welcomes British Prince | True | By the Canadian Press. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/truesdale-talbot.html | Truesdale -- Talbot. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/e-l-cords-sons-menaced-boys-of-motor-executive-guarded-after-coast.html | E. L. CORD'S SONS MENACED; Boys of Motor Executive Guarded After Coast Kidnap Threat. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dodge-seeks-data-in-city-home-case-prosecutor-to-get-evidence.html | DODGE SEEKS DATA IN CITY HOME CASE; Prosecutor to Get Evidence Revealed at Hearing for Grand Jury Action. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/147-hotel-workers-in-court.html | 147 Hotel Workers in Court. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/flatrenting-is-active-apartments-taken-in-various-parts-of.html | FLAT-RENTING IS ACTIVE.; Apartments Taken in Various Parts of Metropolitan Area. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/plan-grand-national-frolic.html | Plan 'Grand National' Frolic. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/federal-loans-dip-in-weak-bond-list-turnover-in-government-group-is.html | FEDERAL LOANS DIP IN WEAK BOND LIST; Turnover in Government Group Is Almost Half of Stock Exchange's Heavy Total. HOME CORPORATIONS EASE German Issues Recover Part of Losses -- Home Owners 4s Rise on Produce Market. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/alienists-testimony-is-usually-bunk-psychiatrist-swears-at-murder.html | Alienists' Testimony Is Usually 'Bunk,' Psychiatrist Swears at Murder Trial | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/republicans-make-gains-in-rockland-democrats-change-party-label-in.html | REPUBLICANS MAKE GAINS IN ROCKLAND; Democrats Change Party Label in Several Places, but Big Issues Are Shunned. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/tax-payments-up-in-mount-vernon-city-collected-185000-since-march-1.html | TAX PAYMENTS UP IN MOUNT VERNON; City Collected $185,000 Since March 1, Compared With $76,000 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/season-is-opening-at-white-sulphur-many-new-yorkers-among-the.html | SEASON IS OPENING AT WHITE SULPHUR; Many New Yorkers Among the Newcomers to Colony in West Virginia. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/counterfeiters-robbing-tourists-in-caribbean.html | Counterfeiters Robbing Tourists in Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/us-gains-20-lead-in-team-net-play-stoefen-rallies-to-score-over.html | U.S. GAINS 2-0 LEAD IN TEAM NET PLAY; Stoefen Rallies to Score Over Merlin of France by 3-6, 6-3, 6-2, 7-9, 6-4. MANGIN DEFEATS BOUSSUS Forced to Come From Behind to Win in Five Sets at Seventh Regiment Armory. | True | By Allison Danzig. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/asks-silver-hoarder-list-senate-calls-for-names-gathered-by.html | ASKS SILVER HOARDER LIST; Senate Calls for Names Gathered by Treasury Under Order. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/gilbert-miller-injured-producers-leg-broken-as-car-hits-him-was-to.html | GILBERT MILLER INJURED.; Producer's Leg Broken as Car Hits Him -- Was to Go to London. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/financial-markets-stocks-recover-as-president-intervenes-in-labor.html | FINANCIAL MARKETS; Stocks Recover as President Intervenes in Labor Controversy -- Bonds Irregular -- Commodities Rise. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-raze-london-pavilion-united-artists-will-build-film-house-on.html | TO RAZE LONDON PAVILION.; United Artists Will Build Film House on Site of Music Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/jobs-rose-345000-in-a-months-time-advance-led-by-auto-industry-with.html | JOBS ROSE 345,000 IN A MONTH'S TIME; Advance Led by Auto Industry With 70,000 Added to Payrolls in Jan. 15-Feb. 15 Period. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-disclosures-hinted-by-farley-in-wilmington-speech-he-asserts.html | NEW DISCLOSURES HINTED BY FARLEY; In Wilmington Speech He Asserts Black Committee Has Only Begun Work. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/island-park.html | ISLAND PARK. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/spring-of-the-year.html | SPRING OF THE YEAR. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/secrecy-fought-at-riot-inquiry-red-demand-for-admission-of-press-to.html | SECRECY FOUGHT AT RIOT INQUIRY; Red Demand for Admission of Press to Police Sessions Then Is Granted by Mayor. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/appleby-wins-30089-in-182-balkline-play-defeats-wilczek-in.html | APPLEBY WINS, 300-89, IN 18.2 BALKLINE PLAY; Defeats Wilczek in Poggenburg Cup Tourney -- Results of Other Billiard Matches. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/wellesley-bestows-honors-on-students-seven-main-fellowships-and.html | WELLESLEY BESTOWS HONORS ON STUDENTS; Seven Main Fellowships and Scholarships Are Conferred on Leading Seniors. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/text-of-the-court-of-appeals-decision-declaring-emergency-mortgage.html | Text of the Court of Appeals Decision Declaring Emergency Mortgage Law Valid | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/urges-roominghouse-aid-lawyer-sees-many-vacancies-if-law-is.html | URGES ROOMING-HOUSE AID; Lawyer Sees Many Vacancies if Law Is Unchanged. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/1535-miles-of-road-built-with-recovery-funds-aid.html | 1,535 Miles of Road Built With Recovery Funds' Aid | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/smith-instructor-honored.html | Smith Instructor Honored. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/commoner-is-wed-to-annams-ruler-catholic-girl-18-is-married-to.html | COMMONER IS WED TO ANNAM'S RULER; Catholic Girl, 18, Is Married to Emperor as Four-Day Ceremonies Are Begun. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/rangersmaroons-in-scoreless-tie-rivals-play-on-even-terms-in-opener.html | RANGERS-MAROONS IN SCORELESS TIE; Rivals Play on Even Terms in Opener of 2-Game Series, Total Goals to Count. AITKENHEAD STARS IN NETS Seibert Also Excels in Great Defensive Stand by New Yorkers at Montreal. | True | By Joseph C. Nichols.special To the New York Times. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/city-bill-parley-reports-progress-mayor-says-conferees-agree.html | CITY BILL PARLEY REPORTS PROGRESS; Mayor Says Conferees Agree 'Suitable' Measure Should Be Passed Promptly. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/highlights-of-the-bill-sponsored-by-dunnigan.html | Highlights of the Bill Sponsored by Dunnigan | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/jarvis-kerr-is-wed-to-roderick-f-mead-american-girl-bride-in-france.html | JARVIS KERR IS WED TO RODERICK F. MEAD; American Girl Bride in France of New Jergey Argist Who Was Expelled from Majorca. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/contract-is-let-for-38th-st-tube-section-under-hudson-will-be-built.html | CONTRACT IS LET FOR 38TH ST. TUBE; Section Under Hudson Will Be Built by New York Concern at Cost of $6,452,300. AIR PLANT TO BE SPEEDED Railroad Will Provide Site for Ventilation System to Serve Workers Under River. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/oyster-bay-cove-vote-biggest-in-its-history-last-years-victory-of.html | OYSTER BAY COVE VOTE BIGGEST IN ITS HISTORY; Last Year's Victory of People's Party Brings Action to Forestall a Sweep. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/the-president-acts.html | THE PRESIDENT ACTS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/steel-concerns-assail-labor-bills-61-send-petition-to-congress.html | STEEL CONCERNS ASSAIL LABOR BILLS; 61 Send Petition to Congress Against the Wagner and Connery Measures. UNION 'DICTATORSHIP' HIT ' Menace' of the Proposals Is Slowing Down Industrial Activity, Message Says. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/minister-to-uruguay-will-go-to-vienna-george-s-messersmith-selected.html | MINISTER TO URUGUAY WILL GO TO VIENNA; George S. Messersmith Selected for Austrian Post Vacant by Resignation of Earle. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/conrad-j-schafer.html | CONRAD J. SCHAFER. | True | Special to THE NLV YORK TIMXS. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/algernon-shattuck.html | ALGERNON SHATTUCK. | True | Special to Tm NKW YORK Ts. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/mrs-guggenheim-going-to-para.html | Mrs. Guggenheim Going to Para. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/2-blue-eagles-restored-restaurants-here-accused-of-deducting-tips.html | 2 BLUE EAGLES RESTORED.; Restaurants Here, Accused of Deducting Tips, Regain Emblem. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/two-abraham-karps.html | Two Abraham Karps. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dorothy-w-sullivan-engaged-to-be-wed-daughter-of-the-a-w-sullivans.html | DOROTHY W. SULLIVAN ENGAGED TO BE WED; Daughter, of the A. W. Sullivans of Doughnston to Become the Bride of Peter Fischer. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/30-killed-in-yugoslav-quarry.html | 30 Killed in Yugoslav Quarry. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/kirwan-trial-delayed-hearing-on-ship-fatality-awaits-arrival-of.html | KIRWAN TRIAL DELAYED.; Hearing on Ship Fatality Awaits Arrival of Mother of Accused. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/great-neck-estates.html | GREAT NECK ESTATES. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/wide-nazi-inquiry-is-voted-by-house-committee-can-subpoena-any.html | WIDE NAZI INQUIRY IS VOTED BY HOUSE; Committee Can Subpoena Any Witness on 'Subversive Propaganda' in U.S. HITLER REGIME IS SCORED Dickstein Disclaims Attack on Germans Here, but Says Dozens of Spies Are Entering. WIDE NAZI INQUIRY IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/ft-schuyler-park-to-be-play-centre-moses-says-strings-on-the.html | FT. SCHUYLER PARK TO BE PLAY CENTRE; Moses Says 'Strings' on the Endowment Limits His Development Plans. WORK TO BEGIN AT ONCE Sports Field and Tennis Courts to Be Built -- Plans for Other Parks Told. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/opera-singers-hail-melchiors-birthday-danish-tenor-honored-at-his.html | OPERA SINGERS HAIL MELCHIOR'S BIRTHDAY; Danish Tenor Honored at His Home by Colleagues of the Metropolitan. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/election-liquor-sale-ban-surprises-storekeepers.html | Election Liquor Sale Ban Surprises Storekeepers | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/thomaston.html | THOMASTON. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/veteran-loses-foot.html | Veteran Loses Foot. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/weirton-is-target-in-nra-test-suit-government-asks-court-to-force.html | WEIRTON IS TARGET IN NRA TEST SUIT; Government Asks Court to Force Compliance With Labor Provisions. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/paris-says-spy-ring-gotsecrets-here-asserts-new-york-was-centre-of.html | PARIS SAYS SPY RING GOTSECRETS HERE; Asserts New York Was Centre of Recruiting and Agents Also Operated in Britain. SWITZES CAUSE 7 ARRESTS Band Alleged to Have Data on Mobilization of Industry in France and on War Gas. PARIS SAYS SPIES GOT SECRETS HERE | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/russia-will-fine-all-inefficient-workers-quotas-for-quantity-and.html | Russia Will Fine All Inefficient Workers; Quotas for Quantity and Quality Are Set | True | By Walter Duranty.special To The New York Times. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/north-haven.html | NORTH HAVEN. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/cotton-advanced-by-export-hopes-passage-by-house-of-bill-for-farm.html | COTTON ADVANCED BY EXPORT HOPES; Passage by House of Bill for Farm Surpluses Halts Selling Movement. GAINS ARE 7 TO 12 POINTS Producers Withdraw Offers as the May Goes Under 12c--Ginnings Below Estimates. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/associates-in-war-honor-judge-obrien-civic-and-military-leaders-pay.html | ASSOCIATES IN WAR HONOR JUDGE O'BRIEN; Civic and Military Leaders Pay Tribute at Dinner Served in Mess Kits. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/fred-m-mayer-actor-and-theatrical-manager-dies-in-hollywood.html | FRED M. MAYER.; Actor and Theatrical Manager Dies in Hollywood, | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/big-rail-loan-made-on-bennetts-word-canadian-pacific-unable-to-get.html | BIG RAIL LOAN MADE ON BENNETT'S WORD; Canadian Pacific Unable to Get Advance a Year Ago Until He Assured Banks. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/2266-home-loans-granted-in-jersey-total-of-11015820-placed-by.html | 2,266 HOME LOANS GRANTED IN JERSEY; Total of $11,015,820 Placed by Federal Corporation With Demands Increasing. 45,493 APPLICATIONS FILED New Pleas for Funds Received at Rate of 1,300 a Week -- Work Speeded Up. | True | Special to THE NEW YORK TIMES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dartmouth-rewards-8-varsity-basketball-letters-go-to-5-seniors-and.html | DARTMOUTH REWARDS 8.; Varsity Basketball Letters Go to 5 Seniors and 3 Juniors. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/30-per-cent-believed-fraudulent.html | 30 Per Cent Believed Fraudulent. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lawyers-in-altercation-two-go-to-hospital-following-threecornered.html | LAWYERS IN ALTERCATION.; Two Go to Hospital Following Three-Cornered Fisticuffs. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/andrew-e-lee-the-first-democratic-governor-of-south-dakota.html | ANDREW E. LEE.; The First Democratic Governor of South Dakota. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/article-3-no-title-harvard-honors-eliots-100th-year-conant-calls.html | Article 3 -- No Title; HARVARD HONORS ELIOT'S 100TH YEAR Conant Calls Him Refounder, Lowell Tells of Struggle to Shape University. CEREMONY AT CAMBRIDGE Bust Unveiled by Great-Grand-son of Educator -- Hughes on Radio at Capital. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/art-convention-opens-march-28.html | Art Convention Opens March 28. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/stocks-firm-in-berlin.html | Stocks Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/reds.html | REDS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/two-rules-on-registrations-are-filed-by-trade-commission-under.html | Two Rules on Registrations Are Filed By Trade Commission Under Securities Act | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/missouri-reappoints-carideo.html | Missouri Reappoints Carideo. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/holland-mourns-the-queen-mother-newspapers-throughout-the-country.html | HOLLAND MOURNS THE QUEEN MOTHER; Newspapers Throughout the Country Pay Tribute to Dowager Queen Emma. BELLS TOLL THRICE DAILY Parliament of Netherlands Hears the Former Regent Eulogized by the Speaker, | True | Wireless to T -w YORK TIM., | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/reich-would-keep-lecture-exchange-german-sentiment-favors-its.html | REICH WOULD KEEP LECTURE EXCHANGE; German Sentiment Favors Its Continuance With U.S. as Prof. Barrows Leaves. CONTACTS HELD OF VALUE Roosevelt Exchange Professor Grateful for Reception -- Says He Had Complete Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lindenhurst.html | LINDENHURST. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/227-students-in-snow-jobs.html | 227 Students in Snow Jobs. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/summer-dwelling-conveyed.html | Summer Dwelling Conveyed. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/turfmen-join-in-opposing-bill-see-measure-as-peril-to-racing.html | Turfmen Join in Opposing Bill; See Measure as Peril to Racing. Woodward, Jockey Club Chairman, Says It Is Evidently Designed to Eliminate Club's Authority -- Cowdin, Kilroe, Butler and Bull Also Align Against Dunnigan Proposal. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/indians.html | INDIANS. | True | | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/manila-apathetic-to-mduffie-bill-both-factions-accept-measure.html | MANILA APATHETIC TO M'DUFFIE BILL; Both Factions Accept Measure Passed by House, but Public Shows No Enthusiasm. ECONOMIC NEED STRESSED Governor Murphy Says All the Long-Range Projects Must Be Curbed in Consequence. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/to-assist-veterans-beaumont-overseas-club-aids-air-squadron-men.html | TO ASSIST VETERANS.; Beaumont Overseas Club Aids Air Squadron Men Tonight. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/exchange-renews-its-attack-on-bill-whitney-asserts-revision-is.html | EXCHANGE RENEWS ITS ATTACK ON BILL; Whitney Asserts Revision Is Inadequate and Designed to 'Carry Out Social Theories.' RFC LAWYER DEFENDS IT Pecora Also Backs Altered Measure and Questions the Sincerity of Criticism. EXCHANGE RENEWS ITS ATTACK ON BILL | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/miss-jacobs-gains-in-indoor-doubles-teams-with-miss-palfrey-to.html | MISS JACOBS GAINS IN INDOOR DOUBLES; Teams With Miss Palfrey to Score Two Victories Without Loss of Game. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/poe-hurst.html | Poe -- Hurst. | True | SDelal to THE NE YORK TES, | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/fined-u20-for-book-on-cabinet-secrets-edgar-lansbury-who-employed.html | FINED u20 FOR BOOK ON CABINET SECRETS; Edgar Lansbury, Who Employed Documents in Work on Father, Also Ordered to Pay Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/labor-developments-of-the-day.html | Labor Developments of the Day | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/landscape-plans-shown-exhibit-of-three-architects-work-opened-by.html | LANDSCAPE PLANS SHOWN.; Exhibit of Three Architects' Work Opened by Garden Club. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/automatic-divorces.html | Automatic Divorces. | True | EDWARD C. SWEENEY | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/3-sentenced-in-plot-against-mussolini-group-in-rome-accused-also-of.html | 3 SENTENCED IN PLOT AGAINST MUSSOLINI; Group in Rome, Accused Also of Bombing St. Peter's, Get Terms Up to 30 Years. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/hardware-eater-improving.html | Hardware Eater Improving. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/philadelphia-artists.html | Philadelphia Artists. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/officials-here-deny-role.html | Officials Here Deny Role. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/savings-banks-interest-rate.html | Savings Bank's Interest Rate. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/harriman.html | HARRIMAN. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/manhattan-nine-to-drill-40-men-available-for-opening-outdoor.html | MANHATTAN NINE TO DRILL; 40 Men Available for Opening Outdoor Practice Today. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/new-television-test-succeeds-in-london-greer-is-heard-and-seen-by.html | NEW TELEVISION TEST SUCCEEDS IN LONDON; Greer Is Heard and Seen by the Baird Stockholders in Speech He Makes 7 Miles Away. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/department-stores-here-show-best-gain-in-years.html | Department Stores Here Show Best Gain in Years | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/extracurricular-fee-barred.html | Extra-Curricular Fee Barred. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/tigers.html | TIGERS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/roslyn-harbors-votes-set-low-mark-in-village.html | Roslyn Harbor's Votes Set Low Mark in Village | True | Special to THE NEW YORK TIMES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/antistrike-action-turns-grains-firm-markets-shift-upward-and-close.html | ANTI-STRIKE ACTION TURNS GRAINS FIRM; Markets Shift Upward and Close at Top After Administration Moves. PIT VIEWS VARY ON CODE Margin Requirements Expected to Reduce Operations of Large Speculators. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/teams-will-play-off-glens-falls-fives-seek-right-to-appear-in-title.html | TEAMS WILL PLAY OFF.; Glens Falls Fives Seek Right to Appear in Title Tourney. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/foreign-exchanges-up-pounds-francs-and-marks-all-move-against.html | FOREIGN EXCHANGES UP.; Pounds, Francs and Marks All Move Against Dollar. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/east-hills.html | EAST HILLS. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/amityville.html | AMITYVILLE. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/mortgage-act-held-valid-in-decision-by-appeals-court-emergency.html | MORTGAGE ACT HELD VALID IN DECISION BY APPEALS COURT; Emergency Powers Granted to Van Schaick Are Found in Interest of Community. FEDERAL OPINIONS CITED No Unchanging Yardstick Can Apply at All Times to Any Statute, Court Asserts. ACT AIDS ALL INTERESTS Liquidation of Certificates at This Time Would Ruin Many, Justice Lehman Declares. SHACKNO ACT VALID IN THE EMERGENCY | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/terry-takes-leaf-from-mgraw-book-puts-giants-through-a-drill-on.html | TERRY TAKES LEAF FROM M'GRAW BOOK; Puts Giants Through a Drill on Fundamentals, Reminiscent of Old Master's Way. | True | By John Drebinger.special To the New York Times. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/will-carry-daisy-chain-twentyfour-vassar-sophomores-named-for.html | WILL CARRY DAISY CHAIN.; Twenty-four Vassar Sophomores Named for Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/beauty-culturists-hear-psychologists-postgraduate-session-is-held.html | BEAUTY CULTURISTS HEAR PSYCHOLOGISTS; 'Post-Graduate' Session Is Held at Convention -- Good Looks Called Vital to Woman. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/cotton-consumption-in-february-large-home-takings-exceed-months.html | COTTON CONSUMPTION IN FEBRUARY LARGE; Home Takings Exceed Month's Record Since 1930 -- Exports 71,435 Bales Above 1932. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/insull-reported-headed-westward-rumor-of-his-arrival-at-port-said.html | INSULL REPORTED HEADED WESTWARD; Rumor of His Arrival at Port Said Proves False -- Meeting With Wife Seen. RETURN HERE IS PREDICTED Lawyer Says Chicagoan Wants to Go Home When Excitement Over Case Has Subsided. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/lehman-approves-48000000-relief-states-part-of-200000000-program-is.html | LEHMAN APPROVES $48,000,000 RELIEF; State's Part of $200,000,000 Program Is Started After Assembly Passes Bill. | True | Special to THE NEW YORK TIMES. | C1B 220106 |