Exhibit A138

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/a-radio-strike-settled-company-to-arbitrate-dispute-with-sixty.html | A RADIO STRIKE SETTLED.; Company to Arbitrate Dispute With Sixty Employees. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/upper-nyack.html | UPPER NYACK. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/stocks-in-london-paris-and-berlin-trading-active-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active on the English Exchange -- Industrials in Brisk Demand. FRENCH MARKET RALLIES Rentes, However, Move Against the Trend -- Gains Recorded on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/eugene-warren-mason.html | EUGENE WARREN MASON. | True | Special to THg .Ew YORK TLES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/struthers-carpenter.html | Struthers -- Carpenter. | True | Special to THE NW YOK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/nyack.html | NYACK. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/village-in-bloom-wins-show-honor-flower-exhibits-major-award-goes.html | VILLAGE IN BLOOM WINS SHOW HONOR; Flower Exhibit's Major Award Goes to Clubs' Reproduction of English Countryside. 30,000 VIEW THE DISPLAY J.P. Morgan Sees Prize Won by His Rare Plant -- Mayor's Wife Among Day's Visitors. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/scrap-sales-expanding-rising-prices-also-cited-by-members-of-waste.html | SCRAP SALES EXPANDING.; Rising Prices Also Cited by Members of Waste Material Group. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/philliescardinals.html | PHILLIES-CARDINALS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/columbia-gives-up-firetraps-to-city-post-gets-permission-to-raze.html | COLUMBIA GIVES UP FIRETRAPS TO CITY; Post Gets Permission to Raze Five Vacant Buildings on Lower East Side. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/fish-denounces-roosevelt-rule-holds-administration-copies-hitlerism.html | FISH DENOUNCES ROOSEVELT RULE; Holds Administration Copies Hitlerism, Communism and Fascism at Their Worst. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/argue-puerto-rican-code-cotton-garment-makers-tell-of-serious.html | ARGUE PUERTO RICAN CODE; Cotton Garment Makers Tell of Serious Competition Here. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/7519849-sought-for-city-hospitals-sum-would-be-used-to-end.html | $7,519,849 SOUGHT FOR CITY HOSPITALS; Sum Would Be Used to End Overcrowding and Increase Safety -- 30 Projects Listed. TO BE ASKED FROM PWA Mayor and Officials Confer on Plan -- Similar Amount Already in Prospect. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/in-washington-labor-troubles-stir-interest-in-wagner-bill.html | In Washington; Labor Troubles Stir Interest in Wagner Bill. | True | By Arthur Krock. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/miss-verry-gains-in-pinehurst-golf-springs-surprise-by-beating-miss.html | MISS VERRY GAINS IN PINEHURST GOLF; Springs Surprise by Beating Miss Quiet, 2 and 1, in First Round of Match Play. OTHER UPSETS RECORDED Miss Douglas Defeats Miss Brooks -- Mrs. Lawlor Triumphs Over Miss Bauer. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/dr-h-w-underwood-jr-was-assistant-professor-of-chemistry-at-m-i-t.html | DR. H. W. UNDERWOOD JR.; Was Assistant Professor of Chemistry at M. I. T, | True | pecia! to TH iEW'ORK TT[Eg. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/tariff-bill-foes-gain-new-strength-western-democrats-and-farmers.html | TARIFF BILL FOES GAIN NEW STRENGTH; Western Democrats and Farmers Unite to Fight President's Reciprocity Measure. DEBATE BEGINS TOMORROW Leaders Fear Defeat of Party Members in November if Powers Are Granted. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/nyac-five-in-playoff.html | N.Y.A.C. Five in Play-Off. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/3-village-elections-in-putnam-county-peoples-party-in-cold-spring.html | 3 VILLAGE ELECTIONS IN PUTNAM COUNTY; People's Party in Cold Spring Wins Complete Victory Over the Citizens' Group. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/monopoly-in-the-steel-industry-charged-by-trade-commission-united.html | Monopoly in the Steel Industry Charged by Trade Commission; United States Steel With 40% and Bethlehem With 13% of NRA Voting Strength Dominate, Says Report - Price Fixing and Pursuit of Outlawed Practices Alleged. HOLDS STEEL CODE MAKES A MONOPOLY | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/viner-leaves-geneva-professor-is-on-way-to-take-post-at-treasury-in.html | VINER LEAVES GENEVA.; Professor Is on Way to Take Post at Treasury In Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/17-suffolk-areas-choose-officials-seven-candidates-take-part-in.html | 17 SUFFOLK AREAS CHOOSE OFFICIALS; Seven Candidates Take Part in Four-Party Race for Sag Harbor Trusteeships. PATCHOGUE VOTE IS HEAVY Democratic Gains on Board Are Indicated -- L.R. Reed Wins in Southampton. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/r-hoe-receivers-settle-big-loans-1863868-owed-to-bank-and-250000.html | R. HOE RECEIVERS SETTLE BIG LOANS; $1,863,868 Owed to Bank and $250,000 Borrowed to Run Business Are Paid. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/queens-library-and-city-end-feud-new-trustees-win-promise-of-more.html | QUEENS LIBRARY AND CITY END FEUD; New Trustees Win Promise of More Funds Later -- Pledge Cooperation. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/liquidating-dividend-ordered.html | Liquidating Dividend Ordered. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/crime-rate-high-in-brownsville-slum-area-reported-to-have-largest.html | CRIME RATE HIGH IN BROWNSVILLE; Slum Area Reported to Have Largest Percentage Per Capita in Brooklyn. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/intermediate-credit-banks.html | INTERMEDIATE" CREDIT BANKS. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/sales-in-new-jersey-apartment-house-in-west-new-york-conveyed.html | SALES IN NEW JERSEY.; Apartment House in West New York Conveyed. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/maryse-hiltz-down-in-korea.html | Maryse Hiltz Down in Korea. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/cunningham-names-aide-appoints-cj-maxey-chief-of-investigation.html | CUNNINGHAM NAMES AIDE.; Appoints C.J. Maxey Chief of Investigation Bureau. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/indications-of-racket-seen.html | Indications of Racket Seen. | True | RALPH N. TAYLOR | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/state-liquor-bill-offered-in-senate-kleinfeld-also-amends-measure.html | STATE LIQUOR BILL OFFERED IN SENATE; Kleinfeld Also Amends Measure for Extension of Existing Control to Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/almshouse-head-got-9000-savings-from-aged-inmate-put-her-in-a.html | ALMSHOUSE HEAD GOT $9,000 SAVINGS FROM AGED INMATE; Put Her in a Sanitarium Where She Died Two Months Later Lacking Funds for Funeral. MAN TELLS OF $3,000 LOSS Missing McNally Also Accused at Hearing of Juggling a Will to Benefit His Family. ALMSHOUSE HEAD GOT $9,000 SAVINGS | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/scores-hitler-as-peril-prof-dewey-says-nazi-regime-is-greatest.html | SCORES HITLER AS PERIL.; Prof. Dewey Says Nazi Regime Is Greatest Threat to Peace. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/3-charities-named-in-jb-henry-will-they-are-to-share-35000-set-up.html | 3 CHARITIES NAMED IN J.B. HENRY WILL; They Are to Share $35,000 Set Up as Life Trust for Sister and Niece. DREICER ESTATE SHRINKS Settlement Cuts Gem Expert's Widow's Assets From $116,943 to $11,334. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/nyu-takes-new-space-for-fine-arts-classes.html | N.Y.U. Takes New Space For Fine Arts Classes | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/man-walking-track-is-killed.html | Man Walking Track Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/plot-to-kidnap-bing-crosby.html | Plot to Kidnap Bing Crosby. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/marietta-to-row-ih-hudson-regatta-entry-of-ohio-college-raises.html | MARIETTA TO ROW IH HUDSON REGATTA; Entry of Ohio College Raises Expected Participants in June 16 Event to Eight. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/miss-darling-wins-at-sleepy-hollow-defeats-miss-anderson-to-gain.html | MISS DARLING WINS AT SLEEPY HOLLOW; Defeats Miss Anderson to Gain Quarter-Final of New York State Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/john-greenwell.html | JOHN GREENWELL, | True | Specie! to T ZTs YORK TS. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/court-fight-opens-for-ziegfeld-name-shuberts-to-be-examined-on.html | COURT FIGHT OPENS FOR ZIEGFELD NAME; Shuberts to Be Examined on Friday as to Their Right to Use It in 'Follies' Show. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/the-aged-and-infirm.html | THE AGED AND INFIRM. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/red-sox.html | RED SOX. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/rosenberg-is-winner-gains-decision-over-brescia-in-feature-bout-at.html | ROSENBERG IS WINNER.; Gains Decision Over Brescia In Feature Bout at New Lenox. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/silent-on-our-police-aid.html | Silent on Our Police Aid. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/suffern.html | SUFFERN. | True | Special to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/landscape-plans-put-on-exhibition-4-architects-show-projects-of.html | LANDSCAPE PLANS PUT ON EXHIBITION; 4 Architects Show Projects of Public and Private Nature at Their League Rooms. REGIONAL DESIGNS VIEWED Laying Out of Towns, Parks and Other Community Centres Included in Scheme. | True | By Edward Alden Jewell. | C1B 220106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/edward-t-hiohols-railroad-malt-dies-vice-president-of-the-great.html | EDWARD T. HIOHOLS, RAILROAD MAlt, DIES; Vice President of the Great Northern Succumbs in His Home Here at Ageof 81. AN ASSOCIATE OF J. J. HILL Son of Rear Admiral Began His Career With the St. Paul & Pacific in 1876. i | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/league-chaco-body-sails-revelations-are-promised-in-its-final.html | LEAGUE CHACO BODY SAILS; Revelations Are Promised in Its Final Report to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/mayor-asks-help-of-citys-women-urges-hadassah-to-join-him-in-battle.html | MAYOR ASKS HELP OF CITY'S WOMEN; Urges Hadassah to Join Him in Battle to Drive Out Petty Politicians. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/yale-alumnus-a-suicide-body-of-wf-potter-exhurdler-is-found-near.html | YALE ALUMNUS A SUICIDE.; Body of W.F. Potter, Ex-Hurdler, Is Found Near Forth Worth. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/prof-wood-unger-penn-state-college-instructor-succumbs-to-a-stroke.html | PROF. WOOD UNGER.; Penn State College Instructor Succumbs to a Stroke. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220106 |
| 1934-03-21 | 1934-03-21 | https://www.nytimes.com/1934/03/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 220106 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/steel-index-up-slightly-ingot-output-for-week-estimated-as.html | STEEL INDEX UP SLIGHTLY.; Ingot Output for Week Estimated as Unchanged at 48%. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/four-trustees-to-aid-certificate-holders-federal-court-names-group.html | FOUR TRUSTEES TO AID CERTIFICATE HOLDERS; Federal Court Names Group to Speed Liquidation of Mortgage Concerns. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/col-r-r-ralston-dies-aboard-ship-former-district-engineer-in-new.html | COL. R. R. RALSTON DIES ABOARD SHIP; Former District Engineer in New York for the Army Had Retired Last Month. | True | Special to TXE YOR Tnms. " | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/oil-group-plans-cut-in-gasoline-stocks-will-present-program-in.html | OIL GROUP PLANS CUT IN GASOLINE STOCKS; Will Present Program in Washington for Reduction to the Level Set by Ickes. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/hoboes-vote-code-for-a-4hour-day-sixmonth-vacation-provided-also-in.html | HOBOES VOTE 'CODE' FOR A 4-HOUR DAY; Six-Month Vacation Provided Also in Schedule Sent to General Johnson. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/chapman-centres-on-base-stealing-yankees-speed-king-will-get-free.html | CHAPMAN CENTRES ON BASE STEALING; Yankees' Speed King Will Get Free Hand in Effort to Establish a Record. | True | By James P. Dawson.special To the New York Times. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/danger-of-abuses-seen-in-turf-bill-return-of-incessant-racing-at.html | DANGER OF ABUSES SEEN IN TURF BILL; Return of Incessant Racing at Half-Mile Tracks Is Feared by Sportsmen. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/head-quits-new-rochelle-bank.html | Head Quits New Rochelle Bank. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/plans-theatre-benefit-auxiliary-of-holy-name-hospital-in-jersey-has.html | PLANS THEATRE BENEFIT.; Auxiliary of Holy Name Hospital in Jersey Has Event Tomorrow. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/realty-men-alter-housing-proposals-board-rescinds-demand-for-limit.html | REALTY MEN ALTER HOUSING PROPOSALS; Board Rescinds Demand for Limit on Rentals and Occupants' Salaries. BUT INSISTS SLUMS GO Trunk Denies to Mayor Any Purpose to Hamper Authority's Plans. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/geneva-suggested-for-naval-parley-america-britain-and-japan.html | GENEVA SUGGESTED FOR NAVAL PARLEY; America, Britain and Japan Believed to Shun Acting as Host for Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/track-mark-tied-by-mountain-elk-ogles-racer-runs-mile-and-eighth-in.html | TRACK MARK TIED BY MOUNTAIN ELK; Ogle's Racer Runs Mile and Eighth in 1:51 in Feature at Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/weather-and-the-crops-some-improvement-is-noted-in-winter-wheat.html | WEATHER AND THE CROPS.; Some Improvement Is Noted in Winter Wheat Crop. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/phils-turn-back-dodgers-in-ninth-triumph-by-32-when-munns-walks.html | PHILS TURN BACK DODGERS IN NINTH; Triumph by 3-2 When Munns Walks Allen With Bases Filled at Winter Haven. LOPEZ STILL A HOLDOUT Star Catcher Notifies Quinn He Has Not Changed His Mind on Salary Demands. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tugwell-to-end-tour-leaves-puerto-rico-for-washington-with-chief.html | TUGWELL TO END TOUR; Leaves Puerto Rico for Washington With Chief Forester Silcox Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/lemu-el-potts.html | LEMU El. POTTS. | True | Special to Ta Ew NoK Ts. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/assembly-delays-vote-on-city-bill-moffatt-its-sponsor-says-it-will.html | ASSEMBLY DELAYS VOTE ON CITY BILL; Moffatt, Its Sponsor, Says It Will Be Brought Up for Action Next Monday. AWAITS RESULT OF PARLEY Thinks Measure Can Be Passed Even if Negotiations Here Fail to Bring Accord. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/-ruth-richards-a-bride-yonkers-girl-married-at-parents-home-to.html | ! RUTH RICHARDS A BRIDE.; Yonkers Girl Married at Parents' Home to Myron Eisensteln. | True | Special to TB' NEW YOR TE. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/miss-kight-sets-marks-betters-world-swim-records-for-440-and-500.html | MISS KIGHT SETS MARKS.; Betters World Swim Records for 440 and 500 Yards. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/british-publisher-here-lord-camross-head-of-newspaper-chain-arrives.html | BRITISH PUBLISHER HERE.; Lord Camross, Head of Newspaper Chain, Arrives for Visit. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/w-h-dower-is-dead-a-noted-art-editor-served-with-mccalrs-magazine.html | W. H. DOWER IS DEAD; A NOTED ART EDITOR; Served With McCalrs Magazine, Satur,,y Evening Post and Ladies Home Journal. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/stocks-slump-in-berlin.html | Stocks Slump in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/guam-denies-charge-on-japanese-land-governor-reports-to-swanson-he.html | GUAM DENIES CHARGE ON JAPANESE LAND; Governor Reports to Swanson He Has Not Deprived Owners of Property Arbitrarily. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/new-air-mail-bill-will-be-modified-administration-begins-redraft-of.html | NEW AIR MAIL BILL WILL BE MODIFIED; Administration Begins Redraft of the Permanent Plan as Criticism Mounts. EXPRESS MAIL APPROVED But It Must Bear Air Postage -- Conferees Agree on Measure for Carrying by Army. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/fuel-oil-prices-hit-our-shipping-pas-franklin-hints-imm-may-be.html | FUEL OIL PRICES HIT OUR SHIPPING; P.A.S. Franklin Hints I.M.M. May Be Forced to Deal With Foreign Firms. MIGHT REVERT TO COAL Cost of Fueling Big Vessels Has Been Increased by $16,200 a Round Trip, He Says. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/socialist-overtures-to-dollfuss-bared-austrian-official-reveals-the.html | SOCIALIST OVERTURES TO DOLLFUSS BARED; Austrian Official Reveals They Repeatedly Urged a United Front Against the Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/doumergue-would-return-to-books-and-flowers.html | Doumergue Would Return To Books and Flowers | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/harvard-acts-against-measles.html | Harvard Acts Against Measles. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/four-yale-crews-take-to-the-river-varsities-start-on-housatonic.html | FOUR YALE CREWS TAKE TO THE RIVER; Varsities Start on Housatonic With Week of Daily Workouts on Program. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/got-warning-of-raids-passaic-cafe-owner-testifies-in-slot-machine.html | GOT WARNING OF RAIDS; Passaic Cafe Owner Testifies in Slot Machine Case. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/film-mans-auto-bombed-in-berlin-jewish-owner-of-theatre-that-played.html | FILM MAN'S AUTO BOMBED IN BERLIN; Jewish Owner of Theatre That Played 'Catherine the Great' Has a Narrow Escape. DRIVER SEVERELY INJURED Distance of Goering's Ministry Building From Spot Refutes Rumors He Was Target. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/collapses-in-court-as-jury-convicts-him-marder-guilty-of.html | COLLAPSES IN COURT AS JURY CONVICTS HIM; Marder Guilty of Manslaughter in Fatal Shooting -- May Get 15 Years. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/country-club-loses-suit.html | COUNTRY CLUB LOSES SUIT | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bank-law-upheld-by-appeals-court-decision-based-on-mortgage-case.html | BANK LAW UPHELD BY APPEALS COURT; Decision, Based on Mortgage Case, Reverses the Appellate Bench on Constitutionality. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/oil-men-indicted-in-tax-evasion-case-two-louisiana-operators-and-2.html | OIL MEN INDICTED IN TAX EVASION CASE; Two Louisiana Operators and 2 Accountants Named in New Orleans and Trenton. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/fur-thieves-in-theatres.html | Fur Thieves in Theatres. | True | JEAN STERN | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/asks-hullhirota-meeting.html | Asks Hull-Hirota Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/antarctica-greets-flower-show-here-spring-bouquet-presented-to-mrs.html | ANTARCTICA GREETS FLOWER SHOW HERE; Spring Bouquet Presented to Mrs. Bennett on Radio Order From Admiral Byrd. EARLY EXPLORERS HAILED Wild Blooms From California Honor Lewis and Clark -- Azaleas Win Medal. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/rev-csas-wightmna-i-dd-at-ale-of-9-pastor-emeritus-of-baptist.html | REV. C.SAS wightMNA I DD AT AlE OF 9; Pastor Emeritus of Baptist Church in Oyster Bay Was of Pioneer Stock. LATE PRESIDENT'S FRIEND Nonagenarian's Homestead Was Scene of Community Prayer Meetings Until Recently. | True | Special to T NEW YO TS. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/sees-new-advertising-era-calkins-predicts-a-public-utility-to.html | SEES NEW ADVERTISING ERA; Calkins Predicts a Public Utility to Distribute Knowledge. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mrs-ruth-plummer-wed-becomes-bride-here-of-thomas-p-davis-an.html | MRS. RUTH PLUMMER WED.; Becomes Bride Here of Thomas P. Davis, an Architect. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/moses-will-propose-ban-on-billboards-amendment-of-city-zoning-law.html | MOSES WILL PROPOSE BAN ON BILLBOARDS; Amendment of City Zoning Law Barring Signs From Parkways Has Been Prepared. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/appreciation-fund-gains-lawyers-county-trust-reports-935000-as-of.html | APPRECIATION FUND GAINS.; Lawyers County Trust Reports $935,000 as of Dec. 30. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/at-the-lotos-club.html | At the Lotos Club. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/seats-on-exchanges-drop-here-but-rise-in-toronto.html | Seats on Exchanges Drop Here, but Rise in Toronto | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/maj-jones-favors-one-cent-mail-eastern-zone-chief-works-out-plan-he.html | MAJ. JONES FAVORS ONE CENT MAIL; Eastern Zone Chief Works Out Plan He Says Would Permit Low Rate Per Ounce. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/paris-raises-duty-on-our-products-customs-bulletin-says-general.html | PARIS RAISES DUTY ON OUR PRODUCTS; Customs Bulletin Says General Tariffs Now Apply Despite Repeated Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/charles-c-ammerman.html | CHARLES C. AMMERMAN. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/protest-ferry-line-rate-rise.html | Protest Ferry Line Rate Rise. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/benes-says-czechs-do-not-fear-anschluss-but-back-allies-in-ban-on.html | Benes Says Czechs Do Not Fear Anschluss, But Back Allies in Ban on Larger Reich | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/film-drive-opened-by-mrs-belmont-nationwide-backing-asked-for.html | FILM DRIVE OPENED BY MRS. BELMONT; Nation-Wide Backing Asked for Research Council's Aims -- President's Mother Speaks. MOVIES FOR YOUTH URGED Attendance of 28,000,000 Minors a Week Is Said to Call for Special Pictures. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/wheat-corn-oats-hit-by-uncertainty-code-industrial-unrest-and-drop.html | WHEAT, CORN, OATS HIT BY UNCERTAINTY; Code, Industrial Unrest and Drop in Exchange Seats Here Weaken Prices. BASIC NEWS IS SLIGHTED Barley Rises 1 3/8 to 1 5/8c, as Bids Exceed Offers -- Rye Ends Unchanged to 1/4c Up. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/specialists-unite-to-back-whitney-wall-street-group-meets-to.html | SPECIALISTS UNITE TO BACK WHITNEY; Wall Street Group Meets to Consider Action to Forestall 'Abolition.' | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/french-rugby-team-beaten.html | French Rugby Team Beaten. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/orourke-is-winner-seats-sieverman-to-advance-in-new-york-ac-squash.html | O'ROURKE IS WINNER.; Seats Sieverman to Advance In New York A.C. Squash Racquets. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/williams-plans-ocean-flight.html | Williams Plans Ocean Flight. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mellen-asks-aides-to-back-laguardia-tells-leaders-at-a-conference.html | MELLEN ASKS AIDES TO BACK LAGUARDIA; Tells Leaders at a Conference Stand for Good Government Will Help Campaign. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/gon-f-b-balzar-of-nevada-dies-active-in-mining-most-of-his-life-he.html | GON. F. B. BALZAR OF NEVADA DIES; Active in Mining Most of His Life, He Led in Efforts to Remonetize Silver. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/aid-for-reorganization-progress-reported-in-plan-of-the-kelseyhayes.html | AID FOR REORGANIZATION.; Progress Reported in Plan of the Kelsey-Hayes Wheel. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/skidmore-group-to-dance-new-york-alumnae-to-entertain-at-savoyplaza.html | SKIDMORE GROUP TO DANCE; New York Alumnae to Entertain at Savoy-Plaza Tomorrow. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/port-said-on-the-lookout.html | Port Said on the Lookout. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/manhattan-opposed-for-model-housing-columbia-group-reports-land.html | MANHATTAN OPPOSED FOR MODEL HOUSING; Columbia Group Reports Land Should Not Cost More Than $2 a Square Foot. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/stock-exchange-six-bows.html | Stock Exchange Six Bows. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/14-killed-in-ambush-indians-reported-luring-rubber-tappers-to-death.html | 14 KILLED IN AMBUSH.; Indians Reported Luring Rubber Tappers to Death in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/william-b-lucas.html | WILLIAM B. LUCAS. | True | Special to THE NEW YORK TLN-S. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/franc-in-sharp-rise-dollar-premium-cut-premium-4-cent-is-lowest.html | FRANC IN SHARP RISE; DOLLAR PREMIUM CUT; Premium, .4 Cent, Is Lowest Since Devaluation Following Action on the Dies Bill. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tammany-leader-warns-curry-to-resign-or-face-a-fight-to-depose-him.html | TAMMANY LEADER WARNS CURRY TO RESIGN OR FACE A FIGHT TO DEPOSE HIM; MAHONEY SERVES NOTICE Accuses Chief in Person of Causing Defeat by His Incompetence. ROOSEVELT STAND CITED Loss of Confidence Is Laid to Opposition to President and the Governor. OUSTER MOVE IS BEGUN First A.D. Starts Petition to Name Successor -- Friends to Fight Removal. CURRY RESIGNATION ASKED BY LEADER | True | By James A. Hagerty.by James A. Hagerty. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/new-house-test-on-veterans-aid-independent-offices-bill-will-go.html | NEW HOUSE TEST ON VETERANS AID; Independent Offices Bill Will Go Back Today for Vote on Senate Changes. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/progress-dooms-old-water-tower-neighbors-sad-as-wreckers-begin-on.html | PROGRESS DOOMS OLD WATER TOWER; Neighbors Sad as Wreckers Begin on Landmark at 98th St. and Columbus Av. HISTORIANS SHED NO TEARS Architects Also See No Reason to Keep 173-Foot Structure Built 55 Years Ago. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/penn-hall-girls-prevail-defeat-savage-team-4323-for-14th-swim.html | PENN HALL GIRLS PREVAIL.; Defeat Savage Team, 43-23, for 14th Swim Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/our-international-balance.html | OUR INTERNATIONAL BALANCE. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/join-oxford-group-here-nine-more-arrive-to-meet-dr-buchman-in.html | JOIN OXFORD GROUP HERE.; Nine More Arrive to Meet Dr. Buchman In Canada. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/paris-charges-arms-arrived-from-us-secret-shipment-landed-says.html | PARIS CHARGES ARMS ARRIVED FROM U.S.; Secret Shipment Landed, Says Newspaper -- Doumergue to Make Radio Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/vince-team-wins-us-fencing-title-takes-sixth-straight-national.html | VINCE TEAM WINS U.S. FENCING TITLE; Takes Sixth Straight National Senior Crown by Beating N.Y.U. and Santelli. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/retailers-fight-producers-codes-dry-goods-committee-charges.html | RETAILERS FIGHT PRODUCERS' CODES; Dry Goods Committee Charges Manufacturers Are Forcing Unjustified Price Rises. PUBLIC APPEAL PLANNED Protests Have Won Modification of 119 Unfair Provisions, Report Declares. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mrs-harold-g-knight.html | MRS. HAROLD G. KNIGHT, | True | $pecJa.1 to T 'oJ TtES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NKW YOR T?.fS. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/eastman-to-judge-rail-pay-dispute-managers-and-unions-accept-him-as.html | EASTMAN TO JUDGE RAIL PAY DISPUTE; Managers and Unions Accept Him as Conciliator Under President's Proffer. WILL START TASK TODAY Roosevelt Apprised of Decision by Both Sides -- Workers Insist on Wage Rise. | True | By Louis Stark.special To the New York Times. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/white-sox.html | WHITE SOX. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mr-rogers-is-for-arguing-but-would-keep-working.html | Mr. Rogers Is for Arguing But Would Keep Working | True | WILL ROGERS | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/borden-company-nets-105-a-share-consolidated-earnings-for-last-year.html | BORDEN COMPANY NETS $1.05 A SHARE; Consolidated Earnings for Last Year Are Reported as $4,646,443. GROSS SALES $186,301,203 Statements of Operations by Other Corporations, With Figures of Comparison. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/midwest-appeals-for-aid-to-shipping-conference-at-detroit-urges.html | MIDWEST APPEALS FOR AID TO SHIPPING; Conference at Detroit Urges Governmental Action to Improve Facilities. NINE NEEDS ARE OUTLINED Dependable Service on American Flagships to All Main Ports Suggested. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/dr-walter-rosenhain-british-industrial-metallurgist-distinguished.html | DR. WALTER ROSENHAIN.; British Industrial Metallurgist Distinguished in Field. | True | Special Cable to T lw YOR TS. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/watson-retains-title.html | Watson Retains Title. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/city-hospital-nurses-injustice-is-seen-in-proposal-to-reduce-their.html | CITY HOSPITAL NURSES.; Injustice Is Seen in Proposal to Reduce Their Compensation. | True | M. DUFFY | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/free-whisky-isnt-national-distillers-shareholders-have-to-pay-2061.html | FREE' WHISKY ISN'T.; National Distillers Shareholders Have to Pay $20.61 a Case. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/minority-forces-board-of-fisk-rubber-to-abolish-12000-post-of.html | Minority Forces Board of Fisk Rubber To Abolish $12,000 Post of Chairman | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/receiver-for-power-company.html | Receiver for Power Company. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mrs-bradley-martin-buried.html | Mrs. Bradley Martin Buried. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/morgan-partner-for-cheap-money-but-leffingwell-urges-that-orthodox.html | MORGAN PARTNER FOR CHEAP MONEY; But Leffingwell Urges That Orthodox Methods Be Used to Expand Credit. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/haiti-will-ask-end-of-supervision-by-us-washington-conferences-next.html | HAITI WILL ASK END OF SUPERVISION BY US; Washington Conferences Next Week Will Take Up Customs and Other Issues. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/divorce-to-miriam-jordan.html | Divorce to Miriam Jordan. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tamagnini-is-held-to-draw-by-roth-italian-featherweight-boxes-on.html | TAMAGNINI IS HELD TO DRAW BY ROTH; Italian Featherweight Boxes on Even Terms in 10 Rounds in Ring Debut Here. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bromfield-finishes-new-play.html | Bromfield Finishes New Play. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bank-sells-queens-corner.html | Bank Sells Queens Corner. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/victor-opens-fight-on-abc-liquor-bill-antisaloon-leader-at-albany.html | VICTOR OPENS FIGHT ON ABC LIQUOR BILL; Anti-Saloon Leader at Albany Says Kleinfeld Measure Violates Campaign Pledge. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bloomfield-pins-faletti-scores-with-body-slam-in-3920-at-st.html | BLOOMFIELD PINS FALETTI.; Scores With Body Slam in 39:20 at St. Nicholas Arena. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/gilbert-ad-hits-at-studio.html | Gilbert Ad Hits at Studio. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/dufton-reaches-final-beats-collins-in-worlds-squash-tennis.html | DUFTON REACHES FINAL.; Beats Collins in World's Squash Tennis -- Iannicelli Also Wins. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/urges-amity-with-japan-captain-rea-manchukuoan-counselor-decries.html | URGES AMITY WITH JAPAN.; Captain Rea, Manchukuoan Counselor, Decries Talk of Hostility. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/hoe-receivers-ask-funds.html | Hoe Receivers Ask Funds. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/philadelphia-exchange-elects.html | Philadelphia Exchange Elects. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/warns-of-icebergs-in-hudson.html | Warns of Icebergs in Hudson. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/robert-holmes.html | ROBERT HOLMES, | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/exchange-control-strikes-new-snag-treasury-has-not-approved-or.html | EXCHANGE CONTROL STRIKES NEW SNAG; Treasury Has Not 'Approved or Disapproved' Bill, House Committee Is Told. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mr-vernon-police-and-firemen-bring-suit-to-bar-15-mandatory-salary.html | Mr. Vernon Police and Firemen Bring Suit To Bar 15% Mandatory Salary Reduction | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/heads-kansas-womens-club.html | Heads Kansas Women's Club. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mayor-picks-four-for-school-survey-committee-of-seven-will-study.html | MAYOR PICKS FOUR FOR SCHOOL SURVEY; Committee of Seven Will Study Effect of Budget Cuts on City System. DR. RYAN NAMED THREE Board of Education's Inquiry Will Be Held to the Subject Suggested. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/the-steel-code.html | THE STEEL CODE. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/clark-township-nj.html | Clark Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/senators.html | SENATORS. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/new-crude-quotas-set-national-limit-for-april-and-may-is-increased.html | NEW CRUDE QUOTAS SET.; National Limit for April and May is Increased. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/retail-tire-dealers-protest.html | Retail Tire Dealers Protest. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/i-daughter-to-mrs-f-h-nichols-i.html | I Daughter to Mrs. F. H. Nichols. I | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/income-tax-total-up-to-218324617-collections-for-twenty-days-in.html | INCOME TAX TOTAL UP TO $218,324,617; Collections for Twenty Days in March Are $57,579,795 Above Last Year's Mark. $72,958,310 IN NEW YORK In the Same Period of 1933 the Receipts in This State Totaled $56,807,638. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/smith-joins-fight-on-movie-censors-chancellor-chase-is-for-and.html | SMITH JOINS FIGHT ON MOVIE CENSORS; Chancellor Chase Is For, and Canon Chase Against, Bill to Abolish Board. MANY AT ALBANY HEARING First Head of Commission Leads Battle to Retain State Control Over Pictures. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/hitler-opens-drive-for-2000000-jobs-promises-unemployments-end-as.html | HITLER OPENS DRIVE FOR 2,000,000 JOBS; Promises Unemployment's End as He Reveals 1,000,000,000-Mark Program for Year. WARNS PAY MUST BE LOW Threatens Employers Seeking High Dividends -- Projects Begun Throughout Reich. HITLER LAUNCHES NEW JOB CAMPAIGN | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/risko-gets-bout.html | Risko Gets Bout. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/krause-is-named-coach.html | Krause Is Named Coach. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/giants-conquered-by-browns-2-to-1-held-to-four-hits-and-blanked.html | GIANTS CONQUERED BY BROWNS, 2 TO 1; Held to Four Hits and Blanked Till Ninth in Opener With Hornsby's Charges. WEAVER EXCELS ON MOUND Ex-Yankee Baffles Terrymen in First Four Innings -- O'Doul and Leiber Avert Shut-Out. | True | By John Drebinger.special To the New York Times. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/spinning-activity-up-sharply-in-february-worked-at-1015-of-capacity.html | SPINNING ACTIVITY UP SHARPLY IN FEBRUARY; Worked at 101.5 of Capacity, Against 95 in February in 1933. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/khaki-shirt-admits-guilt-confesses-astoria-slaying-for-which.html | KHAKI SHIRT ADMITS GUILT; Confesses Astoria Slaying for Which Another Was Tried. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/the-cost-of-wine.html | The Cost of Wine. | True | PETER GREIG | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/debutantes-serve-at-flower-exhibit-act-as-waitresses-in-behalf-of.html | DEBUTANTES SERVE AT FLOWER EXHIBIT; Act as Waitresses, in Behalf of Poor, in Tea Garden at Grand Central Palace. OPPORTUNITY SHOP GAINS Under Huge Marquee Striped in Red and White, Patrons Are Seated at Small Tables. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bacharach-files-candidacy.html | Bacharach Files Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/red-sox.html | RED SOX. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/amato-will-direct-hippodrome-opera-season-at-popular-prices-to-open.html | AMATO WILL DIRECT HIPPODROME OPERA; Season at Popular Prices to Open Easter Sunday With 'Carmen' Performance. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/george-f-warrens-address-on-gold-and-prices.html | George F. Warren's Address on Gold and Prices | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/herman-himme.html | HERMAN HIMME. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/arrest-by-british-asked.html | Arrest by British Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/divorces-pal-de-saint-phalle.html | Divorces Pal de Saint Phalle. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/americans-dined-by-soviet-official-correspondents-at-banquet-in.html | AMERICANS DINED BY SOVIET OFFICIAL; Correspondents at Banquet in Moscow for Kent Cooper and Karl A. Bickel. | True | By Walter Duranty. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tick-van-zelm.html | Tick -- van Zelm. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/nyac-five-annexes-playoff-game-3330-conquers-union-temple-to.html | N.Y.A.C. FIVE ANNEXES PLAY-OFF GAME, 33-30; Conquers Union Temple to Capture McLaughlin Trophy -- Leads at Half, 16-11. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/hunter-contest-tomorrow.html | Hunter Contest Tomorrow. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/ear-f-amens-dete3tive-is-dead-extradition-expert-retired-after-34.html | E])AR]) F. aMENS, DETE3TIVE, IS DEAD; Extradition Expert Retired, After 34 Years of Service, From Police Force Here. FIGURED IN FAMOUS CASES Made More Than 5,000 Arrests, Including Lieutenant Charles m Becket and Nicky Arnstein. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/fordham-chorus-heard-alumni-in-audience-join-in-singing-of-college.html | FORDHAM CHORUS HEARD.; Alumni in Audience Join in Singing of College Airs. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mdonald-for-plan-to-bar-aggression-tells-commons-compacts-are-surer.html | M'DONALD FOR PLAN TO BAR AGGRESSION; Tells Commons Compacts Are Surer Guarantee of Security Than Is Arms Rivalry. DEFENDS NAVAL BUILDING Declare Britain Is Acting on Clear Understanding That She Would Reach Treaty Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/jury-acquits-cuevas-in-police-shooting-defendants-wife-testifies.html | JURY ACQUITS CUEVAS IN POLICE SHOOTING; Defendant's Wife Testifies She Was Friendly With Patrolman but Did Not Tell Husband. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/1500-japanese-die-in-hakodate-fire-200000-homeless-largest-city.html | 1,500 JAPANESE DIE IN HAKODATE FIRE; 200,000 HOMELESS; Largest City North of Tokyo Is in Ruins and Mayor Says It Is 'a Living Hell.' | True | By Hugh Byas. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bobby-pearce-injured.html | Bobby Pearce Injured. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/curbs-rail-intervention-court-limits-irving-trust-action-in.html | CURBS RAIL INTERVENTION.; Court Limits Irving Trust Action in Missouri Pacific Bankruptcy. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/2-thugs-convicted-of-holding-up-bank-scarnici-aides-face-long-terms.html | 2 THUGS CONVICTED OF HOLDING UP BANK; Scarnici Aides Face Long Terms for Stealing $10,000 in Machine Gun Raid. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mr-sloan-excepts.html | Mr. Sloan Excepts. | True | JOHN SLOAN | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/blind-actresses-appear-lighthouse-players-present-three-oneact.html | BLIND ACTRESSES APPEAR.; Lighthouse Players Present Three One-Act Performances. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/federal-spending-praised-by-black-head-of-reserve-board-thinks.html | FEDERAL SPENDING PRAISED BY BLACK; Head of Reserve Board Thinks Nation Will Be Well Within Its Budget This Year. HAS NO FEAR FOR BANKS Voicing Faith in Roosevelt, He Says it Would Be 'Unmoral' to Try to Save Now. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/new-insull-curb-passed-by-senate-bill-approved-for-the-removal-of.html | NEW INSULL CURB PASSED BY SENATE; Bill Approved for the Removal of Citizens From Lands Where We Have Extraterritoriality. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/miss-martha-garthe.html | MISS MARTHA GARTHE. | True | SpeciaJ to Tq NE Yo TS. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/would-give-london-land-by-straightening-thames.html | Would Give London Land By Straightening Thames | True | Special Cable to THE NEW YORK TIMES | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/detroittoronto-to-clash-tonight-sectional-leaders-open-their.html | DETROIT-TORONTO TO CLASH TONIGHT; Sectional Leaders Open Their Play-Off Series -- Chicago Engages Canadiens. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cuban-sugar-crop-off-production-746062-tons-so-far-this-season.html | CUBAN SUGAR CROP OFF.; Production 746,062 Tons So Far This Season. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/roosevelt-hears-case-of-auto-manufacturers-rail-men-will-arbitrate.html | ROOSEVELT HEARS CASE OF AUTO MANUFACTURERS; RAIL MEN WILL ARBITRATE; MOTOR EMPLOYERS FIRM | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/urge-payless-term-for-transit-chiefs-holders-of-philadelphia.html | URGE PAYLESS TERM FOR TRANSIT CHIEFS; Holders of Philadelphia Utility Demand All Drawing Above $3,000 Serve for 2 Years. INSISTENT ON DIVIDENDS Eight Directors, However, Are Re-elected at Stormiest Meeting in Years. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/national-surety-called-solid-now-van-schaick-and-cullen-assert.html | NATIONAL SURETY CALLED SOLID NOW; Van Schaick and Cullen Assert Court's Ruling Establishes the Corporation. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/shorter-skirts-due-fashion-expert-says-alice-perkins-tells-of-trend.html | SHORTER SKIRTS DUE, FASHION EXPERT SAYS; Alice Perkins Tells of Trend in Paris and Predicts Gradual Change in Styles. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/london-hears-of-chiefs-flight.html | London Hears of Chief's Flight. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/book-notes.html | BOOK NOTES | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/world-economists-weigh-new-deal-mills-leads-foes-former-treasury.html | WORLD ECONOMISTS WEIGH NEW DEAL; MILLS LEADS FOES; Former Treasury Head Calls for an End to Regulation -- Warren Backs Gold Policy. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/reds.html | REDS. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/finance-concern-bankrupt.html | Finance Concern Bankrupt. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/15-trapped-in-elevator-emergency-squad-makes-rescue-in-old-federal.html | 15 TRAPPED IN ELEVATOR.; Emergency Squad Makes Rescue in Old Federal Building. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/taxi-peace-move-ends-in-new-riots-strikers-wreck-cabs-attack.html | TAXI PEACE MOVE ENDS IN NEW RIOTS; Strikers Wreck Cabs, Attack Drivers in Wild Disorders in Theatre District. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/harrison-police-shifted.html | Harrison Police Shifted. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/saar-body-pleads-for-curb-on-nazis-urges-league-to-halt-germans.html | SAAR BODY PLEADS FOR CURB ON NAZIS; Urges League to Halt Germans' Interference With Those Who Favor Geneva Control. PETITION REPORTS CLASH Association Charges Children Are Taught in Schools to Sing of War Against France. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/green-pastures-to-close.html | Green Pastures' to Close. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/a-journalistic-personality.html | A Journalistic Personality. | True | N. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/texas-farmers-lose-in-price-war.html | Texas Farmers Lose in Price War | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mayor-offers-plan-on-childrens-movies-urges-law-against-admitting.html | MAYOR OFFERS PLAN ON CHILDREN'S MOVIES; Urges Law Against Admitting Them Alone Be Relaxed for Special Hours. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/new-luxury-car-to-have-ford-engine-rollsroyce-subsidiary-plans-line.html | NEW 'LUXURY' CAR TO HAVE FORD ENGINE; Rolls-Royce Subsidiary Plans Line With Brewster Body to Sell for About $3,500. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/lease-by-tire-concern-wholesale-dealers-take-100000-square-feet-on.html | LEASE BY TIRE CONCERN.; Wholesale Dealers Take 100,000 Square Feet on West Side. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/smith-quits-as-outlook-editor-rift-on-air-mail-policy-reported.html | Smith Quits as Outlook Editor; Rift on Air Mail Policy Reported; Ex-Governor Said to Have Differed With Tichenor, Publisher, Who Had Attacked Administration in His Aviation Magazine -- Held Post Since Fall of 1932. SMITH QUITS POST AS OUTLOOK EDITOR | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/japan-and-us-vow-amity-in-messages-hirota-and-hull-in-a-cordial.html | JAPAN AND U.S. VOW AMITY IN MESSAGES; Hirota and Hull, in a Cordial Exchange, Voice Desire to End All Outstanding Issues. PEACE AIMS ARE STRESSED Tokyo Foreign Minister Says Emphatically His Country Courts Trouble With None. JAPAN AND U.S. VOW AMITY IN MESSAGES | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/negro-bishop-gets-year-bailed-pending-appeal-he-is-held-again-on.html | NEGRO 'BISHOP' GETS YEAR; Bailed Pending Appeal, He Is Held Again on Woman's Charges. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/exdeputys-death-linked-to-stavisky-swindler-implicated-in-the.html | EX-DEPUTY'S DEATH LINKED TO STAVISKY; Swindler Implicated in the Poisoning of Jean Galmot -- Testimony Withheld. OTHER KILLINGS INVOLVED French Inquiry, Startled by Evidence Given by Henriot, Plans More Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/indians.html | INDIANS. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/funeral-on-tuesday-for-queen-emma-service-will-take-place-in-new.html | FUNERAL ON TUESDAY FOR QUEEN EMMA; Service Will Take Place in New Church at Delft -- Wreath From East Indies on Way by Plane. | True | Wireless to THe. NR YORK T'ES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/yachts-will-use-heavier-canvas-americas-cup-defense-boats-to-carry.html | YACHTS WILL USE HEAVIER CANVAS; America's Cup Defense Boats to Carry Genoa Jibs of 15-Ounce Duck Instead of 6. SAILS WILL RETAIN SHAPE Rainbow to Utilize Two Mainsails of the Enterprise, Defender Four Years Ago. | True | By James Robbins. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/appleby-is-beaten-in-billiard-upset-class-a-star-loses-to-bauer-in.html | APPLEBY IS BEATEN IN BILLIARD UPSET; Class A Star Loses to Bauer in Poggenbur Memorial Cup 18.2 Tournament. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mcnally-named-captain-manhattan-selects-sophomore-as-basketball.html | McNALLY NAMED CAPTAIN.; Manhattan Selects Sophomore as Basketball Leader. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/world-action-held-vital-for-peace-sir-arthur-salter-fears-that.html | WORLD ACTION HELD VITAL FOR PEACE; Sir Arthur Salter Fears That Recovery May Be Wrecked by Provocative Policies. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/31-in-manhattan-drill-batting-practice-feature-first-outdoor.html | 31 IN MANHATTAN DRILL.; Batting Practice Feature First Outdoor Session for the Jaspers. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/denies-barring-coughlin-nbc-executive-sees-testimony-of-aylesworth.html | DENIES BARRING COUGHLIN.; NBC Executive Sees Testimony of Aylesworth Misunderstood. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/investment-bank-code-filed.html | Investment Bank Code Filed. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cotton-depressed-by-foreign-sales-european-and-far-eastern.html | COTTON DEPRESSED BY FOREIGN SALES; European and Far Eastern Liquidation Sends Prices 8 to 18 Points Lower. LIVERPOOL SPREAD EASES Domestic Mill Contracts Let Go as Wholesale Dry Goods Lines Seem to Slacken. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/several-shifts-made-as-columbia-varsity-holds-first-workout-of-year.html | Several Shifts Made as Columbia Varsity Holds First Workout of Year in a Shell | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/ogden-l-millss-attack-on-money-policies.html | Ogden L. Mills's Attack on Money Policies | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/doctors-art-work-to-be-shown-here-academy-of-medicine-exhibit-to.html | DOCTORS' ART WORK TO BE SHOWN HERE; Academy of Medicine Exhibit to Reveal Varied Products of Members' Avocations. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/fivegame-battle-to-miss-beresford-short-hills-player-rallies-to.html | FIVE-GAME BATTLE TO MISS BERESFORD; Short Hills Player Rallies to Check Mrs. Madeira in Title Squash Racquets. MISS PAGE WINS EASILY Beats Miss Woolsey in Quarter-Final of New York Tourney at Sleepy Hollow. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/son-born-to-the-george-ottos.html | Son Born to the George Ottos. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/luoy-work-hewitt-dies-of-pneijmonia-first-wife-of-late-peter-c.html | LUOY WORK HEWITT DIES OF PNEIJMONIA; First Wife of Late Peter C, Hewitt, Inventor, and Late Frank Work's Daughter. AIDED BLINDED SOLDIERS Once President of French Light House for Blind in Paris-Befriended War Veterans. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/philadelphia-idle-37.html | Philadelphia Idle 37%. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/freightcar-surplus-reduced.html | Freight-Car Surplus Reduced. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/charles-j-odonnell.html | CHARLES J. O'DONNELL. | True | Special to T l'lPr YOP.X '['xcs. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cowles-defeated-by-jh-van-alen-title-defender-in-national-court.html | COWLES DEFEATED BY J.H. VAN ALEN; Title Defender in National Court Tennis Scores by 6-0, 6-1, 6-1. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/valentine-scores-use-of-tear-gas-tells-police-at-riot-inquiry.html | VALENTINE SCORES USE OF TEAR GAS; Tells Police at Riot Inquiry Meeting Should Have Had 'the Fullest Liberty.' | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/in-defense-of-kang-teh-the-former-henry-pu-yi-held-to-be-victim-of.html | IN DEFENSE OF KANG TEH; The Former Henry Pu Yi Held to Be Victim of Circumstances. | True | JOHN GILBERT REID | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/hun-quintet-triumphs-wins-prep-school-honors-in-lafayette-tourney.html | HUN QUINTET TRIUMPHS.; Wins Prep School Honors in Lafayette Tourney. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tilden-defeats-vines-downs-californian-in-five-sets-gledhill-wins.html | TILDEN DEFEATS VINES.; Downs Californian in Five Sets -- Gledhill Wins in Pro Debut. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/36-hurt-on-berengaria-in-a-stormy-crossing.html | 36 Hurt on Berengaria In a Stormy Crossing | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/auto-union-chiefs-start-to-capital-collins-says-followers-put-hope.html | AUTO UNION CHIEFS START TO CAPITAL; Collins Says Followers Put Hope in Today's Conference With the President. PLANT ELECTIONS URGED Proposals, Laid Before General Johnson, Are Revealed by the A.F. of L. Leader. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/steel-code-cruel-borah-declares-he-tells-senate-that-small.html | STEEL CODE CRUEL, BORAH DECLARES; He Tells Senate That Small Companies Are Being Driven From Business. ROOSEVELT MAY ACT He Feels Government Should Form Plan to Get Competition -- Rail Costs Sought. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/conley-cox.html | Conley -- Cox. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/terra-is-reelected-uruguays-president-three-parties-shun-voting-as.html | TERRA IS RE-ELECTED URUGUAY'S PRESIDENT; Three Parties Shun Voting as Constituent Assembly Names Him for 1935-1939 Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/james-n-bunnell.html | JAMES N. BUNNELL. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/british-surplus-rises-now-totals-29253971-against-14046049-deficit.html | BRITISH SURPLUS RISES.; Now Totals 29,253,971, Against 14,046,049 Deficit Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/securities-go-off-curb-utility-and-industrial-stocks-removed-from.html | SECURITIES GO OFF CURB.; Utility and Industrial Stocks Removed From Unlisted Trading. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/sues-carveth-wellss-wife.html | Sues Carveth Wells's Wife. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mortgage-decision-termed-inadequate-counsel-who-argued-case-says.html | MORTGAGE DECISION TERMED INADEQUATE.; Counsel Who Argued Case Says Appeals Court Is Silent on Several Important Points. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/fitzgerald-is-named-illinois-turf-steward.html | Fitzgerald Is Named Illinois Turf Steward | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/lilyan-tashan-dies-in-hospital-best-dressed-woman-in-films-succumbs.html | ,LILYA-N TASHAN DIES IN HOSPITAL.; ' Best Dressed Woman' in Films Succumbs at 84 After an Operation Performed 'Here. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/elevator-code-approved-provisions-affect-handlers-who-buy-grain.html | ELEVATOR CODE APPROVED.; Provisions Affect Handlers Who Buy Grain From Producers. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/miss-lngalls-flying-alone-crosses-andes.html | Miss Ingalls,' Flying Alone, Crosses Andes; | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/elinor-eriksson-to-wed.html | Elinor Eriksson to Wed. | True | Special to THE NEV YOR. TLEs. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/arts-club-gives-prizes-pleissner-fc-young-and-nan-van-beuren-get.html | ARTS CLUB GIVES PRIZES.; Pleissner, F.C. Young and Nan Van Beuren Get Junior Awards. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | 1:https://www.nytimes.com/1934/03/22/archives/change-approach-to-new-tube.html | Change Approach to New Tube. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/booksellers-league-elects.html | Booksellers League Elects. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/rockaway-project-passes-assembly-parkway-authority-bill-goes-to.html | ROCKAWAY PROJECT PASSES ASSEMBLY; Parkway Authority Bill Goes to Lehman -- Senate Votes Hudson Drive Extension. JOB INSURANCE DELAYED Upper House Orders Hearings on Byrnes Measure -- Primary Date Change Forwarded. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/round-of-parties-is-given-in-south-harold-s-vanderbilts-and-dr-and.html | ROUND OF PARTIES IS GIVEN IN SOUTH; Harold S. Vanderbilts and Dr. and Mrs. Alexander H. Rice Hosts in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/the-almshouse-revelations.html | The Almshouse Revelations. | True | JACOB MARKS | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/blueshirt-bill-killed-in-dublin-free-state-senate-now-faces-move.html | BLUE-SHIRT BILL KILLED IN DUBLIN; Free State Senate Now Faces Move for Its Own Abolition for Defying de Valera. O'DUFFY WINS IN COURT High Tribunal Holds a Military Body Does Not Have Power to Try for Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/33-listed-to-run-in-grand-national-race-over-difficult-aintres.html | 33 LISTED TO RUN IN GRAND NATIONAL; Race Over Difficult Aintres Course Will Be Held for 96th Time Tomorrow. GOLDEN MILLER IS CHOICE Only One of 32 Jumps Has Been Changed -- Sorley Boy, Thomond II Chief U.S. Hopes. | True | By the Canadian Press. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/refrigerator-sales-up-300.html | Refrigerator Sales Up 300%. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/continental-oil-clears-2275860-income-for-1933-contrasts-with.html | CONTINENTAL OIL CLEARS $2,275,860; Income for 1933 Contrasts With $1,444,133 Deficit in Preceding Year. DEBT REDUCED SHARPLY Dividend of 25 Cents a Share Declared, First Under the New Regime. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/margaret-k-gray-becomes-engaged-daughter-of-the-a-p-grays-of.html | MARGARET K. GRAY BECOMES ENGAGED; Daughter of the A. P. Grays of Paterson, N. J., Will Be Wed to Warren R. Smith. ATTENDED CHATHAM HALL rShe Made Her Bow to Society in ,1930 -- Fiance an Artillery Captain in World War. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/william__sutter-gojd-discovered-on-his-unclesl-land-led-to-rush-of49.html | WILLIAM__SUTTER'; GoJd Discovered on His Uncle'sl Land Led to Rush of '49, I | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/2-quit-princeton-posts-louis-bamberger-and-mrs-fuld-leave-advanced.html | 2 QUIT PRINCETON POSTS.; Louis Bamberger and Mrs. Fuld Leave Advanced Study Institute. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/100000-irt-fee-refused-by-court-judge-grants-50000-to-receivers.html | $100,000 I.R.T. FEE REFUSED BY COURT; Judge Grants $50,000 to Receivers' Counsel, However, After Hearing Arguments. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/american-catches-whale-in-the-harbor-at-nassau.html | American Catches Whale In the Harbor at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/32456007-loans-on-homes-in-week-record-volume-by-federal-body.html | $32,456,007 LOANS ON HOMES IN WEEK; Record Volume by Federal Body Includes 11,720 Individual Operations. DAILY RATE $5,400,000 Total Advances Since Passage of Law $357,607,727 on 126,398 Urban Holdings. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/taxing-land-values-henry-george-system-viewed-as-remedy-for-the.html | TAXING LAND VALUES.; Henry George System Viewed as Remedy for the Farmer's Troubles. | True | HENRY WARE ALLEN | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/paish-warns-of-rise-of-gold-stock-here-says-if-america-and-france.html | PAISH WARNS OF RISE OF GOLD STOCK HERE; Says if America and France Continue Its Accumulation World Will Be in Chaos. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/drowns-as-skiff-capsizes.html | Drowns as Skiff Capsizes. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/democrats-expect-victories-in-fall-drewry-says-survey-shows-present.html | DEMOCRATS EXPECT VICTORIES IN FALL; Drewry Says Survey Shows Present House Majority Will Be Maintained. MAY LOSE SOME SEATS And Some Democrats Now In May Be Replaced by Others -- Roosevelt Popularity Holds. | True | Special to THE NEW YORK TIMES. | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/dramatic-academy-graduates-38-actors-rachel-crothers-in-address-to.html | DRAMATIC ACADEMY GRADUATES 38 ACTORS; Rachel Crothers, in Address to Class, Felicitates Them on Promise of Future Stage. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/theatre-committees-discuss-code-reform-plans-for-regulation-of.html | THEATRE COMMITTEES DISCUSS CODE REFORM; Plans for Regulation of Tickets and Rehearsal Hours Are Submitted at Meeting. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/women-in-art.html | Women in Art. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/house-on-182d-st-in-quick-resale-operators-dispose-of-dwelling-on.html | HOUSE ON 182D ST. IN QUICK RESALE; Operators Dispose of Dwelling on the Heights After Brief Ownership. DEAL IN WEST 46TH ST. Building Remodeled for Restaurant Is Sold -- Bronx and Brooklyn Transactions. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/girl-points-out-3-as-slayers-on-drive-youths-seized-as-thugs-who.html | GIRL POINTS OUT 3 AS SLAYERS ON DRIVE; Youths Seized as Thugs Who Shot Bridgeport Man in Held-Up of Parked Car. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange, but Volume of Trading Is Reduced. FRENCH LIST IRREGULAR Part of Early Improvement Is Lost -- Quotations Drop on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/american-play-in-london-dame-sybil-thorndike-hailed-in-premiere-of.html | AMERICAN PLAY IN LONDON.; Dame Sybil Thorndike Hailed in Premiere of 'Nineties.' | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/military-funeral-for-o-p-barnhill-chaplain-of-306th-infantry-buried.html | MILITARY FUNERAL FOR O. P. BARNHILL; Chaplain of 306th Infantry Buried in Clerical Garb 'With His Boots On.' REV. J. K. BODEL OFFICIATES Officers of Regiment Serve as Pallbearers -- Service Held in Fordham Manor Church. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/arteaga-yacht-wins-blackbeard-victor-for-second-time-in-series-off.html | ARTEAGA YACHT WINS.; Blackbeard Victor for Second Time in Series Off Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/protest-in-vienna-on-jailed-reporter-united-states-minister-and.html | PROTEST IN VIENNA ON JAILED REPORTER; United States Minister and Press Group Take Up Case of Man Held 10 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/dr-f-baldwllq-economist-dead-research-director-of-national.html | DR. F. S. BALDWllq, ECONOMIST, DEAD; Research Director of National! Industrial Conference Board -- In 64th Year. ONCE NEWSPAPER WRITER Boston University Professor Later Headed Workmen's Compensation Here. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/fairchild-explains-job-views.html | Fairchild Explains Job Views. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/moves-in-senate-for-parimutuels-twomey-proposes-amendment-to-state.html | MOVES IN SENATE FOR PARI-MUTUELS; Twomey Proposes Amendment to State Constitution - Favors Totalizator. VOTE IN 1935 PROVIDED Sponsor Says Betting System Would Net $10,000,000 a Year in Revenue. | True | Special to THE NEW YORK TIMES. | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/pointer-wins-stake-the-coming-storm-takes-allage-event-at-aiken.html | POINTER WINS STAKE.; The Coming Storm Takes All-Age Event at Aiken. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/stephen-smith.html | STEPHEN SMITH. | True | speclal to T Nz-w Yo:'a Tzs. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cheaper-medicine-for-malaria-urged-league-report-says-high-price-of.html | CHEAPER MEDICINE FOR MALARIA URGED; League Report Says High Price of Quinine Is Limiting Its Use for the Malady. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/e-di-johnson-dies-manufacturer-81-cofounder-of-the-johnson-johnson.html | E. DI. JOHNSON DIES; MANUFACTURER, 81; Co-Founder of the Johnson & Johnson Co. Headed Babies' Food Plant in Indiana. STRICKEN AT MIAMI BEACH Abandoned Law Career to Start Surgical Supply Business in Jersey With a Brother. | True | Speela to TR' NEv YOI Tlgs. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/shorn-wool-production-down.html | Shorn Wool Production Down. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/suggesting-colonel-roosevelt.html | Suggesting Colonel Roosevelt. | True | ALBERT STONE | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/women-named-to-jewish-court.html | Women Named to Jewish Court. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/luncheon-parties-in-social-program-mrs-h-edward-manville-and-mrs.html | LUNCHEON PARTIES IN SOCIAL PROGRAM; Mrs. H. Edward Manville and Mrs. Frederick Gould Are Hostesses at the Ritz. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mrs-herbert-l-kidder.html | MRS. HERBERT L. KIDDER, | True | Special to TB sw YOR TS. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/utility-companies-report-earnings-net-income-of-kansas-city-power.html | UTILITY COMPANIES REPORT EARNINGS; Net Income of Kansas City Power and Light Declined in 1933 to $3,212,725. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/backs-politics-ban-in-home-loan-bill-roosevelt-tells-steagall-he.html | BACKS POLITICS BAN IN HOME LOAN BILL; Roosevelt Tells Steagall He Favors Clause Deleted by the House Committee. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mrs-lawlor-gains-in-upset-at-golf-defeats-miss-douglas-coast-star.html | MRS. LAWLOR GAINS IN UPSET AT GOLF; Defeats Miss Douglas, Coast Star, in 19-Hole Match in North-South Tourney. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/3-nuisance-taxes-are-ended-in-bill-senate-group-exempts-clocks-soft.html | 3 'NUISANCE TAXES ARE ENDED IN BILL; Senate Group Exempts Clocks, Soft Drinks and Cheap Furs as Revision Is Finished. BIG ESTATES TO PAY MORE 50% Maximum Voted -- Stock and Excess Profit Levies to Stay -- Yield $300,000,000. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tigers.html | TIGERS. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/miss-perkins-urges-work-insurance-tax-hopkins-also-advocates-levy.html | MISS PERKINS URGES WORK INSURANCE TAX; Hopkins Also Advocates Levy on Employers at House Hearing on Wagner Bill. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/two-doctors-robbed-in-office.html | Two Doctors Robbed in Office. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/outdoor-artists-now-under-cover-washington-square-group-has-a.html | OUTDOOR ARTISTS' NOW UNDER COVER; Washington Square Group Has a Characteristic Show at the Roerich Museum. | True | By Edward Alden Jewell. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/guest-held-as-gem-thief-police-say-former-coal-dealer-has-admitted.html | GUEST HELD AS GEM THIEF.; Police Say Former Coal Dealer Has Admitted $20,000 Theft. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/final-pelleas-at-opera-large-audience-hears-familiar-cast-in.html | FINAL 'PELLEAS' AT OPERA.; Large Audience Hears Familiar Cast in Debussy Work. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/catholics-are-urged-to-fight-nazi-curbs-cardinal-tells-breslau.html | CATHOLICS ARE URGED TO FIGHT NAZI CURBS; Cardinal Tells Breslau Diocese It Is Sacred Duty of Clergy to Be Firm Against Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/to-delay-paying-notes-boston-edison-co-plans-to-make-debt-maturity.html | TO DELAY PAYING NOTES.; Boston Edison Co. Plans to Make Debt Maturity Later. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/harvard-elects-wallace.html | Harvard Elects Wallace. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/atlas-tack-meeting-postponed.html | Atlas Tack Meeting Postponed. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bourne-among-survivors-in-aiken-golf-tourney.html | Bourne Among Survivors In Aiken Golf Tourney | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/miss-petri-keeps-title-retains-metropolitan-swim-crown-in-meet-at.html | MISS PETRI KEEPS TITLE.; Retains Metropolitan Swim Crown in Meet at Downtown A.C. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/city-sues-exclerk-seeks-34000-from-man-who-did-no-work-for-11-years.html | CITY SUES EX-CLERK.; Seeks $34,000 From Man Who Did No Work for 11 Years. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/exconvicts-seized-as-hotel-slayers-two-reported-identified-in-42.html | EX-CONVICTS SEIZED AS HOTEL SLAYERS; Two Reported Identified in $42 Hold-Up in Which Night Clerk Was Killed. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/plan-parade-on-army-day.html | Plan Parade on Army Day. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/theodore-p-weis.html | THEODORE p. WEIS. | True | Special to THi bdlIw ZORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/laguardia-angered-bans-victory-ball-tells-backers-he-is-no-cheap.html | LaGuardia, Angered, Bans 'Victory Ball'; Tells Backers He Is 'No Cheap Politician' | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/voids-agreement-of-reynolds-heirs-north-carolina-supreme-court-says.html | VOIDS AGREEMENT OF REYNOLDS HEIRS; North Carolina Supreme Court Says Families Could Not Make a Settlement. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/laundries-testify-low-pay-is-forced-owners-at-state-hearing-lay.html | LAUNDRIES TESTIFY LOW PAY IS FORCED; Owners at State Hearing Lay Inability to Obey Wage Law to Unfair Competition. TEN LISTED AS VIOLATORS 34 Heard of 102 Summoned for Investigation Into Alleged Compensation Abuses. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/card-womens-aau-meet.html | Card Women's A.A.U. Meet. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/heads-clearing-committee.html | Heads Clearing Committee. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/commodity-markets-general-downward-movement-is-result-of-renewed.html | COMMODITY MARKETS.; General Downward Movement Is Result of Renewed Selling -- Silver Futures Weaken. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/lott-and-stoefen-take-hard-match-conquer-borotra-and-boussus-of.html | LOTT AND STOEFEN TAKE HARD MATCH; Conquer Borotra and Boussus of France to Decide the International Series. | True | By Allison Danzig. | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/sanitation-chief-starts-shakeup-col-hammond-demotes-three-high.html | SANITATION CHIEF STARTS SHAKE-UP; Col. Hammond Demotes Three High Officials, Advancing Others to Their Posts. APPEALS TO CIVIC GROUPS Pledges Efficient Cleaning of Streets but Says Citizens Must Do Their Part. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/michigan-centenarian-dies.html | Michigan Centenarian Dies. | True | Special to T' NV YOK TS. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/city-law-bureau-to-aid-home-owner-mayor-promises-to-create-a.html | CITY LAW BUREAU TO AID HOME OWNER; Mayor Promises to Create a Special Department to Help Avert Foreclosures. URGES 3% INTEREST RATE Says Much of Present Trouble Is Due to 'Usurious' Rates -- Five Offices Open Today. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/doctors-surprised-by-new-anesthetic-they-report-drug-injected-into.html | DOCTORS SURPRISED BY NEW ANESTHETIC; They Report Drug Injected Into Arm Produced Unconsciousness in 20 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cruelty-to-aged-in-city-home-told-dying-woman-tied-to-chair-lack-of.html | CRUELTY TO AGED IN CITY HOME TOLD; Dying Woman Tied to Chair, Lack of Medical Care the Rule, Say Inquiry Witnesses. BLIND ROBBED OF BUTTER Cooper Angered as Hospital Head Disclaims Blame -- Illegal Voting Shown. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/financial-markets-security-and-commodity-prices-decline-moderately.html | FINANCIAL MARKETS; Security and Commodity Prices Decline Moderately -- Possibility of Labor Difficulties Depressing. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/auto-output-reached-235376-in-february-total-was-129488-over-the.html | AUTO OUTPUT REACHED 235,376 IN FEBRUARY; Total Was 129,488 Over the Figure a Year Ago and Rise Over January. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/sparrow-cop-asks-to-retire.html | Sparrow Cop' Asks to Retire. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/ohio-nra-act-is-upheld.html | Ohio NRA Act Is Upheld. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/stocks-of-lead-larger-supply-in-country-in-february-increases-to.html | STOCKS OF LEAD LARGER.; Supply in Country in February Increases to 216,224 Tons. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/foreign-exchange-wednesday-march-21-1934.html | FOREIGN EXCHANGE; Wednesday, March 21, 1934. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/steel-men-attack-trade-board-view-institute-calls-report-inaccurate.html | STEEL MEN ATTACK TRADE BOARD VIEW; Institute Calls Report Inaccurate and Unsympathetic to National Recovery Act. DENIES CONTROL OF VOTES System of Quoting Prices Is Held Only Means of Fulfilling Purpose of Code. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bonus-march-given-up.html | Bonus March' Given Up. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/trade-commission-hits-aaa-policies-finds-practices-in-canned-milk.html | TRADE COMMISSION HITS AAA POLICIES; Finds Practices in Canned Milk Industry Would Once Have Justified Trust Action. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/survey-terminal-merger.html | Survey Terminal Merger. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/pittman-predicts-bimetalism-soon-nevada-senator-says-sentiment-for.html | PITTMAN PREDICTS BIMETALISM SOON; Nevada Senator Says Sentiment for Change Is Growing Steadily in Congress. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cunningham-sets-canadian-record-runs-1000-yards-in-2122-at-hamilton.html | CUNNINGHAM SETS CANADIAN RECORD; Runs 1,000 Yards in 2:12.2 at Hamilton -- Pearson Defeats Metcalfe Twice. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/strikes-epidemic.html | STRIKES EPIDEMIC. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/rw-child-reaches-london.html | R.W. Child Reaches London. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/paris-fails-to-hold-gains.html | Paris Fails to Hold Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/the-play-nazi-terrorism-as-the-theme-of-leslie-reades-the-shattered.html | THE PLAY; Nazi Terrorism As the Theme of Leslie Reade's "The Shatter'd Lamp." | True | By Brooks Atkinson. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mrs-insull-awaits-visa.html | Mrs. Insull Awaits Visa. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cwa-artists-to-exhibit.html | CWA Artists to Exhibit. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/bonds-drift-lower-in-quiet-market-government-issues-mixed-with.html | BONDS DRIFT LOWER IN QUIET MARKET; Government Issues Mixed With Signs of Support by Federal Reserve. GERMANS UNDER PRESSURE Losses Range From Fractions Up to 8 Points -- Other Foreign Loans Are Steady. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/clark-house-alumni-plan-dinner-dance-annual-entertainment-will-take.html | CLARK HOUSE ALUMNI PLAN DINNER DANCE; Annual Entertainment Will Take Place on Saturday Night at the Roosevelt. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/unions-fight-rackets-representatives-of-10000-workers-form-combat.html | UNIONS FIGHT RACKETS.; Representatives of 10,000 Workers Form Combat Committee. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/president-declares-15000-postal-workers-are-kept-only-for.html | President Declares 15,000 Postal Workers Are Kept Only for Humanitarian Reasons | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/peekskill-ny.html | Peekskill, N.Y. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/longterm-treasury-bonds-planned-to-meet-maturity-of-the-called.html | Long-Term Treasury Bonds Planned to Meet Maturity of the Called Fourth Liberties | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/moses-rubenstein.html | MOSES RUBENSTEIN. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/money-and-credit-wednesday-march-21-1934.html | MONEY AND CREDIT; Wednesday, March 21, 1934. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/165000000-plan-for-milk-offered-aaa-would-pay-40c-a-pound-on.html | $165,000,000 PLAN FOR MILK OFFERED; AAA Would Pay 40c a Pound on Butterfat Produced Below 1932-33 Quota. MONEY FROM PROCESS TAX Buying of Milk for Children and Sale of Cows to 'Cowless' Are Also Proposed. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/committee-refers-credit-banks-bill-subgroup-in-senate-expected-to.html | COMMITTEE REFERS CREDIT BANKS BILL; Sub-Group in Senate Expected to Report Back Early Next Week, Urging Speed. | True | Special to THE NEW YORK TIMES. | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/wheat-showdown-expected-at-rome-united-states-likely-to-demand-the.html | WHEAT 'SHOWDOWN' EXPECTED AT ROME; United States Likely to Demand the Carrying Out of International Pact. APATHY TO TERMS SEEN Argentine Omitted From List of Complying Nations -- Canada Acts to Restrict Crop. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/westchester-items-new-rochelle-taxpayer-and-south-salem-home-sold.html | WESTCHESTER ITEMS.; New Rochelle Taxpayer and South Salem Home Sold. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/louis-h-wetmore-dies-in-45th-year-son-of-mrs-james-w-markoe.html | LOUIS H. WETMORE DIES IN 45TH YEAR; Son of Mrs. James W. Markoe Succumbs in a Connecticut Hospital to Heart Disease. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/many-close-votes-in-suburban-areas-but-returns-are-challenged-in.html | MANY CLOSE VOTES IN SUBURBAN AREAS; But Returns Are Challenged in Only 1 of 119 Villages to Hold Elections. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/oratorio-society-sings-bach-mass-albert-stoessel-conducts-a.html | ORATORIO SOCIETY SINGS BACH MASS; Albert Stoessel Conducts a Performance Resplendent in Its Tonal Effects. SOLO PARTS WELL GIVEN Carnegie Hall Crowded for the Eighth Complete Offering of Great Work in B Minor. | True | H.H. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/parrot-fever-victim-dies.html | Parrot Fever Victim Dies. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/varner-belknap.html | %Varner -- Belknap. | True | special to T IEW No:K TS.' | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/5th-av-bus-union-elects-bargainers-but-names-of-men-chosen-by.html | 5TH AV. BUS UNION ELECTS BARGAINERS; But Names of Men Chosen by Company Group Are Not Made Public. 80% VOTED IN THE POLL Wood Asserts Secret Ballot Ruled Elections -- Labor Board to Press Charges. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/plead-for-lower-taxes-merchants-say-stock-transfer-fees-drive.html | PLEAD FOR LOWER TAXES; Merchants Say Stock Transfer Fees Drive Business Away. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/mrs-dubonnet-here-for-trial-of-her-son-do-not-believe-he-did-it-she.html | MRS. DUBONNET HERE FOR TRIAL OF HER SON; ' Do Not Believe He Did It,' She Says of Murder Charge, on Arrival From Paris. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/princeton-eights-on-lake-carnegie-hard-daily-sessions-now-are.html | PRINCETON EIGHTS ON LAKE CARNEGIE; Hard Daily Sessions Now Are Planned in Preparation for Navy April 21. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/miss-ellis-loses-in-indoor-tennis-the-massachusetts-champion-bows.html | MISS ELLIS LOSES IN INDOOR TENNIS; The Massachusetts Champion Bows to Miss Jones at Brookline, 6-3, 6-3. MRS. PAINTER IS VICTOR Advances to Semi-Finals by Beating Mrs. Griswold, 6-0, 6-3, in New England Play. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tunney-named-director-elected-to-new-york-shipbuilding-corporations.html | TUNNEY NAMED DIRECTOR.; Elected to New York Shipbuilding Corporation's Board. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/peru-treaty-welcomed-chilean-commercial-officials-see-example-for.html | PERU TREATY WELCOMED.; Chilean Commercial Officials See Example for Neighbors. | True | Special Cable to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/favor-keeping-special-sessions.html | Favor Keeping Special Sessions. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/steel-industry-holds-48-12-rate-shipments-against-old-orders-offset.html | STEEL INDUSTRY HOLDS 48 1/2% RATE; Shipments Against Old Orders Offset Strike Threats, Says the Iron Age. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/jersey-bank-sells-shrewsbury-tract-85acre-harding-estate-bought-by.html | JERSEY BANK SELLS SHREWSBURY TRACT; 85-Acre Harding Estate Bought by New York Business Man -- Other Transactions. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/us-polo-quartet-to-invade-england-team-organized-by-stoddard-will.html | U.S. POLO QUARTET TO INVADE ENGLAND; Team Organized by Stoddard Will Go Abroad to Play in Open Tournaments. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/traffic-nears-record-at-port-of-halifax-cargoes-in-february-totaled.html | TRAFFIC NEARS RECORD AT PORT OF HALIFAX; Cargoes in February Totaled 210,255 Tons, 50,000 Rise in a Year. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/argentines-fight-tariff-urge-envoy-here-to-seek-bigger-market-for.html | ARGENTINES FIGHT TARIFF.; Urge Envoy Here to Seek Bigger Market for Meats and Hides. | True | Special Cable to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/sports-of-the-times-the-masked-marvel-or-doubling-in-brass.html | Sports of the Times; The Masked Marvel, or Doubling in Brass. | True | Reg. U.S. Pat. Off. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/eliot-of-harvard.html | ELIOT OF HARVARD. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/poet-asks-100000-for-his-free-verse-kreymborg-sues-durante-and-nbc.html | POET ASKS $100,000 FOR HIS FREE VERSE; Kreymborg Sues Durante and NBC, Charging He Used Poems in Show and on Radio. SANG OR SHOUTED THEM Comedian Accused of Copyright Infringement in 1929 and in Recent Months. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/churches-to-aid-salvationists.html | Churches to Aid Salvationists. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/text-of-messages-by-hull-and-hirota.html | Text of Messages by Hull and Hirota | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/boston-maine-plans-stockholders-will-pass-on-loan-projects-on-april.html | BOSTON & MAINE PLANS.; Stockholders Will Pass on Loan Projects on April 11. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/deserving-and-unrelieved.html | DESERVING AND UNRELIEVED. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/spy-data-hunted-in-french-college-police-raid-laboratory-where.html | SPY DATA HUNTED IN FRENCH COLLEGE; Police Raid Laboratory Where Aubry Worked and Home of Colonel Dumoulin. SWITZES CHIEF IS SOUGHT American Woman in London Said to Have Directed International Group by Telephone. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/wins-hunter-fellowship-miss-mr-grennan-is-honored-fop-ability-in.html | WINS HUNTER FELLOWSHIP; Miss M.R. Grennan Is Honored fop Ability in English. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/compensation-cases-reformed-by-city-report-to-mayor-reveals-policy.html | COMPENSATION CASES REFORMED BY CITY; Report to Mayor Reveals Policy Similar to Lehman Plan for State Is Started Here. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/czechs-are-aroused-by-poles-campaign-ascribe-recent-hostile-border.html | CZECHS ARE AROUSED BY POLES CAMPAIGN; Ascribe Recent Hostile Border Demonstrations to New Berlin-Warsaw Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/athletics.html | ATHLETICS. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/lehman-angered-rebukes-mnaboe-requires-senator-to-put-threat-on.html | LEHMAN, ANGERED, REBUKES M'NABOE; Requires Senator to Put Threat on Bankruptcy Bill Into Record of Hearing. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/aids-compensation-bill-academy-of-medicine-endorses-reform-in.html | AIDS COMPENSATION BILL.; Academy of Medicine Endorses Reform in Workmen's Cases. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/japan-assails-plan-for-curb-by-brazil-instructs-envoy-to-protest.html | JAPAN ASSAILS PLAN FOR CURB BY BRAZIL; Instructs Envoy to Protest the Move to Restrict Entry of Japanese Immigrants. | True | Wireless to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/henry-dixon-morrison.html | HENRY DIXON MORRISON. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/lt-crowley-to-address-bankers.html | L.T. Crowley to Address Bankers. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/pelham-bank-plea-denied-charges-of-stockholders-against-receiver.html | PELHAM BANK PLEA DENIED; Charges of Stockholders Against Receiver Minimized by Court. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/tammany-blamed-as-fire-toll-rises-post-lays-44-deaths-in-oldlaw.html | TAMMANY BLAMED AS FIRE TOLL RISES; Post Lays 44 Deaths in Old-Law Buildings Since Jan. 1 to Lax Enforcement. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/young-sees-nation-in-tugofwar-test-says-rules-of-game-must-be.html | YOUNG SEES NATION IN TUG-OF-WAR TEST; Says Rules of Game Must Be Conceived in Patience and Imposed With Restraint. GOVERNMENT IS REFEREE He Warns That It Must Not Enter Contest With Its Own People. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/music-on-ferryboats-displeases-laguardia.html | Music on Ferryboats Displeases LaGuardia | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/dorothy-shapiro-is-wed-daughter-of-the-louis-j-shapiros-bride-here.html | DOROTHY SHAPIRO IS WED.; Daughter of the Louis J. Shapiros Bride Here of Joseph Arnof. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/camden-cup-race-due-to-draw-30000-steeplechase-event-saturday.html | CAMDEN CUP RACE DUE TO DRAW 30,000; Steeplechase Event Saturday Bringing Many Visitors to South Carolina Colony. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/state-to-market-50000000-bonds-sealed-bids-for-longterm-securities.html | STATE TO MARKET $50,000,000 BONDS; Sealed Bids for Long-Term Securities Will Be Opened April 3. LARGEST IN 20 YEARS New Maturities Up to Fifth Years -- S120,000,000 Notes to Be Paid in Cash. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/liens-protected-at-auction-sales-plaintiffs-bid-in-eighteen-parcels.html | LIENS PROTECTED AT AUCTION SALES; Plaintiffs Bid In Eighteen Parcels in Manhattan and the Bronx. | True | | C1B 221013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/nycs-petition-details-financing-stock-issue-is-proposed-in.html | N.Y.C.'S PETITION DETAILS FINANCING; Stock Issue Is Proposed in Connection With New Convertible Bonds. | True | Special to THE NEW YORK TIMES. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/in-washington-era-of-realities-now-rising-to-face-the-president.html | In Washington; Era of Realities Now Rising to Face the President. | True | By Arthur Krock. | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/cubspirates.html | CUBS-PIRATES. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/braves-cards.html | BRAVES -- CARDS. | True | | C1B 221013 |
| 1934-03-22 | 1934-03-22 | https://www.nytimes.com/1934/03/22/archives/change-in-zonite-products.html | Change in Zonite Products. | True | | C1B 221013 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/racketeer-is-freed-first-man-convicted-in-kickback-crusade-earns.html | RACKETEER IS FREED.; First Man Convicted in 'Kick-Back' Crusade Earns Court's Mercy. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/browns-vanquish-giants-again-82-reach-hubbell-for-seven-runs-all.html | BROWNS VANQUISH GIANTS AGAIN, 8-2; Reach Hubbell for Seven Runs, All Earned, in Third Inning Attack. | True | By John Drebinger.special To the New York Times. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/urges-medical-school-clinics.html | Urges Medical School Clinics. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/workmens-compensation.html | WORKMEN'S COMPENSATION. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/4-indicted-in-murder-on-drive.html | 4 Indicted in Murder on Drive. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/edward-p-holden-dies-in-79th-year-retired-cashier-of-mutual-life-in.html | EDWARD P. HOLDEN DIES IN 79TH YEAR; Retired Cashier of Mutual Life Insurance Co. and Son of an Original Trustee. | True | Special to T IEW YOR: TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/book-notes.html | BOOK NOTES | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/two-byrd-planes-fly-back-to-base-tractors-reach-100mile-depot-south.html | TWO BYRD PLANES FLY BACK TO BASE; Tractors Reach 100-Mile Depot, South of Little America -- Others Returning. | True | By MacKay Radio To the New York Times. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/lessons-to-be-learned-if-we-apply-air-mail-experience-cost-of.html | LESSONS TO BE LEARNED.; If We Apply Air Mail Experience Cost of Experiment May Be Cheap. | True | CITIZEN | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/son-to-mrs-henry-h-frede.html | Son to Mrs. Henry H. Frede. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/liquor-board-to-renew-licenses-for-six-months.html | Liquor Board to Renew Licenses for Six Months | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/freedom-is-voted-to-the-philippines-independence-in-10-to-12-years.html | FREEDOM IS VOTED TO THE PHILIPPINES; Independence in 10 to 12 Years Is Approved by the Senate, 68 to 8. ALL CHANGES REJECTED 3-Year Transition Loses, 44 to 28 -- President Said to Be Ready to Sign the Measure. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/agnes-r-roesler-engaged-to-mmrry-affianced-to-eliiott-conger-baker.html | AGNES R. ROESLER ENGAGED TO MMRRY; Affianced to Eliiott Conger Baker, Whose Sister is Mrs, Edward Roesler Jr. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/word-republic-removed-from-title-of-austria.html | Word 'Republic' Removed From Title of Austria | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/golfers-two-partners-score-holesinone.html | Golfer's Two Partners Score Holes-in-One | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/hofmann-sings-hagen-appears-in-the-seasons-second-and-final.html | HOFMANN SINGS HAGEN.; Appears in the Season's Second and Final 'Goetterdaemmerung' | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/rosenbloom-wins-decision.html | Rosenbloom Wins Decision. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/rockefeller-gift-sets-up-psychiatric-clinic-harvard-and-hospital.html | Rockefeller Gift Sets Up Psychiatric Clinic; Harvard and Hospital Plan $80,000 Study | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bo-offers-holiday-rates.html | B.&O. Offers Holiday Rates. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/gray-cloth-dullness-continues.html | Gray Cloth Dullness Continues. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/exchanges-united-in-attack-on-bill-whitney-offers-amendments.html | EXCHANGES UNITED IN ATTACK ON BILL; Whitney Offers Amendments Drafted With Spokesmen From Leading Cities. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ballet-russe-to-tour.html | Ballet Russe to Tour. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/5day-week-is-rejected-by-the-faculty-at-mit.html | 5-Day Week Is Rejected By the Faculty at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/curbing-the-radio.html | Curbing the Radio. | True | GERALDINE SMYTHE | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/buckner-renamed-at-yale.html | Buckner Renamed at Yale. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/eastwest-polo-to-meadow-brook-series-inaugurated-last-year-to-be.html | EAST-WEST POLO TO MEADOW BROOK; Series Inaugurated Last Year to Be Held on Long Island, Beginning Sept. 8. INVADING TEAM IS NAMED Knox to Captain Four Going to England -- Boeseke, Post and Talbot on Squad. | True | By Robert F. Kelley. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/jailed-for-fleecing-american.html | Jailed for Fleecing American. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bank-of-france-adds-to-its-gold-weeks-rise-of-71000000-francs.html | BANK OF FRANCE ADDS TO ITS GOLD; Week's Rise of 71,000,000 Francs Swells Gain Since March 8 to 123,000,000. CONTINUED IMPORTS SEEN Shipments From United States Discussed -- Dollar at Year's Low Point in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/gas-fatal-in-greenwich-mrs-maud-e-tenbroeck-is-found-dead-in-her.html | GAS FATAL IN GREENWICH.; Mrs. Maud E. Tenbroeck Is Found Dead In Her Garage. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ohio-house-rejects-city-bond-aid-bill-mayor-says-cleveland-must.html | OHIO HOUSE REJECTS CITY BOND AID BILL; Mayor Says Cleveland Must Curtail Its Services and Continue to Default. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cardinals-red-sox.html | CARDINALS RED SOX. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/federal-loan-sets-30hour-work-week-first-contract-filed-in-bronx.html | FEDERAL LOAN SETS 30-HOUR WORK WEEK; First Contract Filed in Bronx for Apartment Projects Also Calls for Minimum Wages. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/riot-cases-are-postponed.html | Riot Cases Are Postponed. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/marriage-ban-voids-suit-woman-asked-200000-on-her-pledge-to-remain.html | MARRIAGE BAN VOIDS SUIT.; Woman Asked $200,000 on Her Pledge to Remain Single. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/balkan-band-at-city-hall.html | Balkan Band at City Hall. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/american-rolling-mill.html | American Rolling Mill. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dr-hanson-s-ogilvie-found-dead-in-bed-neurologist-of-ashevile-n-c.html | DR. HANSON S. OGILVIE FOUND DEAD IN BED; Neurologist of Asheville, N. C., Formerly Served on Staff of Rockefeller Institute. | True | Special to TH 1N'EW YORZ: TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/wagner-labor-bill-defended-by-green-federation-chief-replies-over.html | WAGNER LABOR BILL DEFENDED BY GREEN; Federation Chief Replies Over Radio to Manufacturers' Attack on Measure. APPEALS TO 'FAIR-MINDED' He Calls His Organization the Last Line of Nation's Defense Against Communism. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/iannicelli-squash-victor.html | Iannicelli Squash Victor. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/lays-cut-in-profit-to-nra-program-national-dairy-products-reports.html | LAYS CUT IN PROFIT TO NRA PROGRAM; National Dairy Products Reports $5,485,508 Drop in Net, Due to Higher Costs. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/treasury-alters-golddeposit-plan-imports-of-metal-sterilized-to.html | TREASURY ALTERS GOLD-DEPOSIT PLAN; Imports of Metal 'Sterilized' to Limit Banks' Holdings, Reserve Report Shows. LARGE DEPOSITS CALLED Old Policy, Viewed as Inflationary, Cut Money Rates and Advanced Federal Bonds. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/will-speak-at-bucknell.html | Will Speak at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/critic-of-treaty-explains-belgian-premier-stressed-peril-in-voiding.html | CRITIC OF TREATY EXPLAINS; Belgian Premier Stressed Peril in Voiding Versailles Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/32-to-race-today-in-grand-national-golden-miller-192-favorite-on.html | 32 TO RACE TODAY IN GRAND NATIONAL; Golden Miller 19-2 Favorite on Eve of Turf's Hardest Test for Horses. FIVE ARE AMERICAN-OWNED J.H. Whitney, Who Has Two in Field, Reaches Aintree in Chartered Plane. | True | By Fierdinand Kuhn Jr.special Cable To the New York Times. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/squadron-a-trio-gains-polo-title-annexes-manhattan-lowgoal-honors.html | SQUADRON A TRIO GAINS POLO TITLE; Annexes Manhattan Low-Goal Honors by Vanquishing N.Y.A.C. by 9 1/2-7 1/2. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/the-screen-a-farcical-affair-about-hollywood-with-pat-paterson-a.html | THE SCREEN; A Farcical Affair About Hollywood With Pat Paterson, a New English Cinema Performer. | True | By Mordaunt Hall. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/calls-for-67798800-issued-by-the-treasury.html | Calls for $67,798,800 Issued by the Treasury | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/leighon-wins-liverpool-cup.html | Leighon Wins Liverpool Cup. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/france-obtains-loan-dutch-syndicate-arranges-advance-for-one-year.html | FRANCE OBTAINS LOAN.; Dutch Syndicate Arranges Advance for One Year. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/brokers-confer-on-bills-effects-some-see-oddlot-specialists-barred.html | BROKERS CONFER ON BILL'S EFFECTS; Some See Odd-Lot Specialists Barred Except on the New York Stock Exchange. FLOOR TRADERS FEARFUL Further Changes in the Revised Congress Plan Will Be Urged on Exchange Leaders. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/delaware-tax-returns-rise.html | Delaware Tax Returns Rise. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/japanese-bonds-in-demand-in-london.html | Japanese Bonds in Demand in London; | True | Wireless TO THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/george-lee-delker.html | GEORGE LEE: DELKER. | True | Special to THE I'IEW YonK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/us-team-sweeps-net-series-5-to-0-stoefen-conquers-borotra-by-1614.html | U.S. TEAM SWEEPS NET SERIES, 5 TO 0; Stoefen Conquers Borotra by 16-14, 6-4, 9-7, in Final Match With French. SHIELDS DOWNS MERLIN Scores by 7-5, 7-5, 6-1 After Trailing Rival in Opening Sets at Armory Courts. | True | By Allison Danzig. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/domestic-oil-stocks-rise-700000-barrels-increase-is-partly-offset.html | DOMESTIC OIL STOCKS RISE 700,000 BARRELS; Increase Is Partly Offset by a Drop of 213,000 Barrels in Imported Crude. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/concession-bids-too-low-kracke-rejects-26-but-accepts-19000-for.html | CONCESSION BIDS TOO LOW; Kracke Rejects 26 but Accepts $19,000 for Bootblack Privilege. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/big-army-plane-base-is-urged-for-alaska-two-landing-fields-also-are.html | Big Army Plane Base Is Urged for Alaska; Two Landing Fields Also Are Proposed | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/visitors-at-the-hall.html | VISITORS AT THE HALL. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/liquidation-faced-by-concord-surety-van-schaick-in-court-plea-says.html | LIQUIDATION FACED BY CONCORD SURETY; Van Schaick in Court Plea Says Casualty Company Did Not Remedy Impaired Capital. CRONIN'S ACTS ASSAILED Loan of $200,000 From RFC Obtainer by Misrepresentation or Fraud, It Is Charged. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/james-amm-left-6750000-no-will-sister-asks-that-her-son-be-named.html | JAMES AMM LEFT $6,750,000, NO WILL; Sister Asks That Her Son Be Named Administrator of Oil Man's Estate. WOOD FORTUNE TO FAMILY Mrs. Nazro, Leader for Years of Trinity Chapel Home, Had Property Put at $28,971. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dodger-misplays-win-for-reds-32-lead-to-run-in-first-frame-and.html | DODGER MISPLAYS WIN FOR REDS, 3-2; Lead to Run in First Frame and Deciding Marker in Eighth Inning. RALLY MISSES IN NINTH Stengelmen Count Once, but Issue Is Unchanged -- Lopez to Confer With Quinn Today. By ROSCOE McGOWEN. | True | Special to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/2day-truce-voted-by-auto-workers-to-help-president-progress-is.html | 2-DAY TRUCE VOTED BY AUTO WORKERS TO HELP PRESIDENT; PROGRESS IS REPORTED Unions' Leaders Confer With Roosevelt Until Late in Afternoon. DEFINE THEIR DEMANDS Choice of Bargaining Organization Sought, Also Impartial Complaint Board. COAL STRIKE THREATENED Bituminous Miners in the Appalachian Field Demand New Contract by April 1. Two Demands Presented AUTO UNION CHIEFS WAIT ON PRESIDENT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/us-spreads-net-to-capture-insull-receives-promises-of-several.html | U.S. SPREADS NET TO CAPTURE INSULL; Receives Promises of Several Countries to Seize American if He Lands. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/pickpocket-suspect-is-caught-by-victim-after-tenday-search-through.html | Pickpocket Suspect Is Caught by Victim After Ten-Day Search Through Subways | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/manhattans-nine-to-play-tomorrow-jaspers-again-drill-outdoors-in.html | MANHATTAN'S NINE TO PLAY TOMORROW; Jaspers Again Drill Outdoors in Preparation for Practice Game With Columbia. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/no-information-on-americans.html | No Information on Americans. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/discuss-treaty-projects-guatemala-city-conferees-reach-no-accord-at.html | DISCUSS TREATY PROJECTS; Guatemala City Conferees Reach No Accord at Closed Sessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/new-centre-to-fix-national-dialect-speech-laboratory-to-pick-a.html | NEW CENTRE TO FIX NATIONAL DIALECT; Speech Laboratory to Pick a Standard American Accent That Can Be Understood. VOICE COURSES ARE BEGUN Art of Long Distance Phoning and of Persuasive Tones for Selling Are Taught. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/loan-code-heads-named-ht-donaldson-to-be-chairman-of-nra-authority.html | LOAN CODE HEADS NAMED.; H.T. Donaldson to Be Chairman of NRA Authority. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/teaches-book-reviewing-john-chamberlain-to-give-ten-weeks-course-at.html | TEACHES BOOK REVIEWING.; John Chamberlain to Give Ten Weeks' Course at Columbia. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/grain-level-rises-in-erratic-session-traders-cheered-by-senate.html | GRAIN LEVEL RISES IN ERRATIC SESSION; Traders Cheered by Senate Committee's Vote to Reduce Futures Tax. WHEAT DAMAGE SPREADS Condition of Soil in Canada as Result of Long Drought Affects the Crop Outlook. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/the-arrest-of-dr-tandler-protest-urged-against-austrias-action-in.html | THE ARREST OF DR. TANDLER.; Protest Urged Against Austria's Action in Case of Scientist. | True | S.S. GOLDWATER, M.D | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/oryan-warns-the-strikers-and-employers-he-will-not-tolerate-private.html | O'Ryan Warns the Strikers and Employers He Will Not Tolerate Private War in Streets | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mr-rogers-pays-tribute-to-an-old-western-friend.html | Mr. Rogers Pays Tribute To an Old Western Friend | True | WILL ROGERS | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/seeks-listing-of-stock-jj-newberry-company-applies-to-stock.html | SEEKS LISTING OF STOCK.; J.J. Newberry Company Applies to Stock Exchange Here. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/120-on-honor-roll-at-commerce-school-students-in-nyu-day-division.html | 120 ON HONOR ROLL AT COMMERCE SCHOOL; Students in N.Y.U. Day Division Listed in Two Groups -- Dean's Daughter Among Them. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mrs-jonathan-wright-i-i-niece-of-late-amba-sador-to-thei-i-court-of.html | MRS. JONATHAN WRIGHT.; I i Niece of Late Amba -- -- -- ' -- sador to thel) i Court of St. James. I J | True | Special to THZ ITg OK Tings. J | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bridge-design-finalists-five-of-ten-students-named-are-from.html | BRIDGE DESIGN FINALISTS.; Five of Ten Students Named Are From Rensselaer Polytechnic. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cubspirates.html | CUBS-PIRATES. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/samuel-m-green.html | | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/navy-relaxes-its-dry-policy-and-permits-liquor-in-officers-abodes.html | Navy Relaxes Its Dry Policy and Permits Liquor in Officers' Abodes in Wet States | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mrs-allis-ends-life-long-spca-worker-devoted-years-and-money-to.html | MRS. ALLIS ENDS LIFE; LONG S.P.C.A. WORKER; Devoted Years and Money to Protecting Horses of City From Cruel Treatment. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mr-smolins-idea.html | Mr. Smolin's Idea. | True | NAT SMOLIN | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/beresford-apartments-in-pending-sale-deal.html | Beresford Apartments In Pending Sale Deal | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/the-police-air-patrol.html | The Police Air Patrol. | True | ANITA SZOLLOSI | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/skeath-vltherspoon.html | Skeath -- Vltherspoon. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/senators.html | SENATORS. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/stays-mortgage-action-albany-judge-holds-up-trustee-appointments.html | STAYS MORTGAGE ACTION.; Albany Judge Holds Up Trustee Appointments Pending Appeal. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/taxicab-owners-propose-mayor-ask-military-aid.html | Taxicab Owners Propose Mayor Ask Military Aid | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/pupils-orderly-in-fire-3800-leave-commerce-high-school-in-2-minutes.html | PUPILS ORDERLY IN FIRE.; 3,800 Leave Commerce High School In 2 Minutes In Small Blaze. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/carolina-cup-chase-draws-field-of-13-mrs-somerville-enters-both.html | CAROLINA CUP CHASE DRAWS FIELD OF 13; Mrs. Somerville Enters Both Trouble Maker and Oliver C. in Race Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ilsenstein-delayed-by-storm.html | Ilsenstein Delayed by Storm. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/holiday-dance-held-at-plaza.html | Holiday Dance Held at Plaza. | True | | C1B 220221 |
| 1934-03-23 | | https://www.nytimes.com/1934/03/23/archives/new-buying-plan-is-ready-for-city-savings-of-millions-yearly-are.html | NEW BUYING PLAN IS READY FOR CITY; Savings of Millions Yearly Are Promised by Forbes Through Unified System. WIDE LAXITY IS FOUND Supplies on Hand Will Be Cut $2,000,000 Through Reform of Storage Methods. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mdonald-and-simon-confer-with-child-official-reporter-in-europe.html | M'DONALD AND SIMON CONFER WITH CHILD; ' Official Reporter in Europe' Indicates Currency Issues Were to Come Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/public-disorder.html | PUBLIC DISORDER. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/realty-man-ends-life-former-briarcliff-manor-trustee-had-financial.html | REALTY MAN ENDS LIFE.; Former Briarcliff Manor Trustee Had Financial Reverses, Police Say | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/london-hears-japan-plans-base-in-siam-daily-express-writer-declares.html | LONDON HEARS JAPAN PLANS BASE IN SIAM; Daily Express Writer Declares Waterway Will Be Cut to Offset Singapore Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/hervey-e-miller-prominent-civic-leader-banker-and-attorney-of.html | HERVEY E. MILLER.; Prominent Civic Leader, Banker and Attorney of Cleveland, | True | Special to T Kw NoK Tn,.,-Es. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/2-tolentine-fives-top-chiaggo-rivals-seniors-defeat-mary-queen-of.html | 2 TOLENTINE FIVES TOP CHIGAGO RIVALS; Seniors Defeat Mary Queen of Heaven by 24-19 and Juniors Halt Corpus Christi, 23-20. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/12-city-firetraps-will-be-vacated-tenement-inspector-orders-dozen.html | 12 CITY FIRETRAPS WILL BE VACATED; Tenement Inspector Orders Dozen Families to Leave Homes Immediately. INCENDIARISM IS SOUGHT Dodge Aide Holds Recent Blazes Suspicious -- Brophy Pushes His Investigation. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bleakley-exhorts-mt-vernon-to-act-advisory-board-head-says-city.html | BLEAKLEY EXHORTS MT. VERNON TO ACT; Advisory Board Head Says City Faces Complete Default Unless Fiscal Move Is Made. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ile-de-france-here-late-liner-delayed-two-days-on-crossing-by-rough.html | ILE DE FRANCE HERE LATE.; Liner Delayed Two Days on Crossing by Rough Weather. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/roosevelt-board-ends-dh-row-albany-conference-averts-a-strike-as.html | ROOSEVELT BOARD ENDS D.&H. ROW; Albany Conference Averts a Strike as Railroad Abandons Loree Pay Plan. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/sports-medal-for-nazis-qualification-for-honor-is-test-on-military.html | SPORTS MEDAL FOR NAZIS.; Qualification for Honor Is Test on Military Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/citys-share-in-tax-from-state-reduced-graves-revises-10000000.html | CITY'S SHARE IN TAX FROM STATE REDUCED; Graves Revises $10,000,000 Estimate on Income Levy to $6,500,000 Total. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/gasoline-price-cut-to-meet-competition-standard-drops-rate-in-city.html | GASOLINE PRICE CUT TO MEET COMPETITION; Standard Drops Rate in City and Long Island 1 1/2 Cents -- 1 Cent in Westchester. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/the-play-further-discussion-of-the-futility-of-life-in-john-howard.html | THE PLAY; Further Discussion of the Futility of Life in John Howard Lawson's 'Gentlewoman.' | True | By Brooks Atkinson. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/declines-soviet-offer-widow-of-executed-vienna-official-refuses-to.html | DECLINES SOVIET OFFER.; Widow of Executed Vienna Official Refuses to Let Son Be Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/city-medical-bills-of-1925-in-default-mrs-jw-tulin-of-corporation.html | CITY MEDICAL BILLS OF 1925 IN DEFAULT; Mrs. J.W. Tulin of Corporation Counsel's Office Says Only Few Doctors Got Paid. ARREARS PUT AT $15,000 Directors of Beekman Street Hospital Hear Charges and Announce Fund Drive. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/american-mills-in-cuba-get-new-sugar-quotas.html | American Mills in Cuba Get New Sugar Quotas | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/tuberculosis-declines-but-metropolitan-life-reports-gains-in-heart.html | TUBERCULOSIS DECLINES.; But Metropolitan Life Reports Gains in Heart Disease and Cancer | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/roosevelt-favors-loan-aid-by-rfc-but-he-would-restrict-direct.html | ROOSEVELT FAVORS LOAN AID BY RFC; But He Would Restrict Direct Grants to Cases Where Credit Banks Failed, Jones Says. VIEWS TOLD TO FLETCHER Letter Says the Corporation's Bill Will Be Modified With This in Mind. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/washington-admits-money-need.html | Washington Admits Money Need. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/salvation-army-aid-asked-david-sarnoff-issues-call-for-5000-workers.html | SALVATION ARMY AID ASKED; David Sarnoff Issues Call for 5,000 Workers in Fund Drive. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/house-again-backs-own-veteran-plan-insists-by-vote-of-220-to-174-on.html | HOUSE AGAIN BACKS OWN VETERAN PLAN; Insists, by Vote of 220 to 174, on Smaller Addition to the Offices Bill. SENATE MAY ACT TODAY Veterans' Bloc May Move to Accept the Smaller Amount in Hope of Averting Veto. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/exminister-pleads-guilty.html | Ex-Minister Pleads Guilty. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bodies-well-preserved.html | Bodies Well Preserved. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bank-management-assailed-on-loans-former-officers-of-national-city.html | BANK MANAGEMENT ASSAILED ON LOANS; Former Officers of National City Criticized as Accounting Suit Is Started. $70,000,000 IS INVOLVED J.H. Perkins, First Witness, Admits Employes Got Aid Where Customers Could Not. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/rowing-body-elects-new-york-association-names-van-twist-as.html | ROWING BODY ELECTS.; New York Association Names Van Twist as President. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/velnerxoeh.html | VelnerXoeh. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/sees-philippine-trouble-japanese-says-peasants-revolt-in-luzon-is.html | SEES PHILIPPINE TROUBLE; Japanese Says Peasants' Revolt in Luzon Is Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/oddie-heads-gold-mining-body.html | Oddie Heads Gold Mining Body. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ruth-hits-2-homers-as-yanks-triumph-gehrigs-circuit-drive-also.html | RUTH HITS 2 HOMERS AS YANKS TRIUMPH; Gehrig's Circuit Drive Also Helps McCarthymen Topple Newark by 8 to 6. ROLFE HALTS BEAR RALLY Saves Day in Ninth by Clutching Norbert's Blow With the Tying Runs on Bases. | True | By James P. Dawson.special To the New York Times. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/two-kidnappers-of-bremer-named-midwest-is-being-ranged-by-federal.html | TWO KIDNAPPERS OF BREMER NAMED; Midwest Is Being Ranged by Federal Agents for Barker and Karpis, Gang Chiefs. CUMMINGS DIRECTS HUNT St. Paul Family Now Aids in the Search -- Fingerprints on 'Gas' Cans Reveal Identity. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/whitneys-statement-on-revised-stock-exchange-measure.html | Whitney's Statement on Revised Stock Exchange Measure | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/sets-untermyer-gain-at-2976474-on-deal-government-says-the-family.html | SETS UNTERMYER GAIN AT $2,976,474 ON DEAL; Government Says the Family, Which Is Suing, Paid Only $50,000 for Realty. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/borah-condemns-production-curbs-senator-on-radio-says-farm-acreage.html | BORAH CONDEMNS PRODUCTION CURBS; Senator, on Radio, Says Farm Acreage Slash Would Send 5,000,000 Persons to Cities. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/clotho-131-shot-clips-track-mark-covers-six-furlongs-in-110-in.html | CLOTHO, 13-1 SHOT, CLIPS TRACK MARK; Covers Six Furlongs in 1:10 in Defeating North Mill at Tropical Park. SABULA SETS A RECORD Is Clocked in 1:43 for Mile and Sixteenth -- Jockey Coucci Registers Triple. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/lost-airliner-discovered.html | Lost Airliner Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/nanking-to-extend-control-at-canton-aerial-forces-railroads-and.html | NANKING TO EXTEND CONTROL AT CANTON; Aerial Forces, Railroads and Navy of South Will Be Put Under National Regime. JAPANESE SLAIN IN BATTLE Losses Are Large in New Drive on Manchurian Irregulars to Avenge Colonel's Death. | True | By Hallett Abend.wireless To the New York Times. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/jefferson-dinner-here-april-7.html | Jefferson Dinner Here April 7. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/john-g-lonsdales-to-be-hosts.html | John G. Lonsdales to Be Hosts. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/capt-joseph-m-sanger.html | CAPT. JOSEPH M. SANGER. | True | Special to TH NKW YORE TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/h-e-rowbottom-dies-exrepresentative-served-thrke-terms-in-congress.html | H. E. ROWBOTTOM DIES; EX-REPRESENTATIVE; Served Thrke Terms in Congress From Indiana District4 Was 49 Years Old. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mrs-john-t-dare.html | MRS. JOHN T. DARE. | True | Special to THE NEW YoP Tnzs. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/inca-capital-celebrates-cuzco-peru-refounded-400-years-ago-by.html | INCA CAPITAL CELEBRATES; Cuzco, Peru, Refounded 400 Years Ago by Spanish Conqueror. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/200-bandits-are-killed.html | 200 Bandits are Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/captain-b-l-goulding-confederate-veteran-as-a-youth-inspired-book-b.html | CAPTAIN B. L. GOULDING.; Confederate Veteran as a Youth Inspired Book by Father, | True | Special to Tr NEW YORK TZES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/st-marys-wins-rugby-final.html | St. Mary's Wins Rugby Final. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/abraham-golden-acquitted.html | Abraham Golden Acquitted. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/newark-station-strike-to-end.html | Newark Station Strike to End. | True | Special to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dundee-beats-mccoy-middleweight-champion-victor-in-nontitle-bout.html | DUNDEE BEATS McCOY.; Middleweight Champion Victor in Non-Title Bout. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/britain-to-seek-oil-at-home-and-guard-it-exploitation-of-her-fuel.html | BRITAIN TO SEEK OIL AT HOME AND GUARD IT; Exploitation of Her Fuel Will Be Controlled by State, if Any Is Found. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/a-superuniversity.html | A SUPER-UNIVERSITY. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/8-tenements-bought-at-public-auction-plaintiffs-bid-in-ten-parcels.html | 8 TENEMENTS BOUGHT AT PUBLIC AUCTION; Plaintiffs Bid in Ten Parcels at Foreclosure Sales in Manhattan and Bronx. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/athleticstigers.html | ATHLETICS-TIGERS. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/wife-of-pilot-ends-vigil.html | Wife of Pilot Ends Vigil. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/flexner-explains-institute-changes-he-says-progress-of-school-at.html | FLEXNER EXPLAINS INSTITUTE CHANGES; He Says Progress of School at Princeton Permits Founders to Give Up Active Work. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/money-and-credit-thursday-march-22-1934.html | MONEY AND CREDIT; Thursday, March 22, 1934. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ra-long-estate-shrinks-lumberman-once-worth-30000000-leaves-less.html | R.A. LONG ESTATE SHRINKS; Lumberman Once Worth $30,000,000 Leaves Less Than Million. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/stocks-ease-in-paris-french-securities-decline.html | Stocks Ease in Paris;; French Securities Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/swiss-finance-minister-quits.html | Swiss Finance Minister Quits. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/big-crowds-extend-season-in-florida-hotels-opened-earlier-and-some.html | BIG CROWDS EXTEND SEASON IN FLORIDA; Hotels Opened Earlier and Some Will Not Close Until the Last of June. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/auto-plants-hum-at-peak-capacity-production-already-high-is-spurred.html | AUTO PLANTS HUM AT PEAK CAPACITY; Production Already High Is Spurred by Strike Threat -- Some on 3 Shifts. 73,500 UNITS LAST WEEK Export Trade Mounts Sharply -- Detroit Manufacturers Hold Recovery Is at Stake. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/palmer-asks-payoff-for-closed-banks-exattorney-general-urges-buying.html | PALMER ASKS PAYOFF FOR CLOSED BANKS; Ex-Attorney General Urges Buying of Assets by RFC to Free Deposits at Once. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/chicago-seat-brings-7200.html | Chicago Seat Brings $7,200. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/rockefeller-row-splits-art-groups-salons-of-america-assail.html | ROCKEFELLER ROW SPLITS ART GROUPS; Salons of America Assail Independents for Shunning Show at Center. DENIES ANY CENSORSHIP But Charges of Interference by Building Operators Are Repeated in Retort. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/flower-show-aids-amateur-growers-leisure-under-the-new-deal-spurs.html | FLOWER SHOW AIDS AMATEUR GROWERS; Leisure Under the New Deal Spurs Interest of Visitors in Gardening Technique. POSTERS PLEAD FOR BIRDS Children Display Appeals to Save Forests -- Fight on Elm Disease Depicted. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dinner-to-dr-miles.html | Dinner to Dr. Miles. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/rare-furniture-brings-12148.html | Rare Furniture Brings $12,148. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/president-sees-son-in-hospital.html | President Sees Son in Hospital. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/nurses-ask-8hour-day-moore-backs-plea-of-state-group-at-jersey-city.html | NURSES ASK 8-HOUR DAY.; Moore Backs Plea of State Group at Jersey City Convention. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/lcld-rid-geiwr-ence.html | lCld rid ge..-lwr ence. | True | Special to T NW YORX TLxZS. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/japan-favorable-to-philippine-pact-is-ready-to-consider-proposal-to.html | JAPAN FAVORABLE TO PHILIPPINE PACT; Is Ready to Consider Proposal to Guarantee Independence and Neutrality of Islands. CONCESSIONS NOT SOUGHT Action by Our Congress on the Independence Bill Completed by Senate Passage, 68-8. JAPAN FAVORABLE TO PHILIPPINE PACT | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/spring-quits-on-2d-day-12degree-cold-is-due.html | Spring Quits on 2d Day; 12-Degree Cold Is Due | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/holdings-switched-by-foreign-utility-european-electric-corporation.html | HOLDINGS SWITCHED BY FOREIGN UTILITY; European Electric Corporation Disposes of Its Interests in Several Companies. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/prof-e-h-farrington-dairy-expert-taught-for-40-years-at-university.html | PROF. E. H. FARRINGTON.; Dairy Expert Taught for 40 Years at University of Wisconsin, | True | Special to TH lqw Yor "tbrss. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/hague-jr-much-improved.html | Hague Jr. Much Improved. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/tells-of-gaming-profit-witness-in-passaic-case-says-operators-got.html | TELLS OF GAMING PROFIT.; Witness in Passaic Case Says Operators Got $10,000 a Week. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/6borge-blagden-banker-67-dies-new-yorker-stricken-in-hotel-in-south.html | 6BORGE BLAGDEN, BANKER, 67, DIES; New Yorker Stricken in Hotel in South After Watching GoJf Tournament. | True | Special to T lw YORK TamS. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/wide-break-in-berlin.html | Wide Break in Berlin | True | German Market Breaks.Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/anticurry-fight-going-to-president-farley-expected-to-discuss-the.html | ANTI-CURRY FIGHT GOING TO PRESIDENT; Farley Expected to Discuss the Administration Policy on Revolt This Week-End. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/vienna-will-reduce-jewish-city-doctors-weltblatt-announcing-a.html | VIENNA WILL REDUCE JEWISH CITY DOCTORS; Weltblatt, Announcing a Number Will Not Be Re-engaged, Asks End of 'Superfluity.' | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/stage-to-honor-jewish-dead.html | Stage to Honor Jewish Dead. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/two-dinners-but-no-dan-missing-mascot-fails-to-appear-at-yales.html | TWO DINNERS, BUT NO DAN.; Missing Mascot Fails to Appear at Yale's Feast or Harvard's. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/president-halts-a-western-strike-walkout-of-12000-pacific-coast.html | PRESIDENT HALTS A WESTERN STRIKE; Walkout of 12,000 Pacific Coast Longshoremen Averted by Telegraphic Appeal. PROMISES A FULL INQUIRY Impartial Board Will Be Named for Investigation, He Assures the Union. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/gold-price-up-in-colombia.html | Gold Price Up in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/art-news-new-england-to-the-fore.html | ART NEWS; New England to the Fore. | True | By Edward Alden Jewell. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/new-rochelle-swimmers-win.html | New Rochelle Swimmers Win. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/exbanker-sentenced-siegman-of-valley-stream-gets-suspended-1-to-2.html | EX-BANKER SENTENCED.; Siegman of Valley Stream Gets Suspended 1 to 2 Year Term. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/james-a-terhune.html | JAMES A, TERHUNE. | True | Special to T NEW YoR Tzs. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/loebs-death-accidental.html | Loeb's Death Accidental. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ribbon-reduces-preferred.html | Ribbon Reduces Preferred. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/international-in-philadelphia.html | International in Philadelphia. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/tokyo-speeds-aid-to-fireswept-city-four-warships-are-rushed-to.html | TOKYO SPEEDS AID TO FIRE-SWEPT CITY; Four Warships Are Rushed to Hakodate With Supplies -- Troops Help Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/surprise-for-woollcott-unaware-of-radio-microphone-as-he-delivers.html | SURPRISE FOR WOOLLCOTT.; Unaware of Radio Microphone as He Delivers Risque Speech. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/daniel-p-clifford.html | DANIEL P. CLIFFORD. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/city-will-reform-land-buying-plan-estimate-board-scheduled-to-adopt.html | CITY WILL REFORM LAND BUYING PLAN; Estimate Board Scheduled to Adopt New Procedure for Condemnation. WALLSTEIN REPORT BASIS Publicity Rather Than Secrecy to Be Policy When Private Purchases Are Made. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bank-clearings-increase-again-in-week-daily-rate-under-february.html | Bank Clearings Increase Again in Week; Daily Rate Under February, Above January | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/3-die-in-air-crash-chiles-envoy-hurt-passenger-liner-falls-after.html | 3 DIE IN AIR CRASH; CHILE'S ENVOY HURT; Passenger Liner Falls After Take-Off at Lima, Peru -- Trucco Seriously Injured. PLANE WITH 9 DEAD FOUND Craft Missing for 20 Months in Andes Is Discovered by Two Mountaineers. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/coc-hennessy-resigns-franklin-society-to-lose-first-president-he.html | C.O'C. HENNESSY RESIGNS.; Franklin Society to Lose First President; He Stays on Board. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/loans-to-brokers-drop-29000000-weeks-total-here-by-federal-reserve.html | LOANS TO BROKERS DROP $29,000,000; Week's Total Here by Federal Reserve Member Banks Fell to $894,000,000. DECLINE FOLLOWS RISE Increases in Investments, Reserves and Deposits Also Reported. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bitz-gets-3-years-may-be-deported-prosecutor-to-seek-to-send.html | BITZ GETS 3 YEARS; MAY BE DEPORTED; Prosecutor to Seek to Send Racketeer Back to Russia at End of Term. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/franz-schrer-composer-dead-modernist-ousted-by-nazis-from-prussian.html | FRANZ SCHRER, COMPOSER, DEAD; Modernist, Ousted by Nazis From Prussian Post, Had Been Target of Critics. BEST KNOWN FOR OPERAS Teacher of Krenek, Rosenstock and Other New-School Writers, Was 55 Years Old. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mrs-i-winter-honored-mrs-v-beaumont-auguste-gives-luncheon-for-her.html | MRS. I. WINTER HONORED ; Mrs. V. Beaumont Auguste Gives Luncheon for Her at Pierre. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cubans-ask-regime-to-state-its-policy-abc-revolutionary-group-calls.html | CUBANS ASK REGIME TO STATE ITS POLICY; ABC Revolutionary Group Calls for Conscription and Security for Workers. CABINET CONSIDERS LOAN Secrecy as to Terms Disturbs Capital, Where Fear Is Expressed of Link to Old Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/obrien-exchampion-honored.html | O'Brien, Ex-Champion, Honored | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/thomas-kirby-cree.html | THOMAS KIRBY CREE. | True | Special to TEE IE YOI .s. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/sheban-city-ruins-surpass-babylon-say-fliers-in-paris-supposed.html | SHEBAN CITY RUINS SURPASS BABYLON, SAY FLIERS IN PARIS; Supposed Capital Described as Intact and Extending Three Miles on Volcanic Ridge. | True | By P.j. Philip. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/abc-liquor-bills-halted-by-attack-in-the-assembly-debate-breaks.html | ABC LIQUOR BILLS HALTED BY ATTACK IN THE ASSEMBLY; Debate Breaks After Senate Votes for Temporary Extension of Present Control. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/wholesale-prices-held-level-in-week-five-items-in-ten-major-groups.html | WHOLESALE PRICES HELD LEVEL IN WEEK; Five Items in Ten Major Groups Were Down, Three Rose and Two Were Unchanged. FOODS SHOWED DECLINE Crude Rubber Again Advanced With Miscellaneous Group and Non-Ferrous Metals. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/two-women-injured-in-fire.html | Two Women Injured in Fire. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/idleness-blamed-on-congress-bills-consumers-goods-industries-charge.html | IDLENESS BLAMED ON CONGRESS BILLS; Consumers' Goods Industries Charge Political Obstacles Are Retarding Recovery. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/3-bid-on-sanatorium-project.html | 3 Bid on Sanatorium Project. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/12-die-in-oil-blaze-at-rouen.html | 12 Die in Oil Blaze at Rouen. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/van-alen-reaches-court-tennis-final-titleholder-checks-wright.html | VAN ALEN REACHES COURT TENNIS FINAL; Titleholder Checks Wright, Ex-Champion, 6-5, 6-3, 6-3, in National Tourney. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/armour-awaits-code-fh-prince-reports-chairman-of-packing-company.html | ARMOUR AWAITS CODE; F.H. PRINCE REPORTS; Chairman of Packing Company, Back From Europe, Explains Delay in Recapitalizing. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/in-security-dealers-association.html | In Security Dealers Association. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/princeton-trio-victor-poloists-rally-in-last-period-to-beat.html | PRINCETON TRIO VICTOR.; Poloists Rally in Last Period to Beat Allenhurst, 11 to 6. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/insurance-up-in-san-juan-governor-winship-offers-new-plan-to-the.html | INSURANCE UP IN SAN JUAN.; Governor Winship Offers New Plan to the Legislature. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/holland-receives-our-envoy.html | Holland Receives Our Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bonthron-out-of-meet.html | Bonthron Out of Meet. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ask-nra-to-withdraw-weirton-blue-eagle-strikers-delegates-declare.html | ASK NRA TO WITHDRAW WEIRTON BLUE EAGLE; Strikers' Delegates Declare Steel Company Is Using Relief Funds as Club. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/stratford-hall-benefit-greenwich-chapter-of-lee-group-holds-sale-of.html | STRATFORD HALL BENEFIT.; Greenwich Chapter of Lee Group Holds Sale of Antiques. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/community-trusts-report-wide-gain-resources-in-nation-totaled.html | COMMUNITY TRUSTS REPORT WIDE GAIN; Resources in Nation Totaled $39,250,000 at End of 1933, Report Shows. $1,000,000 AID EXTENDED Unit Here Now Has $7,703,600, an Increase of $360,000 in Twelve Months. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cash-for-home-relief-to-be-paid-here-by-may-1.html | Cash for Home Relief To Be Paid Here by May 1 | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/shippers-approve-free-trade-zones-conference-informs-dill-that.html | SHIPPERS APPROVE FREE TRADE ZONES; Conference Informs Dill That Senate Bill Would Aid Our Foreign Commerce. HELD OF BENEFIT HERE Letter Recommends That This Port Get First Zone if the Measure Is Passed. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/foreign-exchange-thursday-march-22-1934.html | FOREIGN EXCHANGE; Thursday, March 22, 1934. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/seat-in-toronto-offered.html | Seat in Toronto Offered. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/phillies.html | PHILLIES. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/elks-seek-new-home-committee-considers-leasing-quarters-on-7th-av.html | ELKS SEEK NEW HOME.; Committee Considers Leasing Quarters on 7th Av. at 52d St. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/fire-routs-25-families.html | Fire Routs 25 Families. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/to-produce-aircraft-engines.html | To Produce Aircraft Engines. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/braves.html | BRAVES. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/extra-dividends-for-mining-stocks-us-smelting-and-alaska-juneau.html | EXTRA DIVIDENDS FOR MINING STOCKS; U.S. Smelting and Alaska Juneau Continue Payments Above Regular Quarterly Rates. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/hotels-criticized-in-strike-inquiry-study-of-complaints-blocked-by.html | HOTELS CRITICIZED IN STRIKE INQUIRY; Study of Complaints Blocked by Refusal to Cooperate, Labor Committee Reports. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mrs-walker-in-accident-escapes-injury-when-motorcar-is-wrecked-on.html | MRS. WALKER IN ACCIDENT.; Escapes Injury When Motorcar Is Wrecked on English Trip. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/8227-aged-in-private-homes.html | 8,227 Aged in Private Homes. | True | | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/st-marks-benefit-today.html | St. Mark's Benefit Today. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/memorial-play-sites-to-be-ready-july-4-war-veterans-will-dedicate.html | MEMORIAL PLAY SITES TO BE READY JULY 4; War Veterans Will Dedicate Seven New City Parks in the Five Boroughs. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/make-good-scoring-bids-threaten-two-tourney-marks-in-catholic.html | MAKE GOOD SCORING BIDS.; Threaten Two Tourney Marks in Catholic Schools Basketball. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/article-6-no-title.html | Article 6 — No Title | True | Daughter to Mrs. C. D. Kelly. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/florida-welcomes-prominent-guests-governors-and-law-leaders-are.html | FLORIDA WELCOMES PROMINENT GUESTS; Governors and Law Leaders Are Honored as Bar Group Meets in Palm Beach. 175 COLONISTS AT DINNER Farewell Party for Stuyvesant Pierrepont Jr. -- Bruno Grafs Hosts in Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/decrease-in-daily-average-of-bank-credit-shown-in-federal-reserve.html | Decrease in Daily Average of Bank Credit Shown in Federal Reserve Board Report | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/held-in-fund-shortage-woman-cashier-accused-of-theft-of-2300-from.html | HELD IN FUND SHORTAGE.; Woman Cashier Accused of Theft of $2,300 From Hotel. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/eruptions-trouble-trinidad.html | Eruptions Trouble Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/french-attitude-on-gold-defended-finance-minister-denies-his.html | FRENCH ATTITUDE ON GOLD DEFENDED; Finance Minister Denies His Nation's Monetary Policy Aggravated Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/hp-foster-to-buy-seat-will-get-wt-hydes-exchange-membership-block.html | H.P. FOSTER TO BUY SEAT.; Will Get W.T. Hyde's Exchange Membership -- Block Firm Dissolved | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/three-states-push-planning-program-new-york-connecticut-and-new.html | THREE STATES PUSH PLANNING PROGRAM; New York, Connecticut and New Jersey Speed Surveys to Guide Future Policies. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/montana-wins-by-fall-tosses-faletti-in-5709-in-main-bout-at-star.html | MONTANA WINS BY FALL; Tosses Faletti in 57:09 in Main Bout at Star Casino. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/jack-kirkland-to-wed-today.html | Jack Kirkland to Wed Today. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/on-butler-brothers-board.html | On Butler Brothers' Board. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/wine-liquor-imports-declined-in-february-foreign-products-for.html | WINE, LIQUOR IMPORTS DECLINED IN FEBRUARY; Foreign Products for Immediate Consumption Dropped $250,385 Under January. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mount-vernon-boy-killed-in-west.html | Mount Vernon Boy Killed in West | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/internal-revenue-rose-650028787-total-in-first-eight-months-of-the.html | INTERNAL REVENUE ROSE $650,028,787; Total in First Eight Months of the Fiscal Year Is $1,571,986,309. FEBRUARY FIGURES DOUBLE New Taxes Were Factors in Collections of $174,035,835 -- Income Return Under 1933. | True | Special to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/city-to-aid-housewives-daily-radio-talks-will-give-information-on.html | CITY TO AID HOUSEWIVES.; Daily Radio Talks Will Give Information on Food Prices. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/miss-glutting-gains-final-at-pinehurst-miss-verry-also-scores-in.html | MISS GLUTTING GAINS FINAL AT PINEHURST; Miss Verry Also Scores in Semi-Final of North and South Golf. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/actors-federation-chartered.html | Actors' Federation Chartered. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/commodity-markets-slight-gains-general-as-trading-continues-to-be.html | COMMODITY MARKETS.; Slight Gains General As Trading Continues to Be Irregular -- Cash Business Dull. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/40-slain-in-nicaragua-national-guardsmen-ambush-insurgent-band-near.html | 40 SLAIN IN NICARAGUA.; National Guardsmen Ambush Insurgent Band Near Bocay. | True | By Tropical Radio To the New York Times. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/urges-roads-pool-small-shipments-report-to-eastman-offers-a-plan.html | URGES ROADS POOL SMALL SHIPMENTS; Report to Eastman Offers a Plan for Carriers to Offset Losses to Trucks. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dodge-reveals-an-arson-inquiry-secret-investigation-of-many-recent.html | DODGE REVEALS AN ARSON INQUIRY; Secret Investigation of Many Recent Fires Put Underway by Prosecutor. MERCHANT PLEADS GUILTY Action Follows Blaze in His Store -- Man Accused in Two Brooklyn Fires. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/attacks-on-party-led-smith-to-quit-resignation-as-editor-of-new.html | ATTACKS ON PARTY LED SMITH TO QUIT; Resignation as Editor of New Outlook a Result of Rift With Tichenor on Policy. STILL 'REGULAR DEMOCRAT' Letter to Publisher, However, Gives Only Pressure of Other Duties as the Reason. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/miss-page-winner-at-sleepy-hollow-philadelphia-star-reaches-squash.html | MISS PAGE WINNER AT SLEEPY HOLLOW; Philadelphia Star Reaches Squash Racquets Final After 5-Game Duel. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/burns-brothers-group-formed.html | Burns Brothers Group Formed. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/gain-for-economy.html | GAIN FOR ECONOMY. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/singers-acquire-estate-mr-and-mrs-hall-clovis-get-carrington-tract.html | SINGERS ACQUIRE ESTATE.; Mr. and Mrs. Hall Clovis Get Carrington Tract in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/exjustice-free-in-oil-case.html | Ex-Justice Free in Oil Case. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/family-assists-in-hunt.html | Family Assists in Hunt. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/fascinating-mr-farley-postmaster-general-is-viewed-as-eighth-wonder.html | FASCINATING MR. FARLEY.; Postmaster General Is Viewed as Eighth Wonder of the World. | True | CATHERINE B. ELY | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/in-washington-roosevelt-must-solve-four-problems-in-as-many-days.html | In Washington; Roosevelt Must Solve Four Problems in as Many Days. | True | By Arthur Krock. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/morris-j-schuster-jewel-importer-dies-had-been-active-in-maiden.html | MORRIS J. SCHUSTER, JEWEL IMPORTER, DIES; Had Been Active in Maiden Lane for 50 Years -- Member of Its Historical Society. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/nyu-retains-collins-assistant-line-coach-completes-personnel-of.html | N.Y.U. RETAINS COLLINS.; Assistant Line Coach Completes Personnel of Football Staff. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/george-a-b-dewar-rominent-british-editor-wrote-sir-douglas-haigs.html | GEORGE A. B. DEWAR.; =rominent British Editor Wrote 'Sir Douglas Haig's Command.' | True | M. qreless to TL"E ZEW YO TS. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/sues-in-radium-poisoning-west-orange-girl-seeks-350000-in-new-case.html | SUES IN RADIUM POISONING; West Orange Girl Seeks $350,000 in New Case in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/thomas-s-cheshire-dead-in-woodmere-republican-leader-66-years-old.html | THOMAS S. CHESHIRE DEAD IN WOODMERE; Republican Leader, 66 Years Old, Was County Clerk of Nassau Since 1902. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/the-tax-bill.html | THE TAX BILL | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/international-silver-co-elects.html | International Silver Co. Elects. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/takes-russian-post-here-tolokonski-former-journalist-is-new-consul.html | TAKES RUSSIAN POST HERE; Tolokonski, Former Journalist, Is New Consul General. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/farmer-kills-wife-and-self.html | Farmer Kills Wife and Self. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/de-valera-acts-to-end-free-state-senate-bill-to-abolish-body-as.html | De Valera Acts to End Free State Senate; Bill to Abolish Body as 'Menace' Is Backed | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/racing-dates-set-by-new-york-yc-annual-cruise-will-start-on-aug-10.html | RACING DATES SET BY NEW YORK Y.C.; Annual Cruise Will Start on Aug. 10, With Rendezvous the Preceding Day. WILL HELP CUP YACHTS Astor Cups and King's Cup Will Be Sailed Off Newport on Aug. 16 and 17. | True | By James Robbins. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bond-prices-firm-in-quiet-trading-rumor-of-longterm-treasury.html | BOND PRICES FIRM IN QUIET TRADING; Rumor of Long-Term Treasury Financing Disturbs Market in Government Issues. RAILS LEAD IN ACTIVITY German Loans Continue Weak -- Prices Lower on Curb -- City Bonds Soften Over Counter. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/explains-bankruptcy-comte-de-sibour-in-london-court-to-be-examined.html | EXPLAINS BANKRUPTCY.; Comte de Sibour in London Court To Be Examined. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/brazil-faces-a-deficit-aranhas-final-budget-shows-a-deficiency-of.html | BRAZIL FACES A DEFICIT.; Aranha's Final Budget Shows a Deficiency of 254,000 Contos. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/us-asked-to-hunt-woman-in-spy-plot-french-police-believe-agent-who.html | U.S. ASKED TO HUNT WOMAN IN SPY PLOT; French Police Believe Agent Who Posed as a Teacher Came to This Country. RAID HOME OF A FUGITIVE Dark Room and Furniture With Secret Compartments Found in Student's Dwelling. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/balanced-budget-adopted-in-reich-cabinet-approves-expenditure-of.html | BALANCED BUDGET ADOPTED IN REICH; Cabinet Approves Expenditure of 6,400,000,000 Marks, Increase of 600,000,000. DETAILS ARE NOT ISSUED New Law Controls Imports of Raw Materials Needed by German Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mussolinis-speech.html | Mussolini's Speech. | True | RICHARD B. GORE | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/3000000-drive-on-to-help-refugees-mcdonald-appeals-to-jews-of.html | $3,000,000 DRIVE ON TO HELP REFUGEES; McDonald Appeals to Jews of America to Aid 'Work of Mercy and Justice.' 60,000 HAVE FLED GERMANY F.M. Warburg to Be Chairman of Campaign, With Nathan Straus Jr. Treasurer. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/expitcher-accused-of-bigamy.html | Ex-Pitcher Accused of Bigamy. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/information-lacking.html | Information Lacking. | True | O.K.H | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/levies-on-bank-stock-receiver-for-east-orange-institution-assesses.html | LEVIES ON BANK STOCK.; Receiver for East Orange Institution Assesses Stockholders 100%. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/wesleyan-elects-seymour.html | Wesleyan Elects Seymour. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/explore-tennessee-temple.html | Explore Tennessee Temple. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cleared-in-auto-fatality.html | Cleared in Auto Fatality. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/writers-poke-fun-at-states-leaders-albany-correspondents-dinner.html | WRITERS POKE FUN AT STATE'S LEADERS; Albany Correspondents' Dinner Installs 'Lady Luck' in Tribute to LaGuardia 'Lottery.' LEOPARD' SMITH THERE' Still in Political Ball Game' -- Curry is Told a Minute Steak Is All He Has Time For Now. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/police-quell-taxi-rioters-in-sharp-times-sq-battle-after-a-day-of.html | POLICE QUELL TAXI RIOTERS IN SHARP TIMES SQ. BATTLE AFTER A DAY OF VIOLENCE; LAGUARDIA ORDERS ACTION Strong Tactics Used for the First Time in Two Days of Vandalism. POLICE MASS IN MIDTOWN Mayor Is Booed in Earlier Parade -- O'Ryan Puts a Ban on Marches. SETTLEMENT MOVES FAIL Union Head Hails Agitation and Says It Will Bring Fleet Owners to 'Knees.' Taxi Strikers Still Balk at Peace Terms as Violence Is Curbed TAXICAB STRIKERS KEEP POLICE AND FIRE DEPARTMENTS BUSY. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/mrs-painter-gains-in-indoor-tennis-halts-miss-blake-60-64-in.html | MRS. PAINTER GAINS IN INDOOR TENNIS; Halts Miss Blake, 6-0, 6-4, in Semi-Final of New England Title Play. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/whistler-etchings-bring-365.html | Whistler Etchings Bring $365. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/fort-schuyler-leased-to-the-state-for-a-park.html | Fort Schuyler Leased To the State for a Park | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/treaty-navy-bill-goes-to-the-president-authorizing-102-ships-and.html | Treaty Navy Bill Goes to the President, Authorizing 102 Ships and 1,184 Planes | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/trinidad-harbor-plan-approved.html | Trinidad Harbor Plan Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/treasury-offers-bills-tenders-are-asked-for-two-series-of-50000000.html | TREASURY OFFERS BILLS.; Tenders Are Asked for Two Series of $50,000,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/nye-peace-plan-doubles-income-tax-in-war-years.html | Nye Peace Plan Doubles Income Tax in War Years | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/tea-dance-to-mark-hospital-benefit-divertissements-arranged-for.html | TEA DANCE TO MARK HOSPITAL BENEFIT; Divertissements Arranged for Charity Event April 2 in Persian Room of Plaza. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/twomey-unfair-woodward-holds-declares-that-senatorial.html | TWOMEY 'UNFAIR' WOODWARD HOLDS; Declares That 'Senatorial Misrepresentation' Cannot Go Unchallenged. DEFENDS EXISTING RULE Jockey Club Head Answers Demand for New Body to 'Clean Up Sport.' | True | By Bryan Field. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/city-prison-farm-likely-to-be-shut-maccormick-weighs-plan-to.html | CITY PRISON FARM LIKELY TO BE SHUT; MacCormick Weighs Plan to Transfer Women Here to Save $100,000 Cost. ONLY 60 AT GREYCOURT Inspection of Colony There and at New Hampton Leads to Consideration of Changes. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dollar-and-franc-are-sold-at-new-parity-for-first-time-since-our.html | Dollar and Franc Are Sold at New Parity For First Time Since Our Revaluation | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/annalist-wveekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WVEEKLY INDEX.; Figure for Wholesale Commodity Prices Recedes Slightly. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/seat-price-drops-200-membership-in-cocoa-exchange-is-transferred.html | SEAT PRICE DROPS $200.; Membership in Cocoa Exchange Is Transferred for $3,300. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/strife-over-bridge-reopened-in-london-laborites-want-to-replace-the.html | STRIFE OVER BRIDGE REOPENED IN LONDON; Laborites Want to Replace the Waterloo Span -- Critics Say Traffic Will Choke Strand. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/one-is-now-in-philadelphia.html | One Is Now in Philadelphia. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/bohacks-board-enlarged.html | Bohack's Board Enlarged. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/british-banker-arrives-lieut-col-norris-here-to-buy-options-on.html | BRITISH BANKER ARRIVES.; Lieut. Col. Norris Here to Buy Options on German Securities. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/eight-openings-listed-week-of-april-2-promises-to-be-most-active-in.html | EIGHT OPENINGS LISTED.; Week of April 2 Promises to Be Most Active in Stage Season. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/-miss-tashmans-funeral-today-i.html | [ Miss Tashman's Funeral Today. I | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/the-dykaar-memorial.html | The Dykaar Memorial. | True | H.D. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/900-rug-workers-strike-employes-of-freehold-nj-plant-walk-out-over.html | 900 RUG WORKERS STRIKE.; Employes of Freehold, N.J., Plant Walk Out Over 8% Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/roosevelt-speeds-new-air-mail-plan-president-and-aides-are-moving.html | ROOSEVELT SPEEDS NEW AIR MAIL PLAN; President and Aides Are Moving to Find Solution of Problems Before Tuesday. WANT TO ASK NEW BIDS Congress Is Prepared to Hurry Work on Permanent Legislation to Safeguard All Interests. | True | Special to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/expect-manchukuo-to-get-recognition-british-think-the-first-move.html | EXPECT MANCHUKUO TO GET RECOGNITION; British Think the First Move Will Come From Russia or China and Not From Us. HAIL CORDIAL MESSAGES But Fear Better Trading Terms Between Us and Japan Would Hurt Britain's Commerce. | True | By Charles A. Selden.wireless To the New York Times. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/george-b-hanavan-vice-president-of-long-island-star-publishing-co.html | GEORGE B. HANAVAN.; Vice President of Long Island Star Publishing Co. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/city-home-charges-are-sent-to-dodge-cooper-cites-law-on-cruelty-and.html | CITY HOME CHARGES ARE SENT TO DODGE; Cooper Cites Law on Cruelty and Neglect -- Holds Greeff Liable Under Charter. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/fete-for-nursery-to-be-held-today-benefit-entertainment-on-the.html | FETE FOR NURSERY TO BE HELD TODAY; Benefit Entertainment on the Monarch of Bermuda Will Further Welfare Work. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cardinals-send-rhem-holdout-to-columbus.html | Cardinals Send Rhem, Holdout, to Columbus | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/financial-markets-stock-and-grain-prices-show-moderate-improvement.html | FINANCIAL MARKETS; Stock and Grain Prices Show Moderate Improvement -- Bonds Steady -- The Dollar Remains Unchanged. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/views-of-the-economists.html | VIEWS OF THE ECONOMISTS. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/four-properties-resold-by-brown-operator-disposes-of-housing-and.html | FOUR PROPERTIES RESOLD BY BROWN; Operator Disposes of Housing and Business Realty in Three Boroughs. MANY FLATS IN DEALS Deals Show Continued Demand for Apartment Buildings Here and in the Bronx. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/herriot-still-urges-france-to-pay-debts-he-leads-payamerica-group.html | HERRIOT STILL URGES FRANCE TO PAY DEBTS; He Leads 'Pay-America' Group in Cabinet -- Move Takes On New Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/louise-mundheim-married-to-rabbi-becomes-bride-in-chapel-of-temple.html | [LOUISE MUNDHEIM MARRIED TO RABBI; Becomes Bride, in Chapel of Temple Emanu-E!, of Rev. Norman Gerstenfeld. SMALL BREAKFAST GIVEN Couple, After a Year of Travel and Study in Europe, Will Make Their Home Here. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cut-in-stone-webster-stock.html | Cut in Stone & Webster Stock. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/taxicab-strikers-spurn-peace-again-reject-two-sets-of-new-terms.html | TAXICAB STRIKERS SPURN PEACE AGAIN; Reject Two Sets of New Terms Offered to Leaders at Labor Board Conference. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/record-gold-store-in-bank-of-england-present-holdings-which.html | RECORD GOLD STORE IN BANK OF ENGLAND; Present Holdings, Which Increased 115,000 in Week, Now, Highest in History. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/fairbankses-leave-for-spain.html | Fairbankses Leave for Spain. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/sports-of-the-times-light-from-the-fordham-flash.html | Sports of the Times; Light From the Fordham Flash. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/pole-denies-reports-of-lithuanian-pact-foreign-minister-beck-says.html | POLE DENIES REPORTS OF LITHUANIAN PACT; Foreign Minister Beck Says Visits of Suppose Negotiator to Pilsudski Are Personal. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/j-e-sterrett-deadi-expert-on-financei-public-accountant-here-had.html | J. E. STERRETT DEAD;I EXPERT ON FINANCEI; Public Accountant Here Had Served on the Reparations Commission, 1 924-27. | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/taxis-and-traffic-rules.html | Taxis and Traffic Rules. | True | ROBERT KELLER | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/men-protest-strike-delay.html | Men Protest Strike Delay. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/harriet-jacksobl-prepares-bridal-new-york-girl-to-be-married-to.html | HARRIET JACKSObI PREPARES BRIDAL; New York Girl to Be Married to Erwin Rumsey Hilts in St. James's Church Here. | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dartmouth-ten-to-carry-on.html | Dartmouth Ten to Carry On. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/indians.html | INDIANS. | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/graves-calloway.html | Graves -- Calloway. | True | Special to T Nzw YORK TIMZS. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/7-try-for-paris-prize-architectural-students-meet-in-final-contest.html | 7 TRY FOR PARIS PRIZE.; Architectural Students Meet in Final Contest in June. | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/new-arms-outlay-by-britain-hinted-chamberlain-says-if-other-nations.html | NEW ARMS OUTLAY BY BRITAIN HINTED; Chamberlain Says if Other Nations Refuse to Reduce London May Act. HOLDS INTEREST IS PEACE But Cause Cannot Be Served if Country Is Defenseless, He Asserts at Newcastle. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/godwin-defeats-risko-outpoints-veteran-in-ten-rounds-at-daytona.html | GODWIN DEFEATS RISKO.; Outpoints Veteran in Ten Rounds at Daytona Beach. | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/cotton-recovers-from-march-lows-weaker-quotations-on-goods-and-drop.html | COTTON RECOVERS FROM MARCH LOWS; Weaker Quotations on Goods and Drop in Spot Deals Influence Market. | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/3-set-pace-at-70-as-jones-cards-76-horton-smith-french-and-hines.html | 3 SET PACE AT 70 AS JONES CARDS 76; Horton Smith, French and Hines Tie for Lead in Augusta Golf Play. BOBBY FALTERS ON GREENS Shows Old Skill With Woods, but His Putting and Short Game Are Erratic. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/apple-by-conquers-lavia-in-cue-play-scores-by-300-to-167-in.html | APPLE BY CONQUERS LAVIA IN CUE PLAY; Scores by 300 to 167 in Poggenburg Cup Match -- Other Billiard Results. | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/elected-vassar-chief-justice.html | Elected Vassar Chief Justice. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/army-mail-fliers-250000-in-debt-expense-fund-delay-leaves-eastern.html | ARMY MAIL FLIERS $250,000 IN DEBT; Expense Fund Delay Leaves Eastern Zone Men Owing More Each Day. ONE MINUS FOOD TWO DAYS Washington Promises Cash in 48 Hours After Pending Bill Is Made Effective. ARMY MAIL FLIERS $250,000 IN DEBT | True |  | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/spain-drafts-a-ban-on-all-hasty-strikes-public-utilities-workers.html | SPAIN DRAFTS A BAN ON ALL HASTY STRIKES; Public Utilities Workers Would Be Forced to Give 30 Days' Notice for Cabinet to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/eastman-hears-rail-and-union-officials-in-effort-to-arbitrate-wage.html | Eastman Hears Rail and Union Officials In Effort to Arbitrate Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/stock-market-indices-small-declines-appear-in-all-european-markets.html | STOCK MARKET INDICES.; Small Declines Appear in All European Markets Except Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/canadas-relief-inside-limit.html | Canada's Relief Inside Limit. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/adamsmillis-meeting-postponed.html | Adams-Millis Meeting Postponed | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/colleague-mobbed-by-paris-lawyers-police-rescue-exminister-of.html | COLLEAGUE MOBBED BY PARIS LAWYERS; Police Rescue Ex-Minister of Justice Linked With the Stavisky Case. | True | Wireless to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/hans-lange-leads-the-philharmonic-handels-5th-concerto-grosso.html | HANS LANGE LEADS THE PHILHARMONIC; Handel's 5th Concerto Grosso Outstanding Feature of a Comprehensive Program. HADLEY TONE-POEM GIVEN Audience Greets Composer After Performance of His Work, 'The Ocean.' | True | By Olin Downes. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/essay-contests-scheduled.html | Essay Contests Scheduled. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/wolf-heads-list-in-squash-ratings-national-amateur-champion.html | WOLF HEADS LIST IN SQUASH RATINGS; National Amateur Champion Receives the Honor for Fifth Year in a Row. BARON IS RANKED SECOND Moore Is Third While Haines, Columbia University Club Star, Is Placed Eighth. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/art-brevities.html | Art Brevities. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/8000-drop-in-year-in-worker-awards-24659587-paid-in-74787-state.html | 8,000 DROP IN YEAR IN WORKER AWARDS; 24,659,587 Paid in 74,787 State Compensation Cases in 1933 Fiscal Period. 52,744 OF ACCIDENTS HERE Of Awards 782 Were for Deaths, 155 Total, 15,127 Partial and 58,423 Temporary Disability. | True | Special to THE NEW YORK TIMES. | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/convicts-exofficial-in-tennessee-fraud-jury-finds-former-insurance.html | CONVICTS EX-OFFICIAL IN TENNESSEE FRAUD; Jury Finds Former Insurance Commissioner Guilty in $100,000 Bond Theft. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/dr-w-t-whitsett-educator-is-dead-founder-of-boarding-school-for.html | DR. W. 'T. WHITSETT, EDUCATOR, IS DEAD; Founder of Boarding School for Boys in North carollna-Noted Historian. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/ziegler-pointer-scores-great-island-lammie-wins-amateur-derby-at.html | ZIEGLER POINTER SCORES.; Great Island Lammie Wins Amateur Derby at Aiken Trials. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/reports-lag-in-building-survey-finds-high-costs-hinder-recovery-in.html | REPORTS LAG IN BUILDING.; Survey Finds High Costs Hinder Recovery in Home Investment. | True | | C1B 220221 |
| 1934-03-23 | 1934-03-23 | https://www.nytimes.com/1934/03/23/archives/soft-coal-miners-may-strike-april-1-walkout-of-325000-will-be.html | SOFT COAL MINERS MAY STRIKE APRIL 1; Walkout of 325,000 Will Be Averted if Operators Grant Seven-Hour Day. RAIL FUEL PRICE A FACTOR Mines Will Concede Demands of Workers if Railroads Pay More for Coal. | True | Special to THE NEW YORK TIMES. | C1B 220221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/lays-labor-unrest-to-nra-operation-senator-hastings-tells-senate.html | LAYS LABOR UNREST TO NRA OPERATION; Senator Hastings Tells Senate the Democrats Have Failed to Keep Party Pledges. JOHNSON IS ATTACKED Cancellation of Air Mail Contracts Is Called a Move to Gain Prestige. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/einstein-guests-listed-jersey-dinner-group-completes-plans-for-this.html | EINSTEIN GUESTS LISTED.; Jersey Dinner Group Completes Plans for This Evening. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/lehman-to-appeal-on-utilities-policy-he-will-speak-on-the-radio.html | LEHMAN TO APPEAL ON UTILITIES POLICY; He Will Speak on the Radio Monday in His Fight for Regulation. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/pwa-slum-loans-hinge-on-land-cost-roosevelt-ready-to-aid-clearances.html | PWA SLUM LOANS HINGE ON LAND COST; Roosevelt Ready to Aid Clearances if Cities Will Provide Cheap Sites. ASSAILS NEW YORK PRICES CWA Outlines Program for Demolishing and Repairing Houses in Poor Areas. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/machilla-is-first-by-margin-of-head-10to1-shot-holds-on-gamely-and.html | MACHILLA IS FIRST BY MARGIN OF HEAD; 10-to-1 Shot Holds On Gamely and Gains Close Verdict Over Renewed at Miami. IMPEACH LANDS THE SHOW Victor Covers Mile and Furlong in 1:51 2-5 -- Litzenberger Wins With 3 Mounts. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/logers-baeder.html | logers -- Baeder. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mrs-tiomas-mcshane.html | MRS. TT.OMAS McSHANE. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/praise-for-officials.html | Praise for Officials. | True | HARRY WEINBERGER | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/miss-ludlum-honored-receives-blazer-wellesleys-highest-athletic.html | MISS LUDLUM HONORED.; Receives Blazer, Wellesley's Highest Athletic Award. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rochester-calls-dr-du-bridge.html | Rochester Calls Dr. du Bridge. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/horton-smithsets-golf-pace-at-142-dudley-cards-record-69-to-tie.html | HORTON SMITHSETS GOLF PACE AT 142; Dudley Cards Record 69 to Tie Burke for 2d With 143 at Augusta. JONES STILL IN A SLUMP Bothered Again by Erratic Putting, Bobby Scores 74 for Total of 150. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/fights-light-rate-cut-puerto-rican-company-seeks-injunction-against.html | FIGHTS LIGHT RATE CUT.; Puerto Rican Company Seeks Injunction Against Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mccann-shuns-inquiry-suspended-warden-of-welfare-island-declines-to.html | McCANN SHUNS INQUIRY.; Suspended Warden of Welfare Island Declines to Waive Immunity | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/convict-loses-his-plea-motion-by-jordan-s-murphy-for-new-hearing-is.html | CONVICT LOSES HIS PLEA.; Motion by Jordan S. Murphy for New Hearing Is Denied. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/will-close-oil-refinery.html | Will Close Oil Refinery. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/commodity-markets-futures-irregular-here-sugar-strong-and-active.html | COMMODITY MARKETS.; Futures Irregular Here -- Sugar Strong and Active, Cocoa Moves Higher -- Cash Prices Mixed. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cuzco-marks-fourth-centennial.html | Cuzco Marks Fourth Centennial. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/white-sox.html | WHITE SOX. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/16746027-sought-by-municipalities-bonds-up-for-award-next-week.html | $16,746,027 SOUGHT BY MUNICIPALITIES; Bonds Up For Award Next Week Compare With Average of $15,681,060. WESTCHESTER HEADS LIST Advance of Prices Continues in Market Here With Demand for High-Grade Loans Strong. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/to-edit-vassar-year-book.html | To Edit Vassar Year Book. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/6-holdup-men-armed-with-machine-gun-routed-as-cashier-sets-off-four.html | 6 Holdup Men Armed With Machine Gun Routed as Cashier Sets Off Four Alarms | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/victor-j-dowliiqg-jurist-dies-at-67-former-presiding-justice-of.html | VICTOR J. DOWLIIqG, JURIST, DIES AT 67; Former Presiding Justice of Appellate Division Victim of ' Cerebral Hemorrhage. it ONORED BY TWO POPES Srved in State Assembly and Senate -- Devoted Most of life to the Bench. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/lands-21-12pound-lobster.html | Lands 21 1/2-Pound Lobster. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/much-distress-laid-to-relief-methods-administrative-errors-cause.html | MUCH DISTRESS LAID TO RELIEF METHODS; Administrative Errors Cause Unnecessary Hardships, Says Charity Official. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/oil-receivership-ends-american-republics-corporation-places-new.html | OIL RECEIVERSHIP ENDS.; American Republics Corporation Places New Stock Issue. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/loss-of-jobs-seen-in-exchange-bill-floor-and-brokers-office.html | LOSS OF JOBS SEEN IN EXCHANGE BILL; Floor and Brokers' Office Telephone Clerks Begin an Organized Protest. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/piercearrow-loss-cut-1933-deficit-1044162-compared-with-3032430-in.html | PIERCE-ARROW LOSS CUT.; 1933 Deficit $1,044,162, Compared With $3,032,430 in 1932. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/american-loan-to-france-barred-by-our-policy-toward-defaulters.html | American Loan to France Barred By Our Policy Toward Defaulters; Treasury, Anticipating Enactment of Johnson Bill, Rules Banks Here Must Reject Dutch Bid to Participate in Advance of 100,000,000 Guilders. AMERICAN LOAN TO FRANCE BARRED | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/seek-to-end-scalping-theatre-code-authority-and-consumers-will-act.html | SEEK TO END 'SCALPING.'; Theatre Code Authority and Consumers Will Act at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/a-romantic-sleuth.html | A Romantic Sleuth. | True | A.D.S. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/herman-bernstein-decorated.html | Herman Bernstein Decorated. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/socialists-tried-in-vienna-revolt-defense-corps-leader-gets-six.html | SOCIALISTS TRIED IN VIENNA REVOLT; Defense Corps Leader Gets Six Years With One Day of Starvation Every 3 Months. ONE MAN IS ACQUITTED Czech Lawyer to Ask Permission for 400 Children to Be Sent to Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/german-golfer-arrives-samek-says-his-country-is-trying-to-boom-the.html | GERMAN GOLFER ARRIVES.; Samek Says His Country Is Trying to Boom the Sport. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bolivians-report-chaco-victory.html | Bolivians Report Chaco Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/miss-degehhrdt-becomes-a-bride-new-dersey-girl-married-to-j-neafie.html | MISS DEGEHHRDT BECOMES A BRIDE; New dersey Girl Married to J. Neafie Bower Keebler, Lafayette Graduate. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/richard-arlen-ida-lupino-and-roscoe-kams-in-the-film-comedy-come.html | Richard Arlen, Ida Lupino and Roscoe Kams in the Film Comedy "Come On Marines!" | True | By Mordaunt Hall. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/republicans-open-debate-on-tariff-treadway-sees-dictatorship-with.html | REPUBLICANS OPEN DEBATE ON TARIFF; Treadway Sees 'Dictatorship' With President Attempting an Impossible Task. DOUGHTON DEFENDS PLAN He Tells House 'Better Relations' on Trade Will Exist Than Under Republican Regimes. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/end-of-a-rebellion-is-reported-in-china-sun-is-said-to-have-decided.html | END OF A REBELLION IS REPORTED IN CHINA; Sun Is Said to Have Decided to Yield in Northwest -- Offer of Cash Is Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/banking-deputy-dropped-albany-reports-revocation-of-liquidators.html | BANKING DEPUTY DROPPED.; Albany Reports Revocation of Liquidator's Appointment. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/syracuse-picks-alkoff-former-evander-childs-star-to-lead-basketball.html | SYRACUSE PICKS ALKOFF.; Former Evander Childs Star to Lead Basketball Team. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/5-held-in-gambling-in-north-pelham-county-sheriff-and-deputies.html | 5 HELD IN GAMBLING IN NORTH PELHAM; County Sheriff and Deputies, Heavily Armed, Hammer Way Into Building. 51 PATRONS ROUNDED UP Action, Following Recent Gaming Clean-Up Order, Resented by Village Officials. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/white-house-parley.html | White House Parley. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/t-jefferson-coolidge-boston-independent-named-fiscal-assistant-to.html | T. Jefferson Coolidge, Boston Independent, Named Fiscal Assistant to Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/scouts-mississippi-flood.html | Scouts Mississippi Flood. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/miss-ethel-hurlbatt.html | MISS ETHEL HURLBATT, | True | Speca.1 to xw Yoa Ts. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/brazil-economic-chamber-meets.html | Brazil Economic Chamber Meets. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/giants-top-browns-in-13th-by-4-to-3-ryans-double-ties-score-in.html | GIANTS TOP BROWNS IN 13TH BY 4 TO 3; Ryan's Double Ties Score in Ninth and His Single Later Decides Game. ROOKIE PITCHERS EXCEL Salveson and Castleman Hurl in Shutout Fashion for Seven Frames. | True | By John Drebinger.special To the New York Times. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dairymen-demand-aaa-be-abolished-cooperative-leaders-at-capital-ask.html | DAIRYMEN DEMAND AAA BE ABOLISHED; Cooperative Leaders at Capital Ask Instead Return to Stabilization Fund Plan. DENOUNCE 'BUREAUCRACY' Warn of 'Surrender of Our Heritage,' Attack Some AAA Officials, Ask Milk Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/miss-agnes-pynb-engaged-to-wed-betrothal-to-robert-ogden-bacon-jr.html | MISS AGNES PYNB ENGAGED TO WED; Betrothal to Robert Ogden Bacon Jr. Is Announced by Her Mother. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ship-is-turned-over-to-needy.html | Ship Is Turned Over to Needy. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mamaroneck-tax-will-go-up-900-huge-increase-in-town-levy-is-laid-to.html | MAMARONECK TAX WILL GO UP 900%; Huge Increase in Town Levy Is Laid to Unpaid County and State Imposts. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/child-to-the-abraham-wieners.html | Child to the Abraham Wieners. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/oberman-revises-opinion.html | Oberman Revises Opinion. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/weather-grounds-some-mail-planes-thick-to-the-south-with-low.html | WEATHER GROUNDS SOME MAIL PLANES; Thick to the South, With Low Ceiling Over Alleghanies, It Affects Two Routes. AIR LINES PARTLY CURBED But Fulfill Most of Schedules -- New De-Icers Are Installed on Transport to West. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dr-wildes-parishioners.html | DR. WILDE'S PARISHIONERS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/william-h-hall-dies-educator-62-years-school-superintendent.html | WILLIAM H. HALL DIES; EDUCATOR 62 YEARS; School Superintendent Emeritus of West Hartford, Conn.-School Named for Him. | True | Special to T NW YORK TrMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/4-named-in-wage-row-nineteen-laundry-owners-charged-with-pay.html | 4 NAMED IN WAGE ROW.; Nineteen Laundry Owners Charged With Pay Violations. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sir-george-patoiv-dies-aboard-liner-i-british-match-manufacturer.html | SIR GEORGE PATOIV DIES ABOARD LINER; i British Match Manufacturer Stricken on Way Home From the Riviera. Wireless %0 | True | THE NEW Y0 TrES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rev-h-c-st-clair-retired-minister-of-the-protestant-episcopal.html | REV. H. C. ST. CLAIR.; Retired Minister of the Protestant Episcopal Church, | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/holiday-dance-at-the-gotham.html | Holiday Dance at the Gotham. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/report-prof-baxter-may-head-williams-harvard-rumors-say-historian.html | REPORT PROF. BAXTER MAY HEAD WILLIAMS; Harvard Rumors Say Historian Will Become President When Dr. Garfield Retires. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/no-significance-seen.html | No Significance Seen. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/arthur-a-huebsch-state-senator-dies-i-lllois-lehator-advocate-of.html | ARTHUR A. HUEBSCH, STATE SENATOR, DIES I !; Illois LeHator, Advocate of] Legal Reforms, Beg I Career as Teacher. | True | Special o Tu Ew YoP. x TnES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/john-m-harlan-dead-once-chicago-lawyer-was-alderman-there-before.html | JOHN M. HARLAN DEAD; ONCE CHICAGO LAWYER; Was Alderman There Before Moving Practice Here -- Sou of Supreme Court Justice. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/brings-plea-for-haiti-president-vincent-due-monday-to-seek.html | BRINGS PLEA FOR HAITI.; President Vincent Due Monday to Seek Withdrawal of Marines. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cut-in-gasoline-met-distributers-in-new-york-city-area-reduce-to-15.html | CUT IN GASOLINE MET.; Distributers in New York City Area Reduce to 15 1/2 Cents. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/printers-settle-nra-row-two-employing-groups-compromise-dispute.html | PRINTERS SETTLE NRA ROW; Two Employing Groups Compromise Dispute Over Administrator. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/turnerfort.html | TurnerFort. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dodd-home-sees-no-threat-of-war-ambassador-to-germany-says-masses.html | DODD, HOME, SEES NO THREAT OF WAR; Ambassador to Germany Says Masses Everywhere Are Opposed to Conflict. OUTLOOK IN REICH BETTER Asserts, on Way to Washington, New Trade Treaty 'Is On' -- Hopes for World Recovery. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/runs-like-true-champion.html | Runs Like True Champion. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/kirwans-trial-postponed.html | Kirwan's Trial Postponed. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/home-owners-appeal-to-mayor.html | Home Owners Appeal to Mayor. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/roosevelt-urges-work-insurance-letter-to-doughton-supports-the.html | ROOSEVELT URGES WORK INSURANCE; Letter to Doughton Supports the Wagner-Lewis Bill for Passage This Session. SWOPE COUNSELS DELAY Feeling Industry Needs a Respite, He Tells House Hearing That Employes Should Help. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/federal-reserve-for-exchange-curb-as-in-pending-bill-will-check.html | FEDERAL RESERVE FOR EXCHANGE CURB AS IN PENDING BILL; Will Check Undue Speculation and Excessive Credit, Black Tells Senators. BRAIN TRUST IS ACCUSED Term Roosevelt a Kerensky, to Be Succeeded by a Stalin, Dr. Wirt Asserts. FEDERAL RESERVE FOR EXCHANGE CURB | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/30000-to-see-race-for-carolina-cup-threemile-chase-will-be-run-over.html | 30,000 TO SEE RACE FOR CAROLINA CUP; Three-Mile Chase Will Be Run Over Springdale Course at Camden Today. TROUBLE MAKER IN FIELD Oliver C., Brose Over, Outlaw and Fugitive Also Expected to Go to the Post. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ward-retains-crown-subdues-iannicelli-158-153-153-in-worlds-open.html | WARD RETAINS CROWN.; Subdues Iannicelli, 15-8, 15-3, 15-3, in World's Open Squash. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/reich-forces-companies-to-invest-in-loans-if-they-declare-dividends.html | Reich Forces Companies to Invest in Loans If They Declare Dividends of 6% or More | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/somerville-gets-ace-his-holeinone-is-first-registered-on-augusta.html | SOMERVILLE GETS ACE.; His Hole-in-One Is First Registered on Augusta Course. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/hoyer-kehock.html | Hoyer -- KeHock. | True | Ipecdal to TE Nrw YORK TS. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/motion-picture-censorship-stricter-official-action-urged-for.html | MOTION PICTURE CENSORSHIP.; Stricter Official Action Urged for Protection of Young People. | True | A.W. MEYER | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/charity-entertainment-juniors-of-italian-welfare-league-plan.html | CHARITY ENTERTAINMENT.; Juniors of Italian Welfare League Plan 'Evening of Games.' | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/city-officials-pay-assailed-by-kinsley-bronx-alderman-sees-betrayal.html | CITY OFFICIALS PAY ASSAILED BY KINSLEY; Bronx Alderman Sees 'Betrayal of Trust' by LaGuardia in Continuing Old Salaries. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/indianapolis-five-bows-defending-champion-is-beaten-in-catholic.html | INDIANAPOLIS FIVE BOWS.; Defending Champion Is Beaten in Catholic Schools Tourney. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/william-frank-luthe-builder-of-racing-shells-used-by-winning.html | WILLIAM FRANK LUTHE.; Builder of Racing Shells Used by Winning Harvard Crews, | True | Sl3eelaJ to T sw YORK TZ3ZSS. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/us-wont-change-its-stand-on-arms-roosevelt-says-we-cannot-go-beyond.html | U.S. WON'T CHANGE ITS STAND ON ARMS; Roosevelt Says We Cannot Go Beyond Promises Made by Norman Davis Last May. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/where-depression-persists.html | WHERE DEPRESSION PERSISTS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bravesathletics.html | BRAVES-ATHLETICS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/the-st-lawrence-waterway.html | The St. Lawrence Waterway. | True | WILLIAM E. WOOLLARD | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/roxy-back-from-london-silent-on-project-to-build-new-movie-theatre.html | ROXY BACK FROM LONDON.; Silent on Project to Build New Movie Theatre There. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/heads-hunter-class-group.html | Heads Hunter Class Group. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/senatorsindians.html | SENATORS-INDIANS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/text-of-french-reply-to-british-arms-note.html | Text of French Reply to British Arms Note | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/boy-falls-75-feet-dies.html | Boy Falls 75 Feet, Dies. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/tigers.html | TIGERS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/junior-yacht-dates-set-sailing-championship-to-be-held-off.html | JUNIOR YACHT DATES SET.; Sailing Championship to Be Held Off Larchmont Aug. 13-15. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/skidmore-girls-dance-alumnae-association-event-has-music-by.html | SKIDMORE GIRLS DANCE.; Alumnae Association Event Has Music by Princeton Students. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dr-albert-l-beahan.html | DR. ALBERT L, BEAHAN. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/roosevelt-will-ask-licensing-extension-special-message-on-the-nra.html | ROOSEVELT WILL ASK LICENSING EXTENSION; Special Message on the NRA Compliance Weapon Is Expected in Few Days. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rutherford-repeats-his-hydrogen-test-shows-royal-institution-how-he.html | RUTHERFORD REPEATS HIS HYDROGEN TEST; Shows Royal Institution How He Discovered 'Triple Weight' Gas by Bombardment. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/selling-racket-opposed-merchants-association-seeks-to-bar.html | SELLING RACKET OPPOSED.; Merchants Association Seeks to Bar Instalment Scheme. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/old-west-cowboy-dies-charles-b-irwin-of-old-frontier-days-is-auto.html | OLD WEST COWBOY DIES.; Charles B. Irwin, of Old Frontier Days, is Auto Victim in Denver. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/soviet-farm-work-is-ahead-of-1933-central-asian-republic-has.html | SOVIET FARM WORK IS AHEAD OF 1933; Central Asian Republic Has Already Completed Its Spring Sowing Plan. UKRAINE REPORTS BIG GAIN But Communist Leader There Finds Many Deficiencies -- Tractor Repairs Finished. | True | By Walter Duranty.special Cable To the New York Times. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dr-wirt-founded-new-school-plan-introduced-gary-system-of-work.html | DR. WIRT FOUNDED NEW SCHOOL PLAN; Introduced Gary System of Work, Study and Play for a Time Here. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/gen-nolan-in-hospital-commander-of-second-corps-area-is-at-hot.html | GEN. NOLAN IN HOSPITAL.; Commander of Second Corps Area Is at Hot Springs, Ark. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/britain-displeased-as-france-rejects-her-arms-formula-paris-note.html | BRITAIN DISPLEASED AS FRANCE REJECTS HER ARMS FORMULA; Paris Note Reveals Demand for New Guarantees of Security if Defenses Are Cut. | True | By Charles A. Selden | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/to-aid-postal-substitutes.html | To Aid Postal Substitutes. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/opera-plan-for-philadelphia.html | Opera Plan for Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/otto-holstein-dies-world-war-major-geographer-and-engineer-won-high.html | OTTO HOLSTEIN DIES; WORLD WAR MAJOR; Geographer and Engineer Won High War Awards of Allies-Lately in City's Service. LONG IN RAILROAD WORK Was in Philippine Constabulary and Instructor to Army of Old Imperial China. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/vines-beats-tilden-wins-exhibition-match-63-63-before-1500-at.html | VINES BEATS TILDEN.; Wins Exhibition Match, 6-3, 6-3, Before 1,500 at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/martin-ryan.html | MARTIN RYAN. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/named-on-oil-board-hv-peterson-joins-committee-of-jersey-petroleum.html | NAMED ON OIL BOARD.; H.V. Peterson Joins Committee of Jersey Petroleum Industries. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/will-rogers-discovers-a-new-traffic-problem.html | Will Rogers Discovers A New Traffic Problem | True | WILL ROGERS | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/son-to-mrs-j-j-mclaughlin.html | Son to Mrs. J. J. McLaughlin. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/berger-captures-match-conquers-comiskey-in-nyac-squash-racquets.html | BERGER CAPTURES MATCH.; Conquers Comiskey in N.Y.A.C. Squash Racquets Tourney. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/boards-ruling-on-securities-act.html | Board's Ruling on Securities Act | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bonds-are-steady-in-quiet-trading-government-issues-are-irregularly.html | BONDS ARE STEADY IN QUIET TRADING; Government Issues Are Irregularly Higher and Corporate Loans Slightly Easier. GERMANS UNDER PRESSURE Dutch East Indies and French Government Group Also Move to Lower Level. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/red-trainmen-to-die-pair-in-big-wreck-found-culpable-five-get.html | RED TRAINMEN TO DIE.; Pair in Big Wreck Found Culpable -- Five Get Prison Terms. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/may-fly-to-cure-deaf-responsible-pilots-can-get-waiver-from-the.html | MAY FLY TO 'CURE DEAF.'; Responsible Pilots Can Get Waiver From the Commerce Bureau. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/fact-is-defined-in-securities-act-material-if-correctly-stated-it.html | FACT' IS DEFINED IN SECURITIES ACT; ' Material' if, Correctly Stated, It Would Have Deterred the 'Average Prudent Buyer.' BOARD GIVES STOP ORDER Suspends Registration Filed by Bondholders for Germantown Apartments. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/john-e-melick-retired-new-york-lawyer-once-with-title-and-mortgage.html | JOHN E. MELICK.; Retired New York Lawyer Once With Title and Mortgage Firm. | True | Special to T NZW YORK mnus. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/guiana-to-get-cyprus-judge.html | Guiana to Get Cyprus Judge. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/new-vaudeville-bills-irene-taylor-headliner-at-palace-joe-frisco-at.html | NEW VAUDEVILLE BILLS.; Irene Taylor Headliner at Palace -- Joe Frisco at Loew's State. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dodgers-triumph-over-montreal-65-three-passes-and-error-give.html | DODGERS TRIUMPH OVER MONTREAL, 6-5; Three Passes and Error Give Brooklyn Victory -- Lopez, Star Catcher, Signs. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to Tg Ngw YORK TrMzs. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/36hour-week-and-increased-pay-scale-put-into-effect-by-14-auto.html | 36-Hour Week and Increased Pay Scale Put Into Effect by 14 Auto Companies | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sued-with-ethel-barrymore.html | Sued With Ethel Barrymore. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/11000000-profit-follows-big-loss-texas-corporation-in-last-half-of.html | $11,000,000 PROFIT FOLLOWS BIG LOSS; Texas Corporation in Last Half of 1933 Almost Wiped Out $11,500,000 Deficit. FUNDED DEBT CUT HARD Business Volume Held Since 1929, but at Unsatisfactory Prices, Says the Report. $1,000,000 PROFIT FOLLOWS BIG LOSS | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/red-sox.html | RED SOX. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/boston-bank-soon-to-drop-affiliate-first-nationals-security-company.html | BOSTON BANK SOON TO DROP AFFILIATE; First National's Security Company, Reorganized With New Name, to Continue. POST FOR J.R. MACOMBER Will Head Board, With Other Former Chase Harris Forbes Officials on Staff. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/students-protest-war-city-college-undergraduates-take-part-in.html | STUDENTS PROTEST WAR.; City College Undergraduates Take Part in Two-Day Conference. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/benes-supports-aid-for-central-europe-czechoslovak-foreign-minister.html | BENES SUPPORTS AID FOR CENTRAL EUROPE; Czechoslovak Foreign Minister Says Country Backs Mussolini in Stabilization Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/calls-boycott-report-lie.html | Calls Boycott Report Lie. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mrs-whites-effects-sold.html | Mrs. White's Effects Sold. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/survivor-of-akron-to-be-macon-chief-naming-of-wiley-one-of-naval.html | SURVIVOR OF AKRON TO BE MACON CHIEF; Naming of Wiley One of Naval Airship Service Changes Set for June 1. | True | Special to THE NEW YORK TIMES. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/clash-on-milk-bill-at-albany-hearing-farmers-score-permanent.html | CLASH ON MILK BILL AT ALBANY HEARING; Farmers Score Permanent Control Plan, While Parran Upholds It. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/leaders-to-speed-state-liquor-law-threat-of-an-extra-session-brings.html | LEADERS TO SPEED STATE LIQUOR LAW; Threat of an Extra Session Brings Decision to Rush the Permanent Plan. CAMPAIGN ISSUE FEARED Delay May Make Regulation a Factor in Election -- Mulrooney Denies Asking Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/king-is-cue-victor-beats-lancaster-300177-in-poggenburg-tourney.html | KING IS CUE VICTOR.; Beats Lancaster, 300-177, in Poggenburg Tourney. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/costigan-asks-power-to-demand-pay-lists-new-senate-resolution-would.html | COSTIGAN ASKS POWER TO DEMAND PAY LISTS; New Senate Resolution Would Provide Prosecution for Concerns That Refuse. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bandits-get-26000-bank-truck-with-payrolls-is-held-up-in-brockton.html | BANDITS GET $26,000.; Bank Truck With Payrolls Is Held Up in Brockton, Mass. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/debate-political-step-french-veterans-consider-a-ticket-stavisky.html | DEBATE POLITICAL STEP.; French Veterans Consider a Ticket -- Stavisky Case Widens. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/indictments-loom-in-city-home-case-dodge-promises-to-strain-a-point.html | INDICTMENTS LOOM IN CITY HOME CASE; Dodge Promises to 'Strain a Point' to Prosecute Officials Accused of Fraud. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/defiance-of-cwa-to-bring-job-loss-hodson-says-those-failing-to.html | DEFIANCE OF CWA TO BRING JOB LOSS; Hodson Says Those Failing to Answer Questionnaire Will Be the First to Go. VOCATIONAL GUIDES URGED Miss T.C. Hewlett, at Session of Welfare Conference, Holds Training Is Misdirected. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/upholds-film-libel-suit-appellate-division-refuses-to-dismiss.html | UPHOLDS FILM LIBEL SUIT.; Appellate Division Refuses to Dismiss 'American Tragedy' Action. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/i-j-e-sterrett-funeral-today.html | I J- E. Sterrett Funeral Today. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/piratescubs.html | PIRATES-CUBS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ingres-is-seen-leading-art-back-into-old-ways.html | Ingres Is Seen Leading Art Back Into Old Ways | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/colombian-land-an-issue-but-newspaper-holds-development-of-roads.html | COLOMBIAN LAND AN ISSUE; But Newspaper Holds Development of Roads Would Solve It. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/income-tax-complications.html | Income Tax Complications. | True | D.W.S | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/in-solitary-for-attack-two-scottsboro-negroes-said-to-have-set-upon.html | IN 'SOLITARY' FOR ATTACK.; Two Scottsboro Negroes Said to Have Set Upon Fellow-Prisoner. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/philippine-bill-goes-to-president-quezon-will-witness-signing-as.html | PHILIPPINE BILL GOES TO PRESIDENT; Quezon Will Witness Signing as the 'Culmination of My Life Work.' | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/note-written-by-barthou.html | Note Written by Barthou. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/wins-naval-order-prize-new-yorker-is-among-midshipmen-honored-at.html | WINS NAVAL ORDER PRIZE.; New Yorker Is Among Midshipmen Honored at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/road-asks-to-cut-interest-rate.html | Road Asks to Cut Interest Rate. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/john-hay-whitney-elevated.html | John Hay Whitney Elevated. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dunnigan-race-bill-opposed-at-meeting-speakers-at-jamaica-approve.html | DUNNIGAN RACE BILL OPPOSED AT MEETING; Speakers at Jamaica Approve the Crawford-Breitenbuch Relief Measure. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/warns-county-on-bonds-municipal-league-says-proceeds-must-not-be.html | WARNS COUNTY ON BONDS.; Municipal League Says Proceeds Must Not Be Used for Expenses. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/german-film-makers-urged-to-aid-nation-propaganda-minister-appeals.html | GERMAN FILM MAKERS URGED TO AID NATION.; Propaganda Minister Appeals for High Quality Because of Effect on Outside World. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/urges-curb-on-unions-illinois-manufacturers-association-appeals-to.html | URGES CURB ON UNIONS.; Illinois Manufacturers Association Appeals to the President. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/junior-assembly-dances-in-florida-palm-beach-orange-gardens-supply.html | JUNIOR ASSEMBLY DANCES IN FLORIDA; Palm Beach Orange Gardens Supply Setting for Large Weekly Dinner Fete. COLONISTS TURN TO POLO Governor Sholtz Gives Trophies, Donated by the State Bar Association, After Game. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/la-iporfwoodward.html | ]La iPorf-Woodward. | True | Special to TE /%T%V Yo: Tn%tzs. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/fj-gardner-free-in-bond-exstate-senator-named-in-washington-in.html | F.J. GARDNER FREE IN BOND; Ex-State Senator Named in Washington in Job-Fee Charge. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/religious-art.html | Religious Art. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/houses-are-sold-in-mild-trading-columbus-av-flat-bought-from.html | HOUSES ARE SOLD IN MILD TRADING; Columbus Av. Flat Bought From Savings Bank Will Be Altered. BRONX CORNER IN DEAL Benenson Company Buys Vyse Av. Building -- Parcels Sold Auction. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/building-awards-gain-in-37-states-contracts-let-in-the-first-two.html | BUILDING AWARDS GAIN IN 37 STATES; Contracts Let in the First Two Weeks of March Total $92,521,800. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/clsenlessig.html | clsenLessig. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/book-notes.html | BOOK NOTES | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rfc-aid-to-frisco-forbidden-by-icc-decision-says-6905000-loan-would.html | RFC AID TO FRISCO FORBIDDEN BY I.C.C.; Decision Says $6,905,000 Loan Would Merely Switch 'Creditors of Bankrupt.' ISSUE BY S.P. IS FAVORED PWA Will Buy $12,000,000 Note -- Boston & Maine to Give New Security. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ibn-saud-again-wars-with-yemens-ruler-truce-ends-as-imam-is.html | IBN SAUD AGAIN WARS WITH YEMEN'S RULER; Truce Ends as Imam Is Reported Rejecting All Overtures by Saudi Arabian Kingdom. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/aid-for-german-refugees-more-activity-by-the-league-of-nations.html | AID FOR GERMAN REFUGEES.; More Activity by the League of Nations Commissioner Is Urged. | True | KARL BRANDT | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/woman-killed-in-subway.html | Woman Killed in Subway. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/clendenin-baheyo.html | Clendenin -- BaHeyo | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/text-of-new-bill-for-regulation-of-air-mail.html | Text of New Bill for Regulation of Air Mail | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/city-to-vacate-12-of-own-firetraps-75-lower-east-side-families-get.html | CITY TO VACATE 12 OF OWN FIRETRAPS; 75 Lower East Side Families Get Ten Days to Leave Municipal Tenements. PRICE RACKET IS CHARGED Cost of Fire-Escape Ladders Has Increased 30% in Three Months, Says Official. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/trinidad-praises-movies-censor-reports-great-improvement-in.html | TRINIDAD PRAISES MOVIES.; Censor Reports Great Improvement in American Pictures. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sells-poundridge-homestead.html | Sells Poundridge Homestead. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/harvard-show-tuesday-hasty-pudding-club-to-give-revue-hades-the.html | HARVARD SHOW TUESDAY.; Hasty Pudding Club to Give Revue, 'Hades the Ladies.' | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ten-years-a-cardinal-hayes-to-ask-blessings-for-his-fold-and-for.html | TEN YEARS A CARDINAL.; Hayes to Ask Blessings for his Fold and for Pope Today. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cigarette-output-increased.html | Cigarette Output Increased. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/1125000-suit-lost-federal-court-dismisses-trust-action-against.html | $1,125,000 SUIT LOST.; Federal Court Dismisses 'Trust' Action Against Music Publishers. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/perkins-defends-city-bank-loans-testifies-help-was-given-to.html | PERKINS DEFENDS CITY BANK LOANS; Testifies Help Was Given to Officers and Employes to Maintain Morale. DEFAULTERS NOT SUED ' That Would Be Contrary to the Whole Thing,' Chairman Says in Action. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/reassured-by-hitlers-speech.html | Reassured By Hitler's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/financial-markets-stocks-decline-fractionally-in-slowest-trading.html | FINANCIAL MARKETS; Stocks Decline Fractionally in Slowest Trading Since Early in January -- Dollar Recovers. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/small-business-hit.html | Small Business Hit. | True | HORACE M'K. HATCH | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/advising-the-president.html | Advising the President. | True | CAXTON BROWN | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/equity-leaders-may-face-fight-opposition-at-next-election-felt-as.html | EQUITY LEADERS MAY FACE FIGHT; Opposition at Next Election Felt as Six Are Picked for Nominating Committee. 500 AT MEETING IN ASTOR Distinction Between 'Stock' and 'Road' Companies and Sunday Performances Are Argued. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/asks-for-conference-of-code-leaders-here-van-horn-at-luncheon-given.html | ASKS FOR CONFERENCE OF CODE LEADERS HERE; Van Horn at Luncheon Given in His Honor by Silk Trade Urges Coordinated Effort. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/court-speeded-fourfold-manhattan-municipal-tribunal-cleared-4500.html | COURT SPEEDED FOURFOLD; Manhattan Municipal Tribunal Cleared 4,500 Cases in 3 Weeks. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/the-mail-service.html | The Mail Service. | True | P.B. M'DONALD | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/new-york-sextet-victor-at-garden-downs-pittsburgh-2-to-1-and-gains.html | NEW YORK SEXTET VICTOR AT GARDEN; Downs Pittsburgh, 2 to 1, and Gains Semi-Final Round in National A.A.U. Hockey. JANELLE'S GOAL DECIDES Hershey Team Overwhelms Clinton, 10-2 -- Detroit Six Also Wins -- 7,000 Attend. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/investment-banks-under-new-rules-roosevelt-approves-rigid-code.html | INVESTMENT BANKS UNDER NEW RULES; Roosevelt Approves Rigid Code Regulations on Security Issues and Sales. FOR INVESTOR SAFEGUARDS Johnson Hails Action Framed to Promote Flow of Capital Into Sound Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/20000000-issues-filed-with-board-investment-companies-list-more.html | $20,000,000 ISSUES FILED WITH BOARD; Investment Companies List More Than Half the Total Under Securities Act. TYPE FOUNDERS INCLUDED Financial Reorganization of New York Concern Is Planned if 'Deemed Advisable.' | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rockefeller-heard-on-mcormick-trust-tells-of-his-affection-for.html | ROCKEFELLER HEARD ON M'CORMICK TRUST; Tells of His Affection for Sister Who Was His 'Closest Chum' in Childhood. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/i-oo00-view-burial-of-miss-tashman-tombstone-shaft-falls-as-the.html | i O,OOO VIEW BURIAL OF MISS TASHMAN; Tombstone Shaft Falls as the Police Hold Back Crowds at Brooklyn Cemetery. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/tear-gas-routs-bank-robbers.html | Tear Gas Routs Bank Robbers. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/the-battle-joined-wagner-bill-viewed-as-signal-for-united.html | THE BATTLE JOINED.; Wagner Bill Viewed as Signal for United Industrial Front. | True | MERWIN K. HART. President New York State Economic Council | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/spencer-tracy-is-threatened.html | Spencer Tracy Is Threatened. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/2-serpents-not-one-seen-by-mauretania-ships-officer-is-mystified-by.html | 2 SERPENTS, NOT ONE, SEEN BY MAURETANIA; Ship's Officer Is Mystified by Fact Second Monster Was Not Mentioned at Time. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/stocks-in-london-paris-and-berlin-movement-irregular-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Movement Irregular on the English Exchange -- British Funds in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/welfare-fund-musicale.html | Welfare Fund Musicale. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/reds.html | REDS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rev-dr-r-a-lapslen.html | REV. DR. R. A. LAPSLEN. | True | special to T NV Yo Ts. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/women-oppose-residence-bill.html | Women Oppose Residence Bill. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/alumni-dance-tonight.html | Alumni Dance Tonight. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/jayne-shadduck-married-film-actress-is-bride-of-jack-kirkland.html | JAYNE SHADDUCK MARRIED.; Film Actress Is Bride of Jack Kirkland, Playwright. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ann-arbor-rr-to-pay-interest.html | Ann Arbor R.R. to Pay Interest. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/shiptoshore-mail-planned-for-canada-new-service-will-cut-london-to.html | SHIP-TO-SHORE MAIL PLANNED FOR CANADA; New Service Will Cut London to Vancouver Time by Six and a Half Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/94-retired-by-city-208-more-will-go-employes-over-70-dropped-by.html | 94 RETIRED BY CITY; 208 MORE WILL GO; Employes Over 70 Dropped by Board Despite Protest That List Is Incomplete. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/students-who-borrow.html | STUDENTS WHO BORROW. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/straus-to-speak-on-nra.html | Straus to Speak on NRA. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/order-for-5-locomotives-given-by-lehigh-valley.html | Order for 5 Locomotives Given by Lehigh Valley | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/charity-tea-dance-today-bridge-also-to-be-offered-at-plaza-for.html | CHARITY TEA DANCE TODAY.; Bridge Also to Be Offered at Plaza for Tonsil Hospital. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/colombia-seeks-recruits-14000-declared-needed-for-army-training.html | COLOMBIA SEEKS RECRUITS; 14,000 Declared Needed for Army -- Training Facilities Enlarged. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/lee-shubert-defends-use-of-ziegfeld-name-testifying-in-estate-suit.html | LEE SHUBERT DEFENDS USE OF ZIEGFELD NAME; Testifying in Estate Suit He Shows Contract With Billie Burke for 'Follies.' | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/royal-doctor-arrested-rumania-accuses-confidant-of-exqueen-of.html | ROYAL DOCTOR ARRESTED.; Rumania Accuses Confidant of Ex-Queen of Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/trotter-whitney.html | Trotter -- Whitney. | True | Special to T Nw YORK TS. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/fake-lawyer-gets-jail-term.html | Fake Lawyer Gets Jail Term. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/seek-compromise-on-veterans-pay-exservice-mens-advocates-told-that.html | SEEK COMPROMISE ON VETERANS PAY; Ex-Service Men's Advocates Told That Any Move to Avoid Veto Must Come From Them. SENATE LEADERS HOPEFUL Believe That in Test Today Benefits in Offices Bill May Be Cut to President's Satisfaction | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/set-two-airmail-marks-germans-link-berlin-with-buenos-aires-in-4-12.html | SET TWO AIRMAIL MARKS.; Germans Link Berlin With Buenos Aires in 4 1/2 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/must-pay-lighthouse-upkeep.html | Must Pay Lighthouse Upkeep. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/plans-colombian-fiscal-study.html | Plans Colombian Fiscal Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/recovery-in-berlin.html | Recovery in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/germans-win-trade-pact-pool-to-exchange-exports-for-bulgarian-soy.html | GERMANS WIN TRADE PACT.; Pool to Exchange Exports for Bulgarian Soy Beans. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/14998305-budget-adopted-in-newark-250000-for-relief-work-will-be.html | $14,998,305 BUDGET ADOPTED IN NEWARK; $250,000 for Relief Work Will Be Added Before the Tax Ordinance Is Passed. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/southern-womens-fete.html | Southern Women's Fete. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/plymouth-church-and-pilgrims-unite-two-oldest-congregational-groups.html | PLYMOUTH CHURCH AND PILGRIMS UNITE; Two Oldest Congregational Groups in Brooklyn Approve the Merger Plan. TO BE EFFECTIVE SOON Return to Single Organization, Split in 1847, Follows Efforts of Several Years. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/four-princeton-crews-brave-biting-cold-to-hold-brief-workout-on.html | Four Princeton Crews Brave Biting Cold To Hold Brief Workout on Lake Carnegie | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/settlement-of-auto-strife-expected-to-be-announced-by-the-president.html | SETTLEMENT OF AUTO STRIFE EXPECTED TO BE ANNOUNCED BY THE PRESIDENT TODAY; COMPROMISE IS PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/grand-jury-is-cleared-colden-also-absolved-by-inquiry-into-terzani.html | GRAND JURY IS CLEARED.; Colden Also Absolved by Inquiry Into Terzani Indictment. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/60-froze-to-death-fleeing-hakodate-23000-japanese-fire-refugees-are.html | 60 FROZE TO DEATH FLEEING HAKODATE; 23,000 Japanese Fire Refugees Are Living in Schools and Military Barracks. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/new-cabinet-post-seen-dr-henderson-predicts-a-coordinated-bureau-of.html | NEW CABINET POST SEEN.; Dr. Henderson Predicts a Coordinated Bureau of Education. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/new-belgian-stamps-memorial-to-albert-collectors-here-advised-of.html | NEW BELGIAN STAMPS MEMORIAL TO ALBERT; Collectors Here Advised of Two Issues Due Soon for Foreign and Domestic Uses. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cardinals.html | CARDINALS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mr-and-mrs-brunie-win-beat-miss-anderson-and-day-in-title-squash.html | MR. AND MRS. BRUNIE WIN.; Beat Miss Anderson and Day in Title Squash Racquets. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/22-line-captains-shifted-by-navy-seven-are-ordered-to-department.html | 22 LINE CAPTAINS SHIFTED BY NAVY; Seven Are Ordered to Department, Nine to War College and Six to Shore Stations. ANNUAL SHAKE-UP MADE Transfer From Sea Duty Is to Carry Out the Regular Rotation in the Service. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/an-emergency-act-upheld.html | AN EMERGENCY ACT UPHELD. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/reno-divorces-on-rise-decrees-for-500-since-1934-began-are-called.html | RENO DIVORCES ON RISE.; Decrees for 500 Since 1934 Began Are Called Sign of Recovery. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/editor-smith-reigns.html | EDITOR SMITH REIGNS. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/a-lincoln-carpenter.html | A. LINCOLN CARPENTER. | True | Special to TJ NE YOJ TIMS. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rentes-rally-on-bourse.html | Rentes Rally on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/plans-laid-to-aid-trade-with-russia-bankers-and-industrialists-hope.html | PLANS LAID TO AID TRADE WITH RUSSIA; Bankers and Industrialists Hope to Work With New Export-Import Bank. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/pope-pays-visit-to-st-peters.html | Pope Pays Visit to St. Peter's. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/2-party-clubs-join-fight-on-curry-young-democrats-and-amity-society.html | 2 PARTY CLUBS JOIN FIGHT ON CURRY; Young Democrats and Amity Society Demand Removal of Tammany Leader. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/president-creates-foreign-trade-job-peek-is-most-prominently.html | PRESIDENT CREATES FOREIGN TRADE JOB.; Peek Is Most Prominently Mentioned as the Adviser to Coordinate Program. $100,000 FROM PWA FUNDS Official May Handle Barter and Financing Deals in Wide Field Covered. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/freight-traffic-up-in-canada.html | Freight Traffic Up in Canada. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/notables-visit-the-flower-show-presidents-mother-sees-the-exhibits.html | NOTABLES VISIT THE FLOWER SHOW; President's Mother Sees the Exhibits -- Medal Given by Mrs. Seabury. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dr-wirts-statement-on-brain-trust-plans.html | Dr. Wirt's Statement on 'Brain Trust' Plans | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sports-of-the-times-none-but-the-braves.html | Sports of the Times; None But the Braves. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/church-activities-of-interest-in-city-archbishop-of-canterbury-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Archbishop of Canterbury to Broadcast a Good Friday Sermon to United States. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/edward-howes-lycett-retired-railway-official-was-long-prominent-as.html | EDWARD HOWES LYCETT.; Retired Railway Official Was Long Prominent as Church Layman, | True | Special to THE lqEW YO TS. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/coffee-group-loses-charter.html | Coffee Group Loses Charter. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/arson-fee-put-at-200-woman-testifies-popkin-boasted-he-was.html | ARSON FEE PUT AT $200.; Woman Testifies Popkin Boasted He Was 'Professional Firemaker.' | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/money-and-credit-friday-march-23-1934.html | MONEY AND CREDIT.; Friday, March 23, 1934. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dance-to-aid-camp.html | Dance to Aid Camp. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/ccc-will-enroll-1600-new-quota-announced-for-veterans-of-three.html | CCC WILL ENROLL 1,600.; New Quota Announced for Veterans of Three States. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dinner-to-mary-pickford-actors-club-will-give-party-for-screen-star.html | DINNER TO MARY PICKFORD; Actors Club Will Give Party for Screen Star on Monday. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sentenced-for-forgery-queens-man-on-parole-from-sing-sing-is.html | SENTENCED FOR FORGERY.; Queens Man, on Parole From Sing Sing. Is Returned There. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/california-sea-lions-guests-at-bronx-zoo-butterfish-feasts-make.html | CALIFORNIA SEA LIONS GUESTS AT BRONX ZOO; Butterfish Feasts Make Them Forget Trials of Train Trip on Way to England. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/marion-e-de-rham-plans-her-bridal-new-york-girl-to-be-married-to.html | MARION E. DE RHAM PLANS HER BRIDAL; New York Girl to Be Married to Frederick S. Whitiock in St. Bartholomew's, | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/two-world-records-shattered-by-kojac-backstroke-ace-lowers-440-and.html | TWO WORLD RECORDS SHATTERED BY KOJAC; Back-Stroke Ace Lowers 440 and 500-Yard Marks in Swim Carnival at Rutgers. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/loder-outpoints-rowan-wins-feature-sixrounder-before-1200-at.html | LODER OUTPOINTS ROWAN.; Wins Feature Six-Rounder Before 1,200 at Broadway Arena. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/defend-the-steel-code-scores-of-producers-wire-protest-on-trade.html | DEFEND THE STEEL CODE.; Scores of Producers Wire Protest on Trade Commission Attack. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/qeorge-woodruff-oh3e-athlete-dies-pennsylvania-public-service.html | QEORGE WOODRUFF, OH3E ATHLETE, DIES; Pennsylvania Public Service Commissioner Noted as Yale Football Player. CLASSMATE OF PINCHOT Served With Him in Roosevelt Administration m Member of Famous 'Tennis Cabinet.' | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/britain-urged-to-forbid-methylated-beverages.html | Britain Urged to Forbid Methylated Beverages | True | By the Canadian Press. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/insull-freighter-calls-alexandria-radio-interchange-heard-by.html | INSULL FREIGHTER CALLS ALEXANDRIA; Radio Interchange Heard by Another Greek Steamer -- Believed 150 Miles Off Suez. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cotton-irregular-as-operations-lag-foreigners-sell-again-prices.html | COTTON IRREGULAR AS OPERATIONS LAG; Foreigners Sell Again, Prices Ending at Declines of Three Points to Gains of Two. BASIS IN SOUTH EASIER Labor and Legislative Moves Watched by Traders -- Dry Goods Reported Slow. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/jersey-banker-jailed-in-theft.html | Jersey Banker Jailed in Theft. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/5th-av-bus-company-accused-at-hearing-witnesses-tell-labor-board-it.html | 5TH AV. BUS COMPANY ACCUSED AT HEARING; Witnesses Tell Labor Board It Discharged Employes for Union Activity. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/production-level-highest-for-1934-prevention-of-labor-outbreaks.html | PRODUCTION LEVEL HIGHEST FOR 1934; Prevention of Labor Outbreaks Helps Industrial Output in Week, Review Finds. 48% GAIN IN RETAIL SALES Apparel Lines and Dry Goods Lead -- Manufacturers Show Increase in Orders. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/confer-on-armour-plans-fh-prince-meets-company-executives-at.html | CONFER ON ARMOUR PLANS; F.H. Prince Meets Company Executives at Session Here. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/alleghanys-plan-favored-in-vote-supported-by-2133000-common-shares.html | ALLEGHANY'S PLAN FAVORED IN VOTE; Supported by 2,133,000 Common Shares Pledged by Van Sweringens for Loan. MORE APPROVAL SOUGHT Holders of Remaining Stock Are Being Urged to Accept Move for Recapitalization. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/westbound-fares-on-atlantic-are-cut-10-reduction-applies-on-lines.html | WEST-BOUND FARES ON ATLANTIC ARE CUT; 10% Reduction Applies on Lines From Queenstown and Southampton to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/new-directors-for-real-silk.html | New Directors for Real Silk. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/columbia-fencers-win-register-10to7-triumph-over-nyu-in-dual-meet.html | COLUMBIA FENCERS WIN.; Register 10-to-7 Triumph Over N.Y.U. in Dual Meet. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/covelli-to-box-tonight.html | Covelli to Box Tonight. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sales-in-new-jersey-several-multifamily-houses-are-included-in.html | SALES IN NEW JERSEY.; Several Multi-Family Houses Are Included in Turnover. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/craft-exhibit-opens.html | Craft Exhibit Opens. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/plans-archives-house-here.html | Plans Archives House Here. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/western-australia-gets-226.html | Western Australia Gets 226. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mrs-painter-wins-in-indoor-doubles-scores-two-victories-with-miss.html | MRS. PAINTER WINS IN INDOOR DOUBLES; Scores Two Victories With Miss Rice to Reach New England Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/autoist-who-sued-her-must-pay-alma-gluck.html | Autoist Who Sued Her Must Pay Alma Gluck | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/deposits-rise-in-chicago-banks-show-gain-of-116424000-from-jan-1-to.html | DEPOSITS RISE IN CHICAGO.; Banks Show Gain of $116,424,000 From Jan. 1 to March 5. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/lehman-signs-bill-to-aid-chautauqua-measure-permits-taxing-of.html | LEHMAN SIGNS BILL TO AID CHAUTAUQUA; Measure Permits Taxing of Permanent Residents to Ease the Funds for Programs. PARKWAY PLAN APPROVED Move Is Under Way in Albany to Remove Traffic Violations From Misdemeanor Status. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/film-censorship-scored-city-fusion-endorses-motion-picture-repeal.html | FILM CENSORSHIP SCORED.; City Fusion Endorses Motion Picture Repeal Bills. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/louis-lippman-dies-newark-realty-man-first-president-of-vailsburg.html | LOUIS LIPPMAN DIES; NEWARK REALTY MAN; First President of Vailsburg Trust Co. -- Prominent in Republican Circles. | True | Specia! to T NgW'ORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/foreign-exchange-friday-march-23-1934.html | FOREIGN EXCHANGE; Friday, March 23, 1934. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/nazi-chief-warns-jews-rabid-foes-frank-justice-commissioner-says-he.html | NAZI CHIEF WARNS JEWS' RABID FOES; Frank, Justice Commissioner, Says He Will Relentlessly Curb '150 Per Centers.' | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/swiss-deny-rift-over-gold-policy-attribute-finance-ministers.html | SWISS DENY RIFT OVER GOLD POLICY; Attribute Finance Minister's Resignation to Opposition to His Deflation Views. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bond-offerings-rise-in-municipal-list-weeks-new-financing-is-well.html | BOND OFFERINGS RISE IN MUNICIPAL LIST; Week's New Financing Is Well Received, With Buyers for Institutions Active. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/art-brevities.html | Art Brevities. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/thought-stop-meant-slow-up.html | Thought 'Stop' Meant 'Slow Up.' | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/delay-in-studying-sheban-ruins-seen-malraux-says-exploration-of.html | DELAY IN STUDYING SHEBAN RUINS SEEN; Malraux Says Exploration of Lost 'Capital' Must Await British Pacification. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/goering-bans-a-serial-on-his-flying-in-the-war.html | Goering Bans a Serial On His Flying in the War | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/pueyrredon-loses-plea-argentine-high-court-refuses-to-free.html | PUEYRREDON LOSES PLEA.; Argentine High Court Refuses to Free Ex-Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/john-ritchie-jr.html | JOHN RITCHIE JR. | True | Special to THE NEW YOaK TIES. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bonelli-in-cast-of-merry-mount-role-of-wrestling-bradford.html | BONELLI IN CAST OF 'MERRY MOUNT'; Role of Wrestling Bradford Successfully Taken by American Artist. PONS SINGS FINAL LAKME Native Opera Will Conclude the Metropolitan Season a Week From Tonight. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bolitho-again-acquitted-exprosecutor-in-jersey-not-guilty-in-second.html | BOLITHO AGAIN ACQUITTED.; Ex-Prosecutor in Jersey Not Guilty in Second Arson Trial. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dr-c-b-6rtffithb-sirgeonis-diad-specialist-in-gynecology-and.html | DR. C. B, 6RtFFITHB, S[IRGEON,,'IS DIAD; Specialist in Gynecology and Abdominal Ailments -- Retired Year Ago for Illness. BEGAN PRACTICE IN 1898 Ex-Chief of Hospital for Women and Children in Newark Wrote Many Articles, | True | Special to T NEW No TrS. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/200-strangely-ill-alarm-northport-many-school-children-among-those.html | 200 STRANGELY ILL ALARM NORTHPORT; Many School Children Among Those Affected by an Undiagnosed Malady. WATER POLLUTION FEARED Village Officials Post Warnings Against Use of Milk or Water Before Boiling. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/federal-bank-call-names-march-5-date-fixed-for-condition-reports.html | FEDERAL BANK CALL NAMES MARCH 5; Date Fixed for Condition Reports Said to Make Favorable Comparison Certain. DEPOSITS UP 6 3/4% HERE Clearing House Members' Total at $6,606,986,000 -- Sharp Gain in Chicago. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/new-air-mail-bill-lets-old-lines-bid-revised-measure-would-force.html | NEW AIR MAIL BILL LETS OLD LINES BID; Revised Measure Would Force Concerns to Reorganize to Get 3-Year Contracts. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bourne-in-golf-final-triumphs-over-knott-by-1-up-at-aiken-wright.html | BOURNE IN GOLF FINAL.; Triumphs Over Knott by 1 Up at Aiken -- Wright Advances. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/moores-pointer-wins-derby-stake-jabs-blondie-bimpkins-is-the-victor.html | MOORE'S POINTER WINS DERBY STAKE; Jab's Blondie Bimpkins Is the Victor in Field of 23 at Huntington Trial. | True | By Henry R. Ilsley. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cc-dulas-estate-worth-14831387-head-of-tobacco-company-in-a-13line.html | C.C. DULA'S ESTATE WORTH $14,831,387; Head of Tobacco Company, in a 13-Line Will, Left All to His Widow in Yonkers. MRS. BELMONT'S HOLDINGS New York Society Leader Had $1,326,765, but This State Gets Only $218 Tax. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/utility-to-pay-on-bonds-at-old-gold-ratio-but-only-to-bona-fide.html | Utility to Pay on Bonds at Old Gold Ratio But Only to Bona Fide Foreign Holders | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/yacht-dates-set-for-sound-racing-awards-of-seasons-fixtures-made-at.html | YACHT DATES SET FOR SOUND RACING; Awards of Season's Fixtures Made at Meeting of Long Island Association. OPENING EVENT MAY 26 Inaugural Program at the American Y.C., Which Will Also Hold Cruise. | True | By James Robbins. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/veterans-go-to-city-hall-wait-two-hours-in-vain-effort-to-ask-mayor.html | VETERANS GO TO CITY HALL; Wait Two Hours in Vain Effort to Ask Mayor for Relief. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/concert-by-yale-men-glee-club-of-university-gives-a-program-at.html | CONCERT BY YALE MEN.; Glee Club of University Gives a Program at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/aintree-race-won-by-golden-miller-sets-record-of-920-25-in-the.html | AINTREE RACE WON BY GOLDEN MILLER; Sets Record of 9:20 2-5 in the Grand National -- Margin Is Five Lengths. U.S.-OWNED HORSES NEXT Snow's Delaneige and J.H. Whitney's Thomond II Are Second and Third. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/owenslogers.html | Owens-l;,ogers. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/quaint-singspiel-by-weber-staged-rarely-heard-abu-hassan-is.html | QUAINT 'SINGSPIEL' BY WEBER STAGED; Rarely Heard 'Abu Hassan' Is Directed by Harmati at the MacDowell Club. | True | By Olin Downes. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rutgers-yale-win-water-polo-tests-scarlet-sets-back-west-side-ymca.html | RUTGERS, YALE WIN WATER POLO TESTS; Scarlet Sets Back West Side Y.M.C.A., 30-19, as National A.A.U. Play Begins. | True | By Arthur J. Daley. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/jules-baer-dead-long-a-lawyer-partner-of-late-justice-sidney-s.html | JULES BAER DEAD ; LONG A LAWYER; Partner of Late Justice Sidney S. Crane for the Greater Part of oeer. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cocaptains-at-st-johns.html | Co-Captains at St. John's. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/lazzeri-at-second-in-yankees-drill-no-significance-in-shift-says.html | LAZZERI AT SECOND IN YANKEES' DRILL; No Significance in Shift, Says McCarthy -- To Start the Season at Third. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dr-hannah-egan-honored-hunter-college-student-council-gives-tea-for.html | DR. HANNAH EGAN HONORED; Hunter College Student Council Gives Tea for Acting Dean. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sees-recovery-gains-but-rfc-official-warns-that-people-must-be.html | SEES RECOVERY GAINS.; But RFC Official Warns That People Must Be Patient. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/parole-asked-for-vause-federal-board-head-takes-up-case-of-exnew.html | PAROLE ASKED FOR VAUSE.; Federal Board Head Takes Up Case of Ex-New York Judge. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/levy-due-to-lose-street-map-power-estimate-board-to-assume-another.html | LEVY DUE TO LOSE STREET MAP POWER; Estimate Board to Assume Another of His Duties So It Can Clear New Park. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/preferred-stock-dominates-utility-four-new-directors-of-iowa.html | PREFERRED STOCK DOMINATES UTILITY; Four New Directors of Iowa Southern Utilities and Change in the Presidency. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/reports-whiteside-quit-washington-rumor-says-nra-deputy-has.html | REPORTS WHITESIDE QUIT.; Washington Rumor Says NRA Deputy Has Resigned. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/plan-for-panhandle-producing.html | Plan for Panhandle Producing. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/dr-w-k-ingersoll.html | DR, W, K, INGERSOLL, | True | special f.o T] N',w YORK 'TrSS. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/panama-race-tomorrow-12-horses-listed-to-start-with-don-guzman.html | PANAMA RACE TOMORROW.; 12 Horses Listed to Start, With Don Guzman Favorite. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/15th-fascist-year-is-hailed-in-italy-bells-peal-throughout-land-on.html | 15TH FASCIST YEAR IS HAILED IN ITALY; Bells Peal Throughout Land on Anniversary and Premier Addresses Celebrants. PIONEER GROUP HONORED Fewer Than 100 of Organizers of Mussolini's Black Shirt Party Survive. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/the-curtis-fields-entertain.html | The Curtis Fields Entertain. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/laguardia-calls-conference-today-to-end-taxi-strike-blames-both.html | LAGUARDIA CALLS CONFERENCE TODAY TO END TAXI STRIKE; Blames Both Sides for Trouble and Demands Permanent Settlement. ANGERED BY CRITICISM Resents Partiality Charge and Lays Strong-Arm Methods to Companies. PLEBISCITE MOVE FAILS Golden Says Employers Won't Approve -- Grand Jury Hears O'Ryan on Police Tactics. END TAXI STRIKE, LAGUARDIA WARNS | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mayor-t-g-foster.html | MAYOR T. G. FOSTER. | True | pecil to TIa_E IW Yo TIdiES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/china-excited-at-move-for-usjapanese-amity.html | China Excited at Move For U.S.-Japanese Amity | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/small-profit-criticized-montgomery-ward-holders-group-cites.html | SMALL PROFIT CRITICIZED.; Montgomery Ward Holders' Group Cites Sales-Earnings Ratio. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/george-webb-frey-bankrupt.html | George Webb Frey Bankrupt. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/h-b-spalding-to-wed-mrs-marorie-coad-officia-of-sporting-goods-firm.html | H. B. SPALDING TO WED MRS. MARSORIE COAD; Official of Sporting Goods Firm and Singer File Applicon in Greenwich. | True | Special to THE NEW YORK TIAIZ_. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/polo-teams-start-title-play-tonight-optimists-meet-nyac-at-squadron.html | POLO TEAMS START TITLE PLAY TONIGHT; Optimists Meet N.Y.A.C. at Squadron C -- Games Listed at Squadron A Also. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/work-is-speeded-on-the-endeavour-construction-of-challenging.html | WORK IS SPEEDED ON THE ENDEAVOUR; Construction of Challenging America's Cup Yacht Is Well Advanced. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/a-willy-fritsch-film.html | A Willy Fritsch Film. | True | H.T.S. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/coaching-school-at-rutgers.html | Coaching School at Rutgers. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/hf-sinclair-freed-of-3-fraud-charges-tulsa-cases-against-oil-man.html | H.F. SINCLAIR FREED OF 3 FRAUD CHARGES; Tulsa Cases Against Oil Man and 24 Others Are Expected to Be Dismissed. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/to-head-youngs-old-school.html | To Head Young's Old School. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/mrs-paul-mayo-has-daughter.html | Mrs. Paul Mayo Has Daughter. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/iulese-vli___eg-h-e-retired-french-auto-manufacture.html | .IULESE. VLI.___EG H E.; Retired French Auto Manufacture | True | rl | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/10000000-silver-ordered-by-cuba-united-states-to-mint-coin-and.html | $10,000,000 SILVER ORDERED BY CUBA; United States to Mint Coin and Print Paper Money -- New Bank to Finance. | True | By J.d. Phillips. | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/record-cold-of-11-above-marks-3d-day-of-spring.html | Record Cold of 11 Above Marks 3d Day of Spring | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/5547000-bonds-are-sold-for-prr-with-purchases-restricted-to.html | $5,547,000 Bonds Are Sold for P.R.R., With Purchases Restricted to Investors | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/shipping-inquiry-to-resume-april-2-the-intercoastal-line-survey.html | SHIPPING INQUIRY TO RESUME APRIL 2; The Intercoastal Line Survey Started Here Will Go On at Other Ports. RATE METHODS AN ISSUE Hearings Already Have Shown Violations of Terms of Some Agreements. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/phillies.html | PHILLIES. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/3000-storm-trenton-in-budget-bill-fight-legislators-agree-to-revise.html | 3,000 STORM TRENTON IN BUDGET BILL FIGHT; Legislators Agree to Revise the Measure After Hearing Marked by Disorder. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/new-art-service-is-organized-here-bureau-will-act-as-clearing-house.html | NEW ART SERVICE IS ORGANIZED HERE; Bureau Will Act as Clearing House of Information in Special Field. EXPERTS TO GIVE ADVICE Appraisal, Restoration and Authentication of Works Included in Scope. | True | By Edward Alden Jewell. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/miss-page-victor-in-tourney-final-captures-new-york-state-squash.html | MISS PAGE VICTOR IN TOURNEY FINAL; Captures New York State Squash Racquets Crown by Halting Mrs. Lamme. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/rc-miller-released-in-bail.html | R.C. Miller Released in Bail. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/daughter-to-horace-binneys-jr.html | Daughter to Horace Binneys Jr. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/heroism-of-passerby-fails-to-save-girl-10-child-with-dress-flaming.html | HEROISM OF PASSER-BY FAILS TO SAVE GIRL, 10; Child With Dress Flaming Leaps From Second Floor Into Man's Arms, but Later Dies. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/food-cost-average-declined-a-little-two-weeks-period-to-feb-27-saw.html | FOOD COST AVERAGE DECLINED A LITTLE; Two Weeks' Period to Feb. 27 Saw the First Slump for Some Time. GAINS MADE IN 26 ITEMS 10 Others Recorded No Change, While Declines Took Place in 6 Others. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/nazi-kidnap-story-shown-to-be-false-wife-and-infant-daughter-of.html | NAZI KIDNAP STORY SHOWN TO BE FALSE; Wife and Infant Daughter of Author Are Held in Camp Until 'Traitor Surrenders.' | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/japan-to-right-warship-torpedo-boat-will-be-put-back-in-service.html | JAPAN TO RIGHT WARSHIP.; Torpedo Boat Will Be Put Back in Service After Repairs. | True | Wireless to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/city-manager-plea-rejected-in-newark-city-clerk-charges-many-of-the.html | CITY MANAGER PLEA REJECTED IN NEWARK; City Clerk Charges Many of the Signatures Were Faulty With Only 2,795 Genuine. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/city-acts-to-save-the-fivecent-fare-seabury-will-seek-right-to.html | CITY ACTS TO SAVE THE FIVE-CENT FARE; Seabury Will Seek Right to Bring State Action to Bar Voiding of Elevated Lease. SEES UNIFICATION IN PERIL Warns if I.R.T. Succeeds in Plan Profitable Contract 3 Can Be Canceled. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/off-produce-exchange-list.html | Off Produce Exchange List. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/bloomfield-mat-victor-pins-johnstone-with-body-slam-in-5615-at-the.html | BLOOMFIELD MAT VICTOR.; Pins Johnstone With Body Slam in 56:15 at the 22d Armory. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/roosevelt-weighs-city-works-loans-president-confers-on-providing.html | ROOSEVELT WEIGHS CITY WORKS LOANS; President Confers on Providing RFC Funds to Help Municipalities Qualify for Grants. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/nila-cook-here-from-india.html | Nila Cook Here From India. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/miss-mary-smith-honored-at-party-mother-gives-dinner-for-her-and.html | MISS MARY SMITH HONORED AT PARTY; Mother Gives Dinner for Her and Robert W. Prosser Jr., Who Will Be Wed Today. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/germany-limits-imports-further-slashes-allotments-of-foreign.html | GERMANY LIMITS IMPORTS FURTHER; Slashes Allotments of Foreign Exchange for Them to 17 1/2 Per Cent of 1930 Purchases. CONTROL BUREAUS SET UP Get Power of Life and Death Over Industry in Rationing of Raw Materials. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/yacht-princess-takes-bermuda-winter-title.html | Yacht Princess Takes Bermuda Winter Title | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/pension-changes-needed.html | PENSION CHANGES NEEDED. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/many-groups-urge-world-court-step-business-bar-church-and-other.html | MANY GROUPS URGE WORLD COURT STEP; Business, Bar, Church and Other Leaders Mass Arguments Before Senators. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/w-j-wallace-dies-noted-as-reporter-doc-represented-city-news.html | W. J. WALLACE DIES; NOTED AS REPORTER; ' Doc' Represented City News Association for 29 Years at Police Headquarters, | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cocoa-exchange-seat-price-off.html | Cocoa Exchange Seat Price Off. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/american-missing-in-argentina.html | American Missing in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/alonso-wins-in-exhibition.html | Alonso Wins in Exhibition. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/northsouth-title-to-miss-glutting-new-jersey-star-rallies-on-final.html | NORTH-SOUTH TITLE TO MISS GLUTTING; New Jersey Star Rallies on Final Nine to Beat Miss Verry by 2 and 1. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/daniel-hendrickson.html | DANIEL HENDRICKSON, | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/inactivity-strikes-clear-wheat-pit-chicago-brokers-walk-out-but.html | INACTIVITY STRIKES CLEAR WHEAT PIT; Chicago Brokers Walk Out, but Scurry Back at First Lone Order in Each of 2 Hiatuses. GRAINS NARROW AND EASY Slow Trading Recently in Markets Here Marks Deals Also in Liverpool and Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/uruguayan-minister-here-quits.html | Uruguayan Minister Here Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/cy-chapman-to-become-bldb-her-engagement-to-thorne-sherwood-made.html | CY CHAPMAN TO BECOME BIDB; Her Engagement to Thorne Sherwood Made Known at Dinner in Casino. DEBUT IN SEASON OF 1930 Prospective Bridegroom a Williams Graduate Now Studying Architecture at Columbia. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/the-forgotten-court.html | THE FORGOTTEN COURT. | True | | C1B 221133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/raoul-amador.html | RAOUL AMADOR. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/those-yale-chimpanzees-their-efforts-to-earn-and-spend-viewed-as.html | THOSE YALE CHIMPANZEES.; Their Efforts to Earn and Spend Viewed as Similar to Our Own. | True | S.T. DRUTZU | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/sarazen-and-kirkwood-lose.html | Sarazen and Kirkwood Lose. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/john-j-campbell-new-york-real-estate-man-an-exmayor-of-monmouth.html | JOHN J. CAMPBELL.; New York Real Estate Man an Ex-Mayor of Monmouth Beach. | True | | C1B 221133 |
| 1934-03-24 | 1934-03-24 | https://www.nytimes.com/1934/03/24/archives/vossische-zeitung-to-expire-april-1-house-of-ullstein-announces-it.html | VOSSISCHE ZEITUNG TO EXPIRE APRIL 1; House of Ullstein Announces It Will Cease to Publish 230-Year-Old Berlin Daily. NAZI COORDINATION FATAL Newspaper Was Regarded as City's Most Responsible Morning Publication. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 221133 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/church-programs-in-citys-churches-palm-sunday-will-be-the-topic-of.html | CHURCH PROGRAMS IN CITY'S CHURCHES; Palm Sunday Will Be the Topic of Many Clergymen in Their Sermons. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/irt-refund-approved-court-upholds-dowling-and-his-coreceiver-in.html | I.R.T. REFUND APPROVED.; Court Upholds Dowling and His Co-receiver in Case. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/elements-transmuted-on-wholesale-basis-by-scientists-using-3000000.html | Elements Transmuted on 'Wholesale' Basis By Scientists Using 3,000,000- Volt Gun | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pronunciation.html | Pronunciation. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bold-reconstruction.html | BOLD RECONSTRUCTION. | True | By David Lloyd George, Former Prime Minister of Great Britain, In A Radio Broadcast. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/evans-bidwell.html | Evans -- Bidwell. | True | Special to T llw YOE TS. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/divorce-not-registered-26yearold-colorado-decree-found-to-be.html | DIVORCE NOT REGISTERED.; 26-Year-Old Colorado Decree Found to Be Inoperative. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/10-of-23-savings-banks-in-manhattan-9-of-21-in-brooklyn-restrict.html | 10 of 23 Savings Banks in Manhattan, 9 of 21 in Brooklyn Restrict Deposits | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/win-connecticut-college-honor.html | Win Connecticut College Honor. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/car-sales-values-rose-february-total-was-69-over-figure-for-same.html | CAR SALES VALUES ROSE.; February Total Was 69% Over Figure for Same Month in 1933. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/readjustment-needed.html | READJUSTMENT NEEDED. | True | A.D. GRAY | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-phoenician-capital-yields-up-treasures-discoveries-in-the.html | A PHOENICIAN CAPITAL YIELDS UP TREASURES; Discoveries in the Excavated City of Ras Shamra Throw Light on the History of Ancient Ugarit | True | By Claude F.a. Schaeffer. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cartagena-terminal-opened.html | Cartagena Terminal Opened. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ramapo-valley-trio-conquers-greenwich-scores-by-margin-of-7-to-4-12.html | RAMAPO VALLEY TRIO CONQUERS GREENWICH; Scores by Margin of 7 to 4 1/2 -- 105th F.A. Seconds Beat Ramapo Freebooters. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/tax-on-picture-houses-urged-to-aid-theatres.html | Tax on Picture Houses Urged to Aid Theatres | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/500-honor-judge-erwin.html | 500 Honor Judge Erwin. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/easter-aids-trade-here-reports-to-credit-men-indicate-holiday-spurs.html | EASTER AIDS TRADE HERE.; Reports to Credit Men indicate Holiday Spurs Activity. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/coast-companies-gain-earnings-reported-by-several-bank-statements.html | COAST COMPANIES GAIN.; Earnings Reported by Several -- Bank Statements Improved. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/convict-fells-two-in-attempted-escape-weight-from-patients-leg-used.html | CONVICT FELLS TWO IN ATTEMPTED ESCAPE; Weight From Patient's Leg Used as Weapon in Kings County Hospital. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-debate-dental-care.html | To Debate Dental Care. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/electric-sales-up-as-revenues-fall-edison-institute-reports-rise-in.html | ELECTRIC SALES UP AS REVENUES FALL; Edison Institute Reports Rise in Returns From Only Large Commercial Users. DOMESTIC TOTALS DROP Lower Rates and Higher Taxes Are Not Reflected Fully by the Industry in 12 Months. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/lose-legs-stealing-ride-two-boys-try-to-board-freight-train-to.html | LOSE LEGS STEALING RIDE.; Two Boys Try to Board Freight Train to Reach Their Homes. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pirates-top-white-sox-earnshaws-wild-pitch-gives-pittsburgh-victory.html | PIRATES TOP WHITE SOX.; Earnshaw's Wild Pitch Gives Pittsburgh Victory by 10-9. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/katherine-healy-to-wed.html | Katherine Healy to Wed. | True | Special to Tz NW oK Wms. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/training-for-sightsaving.html | Training for Sight-Saving. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fannie-hursts-portrait-of-a-genius-anitras-dance-by-fannie-hurst.html | Fannie Hurst's Portrait of a Genius; ANITRA'S DANCE. By Fannie Hurst. 385 pp. New York: Harper & Brothers. $2.50. | True | LOUIS KRONENBERGER. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/planned-dictators.html | PLANNED DICTATORS. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/french-cartoonists-hold-annual-salon-exhibits-satirize-national.html | FRENCH CARTOONISTS HOLD ANNUAL SALON; Exhibits Satirize National Events, Politicians and Stavisky Scandal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/445-get-degrees-at-city-college-awards-to-those-completing-work.html | 445 GET DEGREES AT CITY COLLEGE; Awards to Those Completing Work Last February Are Made by Board. RECEIVE DIPLOMAS IN JUNE 130, Largest Group in Four Schools, Will Become Bachelors of Science. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/in-classroom-and-on-campus-the-most-promising-vocational-field-for.html | IN CLASSROOM AND ON CAMPUS; The Most Promising Vocational Field for College Girls, Professor Ogburn Believes, Is Business | True | By Eunice Barnard. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/vandal-steals-unknown-soldiers-medals.html | Vandal Steals Unknown Soldier's Medals; | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pirandello-opera-booed-mussolini-sees-cool-reception-for-modern.html | PIRANDELLO OPERA BOOED.; Mussolini Sees Cool Reception for Modern Work. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/industry-and-labor.html | INDUSTRY AND LABOR. | True | From The Omaha World-Herald. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/in-the-current-art-magazines.html | IN THE CURRENT ART MAGAZINES | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/old-world-statesmen-are-playing-big-politics-paris-is-trying-to.html | OLD WORLD STATESMEN ARE PLAYING BIG POLITICS; Paris Is Trying to Line Up Both London And Rome in Anti-German Bloc to Bar Big Reich Army. | True | By Edwin L. James. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/first-principles-escape-as-a-human-need-in-a-world-overburdened.html | FIRST PRINCIPLES; Escape as a Human Need in a World Overburdened With Government And Economics | True | By Brooks Atkinson. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/an-easter-service.html | AN EASTER SERVICE. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/senators-drop-2-rookies-phipps-is-released-outright-sington.html | SENATORS DROP 2 ROOKIES; Phipps Is Released Outright -- Sington Returned to Albany. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/benefit-to-cotton-seen-in-dies-bill-plan-to-increase-our-market.html | BENEFIT TO COTTON SEEN IN DIES BILL; Plan to Increase Our Market Abroad for Surplus Crops Encourages Support. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/musicians-here-and-afield.html | MUSICIANS HERE AND AFIELD | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cut-in-profits-seen-in-a-10-pay-rise-survey-shows-drop-by-same.html | CUT IN PROFITS SEEN IN A 10% PAY RISE; Survey Shows Drop by Same Amount in Net Earnings of 77 Companies. FORECASTS FOR 1934 MADE Estimates for Common Stock Based on the Passing of No Added Cost to Consumer. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mary-e-haarsen-engaged.html | Mary E. Haarsen Engaged. | True | Special to THE NEW YORK TLES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/notes-of-the-back-bay-region.html | NOTES OF THE BACK BAY REGION | True | H.T.P. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/world-commerce-continues-to-drop-league-bulletin-shows-that-january.html | WORLD COMMERCE CONTINUES TO DROP; League Bulletin Shows That January Decline Exceeded Seasonal Expectations. SOME REDEEMING ASPECTS Increase in Shipping Tonnage and Car Loadings -- Fewer Bankruptcies Recorded. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ancient-parrot-mixes-profanity-with-prayer.html | Ancient Parrot Mixes Profanity With prayer | True | Special to Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/failures-down-51-since-first-of-year-decline-in-quarter-is-credited.html | FAILURES DOWN 51% SINCE FIRST OF YEAR; Decline in Quarter Is Credited to Desire to Check Further Shrinkage in Outlets. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bus-lines-to-issue-stock-two-in-jersey-get-permits-six-petitions.html | BUS LINES TO ISSUE STOCK; Two In Jersey Get Permits -- Six Petitions Rejected. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/chicago-dairymen-plan-sunshine-milk-supply.html | Chicago Dairymen Plan 'Sunshine' Milk Supply | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cards-win-in-10th-21-score-over-tigers-with-two-rookie-hurlers.html | CARDS WIN IN 10TH, 2-1.; Score Over Tigers With Two Rookie Hurlers Starring. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/changing-the-tariff-trend.html | CHANGING THE TARIFF TREND. | True | From The Cleveland Plain Dealer. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/chinese-shows-ingenuity-when-stranded-in-russia.html | Chinese Shows Ingenuity When Stranded in Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/protest-made-at-red-bank.html | Protest Made at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/seeks-easier-rule-for-tourist-trade-newspaper-says-majorcas-action.html | SEEKS EASIER RULE FOR TOURIST TRADE; Newspaper Says Majorca's Action Has Hurt Business in the Balearic Islands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-vigorous-study-of-the-problems-of-the-dollar-dollars-by-lionel-d.html | A Vigorous Study of the Problems of the Dollar; DOLLARS. By Lionel D. Edie. 293 pp. New Haven: Yale University Press. $2.50. | True | By Charles Merz | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/township-tax-rise-relatively-small-900-mamaroneck-increase.html | TOWNSHIP TAX RISE RELATIVELY SMALL; 900% Mamaroneck Increase Represents Only Fraction on Taxpayers' Bills. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/flushing-retains-lead-in-fencing-wins-in-two-psal-matches-for.html | FLUSHING RETAINS LEAD IN FENCING; Wins in Two P.S.A.L. Matches for Twelve Victories in Thirteen Starts. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/waterbus-service-on-the-thames-river-proposed-to-relieve-london.html | Waterbus Service on the Thames River Proposed to Relieve London Traffic Jams | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/birds-in-new-york-reaveal-new-habits-ravens-have-moved-to-canada.html | BIRDS IN NEW YORK REAVEAL NEW HABITS; Ravens Have Moved to Canada, Warbler and Black Tern Come From South. PRAIRIE LARK IS BACK Spring Visitor Ran Into Blizzard; Museum of Science Reports 239 Species Observed. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/moor-born-to-aid-barnard-loan-fund-college-alumnae-will-produce-new.html | MOOR BORN' TO AID BARNARD LOAN FUND; College Alumnae Will Produce New Play of the Bronte Family on April 2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/penn-wins-at-lacrosse-conquers-philadelphia-club-32-on-snowcovered.html | PENN WINS AT LACROSSE.; Conquers Philadelphia Club, 3-2, on Snow-Covered Field. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/french-arms-note-angers-nazi-press-illogical-negative-malicious-and.html | FRENCH ARMS NOTE ANGERS NAZI PRESS.' Illogical, Negative, Malicious and Barren of Suggestions' Are Editorial Epithets. BLOW TO BRITAIN IS SEEN German Papers Fear Collapse of Efforts to Find an Acceptable Disarmament Formula. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/turnover-as-basis-of-bank-reserves-proposal-by-black-revives-old.html | TURNOVER AS BASIS OF BANK RESERVES; Proposal by Black Revives Old Plan for Members of Federal System. AUTOMATIC CURB ON CREDIT Would Replace Present System, Which Regulates Funds by Volume of Deposits. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/parts-of-new-deal-held-permanent-dr-wooddy-of-the-hoover-research.html | PARTS OF NEW DEAL HELD PERMANENT; Dr. Wooddy of the Hoover Research Committee Sees Capital's Functions Extended. SOCIALIZATION INCREASING Reappraisal of Emergency Measures Needed, Declares Social Trends Monograph. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/brown-alumni-to-hear-farley.html | Brown Alumni to Hear Farley. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cornell-captures-triangular-meet-ithaca-track-team-takes-ten-first.html | CORNELL CAPTURES TRIANGULAR MEET; Ithaca Track Team Takes Ten First Places -- Syracuse Second, Colgate, Third. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nyac-poloists-upset-optimists-triumph-105-12-as-senior-eastern.html | N.Y.A.C. POLOISTS UPSET OPTIMISTS; Triumph, 10-5 1/2, as Senior Eastern Indoor Title Tourney Gets Under Way. FIRST DIVISION VICTOR Turns Back Yale Team by 4 to 3 1/2 -- Hartford Advances in the Junior Division. | True | By Robert F. Kelley. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/condition-of-the-treasury.html | CONDITION OF THE TREASURY. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cleveland-still-busy-labor-troubles-retard-some-Industries.html | CLEVELAND STILL BUSY.; Labor Troubles Retard Some Industries Industries Clothing Plants Rushed. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/impounding-silver.html | IMPOUNDING SILVER. | True | From The Arkansas Gazette. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hikes-700-miles-to-pay-80-cents.html | Hikes 700 Miles to Pay 80 Cents. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-aid-for-the-workless.html | NEW AID FOR THE WORKLESS. | True | By President Roosevelt. In A Letter To Representative Doughton, Chaffman of He Ways and Means Committee. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-marquises-de-guild.html | The Marquises De Guild | True | By Russel Crouse. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-form-retail-credit-group.html | To Form Retail Credit Group. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/federal-officials-in-doubt-special-correspondence-the-new-york.html | Federal Officials in Doubt.; Special Correspondence. THE NEW YORK TIMES. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dr-wynekoop-gets-25year-sentence-woman-physician-to-enter-illinois.html | DR. WYNEKOOP GETS 25-YEAR SENTENCE; Woman Physician to Enter Illinois Prison Thursday for Murder of Daughter-in-Law. COURT REFUSES NEW TRIAL Chicago Slayer Remains Placidly in Wheel Chair During the Brief Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/expansion-urged-of-child-guidance-bureau-head-sees-need-for-clinics.html | EXPANSION URGED OF CHILD GUIDANCE; Bureau Head Sees Need for Clinics in All Boroughs as Aid to Education System. CENTRED IN MANHATTAN Dr. Goldrich Finds Results in This District Justify Move to Extend Service. | True | By Richard Tompkins. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-greek-epigrammatist.html | A GREEK EPIGRAMMATIST. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/contributing-public-should-have-voice-in-metropolitan-repertoire.html | Contributing Public Should Have Voice In Metropolitan Repertoire, Says Writer | True | MARTIN DALE | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/eve-is-avenged-of-the-serpent-fashion-holds-a-threat-to-the-snake.html | EVE IS AVENGED OF THE SERPENT; Fashion Holds a Threat to The Snake in the Grass | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nations-are-urged-to-anchor-moneys-international-committee-says.html | NATIONS ARE URGED TO ANCHOR MONEYS; International Committee Says That a 'Natural Balance' Is Being Established. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/berlin-americans-lose-a-champion-messersmith-named-minister-to.html | BERLIN AMERICANS LOSE A CHAMPION; Messersmith, Named Minister to Austria, Was Foremost Defender of Our Rights. OBTAINED END OF ATTACKS Consul General Won German Officials' Respect, but They May Not Mourn His Passing. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/miss-sinsabaugh-is-married-here-is-bride-of-william-channing.html | MISS SINSABAUGH IS MARRIED HERE; Is Bride of William Channing Appleton in Ceremony at All I Souls Unitariun Church. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/french-arms-view-backed-in-britain-strong-press-support-for-an.html | FRENCH ARMS VIEW BACKED IN BRITAIN; Strong Press Support for an Alliance Leads to Belief London May Give Guarantee. GENEVA HOPEFUL ON PACT League Circles Think Paris Will Talk Business if Treaty Embodies Pledges. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/charioteer-takes-carolina-cup-race-mrs-proctors-81-outsider-ridden.html | CHARIOTEER TAKES CAROLINA CUP RACE; Mrs. Proctor's 8-1 Outsider, Ridden by McCormick, First in Chase Before 25,000. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/backs-roosevelt-on-pensions.html | Backs Roosevelt on Pensions. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/wolf-halts-bohland-in-nyac-tourney-titleholder-gains-semifinal-of.html | WOLF HALTS BOHLAND IN N.Y.A.C. TOURNEY; Titleholder Gains Semi-Final of Club Squash Tennis -Tranter Triumphs. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/plan-mclarnin-bout-garden-seeks-match-with-ross-or-dundee-for-may.html | PLAN McLARNIN BOUT.; Garden Seeks Match With Ross or Dundee for May 23. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/princeton-school-to-study-canada-public-and-international-affairs.html | PRINCETON SCHOOL TO STUDY CANADA; Public and International Affairs Group Will Tour in University Pullman Car. TRIP WILL START ON AUG. 1 Three Princeton Professors and One From Toronto in Charge -- Scholarships Offered. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/society-prepares-for-movie-benefit-debutantes-are-active-selling.html | SOCIETY PREPARES FOR MOVIE BENEFIT; Debutantes Are Active Selling Seats for Showing of 'The Constant Nymph' April 6. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/jamaica-governor-may-quit.html | Jamaica Governor May Quit. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rubber-shipments-rise-totals-for-january-and-february-top-figures.html | RUBBER SHIPMENTS RISE.; Totals for January and February Top Figures for 1933. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/increased-buying-lifts-grain-prices-reports-of-serious-drought-in.html | INCREASED BUYING LIFTS GRAIN PRICES; Reports of Serious Drought in Northwest Cause Firmer Undertone in Pits. FEAR ARGENTINE DUMPING Some Traders Believe Abrogation of London Wheat Agreement May Be Forced. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/arms-cut-doubted-by-baron-camrose-british-publisher-says-europe.html | ARMS CUT DOUBTED BY BARON CAMROSE; British Publisher Says Europe Feels Compelled to Keep Up Forces as Precaution. HE FINDS OPTIMISM HERE New Deal Program Also Meeting With Greater Approbation in Britain, He Declares. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/students-hear-philharmonic.html | Students Hear Philharmonic. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/st-petersburgs-race.html | ST. PETERSBURG'S RACE. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/byrd-flies-to-base-on-ross-ice-barrier-winter-advance-quarters-will.html | BYRD FLIES TO BASE ON ROSS ICE BARRIER; Winter Advance Quarters Will Be Built 100 Miles South of Little America. | True | By MacKay Radio To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/on-learning-how-to-act.html | ON LEARNING HOW TO ACT | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/no-truce-in-sight-for-reich-church-mueller-relentlessly-pursues.html | NO TRUCE IN SIGHT FOR REICH CHURCH; Mueller Relentlessly Pursues Plan to End Opposition in Protestant Ranks. HIS FOES ARE RALLYING Nonconformist Movement Is Spreading Throughout the Nation From Rhineland. | True | By Guido Enderis.wireless To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/murder-of-the-secret-agent-by-js-fletcher-290-pp-new-york-alfred-a.html | MURDER OF THE SECRET AGENT. By J.S. Fletcher. 290 pp. New York: Alfred A. Knopf. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/concert-at-hot-springs.html | CONCERT AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/one-killed-28-hurt-in-western-bus-crash-inquired-in-wreck-in.html | ONE KILLED, 28 HURT IN WESTERN BUS CRASH; Inquired in Wreck in California Include Mrs. Wasservogel, New York Author. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/heads-national-slovak-society.html | Heads National Slovak Society. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-third-son-by-margaret-culkin-banning-250-pp-new-york-harper.html | THE THIRD SON. By Margaret Culkin Banning. 250 pp. New York: Harper & Brothers. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/scotland-victor-at-soccer.html | Scotland Victor at Soccer. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/philadelphia-sales-gain-steady-growth-viewed-there-as-evidence-of.html | PHILADELPHIA SALES GAIN.; Steady Growth Viewed There as Evidence of New Confidence. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/german-embargo-on-textile-fibers-reich-bans-buying-of-foreign.html | GERMAN EMBARGO ON TEXTILE FIBERS; Reich Bans Buying of Foreign Cotton, Wool and Other Raw Material Till May 5. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-york-sextet-tops-hershey-21-jannelle-registers-deciding-goal-in.html | NEW YORK SEXTET TOPS HERSHEY, 2-1; Jannelle Registers Deciding Goal in National Hockey Tourney on Garden Ice. DETROIT IS VICTOR, 6-5 Turns Back Baltimore in Overtime Game -- Crowd of 7,500 Sees the Encounters. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/banks-gain-in-dallas-area-cotton-consumption-rises-retail-trade.html | BANKS GAIN IN DALLAS AREA.; Cotton Consumption Rises -- Retail Trade Active. | True | Special to THE NEW YORK TIMES | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/westphalian-synod-quits-reich-church-nationwide-protestant-schism.html | WESTPHALIAN SYNOD QUITS REICH CHURCH; Nation-Wide Protestant Schism Feared as Group Hostile to Mueller Secedes. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/vienna-sees-nazi-symbol-swastikashaped-balloon-floated-from.html | VIENNA SEES NAZI SYMBOL.; Swastika-Shaped Balloon Floated From Airplane Over City. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/harmony-lacking.html | Harmony Lacking. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/indians-defeated-7-to-3-bow-to-new-orleans-minor-leaguers-for.html | INDIANS DEFEATED, 7 TO 3.; Bow to New Orleans Minor Leaguers for Second Time. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ellen-roderlein-arrives-german-dancer-reports-jazz-is-discouraged.html | ELLEN RODERLEIN ARRIVES; German Dancer Reports Jazz is Discouraged in New Regime. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/stocks-in-london-paris-and-berlin-quotations-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Firm on English Exchange -- Credit Easy for Week-End. FRENCH LIST IMPROVES Trading Continues Quiet but Tone Is Steadier -- Prices Slump in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/special-vs-broad-study-college-girls-eagerness-for-jobs-a-dean-says.html | SPECIAL VS. BROAD STUDY; College Girls' Eagerness for Jobs, a Dean Says, Is Leading Them Into Narrowness | True | By Margaret T. Corwen, Dean New Jersey College For Women. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/laborite-mp-drowns-gabriel-price-miner-had-sat-in-parliament-since.html | LABORITE M.P. DROWNS.; Gabriel Price, Miner, Had Sat in Parliament Since 1931. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/job-clinics-for-youth-russia-has-developed-a-novel-system-of.html | JOB CLINICS FOR YOUTH; Russia Has Developed a Novel System of Guidance With the Aid of Factories | True | By Meriam Ziony. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ruth-and-gehrig-each-hit-2-homers-rolfe-also-connects-as-yanks.html | RUTH AND GEHRIG EACH HIT 2 HOMERS; Rolfe Also Connects as Yanks Overwhelm Newark, 15-5, at Clearwater Camp. RUTH AND GEHRIG EACH HIT 2 HOMERS | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-margin-plan-studied-for-effect-brokers-expect-speculation-to-in.html | NEW MARGIN PLAN STUDIED FOR EFFECT; Brokers Expect Speculation to Increase in Shares Near Nine-Month Lows. NARROW MOVERS FAVORED Measure Regards 75% Loan Safe in Some Cases, Unwise in Others, One Firm Contends. NEW MARGIN PLAN STUDIED FOR EFFECT | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-board-to-aid-chronically-sick-300000-persons-here-found-in-need.html | NEW BOARD TO AID CHRONICALLY SICK; 300,000 Persons Here Found in Need of Care -- Yearly Loss Put at $100,000,000. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/when-barbizon-painters-turned-to-printmaking.html | WHEN BARBIZON PAINTERS TURNED TO PRINT-MAKING | True | By Elisabeth Luther Cary. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/aid-salvation-army-24-business-leaders-enrolled-to-raise-funds.html | AID SALVATION ARMY.; 24 Business Leaders Enrolled to Raise Funds. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pacific-gas-plea-on-rates-cites-dip-gross-revenue-in-1933-fell.html | PACIFIC GAS PLEA ON RATES CITES DIP; Gross Revenue in 1933 Fell Almost $500,000 From 1932, Says Report. VIRGINIA POWER'S SLUMP Utility Companies in Various Regions Give Results for 1933 and Last Month. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/einstein-welcome-today.html | Einstein Welcome Today. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/25-for-creditors-of-cigar-stores-dividend-by-united-sanctioned-by.html | 25% FOR CREDITORS OF CIGAR STORES; Dividend by United, Sanctioned by Referee, Will Bring Total Paid to $4,500,000. OPPOSED BY COMMITTEE Reorganization Group Sees Added Difficulty in Getting Claims Guaranteed by Underwriter. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/lead-in-activities-at-mount-holyoke-students-from-new-york-and-new.html | LEAD IN ACTIVITIES AT MOUNT HOLYOKE; Students From New York and New Jersey Are Elected to Important Offices. SPORTS LEADERS INCLUDED Scenario for 'Legend of Siegfried' Is Prepared as Theme for Annual May Day Pageant. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/focus-of-the-european-tragedy-no-european-believes-in-the-stability.html | FOCUS OF THE EUROPEAN TRAGEDY; No European Believes in the Stability of Europe's Political System, and the Instability Is Clearly Revealed by Recent Events Affecting Tiny Austria, a Beleaguered and Anomalous State | True | By Anne O'Hare McCormick | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-college-years-costs-increases-in-some-tuitions-decreases-in.html | A COLLEGE YEAR'S COSTS; Increases in Some Tuitions, Decreases in Others, Revealed by National Survey | True | By Walter J. Greenleaf, Specialist In Higher Education, United States Office of Education. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/thrown-by-police-horse-capt-meehan-is-injured.html | Thrown by Police Horse, Capt. Meehan Is Injured | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/receiver-for-south-bend-bank.html | Receiver for South Bend Bank. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/father-fitzgerald-gets-post-in-rome-will-succeed-bishop-kiley-as.html | FATHER FITZGERALD GETS POST IN ROME; Will Succeed Bishop Kiley as Spiritual Director of the American College. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/glass-drafts-bill-for-reserve-loans-he-will-offer-this-to-replace.html | GLASS DRAFTS BILL FOR RESERVE LOANS; He Will Offer This to Replace Roosevelt Credit Bank and RFC Proposals. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/plummex-french.html | Plummex -- French | True | . .pecial to Tz NEw YO Ts. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/senate-bloc-opens-a-new-silver-drive-committee-is-picked-to-talk.html | SENATE BLOC OPENS A NEW SILVER DRIVE; Committee Is Picked to Talk With Roosevelt as Movement Starts. DIES BILL HELD LACKING Group Will Seek to Have Defeated Wheeler Amendment Attached to House Measure. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/league-circles-still-see-hope.html | League Circles Still See Hope. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/not-a-new-tax.html | Not a New Tax. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/105th-fa-riders-win-in-title-polo-tops-squadron-a-in-junior-play.html | 105TH F.A. RIDERS WIN IN TITLE POLO; Tops Squadron A in Junior Play, 11-7 1/2 -- Boulder Brook Beats N.Y.A.C., 8-5. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/lewis-nyu-star-gains-foils-title-takes-intercollegiate-freshman.html | LEWIS N.Y.U. STAR GAINS FOILS TITLE; Takes Intercollegiate Freshman Crown by Scoring Victories in 4 of 5 Bouts. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hearst-buys-baltimore-post.html | Hearst Buys Baltimore Post. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/kips-bay-club-plans-fete.html | Kips Bay Club Plans Fete. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/religious-press-faces-a-change-the-congregationalist-acknowledges.html | RELIGIOUS PRESS FACES A CHANGE; The Congregationalist Acknowledges It by Taking a New Name. ADOPTS NEW POLICY, TOO To Appear Hereafter as The Advance, It Plans to Be More Militant. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nigtor-guilqzburg-ilqdustrialibtdieg-board-chairman-of-b-kleinert.html | NIGTOR GUIlqZBURG, I'lqDUSTRIALIBT,DIEg; Board Chairman of !. B. Kleinert Rubber Co., Which He Served 47 Years. INVENTOR OF FORMULAE Held Many Patents on Processes -- In World War Worked on Gas-Mask Material, | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bourne-defeats-wright-in-final-of-aiken-goff.html | Bourne Defeats Wright In Final of Aiken Goff | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mexican-mayor-shot-in-midnight-attack-another-official-also-victim.html | MEXICAN MAYOR SHOT IN MIDNIGHT ATTACK; Another Official Also Victim of Assassins' Bullets -- 5 Killed in Hacienda Outrage. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dr-charles-e-caldwell.html | DR. CHARLES E. CALDWELL. | True | Specia5 to Tr1 YoR. Ts. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/house-vote-looms-on-job-insurance-passage-of-measure-to-impose-tax.html | HOUSE VOTE LOOMS ON JOB INSURANCE; Passage of Measure to Impose Tax on Employers is Predicted by Leaders. BILL FIXES LEVY AT 5% States Would Direct Fund Operation -- Subcommittee Studies Wisconsin System. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cardinal-marks-anniversary.html | Cardinal Marks Anniversary. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/leffleriork.html | LefflerIork. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/concerts-a-gift-to-vassar.html | Concerts a Gift to Vassar. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ward-angevine-1-packing-firm-officer-in-palmy.html | WARD ANGEVINE.; 1 Packing Firm Officer in Palmy | True | ra | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fordham-to-hold-retreat.html | Fordham to Hold Retreat. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/an-easter-book-for-boys-and-girls-the-lords-prayer-pictured-by.html | An Easter Book for Boys and Girls; THE LORD'S PRAYER. Pictured by Ingri and Parin D'Aulaire. Unpaged. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $1.75. | True | ANNE T. EATON. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/trend-to-fascism-in-france-is-seen-setting-up-of-directorate-first.html | TREND TO FASCISM IN FRANCE IS SEEN; Setting Up of 'Directorate' First Blow at Democracy, Roger Mennevee Writes. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gookingham-yens.html | Gookingham -- yens. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/youngstown-steel-schedules-off.html | Youngstown Steel Schedules Off. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/look-for-decision-in-canal-dispute-new-jersey-groups-hope-state.html | LOOK FOR DECISION IN CANAL DISPUTE; New Jersey Groups Hope State Will Take Over Rights in Delaware and Raritan. INLAND WATERWAY LINK Pennsylvania Railroad, Holding Long Lease, Would Have It Abandoned. | True | By Walter S. Moreland.special Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-merchantss-point-of-view.html | THE MERCHANTS'S POINT OF VIEW | True | By C. F. Hughes | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/france-sets-daylight-date.html | France Sets Daylight Date. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/controlling-salmon-fishing.html | CONTROLLING SALMON FISHING | True | ROBERT C. WALKER | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bank-receiver-bill-vetoed-by-lehman-governor-ignores-threat-of.html | BANK RECEIVER BILL VETOED BY LEHMAN; Governor Ignores Threat of Repassage of Measure Aimed at Irving Trust. DEFENDS COURT PRIVILEGE Two Other McNaboe Bills Having Same Objective as One Disapproved Are Pending. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/clinton-five-gains-city-psal-title-capt-liberti-excels-with-12.html | CLINTON FIVE GAINS CITY P.S.A.L. TITLE; Capt. Liberti Excels With 12 Points in 32-25 Triumph Over Jefferson. | True | By Kingsley Childs. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/morris-in-retrospect.html | MORRIS IN RETROSPECT. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/lewis-of-the-famous-journey-a-first-biography-of-the-leader-of-the.html | Lewis of the Famous Journey; A First Biography of the Leader of the Expedition Which Made Known the Far Western Country MERIWETHER LEWIS, of Lewis & Clark. By Charles Morrow Wilson. With illustrations and maps. 305 pp. New York: Thomas Y. Crowell Company. $3. | True | By Florence Finch Kelley | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/twin-boys-cheer-village-for-ten-years-only-girls-had-been-born-in.html | TWIN BOYS CHEER VILLAGE.; For Ten Years Only Girls Had Been Born in Kohlhunden. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nyu-nine-will-launch-21game-schedule-by-meeting-alumni-at-ohio.html | N.Y.U. Nine Will Launch 21-Game Schedule by Meeting Alumni at Ohio Field on Saturday | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mayor-john-p-cassidy-official-of-point-pleasant-beach-n-j-was-in.html | MAYOR JOHN P. CASSIDY.; Official of Point Pleasant Beach, N. J., Was in 72d Year. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/expect-silver-deal-soon-agreement-with-cuba-believed-nearer-as.html | EXPECT SILVER DEAL SOON; Agreement With Cuba Believed Nearer as Saenz Returns. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cwa-tools-worry-trade-hardware-men-fear-possible-dumping-of-goods.html | CWA TOOLS WORRY TRADE.; Hardware Men Fear Possible Dumping of Goods Here. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/says-doherty-made-19000000-profit-trade-commission-counsel.html | SAYS DOHERTY MADE $19,000,000 PROFIT; Trade Commission Counsel Criticizes Operations of City Service Utilities Company. UPHOLDS EXCHANGE CURB Healy Urges More Drastic Rules to Prevent Speculating by Corporation Officials. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cartoonist-heads-biological-bureau-government-turns-hobby-of-jay-n.html | CARTOONIST HEADS BIOLOGICAL BUREAU; Government Turns Hobby of Jay N. Darling (Ding) to Broad National Use. HE OUTLINES PROGRAM His Exhaustive Study of Wild Life Aided Iowa's 25-Year Conservation Plan. | True | Copyright, 1934, by Nana, Inc. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hell-and-art-young-art-youngs-inferno-introduction-by-charles-recht.html | Hell and Art Young, ART YOUNG'S INFERNO. Introduction by Charles Recht. Illustrated. 175 pp. New York: Delphic Studios. $5. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/st-louis-realty-active-both-retail-and-wholesale-markets-also.html | ST. LOUIS REALTY ACTIVE.; Both Retail and Wholesale Markets Also Reported Busy. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gold-in-denver-streets.html | Gold in Denver Streets. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/heroy-lngewald.html | Heroy -- Ingewald | True | . SpeCial to THI IEW YOIL TIZS. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/more-in-northport-ill-but-officials-say-strange-malady-is-not.html | MORE IN NORTHPORT ILL.; But Officials Say Strange Malady Is Not Serious. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/wartime-villa-dignified.html | Wartime Villa Dignified. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/crosby-mermen-score-take-connecticut-schoolboy-honors-fox-sets.html | CROSBY MERMEN SCORE.; Take Connecticut Schoolboy Honors -- Fox Sets Record. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-american-year-book-a-record-of-events-and-progress-year-1933.html | THE AMERICAN YEAR BOOK. A Record of Events and Progress, Year 1933. Editor, Albert Bushnell Hart; Associate Editor, William M. Schuyler. Edited with the Cooperation of a Supervisory Board Representing National Learned Societies. 1,018 pp. New York: The American Year Book Corporation. $7.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/orders-a-firetrap-off-park-av-shut-post-condemns-the-building-at-48.html | ORDERS A FIRETRAP OFF PARK AV. SHUT; Post Condemns the Building at 48 East 78th Street and 9 Others, 2 City-Owned. TO RAZE 18 TENEMENTS First District Municipal Court, Old Police Headquarters Are Called Unsafe. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/covent-garden-opera-season.html | COVENT GARDEN OPERA SEASON | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/turner-bennett.html | Turner -- Bennett. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/big-beau-triumphs-in-driving-finish-defeats-sun-apollo-by-head-with.html | BIG BEAU TRIUMPHS IN DRIVING FINISH; Defeats Sun Apollo by Head, With Fire Mask Third, in Tropical Park Feature. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/64-at-columbia-make-honor-society-faculty-members-and-graduate.html | 64 AT COLUMBIA MAKE HONOR SOCIETY; Faculty Members and Graduate Students Are Invited Into Kappa Delta Pi. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sea-island-beach-to-have-song-fete.html | Sea Island Beach to Have Song Fete | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/asf-josephs.html | Asf -- JosephS. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ackerson-v-b-mackerley.html | ACKERSON V. B. MACKERLEY. | True | Special to TH s YORK TrES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dorothy-l-pouch-engaged-to-marry-stnten-island-girl-to-be-the-bride.html | DOROTHY L. POUCH ENGAGED TO MARRY; Stnten Island Girl to Be the Bride of Whitney L. Dunning of Scarsdale. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/deutsch-assails-school-economy-though-imperative-now-he-calls-such.html | DEUTSCH ASSAILS SCHOOL ECONOMY; Though Imperative Now, He Calls Such Saving Wasteful in the Long Run. 1,500 TEACHERS HEAR HIM Gets Applause When He Says Administration Is Sympathetic to Schools. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/colemanquayle.html | ColemanQuayle. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/george-f-mckibben-educator-82-dead-professor-emeritus-of-romance-i.html | GEORGE F. McKIBBEN, EDUCATOR, 82, DEAD; Professor Emeritus of Romance i Languages at the Denison University in Ohio. | True | Special to TI NEW YORK TIES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pilsudski-is-held-polands-bulwark-he-is-hailed-on-his-name-day-as.html | PILSUDSKI IS HELD POLAND'S BULWARK; He Is Hailed on His Name Day as More Than a Mere Leader, Dictator or Monarch. NO OPPOSITION IS SEEN His Greatness Is Declared to Have Come From Years of Labor and Sacrifice. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-call-mortgagees-historical-society-seeks-plan-for-their-mutual.html | TO CALL MORTGAGEES.; Historical Society Seeks Plan for Their Mutual Protection. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/begging-is-profitable-in-istanbul-mendicants-make-more-than-workers.html | BEGGING IS PROFITABLE.; In Istanbul Mendicants Make More Than Workers. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/banks-resources-rise-philadelphia-national-reports-339998703-for.html | BANK'S RESOURCES RISE.; Philadelphia National Reports $339,998,703 for March 5. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dodgers-17-hits-swamp-montreal-clinch-123-victory-in-first-three-in.html | DODGERS' 17 HITS SWAMP MONTREAL; Clinch 12-3 Victory in First Three Innings by Scoring Four Markers. KOENECKE BATTING STAR Outfielder's Triple in Fourth Sends In Two -- McCarthy and Boyle Also Perform Well. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/japan-seeks-glass-trade-stemware-at-low-prices-makes-appearance-in.html | JAPAN SEEKS GLASS TRADE.; Stemware at Low Prices Makes Appearance in Market. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hope-w-dancy-married.html | Hope W. Dancy Married. | True | Special to T NEW YORE TXiS. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/thats-so.html | THAT'S SO! | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/williston-quintet-excelled.html | Williston Quintet Excelled. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/economic-freedom.html | ECONOMIC FREEDOM. | True | By Ogden L. Mills, Former Secretary of the Treasury, In A Speech Before the Academy of Political Science. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/orioles-down-florida-u-stage-early-drive-to-triumph-by-125-at.html | ORIOLES DOWN FLORIDA U.; Stage Early Drive to Triumph by 12-5 at Jacksonville. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nyu-riflemen-take-first-place-lead-new-england-division-in.html | N.Y.U. RIFLEMEN TAKE FIRST PLACE; Lead New England Division in Collegiate Tourney With 1,341 Points. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sales-gaining-in-boston-labor-unrest-slows-shoe-output-wool-market.html | SALES GAINING IN BOSTON.; Labor Unrest Slows Shoe Output -- Wool Market Quiet. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/flower-arrangements-recent-developments-show-decided-drift-toward.html | FLOWER ARRANGEMENTS; Recent Developments Show Decided Drift Toward Simple Compositions and Bold Color Effects | True | By Esther C. Grayson. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gibson-group-ends-relief-for-jobless-an-appropriation-of-101000.html | GIBSON GROUP ENDS RELIEF FOR JOBLESS; An Appropriation of $101,000 Winds Up Disbursal of Funds Raised Last Year. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/federal-bonds-up-in-light-trading-corporation-issues-also-gain.html | FEDERAL BONDS UP IN LIGHT TRADING; Corporation Issues Also Gain Slightly on Stock Exchange -- Rails and Industrials Lead. FOREIGN TREND IS HIGHER But German Loans Are Irregular -- Domestic Obligations Advance on the Curb. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mgraws-estate-is-left-to-widow-former-manager-of-the-giants.html | M'GRAW'S ESTATE IS LEFT TO WIDOW; Former Manager of the Giants Bequeaths Eighty Shares of Club Stock to Two Sisters. | True | Special to THE NEW YORK TIMES.JOHN J. M'GRAW. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/war-risk-weighed-by-little-entente-czech-and-yugoslav-chiefs-of.html | WAR RISK WEIGHED BY LITTLE ENTENTE; Czech and Yugoslav Chiefs of Staff Visit Bucharest to Discuss World Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/natural-tunnel-in-virginia-offers-scenic-and-historic-attractions.html | NATURAL TUNNEL IN VIRGINIA OFFERS SCENIC AND HISTORIC ATTRACTIONS | True | By Richard Tompkins. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/southern-pines-fete.html | SOUTHERN PINES FETE. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/moscow-and-tokyo-talk-much-of-war-russia-is-alarmed-by-port-and.html | MOSCOW AND TOKYO TALK MUCH OF WAR; Russia Is Alarmed by Port and Railroad Building in Manchukuo. | True | By Hugh Byas. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/matinee-at-circus-to-assist-charity-women-of-st-johnland-sell-boxes.html | MATINEE AT CIRCUS TO ASSIST CHARITY; Women of St. Johnland Sell Boxes and Seats for the Performance April 13. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/third-man-guilty-in-dillinger-gang-russell-clark-is-convicted-with.html | THIRD MAN GUILTY IN DILLINGER GANG; Russell Clark Is Convicted, With Jury Making Mercy Plea -- Will Get Life Term. OTHERS ARE TO DIE JULY 13 Judge Everett Orders Execution of Harry Pierpont and Charles Makley. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/emily-roberts-plans-her-bridal.html | Emily Roberts Plans Her Bridal. | True | J Special to THE lsw YOR TtES, | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/other-mediums.html | OTHER MEDIUMS | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/700-cwa-workers-parade-in-capital-norman-thomas-leads-men-of.html | 700 CWA WORKERS PARADE IN CAPITAL; Norman Thomas Leads Men of Various Cities in Appeal Against Ending Program. HOPKINS HEARS DELEGATES Committee Goes to White House and Protest Is Presented to President's Aide. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/prr-stockholders-drop-again.html | P.R.R. Stockholders Drop Again. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mount-washington-wins-conquers-swarthmore-ten-83-in-opening-contest.html | MOUNT WASHINGTON WINS.; Conquers Swarthmore Ten. 8-3, in Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/wealth-of-convicts-declines.html | Wealth of Convicts Declines. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/miss-allen-talks-of-womens-gains-first-woman-named-a-us-circuit.html | MISS ALLEN TALKS OF WOMEN'S GAINS; First Woman Named a U.S. Circuit Judge Thinks Suffrage Improves Politics | True | By N.r. Howard.cleveland. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/trade-mounts-in-chicago-some-retail-stores-50-ahead-of-last-year.html | TRADE MOUNTS IN CHICAGO.; Some Retail Stores 50% Ahead of Last Year -- Building Rises. | True | Special to THE NEW YORKTIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/for-new-wage-rule-producers-of-silverware-here-would-reopen-nra.html | FOR NEW WAGE RULE.; Producers of Silverware Here Would Reopen NRA Code. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rangers-oppose-maroons-tonight-to-meet-in-playoff-test-at-garden.html | RANGERS OPPOSE MAROONS TONIGHT; To Meet in Play-Off Test at Garden With Crowd of 16,000 Expected. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/government-vs-people.html | GOVERNMENT VS. PEOPLE. | True | By Owen D. Young, Chairman General Electric, Speaking Before the Academy of Political Science. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/giants-win-4-to-1-and-square-series-schumacher-bowman-and-luque.html | GIANTS WIN, 4 TO 1, AND SQUARE SERIES; Schumacher, Bowman and Luque Combine on Mound to Set Back the Browns. DAVIS TRADED TO CARDS Centre Fielder Is Exchanged for Watkins as Terry Moves to Bolster Attack. GIANTS WIN, 4 TO 1, AND SQUARE SERIES | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/social-life-in-paris-begins-spring-revival-many-americans-in.html | SOCIAL LIFE IN PARIS BEGINS SPRING REVIVAL; Many Americans in Notable Audience at Opening of Mozart's 'Don Giovanni.' | True | By May Birkhead.special Correspondence, the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fears-for-austria-eased-in-europe-mussolinis-stand-believed-to-have.html | FEARS FOR AUSTRIA EASED IN EUROPE; Mussolini's Stand Believed to Have Cooled Nazi Hopes of Ousting Dollfuss. | True | By Emil Vadnay. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/exchange-is-asked-to-bar-listing-of-issues-of-nations-now-in.html | Exchange Is Asked to Bar Listing of Issues Of Nations Now in Default on Old Bonds | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/stock-options-extended-philip-morris-co-give-more-time-for-employes.html | STOCK OPTIONS EXTENDED; Philip Morris & Co. Give More Time for Employes, Customers. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cwa-plays-seen-by-864000.html | CWA Plays Seen by 864,000. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/foes-of-curry-get-offers-of-support-mahoney-group-assured-that.html | FOES OF CURRY GET OFFERS OF SUPPORT; Mahoney Group Assured That Several District Leaders Will Attack This Week. COMMITTEE CALL SOUGHT Opposition to Tammany Head Believes It Has Majority of Executive Members. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/in-frosty-woods-the-sap-is-running-now-the-maple-yields-syrup-and.html | IN FROSTY WOODS THE SAP IS RUNNING; Now the Maple Yields Syrup and Sugar, Food That Is as Native to America as Corn | True | By Henrietta Ripperger | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/urban-pitfalls-the-story-of-a-country-boy-by-dawn-powell-303-pp-new.html | Urban Pitfalls; THE STORY OF A COUNTRY BOY. By Dawn Powell. 303 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/church-of-england-is-veering-to-left-government-leaders-are-irked.html | CHURCH OF ENGLAND IS VEERING TO LEFT; Government Leaders Are Irked by Liberal Doctrines of the Two Archbishops. | True | By Ferdinand Kuhn Jr. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rev-charisius-albert-registrar-of-la-salle-military-academy-was-69.html | REV. CHARISIUS ALBERT.; Registrar of La Salle Military Academy Was 69, | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/joliet-five-gains-final-halts-st-patricks-of-chicago-in-catholic.html | JOLIET FIVE GAINS FINAL.; Halts St. Patrick's of Chicago in Catholic School Tourney. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/phillies-lose-by-6-to-5-bow-to-rochester-after-gaining-a-fiverun.html | PHILLIES LOSE BY 6 TO 5.; Bow to Rochester After Gaining a Five-Run Advantage. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-study-democracy-tristate-conference-will-use-the-city-as.html | TO STUDY DEMOCRACY.; Tri-State Conference Will Use the City as 'Laboratory.' | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/spain-may-build-ships-plans-20year-subsidization-to-stimulate-her.html | SPAIN MAY BUILD SHIPS.; Plans 20-Year Subsidization to Stimulate Her Traffic. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/wesleyan-hears-new-deal-theories-exrepresentative-davenport-has.html | WESLEYAN HEARS NEW DEAL THEORIES; Ex-Representative Davenport Has Been Commuting From Capital to Teach. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/card-party-to-aid-needy-of-15th-ad-funds-for-relief-to-be-raised-at.html | CARD PARTY TO AID NEEDY OF 15TH A.D.; Funds for Relief to Be Raised at Event Under Auspices of Republican Club. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-week-in-science-is-there-a-third-hydrogen-laboratory-tests-with.html | THE WEEK IN SCIENCE: IS THERE A THIRD HYDROGEN?; Laboratory Tests With Heavy Hydrogen Atoms at Cambridge, England, Indicate Its Existence -- Measuring Inebriety RIDDLED BY TERMITES TESTING SOBRIETY | True | By Waldemar Kaempffert. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/r-j-waiters-heads-bank-again.html | R. J. Waiters Heads Bank Again. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-york-police-extend-radio-area-pelham-manor-in-westchester.html | NEW YORK POLICE EXTEND RADIO AREA; Pelham Manor in Westchester County Ties Into System With New Cars. COVERS TWO CRIME EXITS Coordination of Metropolitan Peace Enforcement Agencies Viewed as Necessary. | True | By John H. Crider.special Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/clear-code-dues-tangle-grocery-jobbers-receive-ruling-on-assessment.html | CLEAR CODE DUES TANGLE.; Grocery Jobbers Receive Ruling on Assessment Obligations. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-portcullis-room-by-valentine-williams-329-pp-boston-houghton.html | THE PORTCULLIS ROOM. By Valentine Williams. 329 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/john-c-mcfarland-.html | JOHN C. McFARLAND. { | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-cape-cod-triangle-salt-house-by-hazel-hawthorne-294-pp-new-york.html | A Cape Cod Triangle; SALT HOUSE. By Hazel Hawthorne. 294 pp. New York: Frederick A. Stores Company. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/monson-wins-ski-title-covers-18kilometer-course-in-2-hours-52.html | MONSON WINS SKI TITLE.; Covers 18-Kilometer Course in 2 Hours, 52 Minutes, 14 Seconds. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/auto-dispute-goes-back-today-to-the-president-after-compromise.html | AUTO DISPUTE GOES BACK TODAY TO THE PRESIDENT AFTER COMPROMISE FAILS; DAY'S CONFERENCE FUTILE Early Optimism Gives Way to Pessimism at Nightfall. TWO ISSUES UNSETTLED Main Question Is Determining Whether Union Spokesmen Represent Majority. PLANTS REFUSE PAYROLLS Johnson, Shifting Ground, Is Balked in Plan Barring A.F. of L. on Review Board. COMPROMISE FAILS IN AUTO DISPUTE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/phyllis-latourettes-plans.html | Phyllis Latourette's Plans. | True | Special to TI NKW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nicaraguan-official-loses-wife.html | Nicaraguan Official Loses Wife. | True | By Tropical Radio To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hakodate-refugees-assailed-by-illness-pneumonia-attacks-many-as.html | HAKODATE REFUGEES ASSAILED BY ILLNESS; Pneumonia Attacks Many as Snow Falls in Fire-Swept City -- 150 Bodies Washed Up. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-deal-liked-on-pacific-coast-california-described-as-firm-in-its.html | New Deal Liked On Pacific Coast; California Described As Firm in Its Support | True | H.A. STEINER | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/war-on-bootlegger-fought-on-3-fronts-problems-of-supply-price-and.html | WAR ON BOOTLEGGER FOUGHT ON 3 FRONTS; Problems of Supply, Price and Quality of Liquor Must Be Solved to Defeat Him LIQUOR BOARD HEAD | True | By Russell Owen. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-door-to-recovery.html | A DOOR TO RECOVERY. | True | By Russell C. Leffingwell, of J.p. Morgan & Co., Speaking Before the Academy of Political Science. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dickinson-excels-as-new-york-rugby-club-scores-over-long-island.html | Dickinson Excels as New York Rugby Club Scores Over Long Island University, 22-0; NEW YORK DEFEATS L.I.U. RUGBY TEAM | True | By Bryan Field.by Bryan Field. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/white-sulphur-arranges-an-easter-week-show.html | White Sulphur Arranges An Easter Week Show | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/school-board-foes-scored-by-mandel-associate-superintendent-makes.html | SCHOOL BOARD FOES SCORED BY MANDEL; Associate Superintendent Makes Plea for Loyalty -- Dr. Stephen F. Bayne Honored. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-powerful-narrative-of-a-new-zealand-boyhood-children-of-the-poor.html | A Powerful Narrative of a New Zealand Boyhood; CHILDREN OF THE POOR. Anonymous. 311 pp. New York: The Vanguard Press. $2.50. | True | FRED T. MARSH. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/adamsgaston.html | Adams.-Gaston. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fx-milholland-director-of-public-relations-of-the-baltimore-ohio.html | F.X. MILHOLLAND.; Director of Public Relations of the Baltimore &. Ohio, | True | SpeCiAl to THE IEW YO Tr'5. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/some-executivees-see-labor-accord-those-who-work-with-unions-are-in.html | SOME EXECUTIVEES SEE LABOR ACCORD; Those Who Work With Unions Are Inclined to Discount Gravity of Problem. OTHERS MORE CRITICAL Call Labor Control of Industry Dangerous -- Seasonal Pacts Sought in Textiles. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/covelli-outboxes-rose-in-6rounder-south-brooklynite-triumphs-in.html | COVELLI OUTBOXES ROSE IN 6-ROUNDER; South Brooklynite Triumphs in Feature Encounter at Ridgewood Grove. CHESTER WINS SEMI-FINAL Conquers Dundee as 2,500 Look On -- London Gets Decision Over Rawson. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/vermont-elects-palmer.html | Vermont Elects Palmer. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/william-s-lee-62-eh6inebr-is-dead-vice-president-of-duke-power-co.html | WILLIAM S. LEE, 62, EH6INEBR, IS DEAD; Vice President of Duke Power Co. in North Carolina -- Long Associate of James B. Duke. DESIGNED POWER CHAINS Built System of 32 Hydroelectric Stations Having More Thn 5,000 Miles of Lines. | True | Special to T Nzw YOR TS. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/huberman-in-vienna.html | HUBERMAN IN VIENNA. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/signs-state-canning-bill-governor-approves-measure-providing.html | SIGNS STATE CANNING BILL; Governor Approves Measure Providing Licensing System. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/opera-wednesday-for-welfare-fund-music-school-of-henry-street.html | OPERA WEDNESDAY FOR WELFARE FUND; Music School of Henry Street Settlement to Gain by 'Parsifal' Performance. BOXES GIVEN FOR EVENT Large List of Patrons Sponsors Benefit -- Many Subscriptions Have Been Received. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/purchasing-power.html | PURCHASING POWER. | True | By William E. Borah, Senator From Idaho, In A Radio Broadcast Address. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cadets-stage-on-the-level.html | Cadets Stage 'On the Level.' | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mystery-growing-in-stavisky-case-public-fears-that-enormous-new.html | MYSTERY GROWING IN STAVISKY CASE; Public Fears That Enormous New Sensations Are Still Being Held in Reserve. TWO SUICIDES INVOLVED Two More Were Attempted and Twenty-one Persons Are in Jail in Investigation. | True | By P.j. Philip.wireless To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mayor-backs-plea-for-mortgage-aid-names-laue-as-his-personal.html | MAYOR BACKS PLEA FOR MORTGAGE AID; Names Laue as His Personal Emissary for Albany Hearing on Relief Bills Tuesday. WOULD HELP SMALL OWNER Four Measures Will Be Urged -- Year 'Wasted' by Van Schaick, Attorney Charges. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bridal-this-summer-for-lady-beatrice-daughter-of-earl-and-countess.html | BRIDAL THIS SUMMER FOR LADY BEATRICE; Daughter of Earl and Countess of Mexborough Will Be Wed to Ralph Scrope. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pocono-resorts-plan-gay-gay-easter-weekend.html | POCONO RESORTS PLAN GAY EASTER WEEKEND | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/premieres-in-brussels-electric-instruments-used-in-new-milhaud-and.html | PREMIERES IN BRUSSELS; Electric Instruments Used in New Milhaud And Obouhoff Works | True | By Henry Prunieres. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/little-women-at-hunter.html | Little Women' at Hunter. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/play-presented-at-emanuel.html | Play Presented at Emanu-El. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/blind-to-be-aided-by-theatre-party-performance-of-the-wind-and-the.html | BLIND TO BE AIDED BY THEATRE PARTY; Performance of 'The Wind and the Rain' Taken Over for Catholic Guild. A BROAD-GAUGED CHARITY Beneficiary Offers a Variety of Activities to Sightless Working Girls. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/warns-of-bogus-agents-internal-revenue-office-says-no-investigator.html | WARNS OF BOGUS AGENTS.; Internal Revenue Office Says No Investigator Uses a Badge. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/i-louise-h-c-jones-a-bride-i-i.html | I Louise H. C. Jones a Bride. I I | True | Special to THE NEW YOR TIaras. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/levy-named-to-silk-authority.html | Levy Named to Silk Authority. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-mysterious-stranger-the-claimants-by-archibald-marshall-283-pp.html | A Mysterious Stranger; THE CLAIMANTS. By Archibald Marshall. 283 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/miss-ruth-dunlap-engaged-to-wed-smith-college-graduate-to-become.html | MISS RUTH DUNLAP ENGAGED TO WED; Smith College Graduate to Become Bride of Dr. E. J. Coughlin Jr. of This City. WEDDING NEXT OCTOBER F Bride-Elect Graduate Student at Columbia Fiance on Staff of Presbyterian Hospital. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/chemical-group-formed-five-organic-products-included-in-new-trade.html | CHEMICAL GROUP FORMED.; Five Organic Products Included in New Trade Association. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nassau-yc-wins-team-races.html | Nassau Y.C. Wins Team Races. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/laguardia-forces-a-taxi-plebiscite-rioting-resumed-mayor-and.html | LAGUARDIA FORCES A TAXI PLEBISCITE; RIOTING RESUMED; Mayor and Deutsch Override Protests of Employers and 'Company' Union. POLICE QUELL OUTBREAK 100 Strikers Begin Wrecking Cabs on Broadway as New Snarl Imperils Peace. LAGUARDIA FORCES TAXI PLEBISCITE | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pour-glass-today-for-largest-lens-corning-workers-will-cast-20ton.html | POUR GLASS TODAY FOR LARGEST LENS; Corning Workers Will Cast 20-Ton Block for Greatest Telescope in the World. TEN MONTHS FOR COOLING 17-Foot Reflector Attracts So Many Visitors a Special Balcony Has Been Built. | True | From a Staff Correspondent. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/roosevelt-portrait-done-french-artist-sails-with-canvas-to-be-hung.html | ROOSEVELT PORTRAIT DONE; French Artist Sails With Canvas to Be Hung in Embassy. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rumanian-peasants-easter-sun-by-peter-necgoe-316-pp-new-york.html | Rumanian Peasants; EASTER SUN. By Peter Necgoe 316 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/soviet-is-skeptical-of-japans-words-press-publishes-the-exchange-of.html | SOVIET IS SKEPTICAL OF JAPAN'S WORDS; Press Publishes the Exchange of Notes Between Tokyo and Washington. RECONNAISSANCE IS SEEN Japanese Foreign Minister Acts to Fight Brazilian Move to Halt Immigration. | True | By Walter Duranty.special Cable To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/may-build-superroad-express-highway-across-continent-considered.html | MAY BUILD SUPER-ROAD; Express Highway Across Continent Considered -- Various Reports | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/party-for-thrift-shop-annual-bridge-and-backgammon-event-to-be.html | PARTY FOR THRIFT SHOP.; Annual Bridge and Backgammon Event to Be Given April 18. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/italy-votes-today-on-fascist-slate-10500000-males-called-to-polls.html | ITALY VOTES TODAY ON FASCIST SLATE; 10,500,000 Males Called to Polls to Elect 400 Candidates to Parliament. | True | By Arnaldo Cortesi. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/drop-in-offerings-sends-cotton-up-firmness-in-other-markets-and.html | DROP IN OFFERINGS SENDS COTTON UP; Firmness in Other Markets and Liverpool's Rise Help 13-to-15-Point Gain. EXPORT OUTLOOK DIMMED Optimism Over Labor Situation Offset Partly by Sparse Purchasing by Mills. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bank-stocks-decline-in-week.html | Bank Stocks Decline in Week. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/financial-markets-prices-on-all-exchanges-move-upward-but-trading.html | FINANCIAL MARKETS; Prices on All Exchanges Move Upward, but Trading Is Slow -- Stocks Advance a Point in Averages. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rainbow-ball-will-be-given-on-april-6-in-behalf-of-citys-crippled.html | Rainbow Ball Will Be Given on April 6 In Behalf of City's Crippled Children | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/what-of-the-american-actor-in-london-herewith-the-english-point-of.html | WHAT OF THE AMERICAN ACTOR IN LONDON?; Herewith the English Point of View on The "Alien" Restrictions | True | By Raymond Massey. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/betters-shotput-mark-torrance-makes-toss-of-53-feet-6-inches-at.html | BETTERS SHOT-PUT MARK.; Torrance Makes Toss of 53 Feet 6 Inches at Lafayette, La. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/seen-in-the-galleries-comment-on-some-of-the-exhibitions-that-have.html | SEEN IN THE GALLERIES; Comment on Some of the Exhibitions That Have Recently Opened in This City | True | By Howard Devree. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/albany-bill-termed-bankcode-nullifier-head-of-financial-advertisers.html | ALBANY BILL TERMED BANK-CODE NULLIFIER; Head of Financial Advertisers' Group Protests Against Assemblyman's Measure. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/living-in-hotel-premier-can-dodge-job-hunters.html | Living in Hotel, Premier Can Dodge Job Hunters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/publishers-trustees-named.html | Publishers' Trustees Named. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-woman-who-unravels-labor-knots-mrs-herrick-the-only-woman-head.html | THE WOMAN WHO UNRAVELS LABOR KNOTS; Mrs. Herrick, the Only Woman Head of a Regional Labor Board, Brings Wide Industrial Experience to Her Task | True | By Rose C. Feld | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/grimm-gets-a-mortgage-post.html | Grimm Gets a Mortgage Post. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cleopatras-use-of-love-as-power-m-delayens-picturesque-biography-is.html | Cleopatra's Use of Love as Power; M. Delayen's Picturesque Biography Is the Second Volume in a Triptych of Emotions | True | By Louise Maunsell Field | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/horse-show-at-daytona.html | HORSE SHOW AT DAYTONA. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/programs-of-the-week-two-performances-of-parsifal-at-metropolitan.html | PROGRAMS OF THE WEEK; Two Performances of 'Parsifal' at Metropolitan -- Soloists With Philharmonic | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/insurance-man-accused-former-adjuster-suspected-in-thefts-totaling.html | INSURANCE MAN ACCUSED.; Former Adjuster Suspected in Thefts Totaling $32,000. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/second-opera-ball-wins-wide-interest-entertainment-to-be-held-april.html | SECOND OPERA BALL WINS WIDE INTEREST; Entertainment to Be Held April 27 at Metropolitan Opera House in Behalf of Fund. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/war-in-europe-and-the-policies-of-hitler-nazi-means-war-by-leland.html | War in Europe and the Policies of Hitler; NAZI MEANS WAR. By Leland Stowe. 142 pp. New York: Whittlesey House. McGraw-Hill. $1.50 GERMANY PREPARES FOR WAR. By Ewald Banse. 357 pp. New York: Harcourt, Brace & Co. $3. | True | By Joseph Shaplen | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bringing-legal-aid-to-the-little-man-a-professor-of-law-proposes-a.html | BRINGING LEGAL AID TO THE LITTLE MAN; A Professor of Law Proposes a Bar That Will 'Serve the People Responsibly, Efficiently and at Modest Cost' LEGAL HELP FOR LITTLE MEN A Professor of Law Proposes a Bar to Serve The People Responsibly and at Modest Cost | True | By K.n. Llewellyn | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hl-redman-to-head-saks34th-street-vice-president-of-fifth-avenue.html | H.L. REDMAN TO HEAD SAKS-34TH STREET; Vice President of Fifth Avenue Store Succeeds F.A. Gimbel, Retiring Because of Ill Health. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/our-farm-policy-american-farm-policy-by-wilson-gee-146-pp-social.html | Our Farm Policy; AMERICAN FARM POLICY. By Wilson Gee. 146 pp. Social Action Books Series. New York: W.W. Norton & Co. $1.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/roosevelt-bureaus-top-the-hoover-commissions-master-chart-of-the.html | ROOSEVELT BUREAUS TOP THE HOOVER COMMISSIONS; Master Chart of the Federal Government Shows Agencies of Action Displacing Fact-Finders. COORDINATOR FINDS SNAGS Attempt of the Secretary of the President's Executive Council to Link Groups Is Futile. | True | By Arthur Krock. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/lampoon-gives-him-up-to-harvard-police.html | Lampoon Gives Him Up to Harvard Police | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/librarians-in-demand-dean-williamson-of-columbia-says-nra-is-making.html | LIBRARIANS IN DEMAND.; Dean Williamson of Columbia Says NRA Is Making More Jobs. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hsinking-speeding-railroad-building-manchukuo-pushes-program-in.html | HSINKING SPEEDING RAILROAD BUILDING; Manchukuo Pushes Program in Which 2,500 Miles Will Be Constructed Each Year. DEFENSE IS ONE PURPOSE But Tapping of Large Areas Is Seen as Chief Objective -- Jehol Is Included. | True | By C. Nagakura, Manager, New York Office, South Manchuria Railway. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nyac-annexes-water-polo-crown-overwhelms-penn-club-3511-in-deciding.html | N.Y.A.C. ANNEXES WATER POLO CROWN; Overwhelms Penn Club, 35-11, in Deciding Encounter of National A.A.U. Meet. 5 TOUCH GOALS BY COYLE Don Ruddy and Matalene Also Star in Victory -- Spence Wins 100-Yard Race. N.Y.A.C. ANNEXES WATER POLO TITLE | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-head-army-day-parade.html | To Head Army Day Parade. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/smuggler-used-peg-leg.html | Smuggler Used Peg Leg. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/studio-notes-and-comment-april-to-bring-changes-in-several-programs.html | STUDIO NOTES AND COMMENT; April to Bring Changes In Several Programs -- Plans of Artists | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/federal-corporations-are-enabled-to-engage-in-any-form-of-business.html | Federal Corporations Are Enabled To Engage in Any Form of Business; Charters of Five Emergency Agencies Organized in Delaware Are Drawn in Broadest Terms -- Controller General Must Approve Use of Funds. GOVERNMENT ABLE TO ENTER BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-sense-of-humor-in-our-cartoons-an-illuminating-survey-of.html | The Sense of Humor In Our Cartoons; An Illuminating Survey of American Graphic Art From Franklin's Day to Lincoln's | True | By C.g. Poore | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/immigration-law-upheld-as-a-whole-perkins-committee-of-48-justifies.html | IMMIGRATION LAW UPHELD AS A WHOLE; Perkins Committee of 48 Justifies Curbs to Prevent Adding to Unemployment. ASKS WAR ON ALIEN CRIME But Changes Are Urged to Provide Reuniting of Families and Refuge for Oppressed. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/3-hurt-in-air-crash-guin-funerals-held-for-three-killed-at-lima.html | 3 HURT IN AIR CRASH GAIN.; Funerals Held for Three Killed at Lima -- Inquiry Is Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/chamber-opposes-wagner-labor-bill-plan-is-held-inequitable-and.html | CHAMBER OPPOSES WAGNER LABOR BILL; Plan is Held 'Inequitable' and Calculated to Change Aim of the Recovery Act. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/frank-baldwin-dies-on-vacation-cruise-head-of-new-hampshire-wool.html | FRANK BALDWIN DIES ON VACATION CRUISE; Head of New Hampshire Wool Concern Was a Passenger on Steamship Pastores. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/severe-shocks-recorded-fordham-seismograph-shows-disturbances-india.html | SEVERE SHOCKS RECORDED; Fordham Seismograph Shows Disturbances -- India Likely Site. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mabel-e-welton-is-wed-j.html | Mabel E. Welton is Wed. j | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/technocracy-enters-field-of-languages-plans-found-for-machine-which.html | TECHNOCRACY ENTERS FIELD OF LANGUAGES; Plans Found for Machine Which, It Is Said, Will Translate Nine Tongues. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/helvetia-maennerchor-heard.html | Helvetia Maennerchor Heard. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/twentysix-hours-the-wife-by-helen-grace-carlisle-298-pp-new-york.html | Twenty-six Hours; THE WIFE. By Helen Grace Carlisle. 298 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/three-made-joint-choices-in-panama-race-today.html | Three Made Joint Choices In Panama Race Today | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/court-tennis-title-annexed-by-phipps-25yearold-long-island-star.html | COURT TENNIS TITLE ANNEXED BY PHIPPS; 25-Year-Old Long Island Star Turns Back Van Alen for National Honors. MATCH GOES TO FIVE SETS Victor, Climaxing Season of Success, Is Youngest Champion Since Days of Jay Gould. | True | By Allison Danzig. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/alumnae-to-give-bridge-april-7.html | Alumnae to Give Bridge April 7. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/-dictators-of-speech-urged-for-the-movies-city-college-teacher.html | ' DICTATORS OF SPEECH' URGED FOR THE MOVIES; City College Teacher Proposes Standard Pronunciations and Classes for Imported Stars. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/75000-still-seized-in-jersey.html | $75,000 Still Seized in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cubs-beat-sacramento-klein-gets-two-doubles-and-single-in-11to2.html | CUBS BEAT SACRAMENTO.; Klein Gets Two Doubles and Single in 11-to-2 Victory. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-luck-of-the-road-by-ruth-sawyer-224-pp-new-york-d.html | THE LUCK OF THE ROAD. By Ruth Sawyer. 224 pp. New York: D. Appleton-Century Company. $1.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ensemble-a-strong-suit-the-long-coat-has-many-winning-points-capes.html | ENSEMBLE, A STRONG SUIT; The Long Coat Has Many Winning Points -- Capes and Cape Sleeves in Vogue | True | By Virginia Pope. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/two-americans-take-a-mexican-holiday-time-out-por-adventure-lets-go.html | Two Americans Take a Mexican Holiday; TIME OUT POR ADVENTURE: Let's Go to Mexico! By Leonides W. Ramsay. Illustrated With Drawings by J. Anthony Kelly, and Photographs. 315 pp. New York: Doubleday, Doran & Co. $2.75. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/our-engines-gain-abroad-american-motors-planes-fly-on-scores-of.html | OUR ENGINES GAIN ABROAD; American Motors, Planes Fly on Scores of Lines in Europe and Beyond | True | By Reginald M. Cleveland. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nila-gram-cook-and-her-son-here-former-disciple-of-mahatma-gandhi.html | NILA GRAM COOK AND HER SON HERE; Former Disciple of Mahatma Gandhi Talks Volubly of 'Sunshine in Athens.' BOY SENT TO ELLIS ISLAND He Later Is Released in the Custody of Uncle -- Plans for Future Obscure. NILLA CRAM COOK AND HERE SON HERE | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/d-wll-a-_0tz4-associate-professor-of-urology-ati-johns-hopkins-i.html | D. w,LL, A_ .0.Tz4; Associate Professor of Urology atl Johns Hopkins. I | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/chicago-to-check-time-of-its-unpaid-teachers.html | Chicago to Check Time Of Its Unpaid Teachers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-adventurous-fighting-life-of-colonel-lamb-the-incurable.html | The Adventurous Fighting Life of Colonel Lamb; THE INCURABLE FILIBUSTER. By Colonel Dean Ivan Lamb. Illustrated by Paul Brown. 298 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | PERCY HUTCHISON. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/paris-cinema-notes.html | PARIS CINEMA NOTES | True | By Herbert L. Matthews.paris. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/american-hitler-pictured-by-wirt-dictator-bides-time-to-ride-in-on.html | AMERICAN HITLER' PICTURED BY WIRT; Dictator Bides Time to Ride In on 'Mob Fervor,' Says Gary Accuser of 'Brain Trust.' | True | By Louther S. Horne. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/review-2-no-title-art-now-by-herbert-read-129-illustrations-144-pp.html | Review 2 -- No Title; ART NOW. By Herbert Read. 129 illustrations. 144 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Edward Alden Jewell | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/museum-fund-sought-cooper-union-group-appeals-for-increase-in.html | MUSEUM FUND SOUGHT.; Cooper Union Group Appeals for Increase in Resources. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/head-colgate-newspaper.html | Head Colgate Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-less-mysterious-universe.html | A LESS MYSTERIOUS UNIVERSE. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/seligmans-paintings-on-sale-this-week-portrait-by-sir-thomas.html | SELIGMAN'S PAINTINGS ON SALE THIS WEEK; Portrait by Sir Thomas Lawrence and a Corot Listed in Banker's Collection. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/wagner-bill-assailed-electrical-manufacturers-say-it-would-increase.html | WAGNER BILL ASSAILED.; Electrical Manufacturers Say It Would Increase Labor Strife. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/art-connoisseur-leads-way-to-loot-takes-police-to-shops-where-he.html | ART' CONNOISSEUR LEADS WAY TO LOOT; Takes Police to Shops Where He Sold Rare Objects Worth $30,000 From Wealthy. OLD BOOKS A SPECIALTY Man and Companion Confess Series of Thefts in Woodstock Colony, the Police Say. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ruling-is-sought-in-liquor-dispute-federal-constitutional-court-to.html | RULING IS SOUGHT IN LIQUOR DISPUTE; Federal Constitutional Court to Rule on Control Law in Connecticut. | True | By Robert D. Byrnes. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/falconer-quartet-takes-field-trial-veteran-beagles-are-first-in.html | FALCONER QUARTET TAKES FIELD TRIAL; Veteran Beagles Are First in Two-Couple Pack Stake at Long Island Club's Meet. | True | By Vernon van Ness. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/australians-draw-again-deadlock-in-farewell-cricket-play-sail.html | AUSTRALIANS DRAW AGAIN.; Deadlock in Farewell Cricket Play -- Sail Tomorrow. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/in-many-lands-the-lottery-gains-favor-anew-one-of-the-most-interest.html | IN MANY LANDS THE LOTTERY GAINS FAVOR ANEW; One of the Most Interesting Phenomena of the Period Is Debated in the United States IN MANY LANDS THE LOTTERY WINS NEW FAVOR One of the Most Interesting Phenomena of the Present Period Is Being Debated, With Keen Interest, in the United States | True | By Mildred Adams | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/british-expect-to-gain.html | British Expect to Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/asks-grade-rules-in-all-nra-codes-brady-holds-standards-clause-is.html | ASKS GRADE RULES IN ALL NRA CODES; Brady Holds Standards Clause Is Needed to Insure Quality for Consumers. VIOLATIONS GO UNCHECKED Consumers' Board Seeking Way to Check Sales of Low-Grade Products Under Pacts. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/negroes-in-professions-the-negro-professional-man-and-the-community.html | Negroes in Professions; THE NEGRO PROFESSIONAL MAN AND THE COMMUNITY. With Special Emphasis on the Physician and the Lawyer. By Carter Godwin Woodson. With tables, figures and diagrams. 365 pp. Washington, D.C.: The Association for the Study of Negro Life and History, Inc. $3.25. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nassau-guests-linger.html | NASSAU GUESTS LINGER. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/drama-to-be-given-by-alumnae-group-nightingalebamford-school.html | DRAMA TO BE GIVEN BY ALUMNAE GROUP; Nightingale-Bamford School Players to Aid Study Fund With 'Ladies and Hussars.' | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/defeat-of-labor-blow-to-catalans-madrids-aid-in-coping-with-strikes.html | DEFEAT OF LABOR BLOW TO CATALANS; Madrid's Aid in Coping With Strikes Proves a Setback to Separatist Cause. WORKERS' FRONT BROKEN Printers' and Building Trades Unions Lose First Big Test With Lerroux Cabinet. DEFEAT OF LABOR BLOW TO CATALANS | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/brazil-kind-to-beggars-land-money-and-trips-abroad-result-from.html | BRAZIL KIND TO BEGGARS.; Land, Money and Trips Abroad Result From Mendicancy. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/chelbury-abbey-by-denis-mackail-336-pp-garden-city-ny-doubleday.html | CHELBURY ABBEY. By Denis Mackail. 336 PP. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/wattlvlooro.html | WattlVlooro. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/again-shebas-queen-exerts-her-lure-magic-of-her-spell-is-recreated.html | AGAIN SHEBA'S QUEEN EXERTS HER LURE; Magic of Her Spell Is Re-Created by News That Her City May Have Been Found AGAIN THE QUEEN OF SHEBA EXERTS HER LURE The Magic of Her Spell Is Recreated by the News That Her City May Have Been Found by Aviators in the Wilderness of Arabia | True | By P.w. Wilson | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/st-sulpice-organist-resigns-his-position-charles-m-widor-leaves.html | ST. SULPICE ORGANIST RESIGNS HIS POSITION; Charles M. Widor Leaves Paris Church After 65 Years of Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ps-75-of-bronx-takes-track-title-annexes-neighborhood-school-center.html | P.S. 75 OF BRONX TAKES TRACK TITLE; Annexes Neighborhood School Center Laurels With Total of 30 Points. FIVE RECORDS SHATTERED Marks Bettered in High Jump, 440, Mile and Two Relays at 102d Armory. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/speedier-automobiles-and-liquor-blamed-for-chicagos-increased-motor.html | Speedier Automobiles and Liquor Blamed For Chicago's Increased Motor Fatalities | True | Special to Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/review-3-no-title-the-ukiyoye-primitives-by-yone-noguchi-93-plates.html | Review 3 -- No Title; THE UKIYOYE PRIMITIVES. By Yone Noguchi. 93 Plates, 9 in Color. 135 pp. Privately Printed in Tokyo. New York Agent: E. Weyhe. $15. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/w-s-humphrey.html | W. S. HUMPHREY. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/frances-n-cullman-engaged-to-be-wed-daughter-of-the-j-f-cullmans-jr.html | FRANCES N. CULLMAN ENGAGED TO BE WED; Daughter of the J. F. Cullmans Jr. to Become Bride in June of Robert Allan Jacobs. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/plan-stagger-sailings-grace-and-panama-lines-request-shipping-board.html | PLAN STAGGER SAILINGS.; Grace and Panama Lines Request Shipping Board Permit. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/maj-6elq-quier-exair-chief-dies-retired-army-officer-was-inventor.html | MAJ. 6Elq. SQUIER, EX-.AIR CHIEF, DIES; Retired Army Officer Was Inventor of the Wired Wireless System. GAVE RIGHTS TO NATION Made Multiplex Telephony Possible -- Founded' 'Signal Corps School at Leavenworth. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/president-finds-son-improved.html | President Finds Son Improved. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-french-war-book-of-distinction.html | A French War Book Of Distinction | True | ANDRE MAUROIS. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/why-a-poetess-tunes-out.html | WHY A POETESS TUNES OUT | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hollywood-in-review.html | HOLLYWOOD IN REVIEW | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/plowdon-stevens-principal-of-public-school-44-in-bronx-more-than-20.html | PLOWDON STEVENS.; Principal of Public School 44 in Bronx More Than 20 Years. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/small-business-men-returning.html | Small Business Men Returning. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/expenditures-for-veterans.html | Expenditures for Veterans. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ball-at-coral-gables.html | BALL AT CORAL GABLES. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mussolini-ready-to-set-up-italys-corporative-state-having-laid-the.html | MUSSOLINI READY TO SET UP ITALY'S 'CORPORATIVE STATE'; Having Laid the Foundations, He Moves to Build a Nation That Will Be Shorn of Politics and Dedicated to Social Progress | True | By Arnaldo Cortesi.rome. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sponsor-explains-credit-bank-bill-senator-fletcher-contrasts-old.html | SPONSOR EXPLAINS CREDIT BANK BILL; Senator Fletcher Contrasts Old and New Methods of Financing Business. | True | By Duncan U. Fletcher, United States Senator From Florida. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/clash-is-reported-on-oil-indictments-ickes-is-said-to-have-advised.html | CLASH IS REPORTED ON OIL INDICTMENTS; Ickes Is Said to Have Advised Cummings Not to Proceed Against Californians. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/london-may-profit-by-us-loan-curb-our-policy-is-expected-to-force.html | LONDON MAY PROFIT BY U.S. LOAN CURB; Our Policy Is Expected to Force Debt Defaulters to Turn to British Market. INJURY TO PARIS DOUBTED Coolidge Administration Act Similar to Roosevelt Move Brought Agreements. LONDON TO PROFIT BY U.S. LOAN CURB | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/large-group-plans-charity-bridge-tea-many-reservations-made-for.html | LARGE GROUP PLANS CHARITY BRIDGE TEA; Many Reservations Made for Party of Service Club of St. Thomas Church. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sales-up-in-southeast-store-trade-is-25-to-50-over-last-years.html | SALES UP IN SOUTHEAST.; Store Trade Is 25% to 50% Over Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rutherford-on-code-authorities.html | Rutherford on Code Authorities. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mrs-gilbert-hostess-gives-dinner-at-the-casino-the-wl-royalls-also.html | MRS. GILBERT HOSTESS.; Gives Dinner at the Casino -- The W.L. Royalls Also Entertain. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/our-homespun-art-eagerly-sought-collectors-have-now-turned.html | OUR HOMESPUN ART EAGERLY SOUGHT; Collectors Have Now Turned Attention to The Folk Crafts of Early American Days | True | By Walter Rendell Storey | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/relaxation-for-an-author.html | RELAXATION FOR AN AUTHOR | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/106yearold-buffalo-woman-credits-her-good-health-to-fondness-for.html | 106-Year-Old Buffalo Woman Credits Her Good Health to Fondness for Spinach | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/smaller-trade-rise-likely-for-stores-sales-comparisons-from-april.html | SMALLER TRADE RISE LIKELY FOR STORES; Sales Comparisons From April Wilt Be With Rising Volume Trend Last Year. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/garden-trends-and-topics-despite-winter-setbacks-shows-exhibits-and.html | GARDEN TRENDS AND TOPICS; Despite Winter Setbacks, Shows, Exhibits and Radio Give Inspiration; Rock Garden Society Formed | True | By F.f. Rockwell. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/alfanos-second-symphony.html | ALFANO'S SECOND SYMPHONY | True | R.H. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/exiles-to-stay-in-prague-german-socialist-party-leaders-deny-shift.html | EXILES TO STAY IN PRAGUE.; German Socialist Party Leaders Deny Shift to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/politics-in-the-new-deal.html | POLITICS IN THE NEW DEAL. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/debits-increase-at-member-banks-report-to-federal-board-shows-a.html | DEBITS INCREASE AT MEMBER BANKS; Report to Federal Board Shows a Rise of 7 Per Cent in Week to March 21. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/feats-of-detection-famous-feats-of-detection-and-deduction-by.html | Feats of Detection; FAMOUS FEATS OF DETECTION AND DEDUCTION. By Leonard R. Gribble. 314 pp. Garden City, N.Y.: Doubleday, Doran, Co., Inc. $2.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gay-aviation-ball-is-given-in-florida-brilliant-entertainment-at.html | GAY AVIATION BALL IS GIVEN IN FLORIDA; Brilliant Entertainment at Bath and Tennis Club in Palm Beach Draws 350. WATER SPORTS A FEATURE Champion Swimmers Take Part in Dinner Diversion -- Other Events in South. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-chronicle-of-caroline-quellen-centenarian-by-seton-peacey-575.html | THE CHRONICLE OF CAROLINE QUELLEN, CENTENARIAN By Seton Peacey. 575 pp. New York: Harrison Smith and Robert Haas. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/texas-is-beautifying-alamo-state-park-unsightly-buildings-are-being.html | TEXAS IS BEAUTIFYING ALAMO STATE PARK; Unsightly Buildings Are Being Demolished and Land Is to Be Improved. | True | Special to Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/puerto-rican-begins-7day-hunger-strike-prof-pereda-starts-fast-on.html | PUERTO RICAN BEGINS 7-DAY HUNGER STRIKE; Prof. Pereda Starts Fast on San Juan Plaza as Protest Against Move for Statehood. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/senator-cutting-victor-new-mexico-republicans-vote-to-readmit.html | SENATOR CUTTING VICTOR.; New Mexico Republicans Vote to Readmit Progressives. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/de-oro-triumps-3-in-cue-lead-tie-veteran-rallies-to-conquer-layton.html | DE ORO TRIUMPS; 3 IN CUE LEAD TIE; Veteran Rallies to Conquer Layton, 50 to 45 -- First Play-Off to Procita. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/soviet-vessel-sails-to-seek-89-in-arctic-icebreaker-leaves.html | SOVIET VESSEL SAILS TO SEEK 89 IN ARCTIC; Icebreaker Leaves Leningrad on Long Voyage -- Alaskan Planes Bought for Rescue Attempt. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sale-of-hind-stamps-is-moved-to-london-1000000-collection-to-be.html | SALE OF HIND STAMPS IS MOVED TO LONDON; $1,000,000 Collection to Be Offered to Public at Auctions Beginning April 2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rail-unions-reject-eastman-pay-plan-see-no-relief-in-extension-of.html | RAIL UNIONS REJECT EASTMAN PAY PLAN; See No Relief in Extension of the Present Rates and Proposed Inquiry. NEW CONCESSIONS SOUGHT Managers Will Be Asked What They Will Do Besides Raising Wages of Low-Paid Groups. RAIL UNIONS REJECT EASTMAN PAY PLAN | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/seven-sisters-strange-harvest-by-inez-haynes-irwin-424-pp.html | Seven Sisters; STRANGE HARVEST. By Inez Haynes Irwin. 424 pp. Indianapolis: The Bobbs-Merrill Company . $2.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-gold-rush-starts-for-alaska-and-yukon.html | New Gold Rush Starts For Alaska and Yukon | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/books-and-authors.html | Books and Authors | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-case-of-the-fifth-key-by-gregory-dean-280-pp-new-york-covici.html | THE CASE OF THE FIFTH KEY. By Gregory Dean. 280 pp. New York: Covici, Friede. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/h-em_uin__ge_ege-i-artist-dies-of-skull-fracture-after-i-a-fall-in.html | H EM_UIN__GG . _EGE; I Artist Dies of Skull Fracture After I a Fall in His Home. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/more-negroes-penalized-three-other-scottsboro-defendants-fight.html | MORE NEGROES PENALIZED; Three Other Scottsboro Defendants Fight Prisoner in Jail. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mrs-richard-darlington.html | MRS. RICHARD DARLINGTON. | True | Special to T=m I',IL'W Yo T'Js. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/paraders-protest-police-brutality-march-through-harlem-minus.html | PARADERS PROTEST 'POLICE BRUTALITY'; March Through Harlem, Minus Official Guard, Is Free of All Disorder. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-naval-air-station-coast-guard-bass-at-cape-may-to-be-converted.html | NEW NAVAL AIR STATION.; Coast Guard Bass at Cape May to Be Converted by June 1. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mrs-warren-f-thu1vimel-iexhead-of-iowa-new-yorkers-was-native-of.html | MRS. WARREN F. THU1VIMEL.; IEx-Head of Iowa New Yorkers Was Native of Maine, | True | speciaJ to THs Nsw YORK TS. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/janet-miller-betrothed.html | Janet Miller Betrothed, | True | Special to Ta'E lrw No Ts. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nevada-stirred-by-dual-inquiry-confirmation-of-judge-to-higher.html | NEVADA STIRRED BY DUAL INQUIRY; Confirmation of Judge to Higher Court and of Successor Is Held Up. CHARGES AGAINST BOTH One a Republican, Other a Democrat, With Native-Son Issue Involved. | True | By Chauncey W. Smith.editorial Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/prep-boy-linked-closer-to-yale-program-is-mapped-for-articulating.html | PREP' BOY LINKED CLOSER TO YALE; Program Is Mapped for Articulating the Break Between School and College. PROF. TUTTLE IN CHARGE Youths Properly Qualified Will Be Stimulated to Undertake Advanced Work. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/writers-fete-president-he-is-the-chief-guest-at-national-press-club.html | WRITERS FETE PRESIDENT.; He Is the Chief Guest at National Press Club Dinner. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/list-of-bond-calls-swelled-in-week-new-retirements-before-their.html | LIST OF BOND CALLS SWELLED IN WEEK; New Retirements Before Their Maturities Are Mostly for Parts of Issues. INDUSTRIALS ADD TO LEAD Month's Total Is Far Above the Amount Recorded at This Time in February. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hillhouse-high-prevails-triumphs-in-connecticut-school-track-meet.html | HILLHOUSE HIGH PREVAILS; Triumphs in Connecticut School Track Meet at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ccny-wrestlers-win-end-season-with-1715-conquest-of-rutgers-at-new.html | C.C.N.Y. WRESTLERS WIN.; End Season With 17-15 Conquest of Rutgers at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/alekhine-to-risk-his-chess-crown-champion-and-bogoljubow-to-play.html | ALEKHINE TO RISK HIS CHESS CROWN; Champion and Bogoljubow to Play Series in Germany Starting Next Sunday. MAY CONTINUE 2 1/2 MONTHS Experts, Looking Eagerly Forward to Promised Brilliance, Favor Titleholder. | True | By Jacques Mieses.wireless To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/federal-review-of-trade-trend-gradually-upward-in-week-to-march-17.html | FEDERAL REVIEW OF TRADE.; Trend Gradually Upward in Week to March 17. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/reminiscence-of-de-reszke.html | REMINISCENCE OF DE RESZKE. | True | CHARLES HENRY MELTZER | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/activities-of-musicians-metropolitan-to-give-merry-mount-in.html | ACTIVITIES OF MUSICIANS; Metropolitan to Give "Merry Mount" in Rochester Next Month at End of Tour -- Other Items | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/trinity-honors-liddell-again.html | Trinity Honors Liddell Again. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/first-law-on-dwellings-to-be-built-with-government-assistance-was.html | First Law on Dwellings to Be Built With Government Assistance Was Put Through in 1851 | True | CATHERINE BAUER | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/6000-attend-mannes-concert.html | 6,000 Attend Mannes Concert. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/celler-defends-free-zone-plan-declares-his-bill-includes-advantages.html | CELLER DEFENDS FREE ZONE PLAN; Declares His Bill Includes Advantages Not Embraced in the Tariff Act. HE REPLIES TO CRITICS Holds the Curbs on Drawback Privilege Have Rendered it Almost Negligible. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dance-in-greenwich-is-held-for-juniors-dinners-honoring-students.html | DANCE IN GREENWICH IS HELD FOR JUNIORS; Dinners Honoring Students Home From School for Easter Precede Event at Club. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fire-causes-100000-loss.html | Fire Causes $100,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rally-on-tuesday-for-charity-dance-mrs-warner-d-orvis-to-give.html | RALLY ON TUESDAY FOR CHARITY DANCE; Mrs. Warner D. Orvis to Give Reception for Committees of the Butterfly Ball. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nonmilitary-colonels-are-on-the-defensive-their-honorary-state.html | NON-MILITARY 'COLONELS' ARE ON THE DEFENSIVE; Their Honorary State Titles Encounter Opposition In the Capitals of Maine and of the Nation | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/seeks-federal-attorneyship.html | Seeks Federal Attorneyship. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/found-birds-that-spend-most-of-their-lives-on-sea.html | Found Birds That Spend Most of Their Lives on Sea | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/allchopin-list-played-by-bauer-freshness-of-approach-marks-piano.html | ALL-CHOPIN LIST PLAYED BY BAUER; Freshness of Approach Marks Piano Recital of Music by Polish Master. | True | By Olin Downes. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/stores-may-get-wage-ruling.html | Stores May Get Wage Ruling. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/shieldss-softy-is-dinghy-leader-annexes-5-out-of-6-races-in-class-b.html | SHIELDS'S SOFTY IS DINGHY LEADER; Annexes 5 Out of 6 Races in Class B as 31 Craft Sail on Bristol, R.I., Harbor. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nicaraguans-find-lost-plane.html | Nicaraguans Find Lost Plane. | True | By Tropical Radio To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/socialists-divided-in-hungary-on-aims-right-wing-urges-revision-of.html | SOCIALISTS DIVIDED IN HUNGARY ON AIMS; Right Wing Urges Revision of Treaty of Trianon in a Move for New Support. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/syracuse-to-enter-poughkeepsie-race-three-dual-regattas-also-are.html | SYRACUSE TO ENTER POUGHKEEPSIE RACE; Three Dual Regattas Also Are Scheduled -- Varsity Nine to Play 14 Games. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/urges-remodeled-pupils-dr-campbell-wants-students-to-learn-new.html | URGES 'REMODELED' PUPILS.; Dr. Campbell Wants Students to Learn 'New Habits of Conduct.' | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bloch-composer-here-will-conduct-american-premiere-of-avodath.html | BLOCH, COMPOSER, HERE.; Will Conduct American Premiere of 'Avodath Hakodesh,' | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gets-2-on-par-5-hole-pro-calls-it-a-condor.html | Gets 2 on Par 5 Hole; Pro Calls It a 'Condor' | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/harvard-poloists-score-close-home-campaign-by-beating-the-canales.html | HARVARD POLOISTS SCORE.; Close Home Campaign by Beating the Canales, 10 to 9. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/death-or-kittens-bar-cat-from-6000-legacy.html | Death or Kittens Bar Cat From $6,000 Legacy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/chemists-to-hear-of-new-wealth-march-of-research-will-be-recounted.html | CHEMISTS TO HEAR OF 'NEW WEALTH'; March of Research Will Be Recounted This Week at American Society Meeting. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/reforms-in-sight-in-newfoundland-new-government-takes-hold-and-wins.html | REFORMS IN SIGHT IN NEWFOUNDLAND; New Government Takes Hold and Wins Confidence of the People. GREETED WITH CAUTION Its Personnel Not All That Was Hoped For, but Its Acts Have Won Approval. | True | By W.b. Temple.editorial Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/review-1-no-title-a-feather-in-her-hat-by-iar-wylie-310-pp-garden.html | Review 1 -- No Title; A FEATHER IN HER HAT. By I.A.R. Wylie. 310 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | By Beatrice Sherman | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/celebration-in-manila.html | Celebration in Manila. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bill-the-crow-observes-his-third-anniversary.html | Bill the Crow Observes His Third Anniversary | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/trade-level-rises-despite-labor-ills-best-preaster-season-for.html | TRADE LEVEL RISES DESPITE LABOR ILLS.; Best Pre-Easter Season for Consumers' Goods in Several Years Reported. UPTURNS ARE NATION-WIDE Industrial Indices Favorable -- Returns From the Federal Reserve Districts. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/golf-meet-at-augusta.html | GOLF MEET AT AUGUSTA. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/zoo-job-aided-sculptor-ostrich-feeders-models-shown-at-antwerp.html | ZOO JOB AIDED SCULPTOR.; Ostrich Feeder's Models Shown at Antwerp Exhibition. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gomez-greets-doctors-president-welcomes-panamerican-medical-group.html | GOMEZ GREETS DOCTORS.; President Welcomes Pan-American Medical Group to Venezuela. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/josephine-hine-wed-to-robert-b-irwini-daughter-of-mrs-frank-e-hine.html | JOSEPHINE HINE WED TO ROBERT B. IRWINi; Daughter of Mrs. Frank E. Hine l of West Hempstead Becomes ! a Bride in Church Here. i | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/athletics-score-9-to-2-turn-tables-on-braves-tallying-four-runs-in.html | ATHLETICS SCORE, 9 TO 2.; Turn Tables on Braves, Tallying Four Runs in First. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-daisies-of-africa-gay-immigrants-in-blue-gold-and-orange-to.html | NEW DAISIES OF AFRICA; Gay Immigrants in Blue, Gold and Orange to Brighten Gardens | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-nine-tailors-by-dorothy-l-sayers-331-pp-new-york-harcourt-brace.html | THE NINE TAILORS. By Dorothy L. Sayers. 331 pp. New York: Harcourt, Brace & Co. $2. | True | By Isaac Anderson | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/women-as-owners-women-and-wealth-a-study-of-the-economic-status-of.html | Women as Owners; WOMEN AND WEALTH. A Study of the Economic Status of American Women. By Mary Sydney Branch. With statistical tables. 153 pp. Chicago: The University of Chicago Press. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-busy-mummer.html | A BUSY MUMMER | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/tariff-bill-speed-is-urged-in-house-the-democrats-confident-plan-to.html | TARIFF BILL SPEED IS URGED IN HOUSE; The Democrats, Confident Plan to Force Vote -- Rainey Hurries Debate. BECK ATTACKS MEASURE Republican Charges Reciprocal Proposal is a Double Violation of the Constitution. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/defies-robbers-slain-brooklyn-delicatessen-proprietor-shot-reaching.html | DEFIES ROBBERS, SLAIN.; Brooklyn Delicatessen Proprietor Shot Reaching for a Missile. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/brace-stake-goes-to-vail-pointers-elcovas-brown-stocking-and.html | BRACE STAKE GOES TO VAIL POINTERS; Elcova's Brown Stocking and Brownie of Huntington Win Huntington Field Trial. EWING'S ENTRIES FOLLOW Place Second and Third in Field of 26 -- Gaines's Bill's Hope Captures Puppy Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mrs-painter-wins-in-final-at-tennis-defeats-miss-sachs-by-86-63-to.html | MRS. PAINTER WINS IN FINAL AT TENNIS; Defeats Miss Sachs by 8-6, 6-3, to Capture New England Singles Title. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hunt-high-gun-at-bergen-beach.html | Hunt High Gun at Bergen Beach. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/astrid-not-overclever-admired-by-her-subjects.html | Astrid, 'Not Over-Clever,' Admired by Her Subjects | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pawtucket-sets-back-hispano-eleven-60-prevails-in-first-of-twogame.html | PAWTUCKET SETS BACK HISPANO ELEVEN, 6-0; Prevails in First of Two-Game Series to Determine Eastern Challenge Cup Finalist. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-mans-ordeal-the-sycamore-tree-by-cambridge-328-pp-new-york-gp.html | A Man's Ordeal; THE SYCAMORE TREE. By Cambridge. 328 pp. New York: G.P. Putnam's Sons. $2.50 | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/devalued-dollar-rebuilds-experts-foreign-sales-have-increased.html | DEVALUED DOLLAR REBUILDS EXPERTS; Foreign Sales Have Increased Steadily Since Last Spring, Producers Report. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/soft-coal-at-1930-level-output-for-march-17-week-was-3427000-tons.html | SOFT COAL AT 1930 LEVEL.; Output for March 17 Week Was 3,427,000 Tons Above 1933 Period. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/navy-takes-title-shoot-scores-1350-points-to-lead-14-rivals-in.html | NAVY TAKES TITLE SHOOT.; Scores 1,350 Points to Lead 14 Rivals in Rifle Tournament. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/women-planning-hospital-benefit-supper-dance-is-arranged-for-april.html | WOMEN PLANNING HOSPITAL BENEFIT; Supper Dance Is Arranged for April 6 by Columbus Ladies' Auxiliary. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/errors-listed-in-syllabus.html | ERRORS LISTED IN SYLLABUS | True | INDICATOR | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-strong-story-of-breton-seamen-in-sight-of-eden-shows-the-french.html | A Strong Story of Breton Seamen; " In Sight of Eden" Shows the French Novelist's Regard for Literary Excellence and for Human Values IN SIGHT OF EDEN. By Roger Vercel Translated from the French by Alvah C. Bessie. Illustrated by Rockwell Kent. 254 pp. New York: Harcourt, Brace & Co. $2.50 | True | By Percy Hutchison | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/french-official-saddened.html | French Official Saddened. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-dance-recitals-to-come.html | THE DANCE: RECITALS TO COME | True | By John Martin. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/soviet-balks-on-wheat-other-nations-still-unable-to-induce-her-to.html | SOVIET BALKS ON WHEAT.; Other Nations Still Unable to Induce Her to Accept Quota. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/offer-compromise-on-war-pensions-administration-leaders-get-closer.html | OFFER COMPROMISE ON WAR PENSIONS; Administration Leaders Get Closer to Solution With the Senate Veterans' Bloc. ON ROOSEVELT'S TERMS' Presumptive' Cases Would Be Returned to Rolls Pending Adjudication of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/kimberlyclark-clears-494018-consolidated-net-income-for-1933-equal.html | KIMBERLY-CLARK CLEARS $494,018; Consolidated Net Income for 1933 Equal to $4.95 a Preferred Share. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/harvard-fencers-triumph-125.html | Harvard Fencers Triumph, 12-5. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/l-w-i6e-to-wed-elinor-k-neir-engagement-of-bronxville-girl-to-new-y.html | L. W. I6E TO WED ELINOR K. 'NEIR; Engagement of Bronxville Girl to New Yorker Has Been Announced. HE IS A N. Y. U. GRADUATE! Took Extra Course at Cornellm Fiancee Kin of Lat Senator Burrows of Michigan. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dr-pattison-to-be-instituted.html | Dr. Pattison to Be Instituted. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/army-lowers-ceiling-for-all-mail-planes-permits-day-flights-at-500.html | ARMY LOWERS CEILING FOR ALL MAIL PLANES; Permits Day Flights at 500 Feet and Night at 1,000 at Discretion of Officers. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/tungsten-mining-reviving.html | Tungsten Mining Reviving. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/italy-sees-no-effect-on-her.html | Italy Sees No Effect on Her. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/brazil-to-buy-our-wheat-retaliates-for-argentine-mills-invasion-of.html | BRAZIL TO BUY OUR WHEAT; Retaliates for Argentine Mills' Invasion of Brazilian Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cloak-change-costly-will-add-18000000-to-prices-retailers-pay-mr.html | CLOAK CHANGE COSTLY.; Will Add $18,000,000 to Prices Retailers Pay, Mr. Dibrell Says. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/french-eat-few-lobsters.html | French Eat Few Lobsters. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/one-source-seen-for-all-religion-tenets-of-jesus-held-to-have-been.html | One Source Seen For All Religion; Tenets of Jesus Held To Have Been Long Neglected | True | DAVID B. ROSENBERG | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/richmond-setting-record-dry-goods-sales-875-over-year-ago-drugs.html | RICHMOND SETTING RECORD.; Dry Goods Sales 87.5 % Over Year Ago -- Drugs Gain 23.5 %. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/lewis-tops-field-at-nyac-traps-breaks-100-straight-to-take-the.html | LEWIS TOPS FIELD AT N.Y.A.C. TRAPS; Breaks 100 Straight to Take the High-Over-All Cup -Other Scores. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/spence-graduates-plan-dinner-dance-event-on-april-11-will-further.html | SPENCE GRADUATES PLAN DINNER DANCE; Event on April 11 Will Further Charitable Work of the Alumnae Association. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/raid-stirs-mayor-of-north-pelham-says-county-officials-never.html | RAID STIRS MAYOR OF NORTH PELHAM; Says County Officials Never Informed Him of Alleged Gambling Establishment. SHERIFF 'FORCED' TO ACT Local Officials Neglected to Do Anything About Charges, Is Reply of Reynolds. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pinehursts-tourney.html | PINEHURST'S TOURNEY. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/victor-dowling.html | VICTOR DOWLING. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/employes-in-fight-on-exchange-bill-several-thousand-in-brokers.html | EMPLOYES IN FIGHT ON EXCHANGE BILL.; Several Thousand in Brokers' Offices to Hold Mass Meeting in Wall Street Tuesday. PETITIONS FOR CONGRESS To Be Taken to Washington by Committee -- Danger to Jobs and Buying Power Seen. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cwa-theatre-groups-to-play-at-ccc-camps-the-patsy-company-will-be.html | CWA THEATRE GROUPS TO PLAY AT CCC CAMPS; ' The Patsy' Company Will Be First on Road, Appearing at Bear Mountain. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/red-sox-triumph-73-down-reds-with-fiverun-attack-in-seventh-inning.html | RED SOX TRIUMPH, 7-3.; Down Reds With Five-Run Attack in Seventh Inning. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/de-valera-scored-on-speech-to-us-opposition-paper-calls-his-st.html | DE VALERA SCORED ON SPEECH TO US; Opposition Paper Calls His St. Patrick's Day Broadcast Political and in Bad Taste. HIS DAILY DEFENDS HIM Officering of New Force by Men Who Fought the Free State Attacked in Senate. | True | By Hugh Smith.wireless To the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/italy-is-seen-as-willing-to-intervene-for-austria-mussolinis-speech.html | Italy Is Seen as Willing To Intervene for Austria; Mussolini's Speech Viewed as Indication His Country Would Actively Defend The Independence of Vienna. | True | By Arnaldo Cortesi. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/retailing-is-active-here-apparel-and-accessories-lead-wholesalers.html | RETAILING IS ACTIVE HERE.; Apparel and Accessories Lead -- Wholesalers Also Busy. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/antisaloon-league-active.html | Anti-Saloon League Active. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/carnival-tomorrow-aids-nursing-group-capacity-audience-expected-at.html | CARNIVAL TOMORROW AIDS NURSING GROUP; Capacity Audience Expected at International Skating Event for Frontier Service. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fire-prevention.html | Fire Prevention. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/villages-refuse-to-fix-street.html | Villages Refuse to Fix Street. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mrs-massie-sails.html | Mrs. Massie Sails. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-lumber-code-aids-conservation-president-approves-amendments.html | NEW LUMBER CODE AIDS CONSERVATION; President Approves Amendments Covering Cutting Control for Forests. PROGRAM IN EFFECT JUNE 1 Fire Menace, Young Tree Preservation, Restocking in 400,000,000 Acres Involved. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dollar-again-rises-guilders-off-sharply-dutch-loan-to-france-is-a.html | DOLLAR AGAIN RISES; GUILDERS OFF SHARPLY; Dutch Loan to France Is a Factor -- $3,715,600 Gold Arrives Here. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/review-4-no-title-raphael-and-the-modern-use-of-the-classical.html | Review 4 -- No Title; RAPHAEL -- AND THE MODERN USE OF THE CLASSICAL TRADITION. By Sir Charles Holmes. 10 illustration 136 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bullitt-and-aides-find-living-costly-clerks-of-embassy-staff-heat.html | BULLITT AND AIDES FIND LIVING COSTLY; Clerks of Embassy Staff Heat Beans on Electric Grills in the Luxurious Savoy. LANGUAGE IS A DIFFICULTY Americans Carry Cards With English and Russian Phrases on Reverse Sides. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ties-feature-skeet-contest.html | Ties Feature Skeet Contest. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/free-concerts-planned-musical-arts-body-to-ask-mayor-to-help-supply.html | FREE CONCERTS PLANNED.; Musical Arts Body to Ask Mayor to Help Supply Funds. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/can-listeners-be-counted-dr-nevil-hopkins-invents-electrical-method.html | CAN LISTENERS BE COUNTED?; Dr. Nevil Hopkins Invents Electrical Method to Take 'Straw Vote' of Listeners' Program Likes and Dislikes | True | By Orbin E. Dunlap Jr. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mary-king-smith-becomes-4-bride-new-york-girl-wed-to-robert-w.html | MARY KING SMITH BECOMES .4 BRIDE; New York Girl Wed to Robert W. Prosser 2d a Central Presbyterian Church. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rainbow-veterans-dine.html | Rainbow Veterans Dine. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/surrender-road.html | SURRENDER ROAD | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/russia-now-sows-the-seeds-of-culture-in-various-ways-the-state.html | RUSSIA NOW SOWS THE SEEDS OF CULTURE; In Various Ways the State Helps The People to Acquire Manners And a New Way of Life SOVIET RUSSIA SOWS THE SEEDS OF CULTURE | True | By Walter Durantymoscow. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/insult-reported-to-be-off-rhodes-fugitive-is-believed-waiting-for-a.html | INSULT REPORTED TO BE OFF RHODES; Fugitive Is Believed Waiting for Another Ship on Which to Continue Flight. SAILOR SUGGESTS PLAN Idle British Seaman Tells of Having Been Asked to Form a Crew. | True | Copyright, 1934, by the Chicago Tribune. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sailor-suspects-insull-plot.html | Sailor Suspects Insull Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/handsome-dan-back-home-at-yale-again.html | Handsome Dan Back Home at Yale Again; | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gymnastic-title-captured-by-army-cadets-take-four-of-the-seven.html | GYMNASTIC TITLE CAPTURED BY ARMY; Cadets Take Four of the Seven Individual Events in Eastern Tournament. BETTSS WORK HIGHLIGHT He Piles Up 2,515 Points to Gain All-Around Laurels -- Navy Team Dethroned. | True | Special to the NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/importers-complete-code.html | Importers Complete Code. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/figure-skaters-to-perform-again-carnival-will-be-restaged-in-garden.html | FIGURE SKATERS TO PERFORM AGAIN; Carnival Will Be Restaged in Garden Tomorrow -- Proceeds Go to Charity. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/blueprint-for-a-better-world-stuart-chase-writes-his-prescription.html | BLUEPRINT FOR A BETTER WORLD; Stuart Chase Writes His Prescription for an American Utopia | True | By Henry Hazlitt | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/migrant-workers-worry-california-serious-strikes-foreseen-with.html | MIGRANT WORKERS WORRY CALIFORNIA; Serious Strikes Foreseen With Large Crops Ready to Be Picked. RADICALS STIR UNREST Growing Popularity of George Creel Makes Him Governorship Possibility. MIGRANT WORKERS WORRY CALIFORNIA | True | By George P. West.editorial Correspondence. the New York Times.by George P. West. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/readings-by-dewolf-hopper.html | Readings by DeWolf Hopper. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/alaskan-adventure-ogdens-strange-story-by-edison-marshall-283-pp.html | Alaskan Adventure; OGDEN'S STRANGE STORY. By Edison Marshall. 283 pp. New York: H.C. Kinsey & CO., Inc. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/german-situation-discussed-by-dodd-envoy-and-hull-believed-to-have.html | GERMAN SITUATION DISCUSSED BY DODD; Envoy and Hull Believed to Have Studied Trade Problems -- Tariffs to Come Up. LUTHER GIVES ASSURANCE German Ambassador Says No Anti-Jewish Boycott Is Planned -- Cites Job Program. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/commodity-markets-futures-in-general-rally-here-but-days-trading-is.html | COMMODITY MARKETS.; Futures in General Rally Here, but Day's Trading Is Limited -- Cash Prices Improve. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/smiths-212-leads-jones-by-shots-on-augusta-links-oak-park-pro.html | SMITH'S 212 LEADS JONES BY SHOTS ON AUGUSTA LINKS; Oak Park Pro Returns a 70 to Stay in Front at End of Third Round. BOBBY'S CHANCES FADE Cards Par 72 as Putting Improves, but His 222 Puts Him in 18th Place. BURKE SECOND WITH 213 Dudley and Wood Tied at 214, Runyan Following at 215 -- Tourney Ends Today. SMITH'S 212 LEADS JONES BY 10 SHOTS | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mrs-dunn-victor-in-mixed-doubles-teams-with-thatcher-to-beat-mr-and.html | MRS. DUNN VICTOR IN MIXED DOUBLES; Teams With Thatcher to Beat Mr. and Mrs. Paine in Squash Racquets. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/225154878-taxes-paid-income-returns-for-22-days-of-march-near.html | $225,154,878 TAXES PAID.; Income Returns for 22 Days of March Near Month's Estimate. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/college-girls-to-tour-city-social-agencies-students-of-14.html | COLLEGE GIRLS TO TOUR CITY SOCIAL AGENCIES; Students of 14 Institutions Will Study Welfare Problems on Three-Day Visit. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pass-week-of-unrest-production-increases-as-disagreement-grows.html | PASS WEEK OF UNREST; Production Increases As Disagreement Grows -- Other News | True | By E.y. Watson. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/frances-edelens-plans-will-be-wed-in-baltimore-april-14-to-g.html | FRANCES EDELEN'S PLANS.; Will Be Wed in Baltimore April 14 to G. Warfield Evans. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bernarr-macfadden-sued-sc-adams-asks-100000-charging-alienation-of.html | BERNARR MACFADDEN SUED; S.C. Adams Asks $100,000 Charging Alienation of Wife's Affection. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/win-honors-at-nyu-34-students-and-assistant-dean-to-join-commerce.html | WIN HONORS AT N.Y.U.; 34 Students and Assistant Dean to Join Commerce Societies. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/wesleyan-elects-rymer.html | Wesleyan Elects Rymer. | True | Special to THE NEW YORK TIMES | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/5-hurt-in-upstate-fire-flames-destroy-three-buildings-at.html | 5 HURT IN UP-STATE FIRE.; Flames Destroy Three Buildings at Bloomingburg. | True | Special to THE NEW YORK TIMES | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/lessons-from-the-past.html | Lessons From the Past. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/retailers-to-have-economic-bureau-will-undertake-trade-research-for.html | RETAILERS TO HAVE ECONOMIC BUREAU; Will Undertake Trade Research for Guidance of Stores, Mr. Henry Says. CONTROLLERS TAKE STEP Approval by Dry Goods Board Is Expected Within Month -- Data to Cover Wide Range. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/marking-problems-up-importers-expect-complications-when-new-rule-is.html | MARKING PROBLEMS UP.; Importers Expect Complications When New Rule Is Enforced. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/honor-to-maryland-and-to-tolerance-the-state-now-celebrating-its.html | HONOR TO MARYLAND -- AND TO TOLERANCE; The State, Now Celebrating Its Tercentenary, Stressed Freedom of Thought From the Very First and In This Has Been an Example for the Nation MARYLAND, HOME OF TOLERANCE Freedom of Thought a Cherished Tradition | True | By H.i. Brock | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/easter-orders-set-record-during-week-retailers-press-for-deliveries.html | EASTER ORDERS SET RECORD DURING WEEK; Retailers Press for Deliveries, Buying Office Says -- Holds Anticipation Needed. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/britains-defenses.html | BRITAIN'S DEFENSES. | True | By Neville Chamberlain, British Chancellor of the Exchequer, In A Speech At Newcastle-On-Tyne. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/difficult-times.html | Difficult Times. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/battle-of-shirts-rages-in-ireland-oduffys-men-shirted-in-blue-face.html | BATTLE OF SHIRTS RAGES IN IRELAND; O'Duffy's Men, Shirted in Blue, Face the Forces of President de Valera | True | By Clair Price. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/merchant-fleet-rebuilt-per-capita-outlay-for-42-ships-only-17-cents.html | MERCHANT FLEET REBUILT.; Per Capita Outlay for 42 Ships Only 17 Cents, Baker Says. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/duncan-to-be-heard-tonight.html | Duncan to Be Heard Tonight. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/prosecution-mapped-in-city-home-inquiry-blanshard-goldwater-and.html | PROSECUTION MAPPED IN CITY HOME INQUIRY; Blanshard, Goldwater and Legal Aides Confer On Testimony Adduced. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-historic-forces-shaping-jewish-development-the-making-of-the.html | The Historic Forces Shaping Jewish Development; THE MAKING OF THE MODERN JEW. By Milton Steinberg. 317 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | JACOB J. WEINSTEIN. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/too-many-lawyers.html | Too Many Lawyers. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/city-to-broadcast-first-market-talk-daily-advice-to-housewives-on.html | CITY TO BROADCAST FIRST MARKET TALK; Daily Advice to Housewives on Possible Buying Economies to Start Tomorrow. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/discredited-critics.html | DISCREDITED CRITICS. | True | From The Lynchburg (Va.) News. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hopkins-send-investigator.html | Hopkins Send Investigator. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fast-plane-for-far-run-british-complete-tenplace-liner-to-fly-link.html | FAST PLANE FOR FAR RUN; British Complete Ten-Place Liner to Fly Link With Australia | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/kansas-city-trade-good-cold-proves-no-check-bank-deposits-largest.html | KANSAS CITY TRADE GOOD.; Cold Proves No Check -- Bank Deposits Largest Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/humane-week-play-offered.html | Humane Week Play Offered. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/taxation-vexes-two-lake-states-illinois-and-wisconsin-struggle-with.html | TAXATION VEXES TWO LAKE STATES; Illinois and Wisconsin Struggle With the Costs of Government. TURN TO CONSOLIDATION Efficiency Through Having Fewer Governing Units Is Given Thought. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/marylands-founder.html | MARYLAND'S FOUNDER | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/contact.html | CONTACT'' | True | R.M.C. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/slain-in-bronx-street-victim-of-what-is-believed-to-be-gang-feud.html | SLAIN IN BRONX STREET.; Victim of What Is Believed to Be Gang Feud Shot Five Times. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/columbia-fencing-victor-conquers-hamilton-98-as-bertsche-wins.html | COLUMBIA FENCING VICTOR.; Conquers Hamilton, 9-8, as Bertsche Wins Deciding Bout. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/state-bureau-seeks-work-for-700000-will-have-100000-more-soon.html | STATE BUREAU SEEKS WORK FOR 700,000; Will Have 100,000 More Soon -- Andrews Urges Private Employers to Use List. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/red-bank-downs-princetons-trio-scores-by-64-12-as-reber-leads.html | RED BANK DOWNS PRINCETON'S TRIO; Scores by 6-4 1/2 as Reber Leads Four-Goal Drive in the Closing Period. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/legion-threatens-to-sue-dr-bowie-kings-county-group-to-start-100000.html | LEGION THREATENS TO SUE DR. BOWIE; Kings County Group to Start $100,000 Action Unless He Retracts Pulpit Attack. COUNSEL WRITES PASTOR For Committee of Officials He Objects to 'Banditry' and 'Deadly Cancer' Charges. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/italian-fliers-may-wed.html | Italian Fliers May Wed. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bath-beach-test-to-mcevitt.html | Bath Beach Test to McEvitt. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/geneva-clarifies-budgets-on-arms-committee-dissolves-after-a.html | GENEVA CLARIFIES BUDGETS ON ARMS; Committee Dissolves After a Two-Year Study of Ways to Facilitate Comparisons. | True | By Clarence K. Streit. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/railroad-regaining-trade-from-trucks-head-of-missourikansastexas.html | RAILROAD REGAINING TRADE FROM TRUCKS; Head of Missouri-Kansas-Texas Says, However, Competition Continues to Be Keen. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/old-friends-hail-hoover-dawes-harbord-and-others-greet-expresident.html | OLD FRIENDS HAIL HOOVER; Dawes, Harbord and Others Greet Ex-President in Arizona. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-highway-beautiful-private-citizens-and-state-officials.html | THE HIGHWAY BEAUTIFUL; Private Citizens and State Officials Cooperate to Create Natural Scenery Along Paved Roads | True | By Isabella Pendleton. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sale-of-art-objects-brings-53842-total-tapestries-get-top-prices-at.html | SALE OF ART OBJECTS BRINGS $53,842 TOTAL; Tapestries Get Top Prices at Last Session to Dispose of Noted Collections. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/more-fertilizer-for-alabama.html | More Fertilizer for Alabama. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/magic-valley-by-margaret-bell-houston-310-pp-new-york-d.html | MAGIC VALLEY. By Margaret Bell Houston. 310 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/market-steadier-in-paris.html | Market Steadier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/harriman-jurors-drawn-panel-of-300-to-report-april-3-for-exbankers.html | HARRIMAN JURORS DRAWN.; Panel of 300 to Report April 3 for Ex-Banker's Trial. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ousted-campers-appeal-to-mayor-orchard-beach-group-urges-moses.html | OUSTED CAMPERS APPEAL TO MAYOR; Orchard Beach Group Urges Moses Order Be Rescinded, at Least for This Summer. LITTLE HOPE IS HELD OUT LaGuardia Tells 1,000 at City Hall He Will Inform Park Head of Their Plea. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cold-a-curb-at-minneapolis-heavy-industries-continue-to-give-jobs.html | COLD A CURB AT MINNEAPOLIS; Heavy Industries Continue to Give Jobs -- Flour Trade Slumps. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mayor-says-washington-would-back-city-lottery.html | Mayor Says Washington Would Back City Lottery | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/petain-urges-french-training-for-war-would-teach-youth-to-like.html | Petain Urges French Training for War; Would Teach Youth to Like Military Things | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/voters-may-pick-in-pennsylvania-republicans-so-divided-choice-of.html | VOTERS MAY PICK IN PENNSYLVANIA; Republicans So Divided Choice of Candidates May Elude Organization. | True | By Lawrence E. Davies. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/will-fight-bootleggers-sane-liquor-law-committee-also-against-high.html | WILL FIGHT BOOTLEGGERS.; Sane Liquor Law Committee Also Against High Taxes. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dance-for-juniors-at-pelham-manor-holiday-festivities-arranged-for.html | DANCE FOR JUNIORS AT PELHAM MANOR; Holiday Festivities Arranged for Members of Younger Set, Home for Easter. EVENTS IN WESTCHESTER Bronxville and New Rochelle Women's Clubs Are Hosts -- Dinner Party at Rye. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-young-mans-quest-nitchey-tilley-by-roy-helton-352-pp-new-york.html | A Young Man's Quest; NITCHEY TILLEY. By Roy Helton. 352 pp. New York: Harper & Brothers. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/reeves-to-address-executives.html | Reeves to Address Executives. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/railroad-plan-revived.html | Railroad Plan Revived. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/farm-aid-will-use-guaranteed-bonds-credit-administration-to-start.html | FARM AID WILL USE GUARANTEED BONDS; Credit Administration to Start New Plan Tomorrow in Mortgage Refinancing. EASES TREASURY BURDEN Myers Says Business Has Been Noticeably Stimulated Through Land Bank Loans. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/stamp-fraud-denied.html | Stamp Fraud Denied. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/religious-fear-so-stood-i-by-jane-culver-261-pp-boston-mass.html | Religious Fear; SO STOOD I. By Jane Culver. 261 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/smelt-season-on-in-north-michigan-fish-begin-spawning-runs-as-soon.html | SMELT SEASON ON IN NORTH MICHIGAN; Fish Begin Spawning Runs as Soon as Ice Goes Out and Event Draws Visitors. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/western-states-solid-for-silver-conference-of-governors-holds-its.html | WESTERN STATES SOLID FOR SILVER; Conference of Governors Holds Its Recognition Will Aid the Country. FAVOR SUGAR BILL, TOO But Want No Restriction on Domestic Output -- Public Domain Issues Vex. | True | By N.l. Wilson.editorial Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/cwa-cut-curtails-historial-work-survey-of-old-buildings-by.html | CWA CUT CURTAILS HISTORIAL WORK; Survey of Old Buildings by Unemployed Architects Nears Its End. NEW JERSEY REGRETS ACT State Has Many Landmarks and Only a Few Have Been Studied Thoroughly. | True | By Richard D. Burritt.special Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-lesser-antilles-case-by-rufus-king-272-pp-new-york-doubleday.html | THE LESSER ANTILLES CASE. By Rufus King. 272 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/stavisky-autopsy-ordered.html | Stavisky Autopsy Ordered. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/terror-from-the-sky-reality-or-bogy-general-bishop-holds-the-planes.html | TERROR FROM THE SKY: REALITY OR BOGY?; General Bishop Holds The Plane's Menace Has Been Greatly Exaggerated TERROR IN THE AIR: IS IT REAL? | True | By Major Gen. H.g Bisbop, Chief of Field Artillery, U.s. Army. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/coats-cover-but-do-not-conceal-dresses-peep-out-from-under-coats.html | COATS COVER BUT DO NOT CONCEAL; Dresses Peep Out From Under Coats Slightly Open in Front -- It Is a Swagger Gesture to Keep Hands in Pockets | True | K.C. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bench-warrants-issued.html | Bench Warrants Issued. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/st-louis-saloons-running-wide-open-citys-liquor-control-rules.html | ST. LOUIS SALOONS RUNNING WIDE OPEN; City's Liquor Control Rules Permit Upright Drinking and Prices Drop. ORDINANCE FACES VETO Mayor Is Dissatisfied Because Measure Provides Too Little Revenue for City. ST. LOUIS SALOONS RUNNING WIDE OPEN | True | By Louis la Coss.editorial Correspondence. the New York Times.by Louis la Coss. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-zealand-pioneer-sire-of-beauties-dead.html | New Zealand Pioneer, Sire of Beauties, Dead | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/sports-of-the-times-connie-mack-the-cheerful-man.html | Sports of the Times; Connie Mack, the Cheerful Man. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-history-of-social-revolt-in-the-united-states-in-rebel-america.html | The History of Social Revolt in the United States; In "Rebel America" a Vivid Panorama of the Country's Liberal and Radical Movements REBEL AMERICA. An Informal History of Social Revolt in the United States. By Lillian Symes and Travers Clement. 392 pp. New York: Harper & Brothers. $3. | True | By Rose C. Feld | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-vote-on-expansion-plan.html | To Vote on Expansion Plan. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/maj-hammer-dies-an-edison-pioneer-won-distinction-as-engineer.html | MAJ. HAMMER DIES; AN EDISON PIONEER; Won Distinction as Engineer, Scientist and General Staff Officer in War. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mental-hygiene-mental-hygiene-in-the-community-by-clara-bassett-394.html | Mental Hygiene; MENTAL HYGIENE IN THE COMMUNITY. By Clara Bassett. 394 pp. New York: The Macmillan Company. $3.50. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/george-francis.html | GEORGE; FRANCIS. | True | Spec! to N' YORK TS. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/todays-news-index.html | Today's News Index | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/opinion-in-russia-finds-many-vents-wall-papers-in-factories-and.html | OPINION IN RUSSIA FINDS MANY VENTS; ' Wall Papers' in Factories and Offices Often Give News as Well as Criticism. | True | By Walter Duranty. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/republican-women-move-to-new-home-prominent-members-of-party-to.html | REPUBLICAN WOMEN MOVE TO NEW HOME; Prominent Members of Party to Attend Formal Opening of National Club Tomorrow. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fete-to-mark-supper-carnival-to-feature-party-for-hospital-april-5.html | FETE TO MARK SUPPER.; Carnival to Feature Party for Hospital April 5. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-plane-to-aid-canadian-mines-special-type-being-constructed-to.html | NEW PLANE TO AID CANADIAN MINES; Special Type Being Constructed to Carry Equipment to Remote Places. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-warrenton-race.html | A WARRENTON RACE | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/rialto-gossip-within-the-gates-to-be-done-here-next-season-harmon.html | RIALTO GOSSIP; " Within the Gates" to Be Done Here Next Season? -- Harmon & Ullman Buy a New Play | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/stavisky-jewels-traced-to-london-gems-valued-at-u130000-by-french.html | STAVISKY JEWELS TRACED TO LONDON; Gems Valued at u130,000 by French Were Pawned There for u7,000 NEW AUTOPSY IS ORDERED Parliamentary Committee to Settle Controversy Over Swindler's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/biplomats-in-paris-mourn-dr-amador-france-will-pay-panamas-minister.html | BIPLOMATS IN PARIS MOURN DR. AMADOR; France Will Pay Panama's Minister High Honors at Funeral in Neuilly. CAREER PROVED BRILLIANT Head of the League of Nations Council at Death - - Son of First President of Panama. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pictures-on-and-off-broadway.html | PICTURES ON AND OFF BROADWAY | True | By Mordaunt Hall. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/needlework-exhibit-to-help-architects-rare-samplers-will-be-shown.html | NEEDLEWORK EXHIBIT TO HELP ARCHITECTS; Rare Samplers Will Be Shown to Raise Funds for Relief of the Unemployed. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/social-radicalism-and-conservative-faith-reflections-on-the-end-of.html | Social Radicalism and Conservative Faith; REFLECTIONS ON THE END OF AN ERA. By Reinhold Niebuhr. 302 pp. New York: Charles Scribner's Sons. $2. | True | ODELL SHEPARD. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/palm-beach-visitors-plan-to-prolong-their-stay.html | Palm Beach Visitors Plan To Prolong Their Stay | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pictures-and-people.html | PICTURES AND PEOPLE | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-washingtons-of-sulgrave-manor-sulgrave-manor-and-the.html | The Washingtons of Sulgrave Manor; SULGRAVE MANOR AND THE WASHINGTONS: A History and Guide to the Tudor Home of George Washington's Ancestors. By H. Clifford Smith. Foreword by Viscount Lee of Fareham. Illustrated. 260 pp. New York: The Macmillan Company. $4. | True |  | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/eustace-h-gane-head-of-new-york-and-newark-firm-of-manufacturing.html | EUSTACE H. GANE.; Head of New York and Newark Firm of Manufacturing Chemists. | True | Special to Tw I'I YORK Tn]s. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dance-to-aid-playground-mrs-ch-fleming-is-chairman-of-sutton-place.html | DANCE TO AID PLAYGROUND; Mrs. C.H. Fleming Is Chairman of Sutton Place Committee. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-operatic-wars-begin.html | THE OPERATIC WARS BEGIN | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bori-makes-plea-for-aid-to-opera-shouts-of-yes-answer-when-she-asks.html | BORI MAKES PLEA FOR AID TO OPERA; Shouts of 'Yes' Answer When She Asks if Metropolitan Is to Continue. LOHENGRIN' AT MATINEE ' La Gioconda' Given at Evening Performance Before Day's Second Crowded House. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/whos-who-in-pictures-some-of-the-headliners-in-the-current-screen.html | WHO'S WHO IN PICTURES; Some of the Headliners in the Current Screen Attractions Along Broadway | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/studies-revision-of-licensing-rule-kennel-group-meets-to-devise-new.html | STUDIES REVISION OF LICENSING RULE; Kennel Group Meets to Devise New Method of Drafting Boston Terrier Judges. | True | By Henry R. Ilsley. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/hollywoods-ambitious-extra.html | HOLLYWOOD'S AMBITIOUS EXTRA | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fugitive-oil-man-suicide-in-shanghai-cc-julian-wanted-here-on-mail.html | FUGITIVE OIL MAN SUICIDE IN SHANGHAI; C.C. Julian, Wanted Here on Mail Fraud Charges, Takes Poison in Hotel. FLED COUNTRY A YEAR AGO Promoter Jumped $25,000 Bail -- Faced Arrest Under Law Aimed at Insull. | True | Wireless TO THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/the-period-of-discussion.html | THE PERIOD OF DISCUSSION. | True | From The Kansas City Star. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fight-oh-city-bill-found-crumbling-democratic-split-in-kings-is.html | FIGHT OH CITY BILL FOUND CRUMBLING; Democratic Split in Kings Is Reported -- Passage by the Assembly Seen This Week. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/navy-vanquishes-penn-at-fencing-triumphs-by-16-to-1-to-close.html | NAVY VANQUISHES PENN AT FENCING; Triumphs by 16 to 1 to Close Dual-Meet Season With a Perfect Record. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-resume-student-research.html | To Resume Student Research. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/flower-show-ends-on-a-wintry-note-snow-falls-at-close-of-the-spring.html | FLOWER SHOW ENDS ON A WINTRY NOTE; Snow Falls at Close of the Spring Exhibition, Which Was Visited by 130,000. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/praises-isaac-m-wise-dr-philipson-speaks-at-hebrew-union-college.html | PRAISES ISAAC M. WISE; Dr. Philipson Speaks at Hebrew Union College Founders' Day. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-listening-tour-of-europe-shortwave-trails-lead-to-many-foreign.html | A LISTENING TOUR OF EUROPE; Short-Wave Trails Lead to Many Foreign Cities -- Reception From Rome Is Much Improved -- Russia Is Testing | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/more-insane-in-belgium.html | More Insane in Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/specialists-to-bare-books-but-exchanges-rule-applies-to-official.html | SPECIALISTS TO BARE BOOKS.; But Exchange's Rule Applies to Official Investigators Only. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/an-anecdotal-life-of-edison-new-stories-and-variations-on-old-tales.html | An Anecdotal Life of Edison; New Stories and Variations on Old Tales Give a Human Picture of Him and of His Views on Matters Outside His Field THOMAS A. EDISON: A MODERN OLYMPIAN. By Mary Childs Nerney. 334 pp. New York: Harrison Smith and Robert Hans. $3.50. An Anecdotal Life of Edison | True | By Waldemar Kaempffert | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bryant-wins-title-in-psal-skating-captures-third-consecutive-crown.html | BRYANT WINS TITLE IN P.S.A.L. SKATING; Captures Third Consecutive Crown With a Total of 27 Points at Red Ball. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/americas-cup-defense-yacht-half-plated-work-of-laying-pine-deck.html | America's Cup Defense Yacht Half Plated; Work of Laying Pine Deck Starts Tomorrow; CUP YACHT TAKING SHAPE AT BRISTOL | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/ship-building-on-rise-camden-yards-busier-than-at-any-time-since.html | SHIP BUILDING ON RISE.; Camden Yards Busier Than at Any Time Since World War. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bordeaux-offers-prize-for-hymn-praising-wine.html | Bordeaux Offers Prize For Hymn Praising Wine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/college-art-leaders-convene-wednesday-educational-and.html | COLLEGE ART LEADERS CONVENE WEDNESDAY; Educational and Archaeological Topics Will Be Discussed at Meeting Here. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/nijinskys-biography-reveals-important-influence-of-the-diaghileff.html | NIJINSKY'S BIOGRAPHY; Reveals Important Influence of the Diaghileff Ballet on Modern Music | True | By Olin Downes. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/to-give-guidance-program-new-jersey-college-for-women-invites-high.html | TO GIVE GUIDANCE PROGRAM; New Jersey College for Women Invites High School Students. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/defense-by-associated-oil.html | Defense by Associated Oil. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/blue-and-white-ball-to-be-given-april-20-subscribers-to-dance-at.html | BLUE AND WHITE BALL TO BE GIVEN APRIL 20; Subscribers to Dance at Plaza Will Select Beneficiary by Vote on Ticket Stubs. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/canoe-program-set-atlantic-divisions-races-to-be-held-june-24-july.html | CANOE PROGRAM SET.; Atlantic Division's Races to Be Held June 24, July 8, July 29. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/frenchman-scans-pacific-war-issue-conflict-between-japan-and-united.html | FRENCHMAN SCANS PACIFIC WAR ISSUE; Conflict Between Japan and United States Held Inevitable. BATTLE PLACED IN ASIA Henry Casseville in Revue des Deux Mondes Predicts a Land Offensive. | True | By Lansing Warren.special Correspondence. the New York Times. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/celebrates-100th-birthday.html | Celebrates 100th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/camden-shows-gardens.html | CAMDEN SHOWS GARDENS. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/recovery-in-reverse.html | Recovery in Reverse. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/horvi-herman.html | HorvI -- herman. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/elks-honor-dr-leyden-chaplain-of-lodge-is-guest-at-dinner-of-500.html | ELKS HONOR DR. LEYDEN.; Chaplain of Lodge Is Guest at Dinner of 500. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/fights-for-two-teachers-liberties-union-seeks-funds-to-test.html | FIGHTS FOR TWO TEACHERS; Liberties Union Seeks Funds to Test Dismissals In Court. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/snow-here-brings-return-of-winter-but-it-melts-quickly-on-the.html | SNOW HERE BRINGS RETURN OF WINTER; But It Melts Quickly on the Streets -- Fair and Warmer Forecast for Today. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/iviass-tomorrow-for-n-j-dowling-cardinal-hayes-to-preside-at.html | IVIASS TOMORROW FOR N. J. DOWLING; Cardinal Hayes to Preside at Funeral. Service in St. Patrick's for Jurist. LAVELLE THE CELEBRANT Gov. Lehman, Mayor LaGuardla, Ex-Gov. Smith, Chief Justice Hughes Head Bearers List. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/heavy-deep-colored-materials-favored-with-alice-bands-for-1934.html | Heavy, Deep Colored Materials Favored with 'Alice Bands' for 1934 Court Dresses | True | Copyright, 1934, by Nana, Inc. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/brain-trust-faces-inquiry-by-house-on-alleged-aims-investigation-of.html | 'BRAIN TRUST' FACES INQUIRY BY HOUSE ON ALLEGED AIMS; Investigation of Wirt Statement Will Be Demanded This Week. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/mr-nocks-rapier-and-cudgel-the-contemporary-scene-in-the-journal-of.html | Mr. Nock's Rapier and Cudgel; The Contemporary Scene in the Journal of "One Who Loves to Say What He Thinks -- Often a Little More, Perhaps" A JOURNAL OF THESE DAYS. June,1932 -- December,1933.By Albert Jay Nock. 309 pp. New York: William Morrow & Co. $2.75. | True | By Edward M. Kingsbury | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/federal-groups-identified-for-visitors-functions-of-all.html | Federal Groups Identified for Visitors; Functions of All Organizations Diagramed | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/alleghany-issue-at-27-first-sale-of-proposed-preferred-stock-on.html | ALLEGHANY ISSUE AT 27.; First Sale of Proposed Preferred Stock on Produce Exchange. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/h-h-kellogg-dead-aide-to-prosecutor-in-ten-years-as-an-assistant.html | H. H. KELLOGG DEAD; AIDE TO PROSECUTOR; In Ten Years, as an Assistant United Stages Attorney, He Prepared Many Cases. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/gift-to-knox-college.html | Gift to Knox College. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/pet-sparrow-is-buried-with-its-benefactor.html | Pet Sparrow Is Buried With its Benefactor | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/luvalle-shows-speed-coast-star-steps-quarter-mile-in-477-seconds-in.html | LUVALLE SHOWS SPEED.; Coast Star Steps Quarter Mile in 47.7 Seconds in Dual Meet. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/plans-big-exposition-san-francisco-would-celebrate-completion-of.html | PLANS BIG EXPOSITION.; San Francisco Would Celebrate Completion of Bridges. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/bryan-on-the-spot-in-nebraska-fight-opposition-to-roosevelt-brings.html | BRYAN ON THE SPOT IN NEBRASKA FIGHT; Opposition to Roosevelt Brings Defeat in National Committee Selection. | True | By Roland M. Jones. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dsnzjgerkrakowero.html | Dsnz.Jger]Krakowero | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/tennessee-valley-becomes-laboratory-for-the-nation-the-chairman-of.html | TENNESSEE VALLEY BECOMES LABORATORY FOR THE NATION; The Chairman of the Authority Describes the Vast Experiment Under Way There, Looking to Social and Industrial Change THE TENNESSEE AS IT WILL BE | True | By Arthur E. Morgan, Chairman Tennessee Valley Authority. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/dundee-injured-by-auto-former-boxing-champion-hit-while-doing-road.html | DUNDEE INJURED BY AUTO.; Former Boxing Champion Hit While Doing Road Work in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/aiken-to-have-its-annual-horse-show-private-gardens-on-view-at.html | Aiken to Have Its Annual Horse Show -- Private Gardens on View at Camden; Special to THE NEW YORK TIMES. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/princeton-fencers-win-subdue-boston-college-15-12-to-1-12-in.html | PRINCETON FENCERS WIN.; Subdue Boston College, 15 1/2 to 1 1/2, in Concluding Match. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/new-job-for-los-angeles-old-dirigible-to-become-laboratory-for.html | NEW JOB FOR LOS ANGELES; Old Dirigible to Become Laboratory for Airship Research. | True | Special to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/thankful-for-inspiration.html | THANKFUL FOR INSPIRATION | True | CHARLES B. SLADE, M.D. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/manhattans-goat-wins-beauty-prize-lordly-bearded-animal-doffs-name.html | MANHATTAN'S GOAT WINS BEAUTY PRIZE; Lordly Bearded Animal Doffs Name of Pretzels to Become Bock Beer Symbol. JUDGES ARE EMBARRASSED Artists Are Asked to Prove Familiarity With Subject -- Mr. Bronx Is Second. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/transit-board-suit-is-ended-by-the-city-test-of-public-service-law.html | TRANSIT BOARD SUIT IS ENDED BY THE CITY; Test of Public Service Law Abandoned by LaGuardia -- Court Orders Salary Payment. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/local-and-state-authorities-called-incompetent-to-run-prisons-and.html | Local and State Authorities Called Incompetent to Run Prisons And Prevent Crime | True | ORSON KILBORNE | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/commuters-train-derailed-in-jersey-175-passengers-escape-injury.html | COMMUTERS' TRAIN DERAILED IN JERSEY; 175 Passengers Escape Injury When Motorman Miscalculates Distance to Stop Signal. | True | | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/expert-to-advise-the-us-treasury-professor-jacob-viner-authority-on.html | EXPERT TO ADVISE THE U.S. TREASURY; Professor Jacob Viner, Authority on Gold and Trade, on Way Here. GENEVA MUCH GRATIFIED Both the League and Bankers at Basle Hold Appointment a Happy Omen. | True | Wireless to THE NEW YORK TIMES. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/state-income-tax-double-in-form-normal-and-emergency-levies-call.html | STATE INCOME TAX DOUBLE IN FORM; Normal and Emergency Levies Call for Two Sets of Figures in Return. SOME DIFFERENCES CITED Added Impost Is Expected to Influence Revenue Measures in Future. STATE INCOME TAX DOUBLE IN FORM | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/a-watercolor-freshet-whorf-ohara-ennis-and-others-some-watercolors.html | A WATER-COLOR FRESHET; Whorf, O'Hara, Ennis and Others -- Some Water-Colors in the Municipal Show | True | By Edward Alden Jewell. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-25 | 1934-03-25 | https://www.nytimes.com/1934/03/25/archives/collective-bargaining-the-issue-is-joined-ranged-on-one-side-is.html | COLLECTIVE BARGAINING: THE ISSUE IS JOINED; Ranged on One Side Is Organized Labor; on the Other Side Are Employers Who Hold Firmly to the Company Union | True | By Paul Fredrix. | C1B 220351,C1B 220352,C1B 220353,C1B 220354,C1B 220355,C1B 220356,C1B 220357 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/land-losett.html | land -- losett. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/final-concert-at-white-plains.html | Final Concert at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/notre-dame-alumni-list-marital-spats-survey-shows-causes-range-from.html | NOTRE DAME ALUMNI LIST MARITAL SPATS; Survey Shows Causes Range From Airplanes to Bridge -- Most Marriages Happy. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mrs-t-c-hull-is-bride-married-to-frederick-b-dalton-danbury.html | MRS. T. C. HULL IS BRIDE.; Married to Frederick B. Dalton, Danbury Publisher, Bpecdal to THI NEW YOR TZarS. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/returns-perfect-string.html | Returns Perfect String. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/skating-carnival-at-garden-tonight-capacity-crowd-of-16000-expected.html | SKATING CARNIVAL AT GARDEN TONIGHT; Capacity Crowd of 16,000 Expected to See 2d Presentation of Exhibition. | True | By Lincoln A. Werden. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/pirates-white-sox.html | PIRATES -- WHITE SOX. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/messiah-sung-by-500-kansas-community-again-holds-festival-started.html | MESSIAH SUNG BY 500.; Kansas Community Again Holds Festival Started in 1882. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/henry-c-white-3d.html | HENRY C. WHITE 3D. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/seek-afhan-princess-she-disappeared-from-rome-when-polish-tutor-did.html | SEEK AFHAN PRINCESS.; She Disappeared From Rome When Polish Tutor Did. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/nazis-put-industry-on-wartime-basis-in-financial-crisis-import.html | NAZIS PUT INDUSTRY ON WARTIME BASIS IN FINANCIAL CRISIS; Import Curbs Show Strain the Hitler Program Inflicts on Country's Reserves. LIVING STANDARD MENACED Experts Wonder Whether Mark Can Be Held Stable -- But Budget Is Increased. NAZIS PUT INDUSTRY ON WARTIME BASIS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/better-homes-award-won-by-new-yorker-roger-h-bullards-design-for.html | BETTER HOMES AWARD WON BY NEW YORKER; Roger H. Bullard's Design for Cottage Wins Gold Medal in National Competition. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/exchange-pleads-for-specialists-committee-invites-house-group-to.html | EXCHANGE PLEADS FOR 'SPECIALISTS; Committee Invites House Group to Watch Their Work on Trading Floor. JOBS OF 327 THREATENED Stock Market Control Bill Would Force Them Out, Committee Contends. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/stinnes-payment-ready-debt-plan-affects-all-holders-of-7-debentures.html | STINNES PAYMENT READY.; Debt Plan Affects All Holders of 7% Debentures Due in 1946. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/daughter-to-mrs-e-l-smith.html | Daughter to Mrs. E. L. Smith. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/sparkman-excels-in-dinghy-races-his-coughdrop-sweeps-ten-class-a.html | SPARKMAN EXCELS IN DINGHY RACES; His Coughdrop Sweeps Ten Class A Contests, Eight With Owner at the Helm. KEEN SAILING IN CLASS B Campbell Home First in Four Tests -- Bavier's Craft Also Makes Fine Showing. | True | By James Robbins.special To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/throngs-bask-in-tardy-spring-sunshine-fifth-av-gets-preview-of.html | Throngs Bask in Tardy Spring Sunshine; Fifth Av. Gets Preview of Easter Styles | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/detroit-welcomes-news-city-faced-walkout-of-200000-in-auto-strike.html | DETROIT WELCOMES NEWS.; City Faced Walkout of 200,000 in Auto Strike. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/government-securities-4660495700-in-year.html | Government Securities $4,660,495,700 in Year | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/5-germans-to-try-conquest-of-peak-merkl-again-heads-party-in-new.html | 5 GERMANS TO TRY CONQUEST OF PEAK; Merkl Again Heads Party in New Assault on Mighty Mount Nanga-Parbat. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/lindsay-denison-news-writer-dies-regarded-as-a-star-reporter-on-the.html | LINDSAY 'DENISON, NEWS WRITER, DIES; Regarded as a Star Reporter on The Sun in Days of the Elder-Dana. ON EVENING WORLD LATER Trial of Lieutenant Becket, Slocum Disaster and Hall-Mills Murder Among Assignments. | True | Special to Ti' Nzw YORK T. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/taxi-riots-in-newsreel-expansion-of-the-japanese-empire-also.html | TAXI RIOTS IN NEWSREEL.; Expansion of the Japanese Empire Also Depicted at Embassy. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/asks-aid-for-roosevelt-president-of-national-farm-school-urges.html | ASKS AID FOR ROOSEVELT.; President of National Farm School Urges Students to Follow Him. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/huge-blowers-cool-factory.html | Huge Blowers Cool Factory. | True | From a Staff Correspondent. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mcmillen-on-mat-tonight-to-meet-kampfer-in-feature-at-seventyfirst.html | McMILLEN ON MAT TONIGHT; To Meet Kampfer in Feature at Seventy-first Armory. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/thrift-house-plans-party-for-april-12-instead-of-admission-fees-the.html | THRIFT HOUSE PLANS PARTY FOR APRIL 12; Instead of Admission Fees, the Guests Will Contribute Articles for Resale. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/religion-no-road-map-dr-wise-denies-it-insures-a-safe-passage-to.html | RELIGION NO 'ROAD MAP.'; Dr. Wise Denies It Insures a Safe Passage to Heaven. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/gol-arthur-lynch-forer-p-dead-sentenced-to-die-for-fighting-on-side.html | GOL. ARTHUR LYNCH/ FORER P, DEAD/; Sentenced to Die for Fighting on Side of Boers, He Won Pardon of King Edward, FOUGHT WITH ALLIES IN '14 An Australian, He Won Note as London Physician, Author, Scholar and Soldier. | True | Special Cable to TH /W YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/smith-with-284-wins-by-a-stroke-posts-72-on-final-round-of-augusta.html | SMITH, WITH 284, WINS BY A STROKE; Posts 72 on Final Round of Augusta Golf -- Wood Is Second With 285. JONES GETS 72 FOR 294 Bobby Denies Plan to Return to Title Play -- Runyan and Burke Card 286. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/jewish-actors-memorial-members-urged-to-combat-bigotry-by-their.html | JEWISH ACTORS MEMORIAL; Members Urged to Combat Bigotry by Their Performances. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/stix-wins-western-title-mcleans-two-goals-beat-wieboldts-of-chicago.html | STIX WINS WESTERN TITLE.; McLean's Two Goals Beat Wieboldts of Chicago at Soccer, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/sports-of-the-times-reg-us-pat-off-the-red-peril.html | Sports of the Times; Reg. U.S. Pat. Off. The Red Peril. | True | By John Kieran. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/bandits-roam-shantung-defeated-chahar-soldiers-threaten-rallway-in.html | BANDITS ROAM SHANTUNG.; Defeated Chahar Soldiers Threaten Rallway in South Of Province. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/irishamericans-score.html | Irish-Americans Score. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/palm-beach-plans-holiday-calendar-preaster-festivities-open-with.html | PALM BEACH PLANS HOLIDAY CALENDAR; Pre-Easter Festivities Open With Dances and Dinner Parties at the Clubs. H.R. WILSON JR. HONORED Envoy's Son Complimented by Mr. and Mrs. Edward Plaut -- Mrs. Kingsley Hostess. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/familiar-cast-for-mikado.html | Familiar Cast for 'Mikado.' | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/giants-are-beaten-by-browns-5-to-3-limited-to-five-hits-and-drop.html | GIANTS ARE BEATEN BY BROWNS, 5 TO 3; Limited to Five Hits and Drop Deciding Battle of Five-Game Series. 3 PITCHERS INEFFECTIVE Parmelee, Shores and Smith Yield Ten Safeties -- Burns and Melillo Excel. | True | By John Drebinger.special To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/twains-humor-discussed-speakers-at-meeting-of-group-bearing-his.html | TWAIN'S HUMOR DISCUSSED; Speakers at Meeting of Group Bearing His Name Analyze Works. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/will-enforce-sanitary-code.html | Will Enforce Sanitary Code. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/new-orleans-cotton-dull-weeks-movements-lower-because-of-labor.html | NEW ORLEANS COTTON DULL.; Week's Movements Lower Because of Labor Situation. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/world-group-asks-stabilized-money-international-experts-assert.html | WORLD GROUP ASKS STABILIZED MONEY; International Experts Assert Further Abandonment of Gold Standard Means Disaster. WOULD DEPRESS PRICES Another Exchange Depreciation Would Be Fatal to World Recovery, Committee Says. WORLD GROUP ASKS STABILIZED MONEY | True | Special to THE NEW YORK TIMES. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/five-yachts-start-in-florida-race-leave-miami-for-st-petersburg-in.html | FIVE YACHTS START IN FLORIDA RACE; Leave Miami for St. Petersburg in Auxiliary Sailing Test of 355 Nautical Miles. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/pour-le-roi-wins-at-auteuil.html | Pour le Roi Wins at Auteuil. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/chemistry-wins-new-deal-status-by-its-research-the-industry-is.html | CHEMISTRY WINS 'NEW DEAL' STATUS; By Its Research the Industry Is Declared Able to Cut Hours and Raise Wages. TOPS EMPLOYMENT LIST Report to Chemical Society on Eve of Session-Holds the Depression Is 'Resisted.' | True | By William L. Laurence.special To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/watkins-newest-giant-quickly-signs-contract.html | Watkins, Newest Giant, Quickly Signs Contract | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dowling-funeral-to-be-held-today-american-society-of-rench-legion.html | DOWLING FUNERAL TO BE HELD TODAY; American Society of 'rench Legion of Honor Wil! Be Represented at Mass. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/harvard-students-work-as-nursemaids-and-cooks-to-help-pay-their.html | Harvard Students Work as Nursemaids And Cooks to Help Pay Their Expenses | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/operetta-benefit-winning-support-large-subscription-received-for.html | OPERETTA BENEFIT WINNING SUPPORT; Large Subscription Received for Three Performances of 'Utopia, Ltd.,' April 13-14. MEMBERS OF CAST LISTED Blue Hill Troupe Appearing at Heckscher Theatre in Behalf of Seamen's Institute. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/president-plans-to-start-on-fishing-trip-tuesday.html | President Plans to Start On Fishing Trip Tuesday | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/banker-to-entertain-group-of-educators-williams-college-professors.html | BANKER TO ENTERTAIN GROUP OF EDUCATORS; Williams College Professors to Be Guests of Clark Williams in the South. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/wagner-assails-company-unions-senator-says-such-domination-will-not.html | WAGNER ASSAILS COMPANY UNIONS; Senator Says Such Domination Will Not Be Tolerated Under the New Deal. HIS BILL DRAWS ATTACK Emery, Manufacturers' Counsel, in Debate, Calls Measure One-Sided for Labor. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/romanoff-sword-stolen-on-park-av-art-gallery-window-smashed-by.html | ROMANOFF SWORD STOLEN ON PARK AV.; Art Gallery Window Smashed by Thief Who Leaves Other Czarist Items Untouched. SENTIMENT HELD MOTIVE Blade, With a Jeweled Gold Hilt, Was Regiment's Gift to Grand Duke Vladimir. CZARIST SWORD IS STOLEN HERE | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/hakodate-deaths-reach-1556.html | Hakodate Deaths Reach 1,556. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/foreign-exchange-rates-week-ended-march-24-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 24, 1934. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/open-golf-test-to-wingd-foot-mamaroneck-course-selected-for.html | OPEN GOLF TEST TO WINGED FOOT; Mamaroneck Course Selected for Qualifying Play in This Section. U.S.G.A. ANNOUNCES LIST Contenders for Title Will Engage in Trials May 14 on Twenty-two Links. | True | By William D. Richardson. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-pattison-inducted-bishop-stires-conducts-services-at-oyster-bay.html | DR. PATTISON INDUCTED.; Bishop Stires Conducts Services at Oyster Bay Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/solid-vote-in-italy-cast-for-fascisti-90-per-cent-of-those-eligible.html | SOLID VOTE IN ITALY CAST FOR FASCISTI; 90 Per Cent of Those Eligble Go to Polls to Pass Upon 400 Party Candidates. MUSSOLINI IS CHEERED Settlers of Redeemed Pontine Marshes, Though Unable to Ballot, Endorse Regime. SOLID VOTE IN ITALY CAST FOR FASCIST | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/forestalling-slum-growth-some-of-the-things-that-might-have-been.html | FORESTALLING SLUM GROWTH.; Some of the Things That Might Have Been Prevented Are Listed. | True | ELI BENEDICT. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/audrey-steinkops-becomes-a-bride-marrlage-to-lawrence-freiman-of.html | AUDREY STEINKOPS BECOMES A BRIDE; Marrlage to Lawrence Freiman of Ottawa Takes Place Here -- Both Studied in Europe. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/88600-persons-aided-by-mission-society-protestant-episcopal-group.html | 88,600 PERSONS AIDED BY MISSION SOCIETY; Protestant Episcopal Group Says Demands of 1933 Were the Greatest in Its History. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/friends-of-julian-to-pay-for-burial-fugitive-exmillionaire-oil-man.html | FRIENDS OF JULIAN TO PAY FOR BURIAL; Fugitive Ex-Millionaire Oil Man Penniless Before Taking Life in Shanghai Hotel. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/palm-sunday-held-climax-the-rev-pt-shultz-says-christ-reached.html | PALM SUNDAY HELD CLIMAX; The Rev. P.T. Shultz Says Christ Reached Greatest Dominance Then. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/tokatyan-applauded-in-recital-of-songs-tenor-is-most-successful.html | TOKATYAN APPLAUDED IN RECITAL OF SONGS; Tenor Is Most Successful With Works of Operatic Nature and Lyric Character. | True | H.H. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/stocks-drop-in-berlin-depressed-by-new-legislation-affecting.html | STOCKS DROP IN BERLIN.; Depressed by New Legislation Affecting Corporations. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/gloucester-skipper-dies-at-sea.html | Gloucester Skipper Dies at Sea. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/harley-drops-fight-to-keep-bench-post-jersey-judge-who-says-he-paid.html | HARLEY DROPS FIGHT TO KEEP BENCH POST; Jersey Judge Who Says He Paid $25,000 for Job Tells Friends to End Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mass-for-archbishop-kedrovsky.html | Mass for Archbishop Kedrovsky. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/boucher-radburn-victor.html | Boucher Radburn Victor. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/book-notes.html | BOOK NOTES | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/reports-on-r-hoe-co-proxies.html | Reports on R. Hoe & Co. Proxies. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/regional-base-set-for-farm-control-aaa-report-proposes-county-unit.html | REGIONAL BASE SET FOR FARM CONTROL; AAA Report Proposes County Unit for All Crops as Goal of Long-Range Plan. ADAPTED TO INDIVIDUAL Retiring of 40,000,000 Acres Also in Program -- 55% Rise in Year's Income Shown. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/excess-supply-keeps-french-prices-down.html | Excess Supply Keeps French Prices Down | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/german-freight-gains-railroad-corporation-reports-rise-last-year.html | GERMAN FREIGHT GAINS.; Railroad Corporation Reports Rise Last Year Over 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/field-trial-stake-to-nepken-sport-carlisle-entry-triumphs-in.html | FIELD TRIAL STAKE TO NEPKEN SPORT; Carlisle Entry Triumphs in Winners' Test at Long Island Association Meeting. GAINESS DOGS 2D AND 3D All Three Placed Contestants Are Pointers -- Big Gallery Sees Running of Heats. | True | By Henry R. Ilsley.special To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/meyer-leads-golf-field-shows-way-to-yearround-club-qualifiers-at.html | MEYER LEADS GOLF FIELD.; Shows Way to Year-Round Club Qualifiers at Miami. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cruises-heavily-booked-tourists-fleeing-bad-weather-give-bermuda.html | CRUISES HEAVILY BOOKED.; Tourists Fleeing Bad Weather Give Bermuda Its Best Year. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/holy-cross-club-dance.html | Holy Cross Club Dance. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/edward-e-field.html | EDWARD E. FIELD. | True | Special to THE 1V:V7 YORK 'S. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/liner-to-get-loan-library.html | Liner to Get Loan Library. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/new-taxi-control-board-urged.html | New Taxi Control Board Urged. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/increase-in-gold-holdings-slow-in-bank-of-england.html | Increase in Gold Holdings Slow in Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/press-club-plans-frolic-newspaper-columnists-will-match-wits-with.html | PRESS CLUB PLANS FROLIC; Newspaper Columnists Will Match Wits With Actors. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/red-sox.html | RED SOX. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mussolini-shifts-general-bosio.html | Mussolini Shifts General Bosio. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/christianity-urged-as-cure-for-our-ills-change-must-be-as-thorough.html | CHRISTIANITY URGED AS CURE FOR OUR ILLS; Change Must Be as Thorough as Communism Would Be, Dr. Fosdick Declares. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/clears-catholic-body-aylesworth-denies-council-asked-nbc-ban-on.html | CLEARS CATHOLIC BODY.; Aylesworth Denies Council Asked NBC Ban on Father Coughlin. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/oppose-tax-on-foreign-oils.html | Oppose Tax on Foreign Oils. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/resident-offices-report-on-trade-stores-wire-numerous-orders-in.html | RESIDENT OFFICES REPORT ON TRADE; Stores Wire Numerous Orders in Last-Minute Rush to Get Merchandise for Easter. SUITS LEAD IN ACTIVITY Stocks in Most Lines Depleted and Deliveries Lag -- Washable Crepes and Cottons Active. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/chicago-retailing-highest-in-3-years-volume-in-some-instances-close.html | CHICAGO RETAILING HIGHEST IN 3 YEARS; Volume in Some Instances Close to That of 1930 -- Auto Deliveries Up. WHOLESALE RATE HOLDS Approach of Easter Is Factor -- Mail-Order Houses Doing Large Business. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/green-bugs-threaten-wheat.html | Green Bugs Threaten Wheat. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/married-sixty-years-four-generations-will-meet-in-honoring-the.html | MARRIED SIXTY YEARS.; Four Generations Will Meet In Honoring the David Brauns. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/analyzes-loss-of-faith.html | Analyzes Loss of Faith. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/stars-at-mary-pickford-dinner.html | Stars at Mary Pickford Dinner. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/funds-return-here-from-london-market-about-68000000-in-gold-has.html | FUNDS RETURN HERE FROM LONDON MARKET; About 68,000,000 in Gold Has Come Back Since the Beginning of Year. | True | Wireless to THE NEWW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dies-in-womans-home.html | Dies in Woman's Home. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/art-brevities.html | Art Brevities. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dodgers-set-back-montreal-by-104-cuccinello-wallops-homer-as.html | DODGERS SET BACK MONTREAL BY 10-4; Cuccinello Wallops Homer as Brooklyn Sweeps 3-Game Series With Royals. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/kellogg-wages-at-peak-cereal-company-fixes-permanent-6hour-day-for.html | KELLOGG WAGES AT PEAK.; Cereal Company Fixes Permanent 6-Hour Day for Its Employes. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/rabbi-enelow-honored-700-hear-leaders-pay-tribute-at-memorial.html | RABBI ENELOW HONORED.; 700 Hear Leaders Pay Tribute at Memorial Services. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/lesson-in-selfsacrifice.html | Lesson in Self-Sacrifice. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/ccc-work-in-new-states-34-camps-to-be-set-up-in-parks-new-york-will.html | CCC WORK IN NEW STATES.; 34 Camps to Be Set Up In Parks New York Will Get 7 More. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/bar-offers-plan-of-court-reform-joint-committee-of-7-groups-in-city.html | BAR OFFERS PLAN OF COURT REFORM; Joint Committee of 7 Groups in City Suggests Ways to Better Administration. CRITICIZES STATE INQUIRY Law Revision Body, Judicial Councils and Overhauling of Rules Urged in Report. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/named-bishop-of-indianapolis.html | Named Bishop of Indianapolis. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/huge-economies-for-france.html | Huge Economies for France. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/elected-by-fenton-company.html | Elected by Fenton Company. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/tributes-by-many-to-late-mrs-howe-senator-la-follette-among-th.html | TRIBUTES BY MANY TO LATE MRS. HOWE; Senator La Follette Among th Speakers at Memorial Services for Minister. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/bank-manager-held-accused-of-stealing-75000-from-flatbush.html | BANK MANAGER HELD.; Accused of Stealing $75,000 From Flatbush Institution. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/-palm-sunday-christians-deplored-by-dean-gates.html | ' Palm Sunday' Christians Deplored by Dean Gates | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/braves-top-yanks-for-first-time-53-win-despite-ruths-6th-homer-and.html | BRAVES TOP YANKS FOR FIRST TIME, 5-3; Win Despite Ruth's 6th Homer and Fine Play by Heffner and Rolfe. WHITNEY'S DRIVE DECIDES Hits for Circuit With Man on Base in Sixth -- Smith Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/16000-see-maroons-down-ranger-six-win-by-21-at-garden-to-take.html | 16,000 SEE MAROONS DOWN RANGER SIX; Win by 2-1 at Garden to Take Third-Place Play-Off Series by Same Count. ROBINSON STAR OF GAME Registers Twice as 1933 Titleholders Are Eliminated From Stanley Cup Race. | True | By Joseph C. Nichols. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/woman-found-dead-in-hotel.html | Woman Found Dead in Hotel. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/layton-triumphs-in-title-cue-play-beats-procita-by-5045-in-playoff.html | LAYTON TRIUMPHS IN TITLE CUE PLAY; Beats Procita by 50-45 in Play-Off for Interstate 3-Cushion Crown. MATCH GOES 63 INNINGS Victor, Who Holds the World's Championship, Wins With an Unfinished Run of 8. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/joliet-five-us-champion-beats-st-marys-of-stockton-by-3017-for.html | JOLIET FIVE U.S. CHAMPION; Beats St. Mary's of Stockton by 30-17 for Catholic High Title. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/stock-index-down-in-paris.html | Stock Index Down in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/new-ship-of-the-dead-found-near-pyramid-prof-selim-hassan-discovers.html | NEW SHIP OF THE DEAD FOUND NEAR PYRAMID; Prof. Selim Hassan Discovers Boat Cut Deep in Rock in the Gizeh Area. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/france-honors-bishop-perry.html | France Honors Bishop Perry. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/news-creates-no-stir.html | News Creates No Stir. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/more-sugar-from-puerto-rico.html | More Sugar From Puerto Rico. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/bishop-manning-confirms-18.html | Bishop Manning Confirms 18. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/charles-e-roberts-retired-manufacturer-and-inventor-of-chicago-dies.html | CHARLES E. ROBERTS.; Retired Manufacturer and Inventor, of Chicago, Dies at 91. | True | Special to TH lv YO TS. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/krupp-to-hire-7000.html | Krupp to Hire 7,000. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/reich-expenditures-up-budget-balanced-for-1934-at-a-rise-of.html | REICH EXPENDITURES UP.; Budget Balanced for 1934 at a Rise of 500,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/manhattan-teams-face-busy-season-total-of-49-tests-listed-for-five.html | MANHATTAN TEAMS FACE BUSY SEASON; Total of 49 Tests Listed for Five Groups -- Varsity Nine Will Play 20 Games. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/president-gets-philately-honor.html | President Gets Philately Honor. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/exhibitions-on-the-horizon.html | Exhibitions on the Horizon. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/spiritual-greatness-sought.html | Spiritual Greatness Sought. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/five-new-barnard-fellowships.html | Five New Barnard Fellowships. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/subway-trackwalker-killed.html | Subway Track-Walker Killed. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/elizabeth-w-hughes.html | ELIZABETH W. HUGHES. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cornell-gets-lectures-sir-arthur-s-eddington-to-present-messenger-s.html | CORNELL GETS LECTURES.; Sir Arthur S. Eddington to Present Messenger Series. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/fire-insurance-practice.html | Fire Insurance Practice. | True | ALPHONSUS J. MURPHY. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/buying-of-steel-for-future-lags-halt-in-the-present-upswing-in.html | BUYING OF STEEL FOR FUTURE LAGS; Halt in the Present Upswing in Activity Attributed to Labor Situation. TIN-PLATE BRANCH BUSY Rail Orders in Fairly Large Volume -- Scrap Market Quiet in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/czechs-expelled-in-polish-reprisal-prominent-business-men-are-in.html | CZECHS EXPELLED IN POLISH REPRISAL; Prominent Business Men Are in Group Punished for Prague's 'Persecutions' of Minorities. FRANCE IS SEEKING ACCORD Czechoslovak Envoy Leaves Poland to Report on Differences With Neighbor State. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/tenements-sold-on-the-east-side-flats-on-york-avenue-and-on-73d.html | TENEMENTS SOLD ON THE EAST SIDE; Flats on York Avenue and on 73d Street Pass to New Control. MIDTOWN HOUSE LEASED Former Lydig Home in East 52d St. Will Be Altered for Business -- Other Deals Reported. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/daisy-blau-makes-her-dance-debut-program-selections-follow.html | DAISY BLAU MAKES HER DANCE DEBUT; Program Selections Follow Well-Trodden Paths -- Eight Dancers Assist Her. | True | By John Martin. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/he-will-be-heard.html | HE WILL BE HEARD. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/gold-buying-cuts-french-reserve-commercial-banks-now-holding.html | GOLD BUYING CUTS FRENCH RESERVE; Commercial Banks Now Holding 6,000,000,000 Francs in Cash, Half of 1931 Total. MUCH BULLION SENT HERE Federal Reserve Board Reports Members Had Big Increases in Balances in February. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/six-more-for-benefit-cast.html | Six More for Benefit Cast. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/vir6inia-hilleary-to-wed-april-21-marriage-to-h-b-sexton-jr-of.html | VIR6INIA HILLEARY TO WED APRIL 21; Marriage to H. B. Sexton Jr. of Montclair Will Take Place in Philadelphia. TO HAVE 9 ATTENDANTS Ceremony in the Church of St. MartIn-in-the-FieldsReception in Germantown. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dudas-on-ridgewood-card.html | Dudas on Ridgewood Card. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/chase-bank-deposits-up-to-1435594000-on-march-5-resources-to.html | Chase Bank Deposits Up to $1,435,594,000 On March 5, Resources to $1,761,056,000 | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/two-gifts-aid-gallatin-fund.html | Two Gifts Aid Gallatin Fund. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/grain-trading-cut-by-uncertainties-futures-transactions-smallest.html | GRAIN TRADING CUT BY UNCERTAINTIES; Futures Transactions Smallest Ever Known in Chicago as Price Predictions Cease. NO PROFIT FOR DEALERS Daily Fluctuations Insufficient -- Margin Requirements in Code Held Sound. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/duquesne-gas-distribution.html | Duquesne Gas Distribution. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cornell-seniors-elected-ten-named-to-membership-in-tau-beta-pi.html | CORNELL SENIORS ELECTED; Ten Named to Membership in Tau Beta Pi Chapter. | True | Special to THE NEW YORK TIMES. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/for-good-judges.html | FOR GOOD JUDGES. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/warm-springs-million-goes-to-president-soon.html | Warm Springs Million Goes to President Soon | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mrs-john-w-bauer.html | MRS. JOHN W. BAUER. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/roosevelt-averts-strike-auto-workers-and-makers-hail-wage.html | ROOSEVELT AVERTS STRIKE; AUTO WORKERS AND MAKERS HAIL WAGE BARGAINING PLAN; COMPROMISE IS REACHED Workers May Organize -- Impartial Board Will Settle Grievances. MACAULEY IS PLEASED Terms Reached in Long Dispute Held in Accord With Chamber Principles. GREEN SEES A 'NEW DEAL' ' Great Step Forward' for Labor -- He Says President's Hand 'Led All the Way.' ROOSEVELT AVERTS AUTOMOBILE STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/detroit-captures-us-hockey-title-white-stars-beat-metropolitan-aau.html | DETROIT CAPTURES U.S. HOCKEY TITLE; White Stars Beat Metropolitan A.A.U. Six, 5-1, Before 10,000 in Garden. BIGHAMS STAR ON ATTACK Earl Tallies Twice on Passes by Brother Aubrey -- Stubbs Drives Losers' Goal. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/jersey-opens-war-on-bootleggers-burnett-says-high-alcohol-taxes.html | JERSEY OPENS WAR ON BOOTLEGGERS; Burnett Says High Alcohol Taxes Have Brought Back Pre-Repeal Activities. TWO LARGE STILLS SEIZED ' Surface Only Scratched' by Raids to Date -- Illicit Liquor 'Flooding State.' | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/glasgow-to-choose-macmillan.html | Glasgow to Choose Macmillan. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/index-of-30-british-stocks-up.html | Index of 30 British Stocks Up. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/austria-projects-autocratic-state-new-constitution-to-put-full.html | AUSTRIA PROJECTS AUTOCRATIC STATE; New Constitution to Put Full Power in Ruler -- Laws to 'Emanate From God.' FIVE COUNCILS WILL ACT Plebiscites to Be Held at the Discretion of Government -- Plan Effective in Week. AUSTRIA PROJECTS AUTOCRATIC STATE | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/pawtucket-gains-us-soccer-final-beats-hispano-again-42-and-annexes.html | PAWTUCKET GAINS U.S. SOCCER FINAL; Beats Hispano Again, 4-2, and Annexes the Eastern Title by 10-2 Margin. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/exmayor-jp-riordan-of-harrison-n-j-dies-was-his-towns-first.html | EX-MAYOR J.P. RIORDAN OF HARRISON, N. J., DIES; Was His Town's First Executive and Sponsored an Ordinance Which Barred Movies. | True | pecial to THE 1VIEW YOX TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/airways-resume-at-lima.html | Airways Resume at Lima. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/bar-asks-changes-in-securities-act-national-committee-declares-law.html | BAR ASKS CHANGES IN SECURITIES ACT; National Committee Declares Law Rides Roughshod Over Known Legal Principles. 14 AMENDMENTS PROPOSED These Would Clear Up Definitions and Exempted Issues -- Limits to Liability Urged. BAR ASKS CHANGES IN SECURITIES ACT | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/plea-for-radio-station-mrs-katherine-mccarthy-says-wlwl-is-being.html | PLEA FOR RADIO STATION.; Mrs. Katherine McCarthy Says WLWL Is Being Forced Off Air. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/toscanini-hailed-on-67th-birthday-telegrams-of-congratulation-come.html | TOSCANINI HAILED ON 67TH BIRTHDAY; Telegrams of Congratulation Come From the President and Gov. Lehman. RADIO LISTENERS THANKED Italian Maestro Stirs Carnegie Hall Throng With Beethoven and Franck Classics. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/james-e-woodbridge.html | JAMES E. WOODBRIDGE. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/finds-christ-is-ignored-dr-brooks-says-world-is-as-indifferent-to.html | FINDS CHRIST IS IGNORED.; Dr. Brooks Says World Is as Indifferent to Him as Ever. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/utility-issue-goes-to-fore-at-albany-lehman-appeal-on-the-radio.html | UTILITY ISSUE GOES TO FORE AT ALBANY; Lehman Appeal on the Radio Tonight Will Bring Pressure to Bear on Legislators. LIQUOR BILLS TO COME UP And Work on Permanent Control Will Begin, With New Yorkers Attending Hearing. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/hazel-blanche-hoffman.html | HAZEL BLANCHE HOFFMAN. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mr-rogers-sees-no-cause-for-any-one-fighting-now.html | Mr. Rogers Sees No Cause For Any One Fighting Now | True | WILL ROGERS. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/city-bill-expected-to-pass-this-week-backers-count-on-reported.html | CITY BILL EXPECTED TO PASS THIS WEEK; Backers Count on Reported Amendments to Put It Through Assembly. PLEDGE OF AID TO MAYOR City Republicans in the Lower House to Support All His Bills -- Another Conference Here. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/sea-gulls-win-trophy-take-jackson-cup-though-beaten-in-final-by.html | SEA GULLS WIN TROPHY.; Take Jackson Cup, Though Beaten in Final by Orioles, 5-3. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/new-hatreds-held-threat-to-nation-dr-keigwin-says-capitalist.html | NEW HATREDS HELD THREAT TO NATION; Dr. Keigwin Says Capitalist Domination Is Giving Way to Rule of Labor. FINDS FREEDOM AT STAKE Democracy Is Declared Less a Matter of Government Than One of Character. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/continued-recovery-is-noted-in-britain-increases-in-imports-of-raw.html | CONTINUED RECOVERY IS NOTED IN BRITAIN; Increases in Imports of Raw Materials Show Industry Is Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/london-stocks-hesitant-tendency-is-toward-investment-instead-of.html | LONDON STOCKS HESITANT; Tendency Is Toward Investment Instead of Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mrs-moody-to-play-tennis-star-will-engage-in-practice-games-about.html | MRS. MOODY TO PLAY.; Tennis Star Will Engage in Practice Games About May 1. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/says-plane-designs-are-being-held-up-col-ve-clarke-asserts-craft.html | SAYS PLANE DESIGNS ARE BEING HELD UP; Col. V.E. Clarke Asserts Craft for One-Cent Air Mail Are Feasible. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-j-tenny-barker.html | DR. J. TENNY BARKER. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/batavia-school-restores-german.html | Batavia School Restores German | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/scratch-cup-to-boesel-at-rye.html | Scratch Cup to Boesel at Rye. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/propeller-club-to-hear-weaver.html | Propeller Club to Hear Weaver. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dress-code-changes-accepted-in-advance-manufacturers-and-retailers.html | DRESS CODE CHANGES ACCEPTED IN ADVANCE; Manufacturers and Retailers Agree on Amendments to be Offered in Washington. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/fliers-to-arctic-awaited-at-nome-alaskan-city-ready-to-aid-soviet.html | FLIERS TO ARCTIC AWAITED AT NOME; Alaskan City Ready to Aid Soviet Planes in Dash to Rescue 89 From Ice. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/conboy-to-change-staff-federal-attorney-says-he-will-appoint-more.html | CONBOY TO CHANGE STAFF.; Federal Attorney Says He Will Appoint More Catholics. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/germany-enters-crisis-on-bonds-pressure-for-cut-in-interest.html | GERMANY ENTERS CRISIS ON BONDS; Pressure for Cut in Interest Transfers Expected at Meeting With Holders. PRIORITY PLAN DISCUSSED Failure Seen in Effort to Increase Exports by Wider Utilization of Scrip. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/philadelphia-keeps-ymha-mat-crown-gets-41-points-12-more-than-home.html | PHILADELPHIA KEEPS Y.M.H.A. MAT CROWN; Gets 41 Points, 12 More Than Home Team, in U.S. Finals at 92d Street Branch. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/hoboes-bums-and-tramps.html | Hoboes, Bums and Tramps. | True | WILBUR L. CASWELL. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/elseyswart.html | [elsey Swart. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/asks-fair-play-for-jesus-dr-merrill-finds-world-facing-challenge-of.html | ASKS FAIR PLAY FOR JESUS; Dr. Merrill Finds World Facing Challenge of Its Conduct. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/phillies-cardinals.html | PHILLIES -- CARDINALS. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/proposing-the-recall-it-might-encourage-care-in-making-and-keeping.html | PROPOSING THE RECALL.; It Might Encourage Care in Making and Keeping Campaign Promises. | True | THOMAS B. SUTTON. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/all-stavisky-jewels-reported-in-london-english-dancer-is-said-to.html | ALL STAVISKY JEWELS REPORTED IN LONDON; English Dancer Is Said to Have Pawned Most of Gems as Agent for Swindler's Aide. | True | Special Cable to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/the-aaa-report.html | THE AAA REPORT. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/nationalistic-trend-declared-a-menace-dr-elliott-warns-of-danger.html | NATIONALISTIC TREND DECLARED A MENACE; Dr. Elliott Warns of Danger That Regimentation May Be Carried to Extremes. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/japans-diet-ends-a-crucial-session-passed-huge-budget-and-48-of-49.html | JAPAN'S DIET ENDS A CRUCIAL SESSION; Passed Huge Budget and 48 of 49 Cabinet Bills, Including Election Reform Act. FASCIST THREAT VANISHES Some Observers Predict New Cabinet, but a Successor to Saito Is Obstacle. | True | By Hugh Byas.wireless To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/blodget-vvhitman.html | Blodget -- Vvhitman. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-wirt-attacks-new-deal-bills-asserts-tugwell-and-wagner-measures.html | DR. WIRT ATTACKS NEW DEAL BILLS; Asserts Tugwell and Wagner Measures Imperil Liberty, Latter 'a Noose for Labor.' WITHHOLDS 'TRAITOR' DATA He Lays Demand for Names to 'Smoke Screen' to Divert Attention to Scapegoats. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/to-aid-barnard-students.html | To Aid Barnard Students. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/giant-eye-molded-in-corning-factory-four-thousand-watch-glass.html | GIANT 'EYE' MOLDED IN CORNING FACTORY; Four Thousand Watch Glass Pouring for Reflector of Greatest Telescope. 35 MEN LABOR TEN HOURS Job Is Held Successful Despite Mishaps -- 3 More Years' Work Remains. POURING OF MOLTEN GLASS INTO MOLD FOR 200-INCH TELESCOPE MIRROR. GIANT 'EYE' MOLDED IN CORNING FACTORY | True | By James Stokley, Associate Director of the Franklin Institute Museum.special To the New York Times.by James Stokley. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/funeral-wednesday-for-gen-g-0-squier-burial-with-full-military.html | FUNERAL WEDNESDAY FOR GEN. G. 0. SQUIER; Burial With Full Military Honors to Take Place in Arlington National Cemetery. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/museum-buys-show-pictures.html | Museum Buys Show Pictures. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/sharp-gain-in-year-for-union-carbide-14172927-or-157-a-share-earned.html | SHARP GAIN IN YEAR FOR UNION CARBIDE; $14,172,927, or $1.57 a Share, Earned in 1933, Against $8,781,426 in 1932. BIG INCREASE IN SURPLUS Up to $41,605,829 -- Assets Rise to $305,722,894 Subsidiaries' Funded Debt Cut. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/good-sets-2-us-marks-york-weightlifter-breaks-own-records-at.html | GOOD SETS 2 U.S. MARKS.; York Weight-Lifter Breaks Own Records at Brooklyn. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/will-discuss-press-problems.html | Will Discuss Press Problems. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-edward-b-finck-philadelphia-dermatologist-was-related-to-beecher.html | DR. EDWARD B. FINCK.; Philadelphia Dermatologist Was Related to Beecher Family, | True | Special to THE W YORK TildeS. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/americans-open-plea-for-jailed-austrians-relief-committee-will.html | AMERICANS OPEN PLEA FOR JAILED AUSTRIANS; Relief Committee Will Attempt to Repeat Success in Freeing Prisoners of Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/commodity-markets-futures-rally-canceling-part-of-early-losses-in.html | COMMODITY MARKETS.; Futures Rally, Canceling Part of Early Losses in Week -- Most Cash Prices Lower. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/praise-mcnaboe-bill-veto-22-business-groups-urge-legislators-not-to.html | PRAISE McNABOE BILL VETO; 22 Business Groups Urge Legislators Not to Override It. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/home-relief-cost-8184364-in-month-record-number-of-1022000-persons.html | HOME RELIEF COST $8,184,364 IN MONTH; Record Number of 1,022,000 Persons Aided in February in State, Daniels Reports. CONDITIONS WORST HERE City's Share for the Period Was 65%, Against Only 56% in December. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/commodity-average-went-lower-in-week-fisher-index-reduced-from-746.html | COMMODITY AVERAGE WENT LOWER IN WEEK; ' Fisher Index' Reduced From 74.6 to 74.1 -- British Average Lower. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/tension-in-lira-exchange.html | Tension in Lira Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/darcy-wins-bronx-road-run.html | Darcy Wins Bronx Road Run. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/trawler-in-distress-asks-aid.html | Trawler in Distress Asks Aid. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/corn-trading-light-oats-speculation-at-low-record-business-in-rye.html | CORN TRADING LIGHT.; Oats Speculation at Low Record, Business in Rye Small. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/more-referees-opposed-two-bar-bodies-disapprove-bill-that-would.html | MORE REFEREES OPPOSED.; Two Bar Bodies Disapprove Bill That Would Increase Number. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/stock-average-down-775-for-week-against-838-six-weeks-ago.html | STOCK AVERAGE DOWN.; 77.5 for Week, Against 83.8 Six Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/shieldss-softy-is-dinghy-victor-again-shows-the-way-in-class-b-as.html | SHIELDS'S SOFTY IS DINGHY VICTOR; Again Shows the Way in Class B as Two-Day Frostbite Regatta Ends. WETHERELL'S FIFI SCORES Repeats Triumph in Class A in the Intercity Event Held Off Bristol, R.I. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/yeshiva-team-victor-in-chess-match-32-halts-city-college-school-of.html | YESHIVA TEAM VICTOR IN CHESS MATCH, 3-2; Halts City College School of Business -- Three Still Unbeaten in Interclub Play. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/hines-foes-in-new-club-eleventh-ad-group-to-open-new-headquarters.html | HINES FOES IN NEW CLUB.; Eleventh A.D. Group to Open New Headquarters Tonight. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/explosion-havoc-filmed-racing-scenes-among-news-events-on-screen-at.html | EXPLOSION HAVOC FILMED.; Racing Scenes Among News Events on Screen at Trans-Lux. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/divorce-bills-set-for-albany-airing-assembly-group-to-hold-public.html | DIVORCE BILLS SET FOR ALBANY AIRING; Assembly Group to Hold Public Hearing Wednesday on Two Ross Measures. FIX DESERTION AS GROUND Sponsor Says Trips to Reno Would Be Reduced -- Asserts Support Is Wide. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/8000-here-fight-plan-to-end-cwa-rally-at-the-garden-protests.html | 8,000 HERE FIGHT PLAN TO END CWA; Rally at the Garden Protests Demobilization, Discharges and Wage Cuts. 1-HOUR STRIKE THURSDAY Workers Called Upon to Suspend Operations at 3 P.M. and March to City Hall. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/musicians-to-honor-einstein.html | Musicians to Honor Einstein. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/all-christians-are-united-by-jesus-love-despite-strife-and.html | All Christians Are United by Jesus' Love Despite Strife and 'Puerility,' Says Robbins | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/trend-of-stock-prices-week-ended-march-24-19s4.html | TREND OF STOCK PRICES.; Week ]Ended March 24, 19S4. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/celbste-anreqs-engaged-to-wid-daughter-of-mr-andmrs-a-c-andrews-to.html | CELBSTE AN])REqS ENGAGED TO WID; Daughter of Mr, andMrs. A. C. Andrews to Be Bride of Louis Henderson Seton. DEBUT IN SEASON OF 1932 Her Father a Vice President of Chase National Bank -- Fiance a Senior at Princeton. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/assets-doubled-by-trust-in-year-phoenix-securities-reports-the.html | ASSETS DOUBLED BY TRUST IN YEAR; Phoenix Securities Reports the Total at $4,553,094, or $59.95 a Preferred Share. GAIN IN CAPITAL SURPLUS $2,937,674 on Feb. 28, Against $2,438,078 Six Months Before -- 'Slow Moving' Issues Sold. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/pastor-backs-stock-curb-workers-not-speculators-should-control.html | PASTOR BACKS STOCK CURB; Workers, Not Speculators, Should Control Wealth, Says Dr. Wagner. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-iw-cox-calls-for-stabilized-life-fordham-pastor-holds-it-more.html | DR. I.W. COX CALLS FOR STABILIZED LIFE; Fordham Pastor Holds It More Vital Than Balanced Wages, Hours or Dollars. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/reds-athletics.html | REDS -- ATHLETICS. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/still-babylon-high-gun.html | Still Babylon High Gun. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/filipinos-sobered-after-long-unrest-worried-over-responsibilities.html | FILIPINOS SOBERED AFTER LONG UNREST; Worried Over Responsibilities of Independence -- Phlegmatic Over News From U.S. UNITED FRONT IS URGED Newspapers Warn of Dangers of Factional Strife -- Export Tax Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/manhattan-football-delayed.html | Manhattan Football Delayed. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/ship-lines-plan-no-cut-in-fares-elimination-of-10-surcharge.html | SHIP LINES PLAN NO CUT IN FARES; Elimination of 10% Surcharge Believed to Have Caused Reports of Slash in Rates. EFFECTIVE ABROAD TODAY Excess Charges, Imposed When the Dollar Was High, Will Be Dropped at British Ports. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/james-cagney-bette-davis-and-alan-dinehart-in-a-film-concerned-with.html | James Cagney, Bette Davis and Alan Dinehart in a Film Concerned With the Missing Heir Racket. | True | By Mordaunt Hall. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/yales-dan-rests-trying-to-forget-back-home-with-not-even-a-red.html | YALE'S DAN RESTS, TRYING TO FORGET; Back Home With Not Even a Red Ribbon on Him, Mascot Forgives 'Dognappers.' CHAGRINED OVER PHOTO Campus Is Silent and Apparently Indignities at Harvard Hands Will Go Unpunished. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/coughlin-chides-af-of-l-priest-asks-30-times-more-work-for-30000000.html | COUGHLIN CHIDES A.F. OF L.; Priest Asks '30 Times' More Work for '$30,000,000 Annual Income.' | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/indians.html | INDIANS. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/extremists-fight-in-2-french-cities-more-riots-feared-fifty-are.html | EXTREMISTS FIGHT IN 2 FRENCH CITIES; MORE RIOTS FEARED; Fifty Are Injured at Toulon -- 800 Leftists Raid Meeting of Nationalists in Tours. SHOTS ARE FIRED IN FIGHT Veterans Vote to Back Premier in Efforts to Avert Civil War and Threat of Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cubs.html | CUBS. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/senate-to-resume-hearings-on-irt-judiciary-subcommittee-will-call.html | SENATE TO RESUME HEARINGS ON I.R.T.; Judiciary Subcommittee Will Call N.L. Amster, Manhattan Head, as a Witness. PROCEEDING HERE HELD UP Dowlings Death Delays Until Thursday the Presentation of City's Views by Seabury. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/seek-relief-at-albany-rooming-house-owners-will-ask-for-dwelling.html | SEEK RELIEF AT ALBANY.; Rooming House Owners Will Ask for Dwelling Act Changes. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/earle-leaves-vienna.html | Earle Leaves Vienna. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/sales-in-new-jersey-deals-show-demand-for-housing-properties.html | SALES IN NEW JERSEY.; Deals Show Demand for Housing Properties. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/new-deal-praised-and-hit-by-bank-guaranty-survey-deplores-big.html | NEW DEAL PRAISED AND HIT BY BANK; Guaranty Survey Deplores Big Public Debt and Taxes as Basis for Recovery. REAL TEST IS SEEN AHEAD Stimulation of Business Is Admitted, Although Its Permanence Is Doubted. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-mcomas-scores-robbing-of-paupers-says-officials-of-welfare.html | DR. M'COMAS SCORES ROBBING OF PAUPERS; Says Officials of Welfare Island Followed Barabbas Rather Than Christ. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/president-told-of-rail-pay-hitch-new-truce-proposals-looked-for.html | PRESIDENT TOLD OF RAIL PAY HITCH; New Truce Proposals Looked For After White House Visit by Eastman. DELAY ON ISSUE POSSIBLE Settlement Not Required Before July 1, When Present Pact Expires. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/home-loan-corporation-officials.html | Home Loan Corporation Officials. | True | HOME OWNER. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/reaction-feared-against-authority-governments-tend-to-enslave.html | REACTION FEARED AGAINST AUTHORITY; Governments Tend to Enslave People as Laws Multiply, Dr. Sockman Declares. WARNS CHURCHES ALSO He Tells Preachers They Must Not Seek to Force Their Ideas on the Laymen. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/prices-steady-in-germany.html | Prices Steady in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/helsel-wins-title-at-roslyn-traps-captures-shootoff-in-north-shore.html | HELSEL WINS TITLE AT ROSLYN TRAPS; Captures Shoot-Off in North Shore Test After Tie With Cauchois at 99 Each. HONORS GO TO ZILINSKI Breaks 50 Straight Targets to Score in Huntington Skeet Event -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cotton-here-easy-and-more-active-traders-mark-progress-of-dies-and.html | COTTON HERE EASY AND MORE ACTIVE; Traders Mark Progress of Dies and Bankhead Bills and Moves in Labor Troubles. SELLING WELL ABSORBED Mills Limit Buying to Immediate Needs -- Domestic Cloth Market Continues Dull. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/industrial-output-gained-since-jan-1-january-and-february-rise-was.html | INDUSTRIAL OUTPUT GAINED SINCE JAN. 1; January and February Rise Was More Than Seasonal, Reserve Board Reports. DURABLE LINES BENEFIT Automobiles Show 'Rapid Growth' -- Eligible Commercial Paper Shrinks Greatly. INDUSTRIAL OUTPUT GAINED SINCE JAN. 1 | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cardinal-blesses-palms-for-5000-in-penitential-robes-he-takes-part.html | CARDINAL BLESSES PALMS FOR 5,000; In Penitential Robes, He Takes Part in Colorful Service at St. Patrick's. PRIESTS CHANT PASSION Mgr. Lavelle, Giving Program for Holy Week, Asks Support for the Cathedral College. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/di-cristina-hounds-take-field-trials-teddy-marx-and-collins-judy.html | DI CRISTINA HOUNDS TAKE FIELD TRIALS; Teddy Marx and Collins Judy Annex Long Island Beagle Club Stakes at Commack. | True | By Vernon van Ness.special To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/austria-soccer-victor-conquers-switzerland-by-32-italy-blanks.html | AUSTRIA SOCCER VICTOR.; Conquers Switzerland by 3-2 -- Italy Blanks Greece, 4-0. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/sarazens-66-sets-record.html | Sarazen's 66 Sets Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/burnss-98-leads-nyac-gunners-captures-highoverall-prize-lawrence.html | BURNS'S 98 LEADS N.Y.A.C. GUNNERS; Captures High-Over-All Prize -- Lawrence Takes Whitcomb Registered Shoot. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/gold-loss-in-germany-decrease-of-123000000-marks-at-reichbank-since.html | GOLD LOSS IN GERMANY.; Decrease of 123,000,000 Marks at Reichbank Since Jan. 6. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/french-foreign-trade-data-for-february-compared-with-january-and-a.html | FRENCH FOREIGN TRADE.; Data for February Compared With January and a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/violence-renewed-by-taxi-strikers-who-reject-poll-many-drivers-are.html | VIOLENCE RENEWED BY TAXI STRIKERS WHO REJECT POLL; MANY DRIVERS ARE BEATEN Cabs Wrecked and Riders Menaced as Bands Hurl Stones. POLICE MASS IN MIDTOWN Strikers Resort to Guerrilla Tactics to Evade Open Clashes With Them. MAYOR SUMMONS LEADERS Will Demand Explanation of Their Repudiation of Peace Plan They Had Ratified. VIOLENCE RENEWED BY CAB STRIKERS | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/old-airs-are-sung-at-opera-concert-the-palms-and-favorite-tunes-of.html | OLD AIRS ARE SUNG AT OPERA CONCERT; ' The Palms' and Favorite Tunes of De Koven and Herbert Heard at Metropolitan. | True | W.B.C. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/berlin-money-market-firm.html | Berlin Money Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/widow-dies-of-burns.html | Widow Dies of Burns. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/financial-markets-pause-in-the-movement-of-prices-various.html | FINANCIAL MARKETS; Pause in the Movement of Prices --Various Considerations in the Economic Position. | True | By Alexander D. Noyes. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dannemora-guard-slain-by-convict-2-others-stabbed-by-vincent.html | DANNEMORA GUARD SLAIN BY CONVICT; 2 Others Stabbed by Vincent Amerigo, Convicted Here of Robbery in Allen Street. REFUSED TO BE SEARCHED Prisoner on His Way to Hospital Draws Clasp Knife and Attacks Prison Officers. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/europe-independent-of-wheat-crop-here.html | Europe Independent of Wheat Crop Here; | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/tenants-protest-post-ouster-order-3-families-occupying-48-east-78th.html | TENANTS PROTEST POST OUSTER ORDER; 3 Families Occupying 48 East 78th St., Near Park Av., Deny It Is Firetrap. APPEAL TO LAGUARDIA Tenement House Department Charges Owner Has Refused to Put Up Fire Escape. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cwa-wages-here-put-at-27989487-total-from-nov-20-to-march-15-does.html | CWA WAGES HERE PUT AT $27,989,487; Total From Nov. 20 to March 15 Does Not Include 'White-Collar' Payments. 143,294 WORKERS LISTED Figures for Feb. 1 Show 133,975 on Construction Projects -- More Than 98% Are Men. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/too-many-people.html | Too Many People. | True | GEORGE U. MILLER. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/begin-rehearsals-for-london.html | Begin Rehearsals for London. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/pleads-for-hospital-fund.html | Pleads for Hospital Fund. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/his-bride-killed-g-metaxa-injured-actors-car-overturns-on-road-near.html | HIS BRIDE KILLED, G. METAXA INJURED; Actor's Car Overturns on Road Near Miami Beach After Hollywood, Fla., Show. WEDDING A ROMANCE HERE Former Margaret Stafford's Parents Opposed Match With Rumanian Player. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/scottsboro-group-stays-in-solitary-warden-wants-to-be-convinced.html | SCOTTSBORO GROUP STAYS IN SOLITARY; Warden Wants to Be 'Convinced They Will Stop This Trouble-Making' DISTURBANCES LAID TO 5 Head of Birmingham Jail Says Sheriff's Men Were Called to Halt Disorder. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/singapores-arms-listed-in-berlin-official-military-journal-says.html | SINGAPORE'S ARMS LISTED IN BERLIN; Official Military Journal Says 18-Inch Guns Are Guarding Far East Naval Base. MUCH ACTIVITY REPORTED Channel Is Asserted to Have Been Dredged to Permit Big Ships to Get to Warehouses. | True | Special Cable to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/crowds-sail-to-yukon-in-northwest-ships-seattle-and-vancouver-lines.html | CROWDS SAIL TO YUKON IN NORTHWEST SHIPS; Seattle and Vancouver Lines Carry Thousands to Hunt $35-an-Ounce Gold. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/j-freed-martin.html | J. FREED MARTIN. | True | Special to THE NX | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/swiss-gold-swells-holdings-in-france-shipments-of-the-metal-from.html | SWISS GOLD SWELLS HOLDINGS IN FRANCE; Shipments of the Metal From Paris to New York Cease as Dollar Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/high-quality-hogs-scarce-in-chicago-buyers-have-difficulty-in.html | HIGH QUALITY HOGS SCARCE IN CHICAGO; Buyers Have Difficulty in Finding Usual Standard of Finished Product. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/catholics-urged-to-fight-bigotry-dr-hoffman-pleads-for-action.html | CATHOLICS URGED TO FIGHT BIGOTRY; Dr. Hoffman Pleads for Action Against Anti-Semitism in This Country. HE DENOUNCES RACIALISM Calls It Not Only False but Leading to Heresy, in Talk at Communion Breakfast. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/broadway-to-see-new-ocasey-play-within-the-gates-will-be-produced.html | BROADWAY TO SEE NEW O'CASEY PLAY; ' Within the Gates' Will Be Produced by Bushar and Tuerk Next Season. NOW RUNNING IN LONDON World Premiere at the Royalty Theatre on Feb. 7 -- Play Has Provoked Much Discussion. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/gelq-dorward-dies-foe-of-the-boxers-sir-arthur-commanding-the.html | GElq. DORWARD DIES; FOE OF THE BOXERS; Sir Arthur, Commanding the Allied Forces in China, Captured Tientsin. LATER RULED WEI-HAI-WEI Served Also in Afghan War and Burmese Expedition -Won the D. S. O. | True | U'ireless to Tw lqLw' YORK TS. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/easter-thrift-sale-to-aid-charity-work-stuyvesant-square-shop-seeks.html | EASTER THRIFT SALE TO AID CHARITY WORK; Stuyvesant Square Shop Seeks Discarded Clothing and Other Used Articles. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/paris-says-dollar-may-fall-further-holds-roosevelt-would-devalue-it.html | PARIS SAYS DOLLAR MAY FALL FURTHER; Holds Roosevelt Would Devalue It Again if Revival Plans Were Threatened. PRICE SITUATION WATCHED Little Confidence Felt in Credit Expansion as Aid to Upward Swing. | True | By Fernand Maroni.wireless To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/1000000-drexel-fund-urged.html | $1,000,000 Drexel Fund Urged. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/sampsonbird.html | Sampson Bird. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/the-warren-theory.html | The Warren Theory. | True | ROBERT S. POSMONTIER. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/codes-not-all-potent-without-honor-it-is-held-they-will-not-keep-us.html | CODES NOT ALL POTENT.; Without Honor, It Is Held, They Will Not Keep Us Going. | True | WILLIAM DONALD. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/canadian-pacific-increases-assets-total-1399924926-on-dec-31.html | CANADIAN PACIFIC INCREASES ASSETS; Total $1,399,924,926 on Dec. 31, Against $1,375,366,012 a Year Before. RISE IN WORKING CAPITAL Pamphlet Report Puts Surplus Revenue for 1933 at $1,257,161. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/french-relief-roll-reduced.html | French Relief Roll Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/race-betting-mathematics.html | Race Betting Mathematics. | True | PETER SALMORE. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/turkey-and-greece-plan-pact.html | Turkey and Greece Plan Pact. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/museum-receives-rare-specimens-1000-birds-300-mammals-many-plants.html | MUSEUM RECEIVES RARE SPECIMENS; 1,000 Birds, 300 Mammals, Many Plants in Collection Sent From New Guinea. NUTHATCH VALUED MOST Only Two Other Black-and-Pink Ones Ever Caught -- Expedition Pierced Unknown Land. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/racial-purity-assailed-superiority-of-one-above-another-a-myth-says.html | RACIAL PURITY ASSAILED.; Superiority of One Above Another a Myth, Says John H. Holmes. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Canadian Press. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/cleary-vlcgroddy.html | Cleary -- VlcGroddy. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/walter-gilman-page-noted-painter-dies-native-of-boston-and-resident.html | WALTER GILMAN PAGE, NOTED PAINTER, DIES; Native of Boston and Resident of Nantucket, He Served State on Art Board. | True | Special to Tm NEw YORK TS. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/drama-in-a-hospital.html | Drama in a Hospital. | True | A.D.S. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/flat-in-white-plains-sold-by-bowery-bank.html | Flat in White Plains Sold by Bowery Bank | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/rfc-cuts-interest-rate-to-4-per-cent-action-to-release-capital-for.html | RFC Cuts Interest Rate to 4 Per Cent; Action to Release Capital for Recovery | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/muray-gains-metropolitan-saber-laurels-his-second-fencing-title-in.html | Muray Gains Metropolitan Saber Laurels, His Second Fencing Title in Three Weeks | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/blanshard-ends-suit-on-bonuses-of-bmt-withdraws-action-against-dahl.html | BLANSHARD ENDS SUIT ON BONUSES OF B.M.T.; Withdraws Action Against Dahl and Menden Because Directors Stopped Practice. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/new-yorkers-dance-on-april-7.html | New Yorkers' Dance on April 7. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/einsteins-hailed-at-jersey-fetes-moore-voices-states-welcome-at.html | EINSTEINS HAILED AT JERSEY FETES; Moore Voices State's Welcome at Concert Attended by 6,500 in Newark Armory. PALESTINE FUND IS AIDED Tribute Also Paid at Dinner -- Scientist Lauds Roosevelt for 'Impersonal Aims.' | True | From a Staff Correspondent. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/price-increases-lag-rise-in-year-not-proportional-to-depreciation.html | PRICE INCREASES LAG.; Rise in Year Not Proportional to Depreciation of Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/nine-cwa-plays-today-productions-range-from-tommy-to-taming-of-the.html | NINE CWA PLAYS TODAY.; Productions Range From 'Tommy' to 'Taming of the Shrew.' | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/head-of-pullman-bees-orders-rise-washingtons-effort-expected-to.html | HEAD OF PULLMAN BEES ORDERS' RISE; Washington's Effort Expected to Increase Buying of Railroad Equipment. FAIR BACKLOG BUILT UP Modernizing of Rolling Stock by Carriers Viewed as Help to Industrial Lines. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/college-art-group-meets-this-week-relations-of-artist-and-public.html | COLLEGE ART GROUP MEETS THIS WEEK; Relations of Artist and Public Subject for Discussion at Museum Forum. EXHIBITION OF CWA WORK Convention Opens Wednesday and Ends Saturday -- New Shows at Galleries. | True | By Edward Alden Jewell. | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-schroedinger-at-princeton.html | Dr. Schroedinger at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/top-award-to-sealyham-pinegrade-preference-best-in-dog-show-at-st.html | TOP AWARD TO SEALYHAM.; Pinegrade Preference Best in Dog Show at St. Louis. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/marathon-crown-kept-by-steiner-covers-distance-in-brilliant-time-of.html | MARATHON CROWN KEPT BY STEINER; Covers Distance in Brilliant Time of 2:23:05 to Retain Metropolitan Title. DEBRUYN FINISHES SECOND Jekel Is Next, Giving German-American A.C. First Three Places and Team Honors. | True | By Louis Effrat. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/felons-gather-for-test-colorado-governor-inspects-25-pitting.html | FELONS GATHER FOR TEST.; Colorado Governor Inspects 25, Pitting Vaccine Against Liberty. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mr-doumergue-as-a-surgeon.html | Mr. Doumergue as a Surgeon. | True | AMERICAN SOJOURNER. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/ecuador-acts-to-thwart-plot.html | Ecuador Acts to Thwart Plot. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/the-same-philippines-bill.html | THE SAME PHILIPPINES BILL. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/puerto-rico-asks-full-autonomy-resolution-for-statehood-now-before.html | PUERTO RICO ASKS FULL AUTONOMY; Resolution for Statehood Now Before Both Houses Makes Immediate 'Demand.' ASKS ELECTIVE GOVERNOR Tariff and Shipping Aims Also Stated Pending U.S. Action -- Prof. Pereda Keeps Up Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/salvation-army-drive-to-open.html | Salvation Army Drive to Open. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/duncan-gains-ski-title-captures-national-down-mountain-race-in.html | DUNCAN GAINS SKI TITLE.; Captures National Down Mountain Race in Colorado. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mrs-arthur-j-pegler.html | MRS, ARTHUR J. PEGLER. | True | Special to TE NW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mrs-george-b-gordon.html | MRS. GEORGE B. GORDON, | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/woods-dartmouth-ace-clips-mark-in-ski-race.html | Woods, Dartmouth Ace, Clips Mark in Ski Race | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/moscow-subway-blocks-highways-central-part-of-city-looks-like.html | MOSCOW SUBWAY BLOCKS HIGHWAYS; Central Part of City Looks Like War-Ravaged District as Construction Is Rushed. VOLUNTEERS ENJOY TASK Rival Gangs Speed Their Work by Betting on the Results of Their Holiday Toil. | True | By Walter Duranty.special Cable To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/park-group-praises-moses-for-projects-association-in-letter-lists.html | PARK GROUP PRAISES MOSES FOR PROJECTS; Association, in Letter, Lists His Accomplishments in First Two Months. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/title-billiards-to-start-world-182-balkline-play-opens-in-chicago.html | TITLE BILLIARDS TO START; World 18.2 Balkline Play Opens in Chicago Tonight. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/exchange-market-uneasy-in-london-schachts-speech-on-german-finances.html | EXCHANGE MARKET UNEASY IN LONDON; Schacht's Speech on German Finances One of Week's Disturbing Factors. DUTCH FUNDS FOR FRANCE Paris Fiscal Troubles Viewed as Acute -- Anxiety Over Labor Disputes Here. | True | By Lewis L.nettleton.wireless To the New York Times. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/insulls-freighter-is-still-unlocated-port-authorities-keep-vigil.html | INSULL'S FREIGHTER IS STILL UNLOCATED; Port Authorities Keep Vigil, Though Maiotis Is Supplied for a Long Cruise. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/charles-t-gehr.html | CHARLES t=. GEHR. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/blind-guild-celebrates-roosevelt-message-read-on-20th-anniversary.html | BLIND GUILD CELEBRATES.; Roosevelt Message Read on 20th Anniversary of Jewish Group. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/holdup-man-seized-as-oryan-arrives-commissioner-answering-alarm.html | HOLD-UP MAN SEIZED AS O'RYAN ARRIVES; Commissioner, Answering Alarm, Finds Detective Has Caught Gunman Single-Handed. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/imiss-harriet-kimberly-engaged-i.html | IMiss Harriet Kimberly Engaged. I | True | Special to THE NEW YOR TI.S. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/asks-conscription-of-munitions-men-dr-peale-would-put-all-who.html | ASKS CONSCRIPTION OF MUNITIONS MEN; Dr. Peale Would Put All Who Profit From War in the Front-Line Trenches. SEES THIS AS PEACE MOVE Useless to Try to Educate Only the Common People Against Conflict, Pastor Says. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/state-aid-and-control.html | STATE AID AND CONTROL. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/tigers.html | TIGERS. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/problem-in-devaluation-if-currency-tampering-goes-on-it-is-asked.html | PROBLEM IN DEVALUATION.; If Currency Tampering Goes On, It Is Asked Where Shall We Be? | True | ORSON KILBORN. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/mercados-scarlex-takes-10000-stake-in-panama.html | Mercado's Scarlex Takes $10,000 Stake in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/historic-program-given-at-concert-second-of-roy-harriss-series.html | HISTORIC PROGRAM GIVEN AT CONCERT; Second of Roy Harris's Series Explores Old Music of 13th to 16th Century. FROM CRUDE TO COMPLEX Instrumental Combinations Are Used to Present Works of Vocal Character. | True | H.H. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/motorboat-prize-to-detroit-pilot-perry-takes-the-wanamaker-trophy.html | MOTORBOAT PRIZE TO DETROIT PILOT; Perry Takes the Wanamaker Trophy for Class 1 Run-abouts at Miami Beach. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/patriotic-society-has-service.html | Patriotic Society Has Service. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/picked-eleven-is-beaten-eastwest-soccer-stars-lose-by-64-in.html | PICKED ELEVEN IS BEATEN.; East-West Soccer Stars Lose by 6-4 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/c-h-bateman-dead-editor-for-40-years-somerville-n-j-newspaper-man.html | C. H. BATEMAN DEAD; EDITOR FOR 40 YEARS; Somerville, N. J., Newspaper Man Was Former Member of Civil Service Board. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/many-obstacles-to-tariff-barter-secretary-hulls-insistence-on-the.html | MANY OBSTACLES TO TARIFF BARTER; Secretary Hull's Insistence on the Most Favored-Nation Clause Held a Handicap. FAVOR ITS MODIFICATION Difficulty in Dealing With Countries Having Maze of Trade Treaties is Pictured. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/white-house-statement-white-house-statement.html | White House Statement; White House Statement | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/republican-club-to-open.html | Republican Club to Open. | True | | C1B 220315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/political-brain-surgery.html | POLITICAL BRAIN SURGERY. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dr-bowie-ignores-legion-challenge-makes-no-reply-to-threat-of.html | DR. BOWIE IGNORES LEGION CHALLENGE; Makes No Reply to Threat of $100,000 Libel Suit by Kings County Group. HE IS ASSAILED IN SERMON Attack Is Called Malicious by Dr. De Forest, Chaplain of Manhattan Veterans. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/reichsbank-loans-up-monthend-will-show-sharp-increase-over-february.html | REICHSBANK LOANS UP.; Month-End Will Show Sharp Increase Over February. | True | Wireless to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/harbor-at-albany-is-cleared-of-ice-looked-for-two-months-the-port.html | HARBOR AT ALBANY IS CLEARED OF ICE; Looked for Two Months, the Port Is Ready to Receive Nine Ships. MOTOR SHIP IN FIRST TRIP Dolomite of Rochester to Start Tomorrow for Gowanus With Load of Grain. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/moley-defends-the-nra-denies-men-from-moscow-had-anything-to-do.html | MOLEY DEFENDS THE NRA.; Denies 'Men From Moscow' Had Anything to Do With It. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/to-plan-disaster-relief-here.html | To Plan Disaster Relief Here. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/predict-wagner-bill-would-bar-recovery-illinois-manufacturers-urge.html | PREDICT WAGNER BILL WOULD BAR RECOVERY; Illinois Manufacturers Urge Protest to Roosevelt on the Measure. | True | Special to THE NEW YORK TIMES. | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/soviet-buys-nickel-in-britain.html | Soviet Buys Nickel in Britain. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/dance-to-benefit-sick-junior-auxiliary-of-the-nursing-sisters.html | DANCE TO BENEFIT SICK.; Junior Auxiliary of the Nursing Sisters Arranges Event. | True | | C1B 220315 |
| 1934-03-26 | 1934-03-26 | https://www.nytimes.com/1934/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 220315 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/iiarris-talbot.html | I-Iarris -- Talbot. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ruths-long-hits-mark-yanks-drill-hoists-mightiest-smash-of-spring.html | RUTH'S LONG HITS MARK YANKS' DRILL; Hoists Mightiest Smash of Spring in Last Day at Huggins Field. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/cotton-prices-sag-after-early-gains-selling-restricted-but-support.html | COTTON PRICES SAG AFTER EARLY GAINS; Selling Restricted, but Support From Consumers Is Lacking and Market Weakens. ADVANCE FOR LIVERPOOL Arbitrage Buying Sends July to About 12 1/2c -- Mills Start Curtailment Movement. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mortgage-ruling-sets-a-precedent-justice-witschief-uses-assessed.html | MORTGAGE RULING SETS A PRECEDENT; Justice Witschief Uses Assessed Value of Property to Settle Deficiency Judgment. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rfc-considering-cities-work-loans-corporation-would-finance-county.html | RFC CONSIDERING CITIES' WORK LOANS; Corporation Would Finance County Projects Also to Provide Employment. JONES FAVORS PROPOSAL If the Board Approves It, Law Will Be Sought to Put Plan Into Operation. | True | Special to THE NEW YORK TIMES. | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/miss-mabel-beaver-wed-to-f-c-grumman-bride-the-youngest-graduate.html | MISS MABEL BEAVER WED TO F. C. GRUMMAN; Bride the Youngst Graduate Nurse to Serve Overseas With U. S. Forces. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/income-yield-231769771-collections-in-23-days-this-month-approach.html | INCOME YIELD $231,769,771; Collections In 23 Days This Month Approach March Estimate. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/convicted-of-contempt-prison-keeper-guilty-in-solomon-case-lawyer.html | CONVICTED OF CONTEMPT.; Prison Keeper Guilty in Solomon Case -- Lawyer Cleared. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/signs-mamaroneck-bill-lehman-also-vetoes-extension-of-improvement.html | SIGNS MAMARONECK BILL.; Lehman Also Vetoes Extension of Improvement District Boards. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/15-leaders-press-anticurry-drive-14-of-25-tammany-votes-said-to-be.html | 15 LEADERS PRESS ANTI-CURRY DRIVE; 14 of 25 Tammany Votes Said to Be Assured in Move to Depose Chief. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/moscow-group-tries-american-publicity-tourist-agency-stags-a-trip.html | MOSCOW GROUP TRIES AMERICAN PUBLICITY; Tourist Agency Stags a Trip for Reporters Despite Jibes of Satiric Writers. | True | Special Cable to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/book-notes.html | BOOK NOTES | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/federal-jury-indicts-3-cleveland-bankers-officials-of-closed.html | FEDERAL JURY INDICTS 3 CLEVELAND BANKERS; Officials of Closed Guardian Trust Accused of False Entry and Misappropriation. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/vauclain-shows-gains.html | Vauclain Shows Gains. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/fresh-talent-seen-in-portrait-show-british-consul-general-is.html | FRESH TALENT SEEN IN PORTRAIT SHOW; British Consul General Is Speaker At New Exhibition by Kenneth Green. DERAIN DRAWINGS SHOWN His Water-Colors and Sepias Are Placed on View -- Lognsa in One-Man Display. | True | By Edward Alden Jewell. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/zealous-statue-scrubbers-give-beecher-coat-of-paint.html | Zealous Statue Scrubbers Give Beecher Coat of Paint | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/r-g-johnson-to-wed-mrs-b-m-snowden-ceremony-set-for-april.html | R. G. JOHNSON TO WED MRS. B. M. SNOWDEN; Ceremony Set for April 6-Bride-to-Be Is Widow of Oil Producer. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/lehman-calls-on-people-to-support-his-program-to-curb-public.html | LEHMAN CALLS ON PEOPLE TO SUPPORT HIS PROGRAM TO CURB PUBLIC UTILITIES; PLEA MADE OVER RADIO | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/death-unites-friends-war-veteran-carried-ashes-of-benefactor-in-bag.html | DEATH UNITES FRIENDS.; War Veteran Carried Ashes of Benefactor in Bag 3 Years. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/increased-gains-in-rail-earnings-february-income-of-27-lines.html | INCREASED GAINS IN RAIL EARNINGS; February Income of 27 Lines $9,812,000 -- 1933 Figure Was $3,348,000. JANUARY'S RISE EXCEEDED Gross Revenues at $61,032,000, an Increase of 17.8 Per Cent Over That of East Year. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/davis-quits-the-south-cards-say-he-is-signed.html | Davis Quits the South; Cards Say He Is Signed | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/pastor-to-begin-duties-rev-aa-leininger-to-assume-rosedale-charge.html | PASTOR TO BEGIN DUTIES.; Rev. A.A. Leininger to Assume Rosedale Charge Sunday. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/doctors-congress-visits-puerto-rico-physicians-sail-for-new-york.html | DOCTORS' CONGRESS VISITS PUERTO RICO; Physicians Sail for New York After 17-Day Cruise of Caribbean Area. WINSHIP GREETS VISITORS Island Governor Suggests They Found a Traveling Clinic to Help Eradicate Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dr-trowbridges-funeral-i.html | DR. TROWBRIDGE'S FUNERAL i | True | P | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/college-hockey-in-us-has-improved-40-in-last-ten-years-frederickson.html | College Hockey in U.S. Has Improved 40% In Last Ten Years, Frederickson Declares | True | By Frank Frederickson. Princeton University Hockey Coach.written For the Canadian Press. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/palm-beach-has-round-of-parties-john-kennedy-and-his-sisters.html | PALM BEACH HAS ROUND OF PARTIES; John Kennedy and His Sisters Entertain With Dinner and Movies for Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ernest-e-reed-dead-was-merchant-here-founder-and-retired-president.html | ERNEST E. REED DEAD; '-- WAS MERCHANT HERE; Founder and Retired President of Textile. Company Nnmed for Him Was in 59th Year. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mcarran-offers-new-air-mail-bill-substitute-for-permanent-plan.html | M'CARRAN OFFERS NEW AIR MAIL BILL; Substitute for Permanent Plan Contemplates Federal Commission Similar to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/trading-begins-here-in-new-farm-bonds-federal-mortgage-corporations.html | TRADING BEGINS HERE IN NEW FARM BONDS; Federal Mortgage Corporation's 3 1/2s Due in 1964 Put on Counter Market. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/arthur-c-badeau.html | ARTHUR C. BADEAU. | True | Special to THZ l--Iz%v YORK T~[ES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/yale-team-in-bermuda-rugby-players-arrive-to-engage-in-four.html | YALE TEAM IN BERMUDA.; Rugby Players Arrive to Engage in Four Contests. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/leave-for-capital-today-new-york-theatre-men-to-attend-hearing-on.html | LEAVE FOR CAPITAL TODAY.; New York Theatre Men to Attend Hearing on Code Changes. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hoivier-a-herr-patent-attorney-was-honored-with-medal-for-his.html | HOiVIER A. HERR.; Patent Attorney Was Honored With Medal for His Inventions, | True | ~pecial to TH~--~E'-r YORI~ TZMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/insurance-fund-gains-1015-banks-after-two-months-13632-are-under.html | INSURANCE FUND GAINS 1,015 BANKS; After Two Months 13,632 Are Under System, Guaranteeing Deposits Up to $2,500. ACCOUNTS RISE 2,068,229 Insured Deposits Climb by $449,559,099 -- New York Has 34.25% of Total. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/seized-in-vienna-in-rush-for-shave-ottawa-carillonneur-jailed-as-he.html | SEIZED IN VIENNA IN RUSH FOR SHAVE; Ottawa Carillonneur Jailed as He Hurried to Barber Shop Patronized by Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/fights-pay-cut-for-nurses.html | Fights Pay Cut for Nurses. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/banks-aid-to-staff-in-crash-defended-perkins-ends-his-testimony-in.html | BANK'S AID TO STAFF IN CRASH DEFENDED; Perkins Ends His Testimony in Suit Against Directors of the National City. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/4-bandits-rob-pawnshop-bind-and-gag-5-persons-escape-with-jewelry.html | 4 BANDITS ROB PAWNSHOP.; Bind and Gag 5 Persons, Escape With Jewelry. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/jackson-to-start-as-giant-regular-ryan-and-grantham-regarded-as.html | JACKSON TO START AS GIANT REGULAR; Ryan and Grantham Regarded as Chief Utility Men in Terry Scheme. WATKINS GOES TO CENTRE Manager Expected to Keep 12 Hurlers Until Opening of the League Season. | True | By John Drebinger.special To the New York Times. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mass-meeting-canceled-wall-street-employes-call-off-protest-session.html | MASS MEETING CANCELED.; Wall Street Employes Call Off Protest Session Set for Today. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/a-lesson-in-cooperation.html | A LESSON IN COOPERATION. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/earnings-of-reserve-banks.html | Earnings of Reserve Banks. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dr-harry-w-lincoln-as-specialist-had-practiced-in-brooklyn-for.html | DR. HARRY W. LINCOLN.; As Specialist, Had Practiced in Brooklyn for Forty Years, | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/price-of-exchange-seat-up-7000-to-112000.html | Price of Exchange Seat Up $7,000 to $112,000 | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/kirwan-on-trial-family-at-his-side-dubonnet-and-jean-nash-in-court.html | KIRWAN ON TRIAL, FAMILY AT HIS SIDE; Dubonnet and Jean Nash in Court Room as 'Tentative' Jury Is Selected. MANY TALESMEN DROPPED Questioning Takes Whole Day -- Youth Is Accused of Fatal Stabbing Aboard Liner. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/thil-gains-title-on-foul-wins-from-de-alfara-in-european.html | THIL GAINS TITLE ON FOUL.; Wins From De Alfara in European Light-Heavyweight Bout. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/itarned-bijur.html | Itarned -- Bijur. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/reich-limits-action-on-mixed-marriages-aryans-who-wed-nonaryans.html | REICH LIMITS ACTION ON 'MIXED' MARRIAGES; ' Aryans' Who Wed 'Non-Aryans' After Nazi Revolution Barred From Divorce Courts. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rochester-shoes-boom-fiscal-year-output-is-6000000-pairs-above.html | ROCHESTER SHOES BOOM.; Fiscal Year Output Is 6,000,000 Pairs Above 1932-33. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/new-gold-find-in-mexico-lode-of-unusual-richness-is-discovered-in.html | NEW GOLD FIND IN MEXICO.; Lode of Unusual Richness Is Discovered in Michoacan. | True | Special Cable to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/coulehoan-paxk.html | Coulehoan -- Paxk. | True | Special to THE NEW YORK TI&ES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/text-of-governor-lehmans-radio-appeal-for-the-passage-of-his-public.html | Text of Governor Lehman's Radio Appeal for the Passage of His Public Utilities Bills | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/asks-200000000-copper-fund.html | Asks $200,000,000 Copper Fund. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/friedmans-aides-named-at-cchy-mielziner-riblett-alexander-and.html | FRIEDMAN'S AIDES NAMED AT C.C.H.Y.; Mielziner, Riblett, Alexander and Michalske Selected for Football Staff. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/slump-widens-in-berlin.html | Slump Widens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dr-charles-fitch-dies-at-age-of-82-president-of-the-connecticut.html | DR. CHARLES FITCH DIES AT AGE OF 82; President of the Connecticut Medical Association Had Practiced Here 40 Years. | True | Special to THE lqlw YORE TLES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/former-editor-missing-ohioan-was-to-have-presided-at-labor-meeting.html | FORMER EDITOR MISSING.; Ohioan Was to Have Presided at Labor Meeting in Calexico, Calif. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rock-of-stagboro-victor-gambrills-english-setter-best-in-pinehurst.html | ROCK OF STAGBORO VICTOR; Gambrill's English Setter Best in Pinehurst Dog Show. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/gains-by-boston-maine-operating-ratio-last-year-at-highest-figure.html | GAINS BY BOSTON & MAINE.; Operating Ratio Last Year at Highest Figure Since 1916. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/charles-t-perkins.html | CHARLES T. PERKINS. | True | b~pec!a~ to T~NEw YoPJ | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/the-west-end-association.html | The West End Association. | True | ARCHIEALD W. McEWAN | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/spreckels-plants-offered-at-auction-buildings-at-yonkers-are-put.html | SPRECKELS PLANTS OFFERED AT AUCTION; Buildings at Yonkers Are Put Under Hammer Separately as No Bid Is Made for All. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/china-slaughters-horde-of-bandits-bodies-litter-the-countryside.html | CHINA SLAUGHTERS HORDE OF BANDITS; Bodies 'Litter the Countryside' After Shantung Crushes Gen. Liu's Force of 60,000. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/more-expulsions-agitate-prague-news-of-further-banishing-of.html | MORE EXPULSIONS AGITATE PRAGUE; News of Further Banishing of Czechoslovaks From Poland Stirs the Capital. DEPORTEES REACH BORDER 20 in Party Previously Evicted -- Press Indignant as Envoy to Warsaw Gives Report. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/executors-win-point-in-17000000-fight-westchester-surrogate-refuses.html | EXECUTORS WIN POINT IN $17,000,000 FIGHT; Westchester Surrogate Refuses Plea of Smathers Heirs for Their Removal. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/wfilard-eiot.html | Wfilard -- E!iot. | True | SICial to THE NEW YORK T5. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/miss-walsh-gets-prize-named-polands-greatest-athlete-for-second.html | MISS WALSH GETS PRIZE.; Named Poland's Greatest Athlete for Second Year in Row. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/knox-entry-first-in-show-at-aiken-cecelia-heads-a-field-of-59.html | KNOX ENTRY FIRST IN SHOW AT AIKEN; Cecelia Heads a Field of 59 Hunters in Open Jumping at Annual Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/house-to-cost-150000.html | House to Cost $150,000. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/utility-investors-seek-a-fair-deal-american-federation-launches.html | UTILITY INVESTORS SEEK A 'FAIR DEAL'; American Federation Launches Opposition to Federal and Municipal Ownership. REFORM OF MANAGEMENT End of Excessive Salaries Proposed, With Uniform Accounts, Independent Auditors. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dunnigan-submits-amendments-to-bill-jockey-club-stewards-named-as.html | DUNNIGAN SUBMITS AMENDMENTS TO BILL; Jockey Club Stewards Named as Governing Body -- Changes Offered in Senate. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/i-mrs-h-b-burton-to-wed-thursday-will-become-bride-of-captain-louis.html | I MRS. H. B. BURTON TO WED THURSDAY; Will Become Bride of Captain Louis G. Paget, Long of [qoyal.Air Force. LATE ADMIRAL'S NEPHEW Bridegroom-Elect's Mother a Sister of Baron Rosslyn Wemyss mCeremony to Be Quiet. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/field-goal-scores-by-three-lengths-newmarch-racer-draws-away-from.html | FIELD GOAL SCORES BY THREE LENGTHS; Newmarch Racer Draws Away From Chuck B. in Stretch at Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/i-mrs-matthew-p-breen-i-widow-of-former-magistrate-wasi-once-public.html | I MRS. MATTHEW P. BREEN.; i Widow of Former Magistrate WasI Once Public School Teacher, [ | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/liquor-imports-curbed-consignee-must-be-licensed-importer-tourists.html | LIQUOR IMPORTS CURBED.; Consignee Must Be Licensed Importer -- Tourists Exempt. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/big-ben-will-be-silent-two-months-for-repairs.html | Big Ben Will Be Silent Two Months for Repairs | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/wagner-to-accept-labor-bill-change-senator-at-hearing-agrees-to.html | WAGNER TO ACCEPT LABOR BILL CHANGE; Senator at Hearing Agrees to Include Ban on 'Coercion From Any Source.' SHARP CLASH WITH EMERY Manufacturer Charges Bias Has Caused Industry to Lose Confidence in Board. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/harrison-nj-loses-on-its-economy-sale.html | Harrison, N.J., Loses On Its 'Economy Sale' | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/roosevelt-wants-teeth-in-stock-exchange-bill-seeks-speculation.html | ROOSEVELT WANTS 'TEETH' IN STOCK EXCHANGE BILL; SEEKS SPECULATION LIMIT; SUPPORTS PENDING DRAFT It Meets Minimum Requirements of Strict Regulation, He Says. LARGE MARGINS REQUESTED President Asserts Protests Are 'Highly Organized' From a 'Common Source.' FLOOR TRADERS SEE HARM Bill Is Introduced for Stringent Regulation of Commodity Exchanges. ROOSEVELT BACKS THE EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/jersey-conferees-fix-liquor-sales-compromise-is-adopted-to-bar.html | JERSEY CONFEREES FIX LIQUOR SALES; Compromise Is Adopted to Bar Vending in Cigar and Drug Stores. SENATE APPROVAL SEEN Caucus to Name a Treasurer and Controller Fails to Reach Decision. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hammond-exposes-city-dump-racket-suspends-3-inspectors-and-2-aides.html | HAMMOND EXPOSES CITY DUMP RACKET; Suspends 3 Inspectors and 2 Aides, Shifts Superintendent and Staff of 125. PUTS GRAFT AT $1,000,000 In Letter to Mayor He Says Citizens Must Not Pay for Service That Is Theirs. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/contest-publishers-will-jerusalem-nephews-of-chinsky-fight-hospital.html | CONTEST PUBLISHER'S WILL; Jerusalem Nephews of Chinsky Fight Hospital for Estate. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/relief-from-taxes-denied-to-austria-dollfuss-imposes-new-levy-on.html | RELIEF FROM TAXES DENIED TO AUSTRIA; Dollfuss Imposes New Levy on Incomes to Pay Cost of Crushing Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mmillen-defeats-kampfer-on-mat-pins-rival-with-an-arm-lock-and-body.html | M'MILLEN DEFEATS KAMPFER ON MAT; Pins Rival With an Arm Lock and Body Hold in 1:09:41 at 71st Regiment. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/treasury-not-calling-deposits.html | Treasury Not Calling Deposits. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/musa-kazem-81-dies-leader-in-palestine-former-head-of-arab-movement.html | MUSA KAZEM, 81, DIES; LEADER IN PALESTINE; Former Head of Arab Movement in Jerusalem Was Member of Noted ~osIem Family. ~'~'ireles~ to | True | TH~1~gW YORK TIMES. | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/operas-last-week-it-opens-with-lucia-lily-pons-in-title-role.html | OPERA'S LAST WEEK.; It Opens With 'Lucia' -- Lily Pons in Title Role. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/upswing-for-steel-seen-in-auto-labor-accord.html | Upswing for Steel Seen In Auto Labor Accord | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/walkers-club-race-carded.html | Walkers Club Race Carded. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/whitney-museum-suddenly-closed-unexpected-action-stirs-art-circles.html | WHITNEY MUSEUM SUDDENLY CLOSED; Unexpected Action Stirs Art Circles -- Confusion With PWA Project Is Blamed. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/new-historical-film-korda-to-produce-field-of-the-cloth-of-gold.html | NEW HISTORICAL FILM.; Korda to Produce 'Field of the Cloth of Gold.' | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/city-will-evict-old-yacht-club-the-columbia-on-riverside-land-which.html | CITY WILL EVICT OLD YACHT CLUB; The Columbia, on Riverside Land Which It Filled In, Must Go, Moses Declares. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/30hour-mine-week-urged-by-operator-william-taylor-stirs-the-code.html | 30-HOUR MINE WEEK URGED BY OPERATOR; William Taylor Stirs the Code Conference by Asking Cut in Time and Rise in Pay. APPALACHIAN SCALE IS UP Soft Coal Operators Meet to Avert Strike of 325,000 Miners on April 1. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/big-traffic-loss-for-hudson-tubes-road-reports-8103728-fewer.html | BIG TRAFFIC LOSS FOR HUDSON TUBES; Road Reports 8,103,728 Fewer Passengers in 1933 -- Rents Also Decline. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/radiator-company-decreases-deficit-american-shows-881575-net-loss.html | RADIATOR COMPANY DECREASES DEFICIT; American Shows $881,575 Net Loss Last Year, Against $5,990,986 in 1932. OUTLOOK CALLED BRIGHT Results of Operations Reported by Other Companies, With Figures of Comparison. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/panama-prizes-dwindle-only-18000-said-to-be-available-after-horse.html | PANAMA PRIZES DWINDLE.; Only $18,000 Said to Be Available After Horse Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/sports-of-the-times-wresting-southern-style.html | Sports of the Times; Wresting Southern Style. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/edward-w-rowland.html | EDWARD W. ROWLAND, | True | Specls~ to THE NE-V YO~ T~S. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ice-forces-mail-plane-to-land.html | Ice Forces Mail Plane to Land. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/little-hope-is-word-to-metaxa-on-wife-actor-recovers-consciousness.html | LITTLE HOPE' IS WORD TO METAXA ON WIFE; Actor Recovers Consciousness, but Doctors Fear to Tell Him of Her Death. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/new-boycott-begun-by-fish-retailers-wholesalers-fail-in-protest-to.html | NEW BOYCOTT BEGUN BY FISH RETAILERS; Wholesalers Fail in Protest to Bennett, Who Holds Price 'Strike' Is Voluntary. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/arming-in-france-alarms-deputies-parliamentary-inquiry-brings-a.html | ARMING IN FRANCE ALARMS DEPUTIES; Parliamentary Inquiry Brings a Request That Government Halt Hostile Factions. ROYALIST PLOT CHARGED Radical Leader Says Left Is Following Example Set by Right Elements. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/experts-fear-defect-in-giant-glass-eye-preparations-are-under-way.html | EXPERTS FEAR DEFECT IN GIANT GLASS 'EYE'; Preparations Are Under Way at Coming to Pour New Mirror for Telescope. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/firetrap-tenants-not-to-be-evicted-post-agrees-to-defer-action-if.html | FIRETRAP TENANTS NOT TO BE EVICTED; Post Agrees to Defer Action if East 78th St. Building Is Made Safer. SAYS ORDER WAS IGNORED Reveals Two-Year Effort by the City to Have Fire-Escapes or Sprinklers Installed. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/consuls-at-art-exhibit-representatives-of-14-nations-guests-at.html | CONSULS AT ART EXHIBIT.; Representatives of 14 Nations Guests at Rockefeller Center. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/building-survey-is-started-here-65548-business-and-industrial.html | BUILDING SURVEY IS STARTED HERE; 65,548 Business and Industrial Structures to Be Covered in First Inventory. MAY 1 SET TO FINISH JOB 663,000 Buildings Listed to Be Studied -- CWA Employes Will Aid in Work. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/nila-cram-cook-is-wed-to-ship-steward-couple-run-from-hall-to-flee.html | Nila Cram Cook Is Wed to Ship Steward; Couple Run from Hall to Flee Curious | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/their-creative-ranks.html | THEIR CREATIVE RANKS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/president-writes-pension-rise-veto-message-forcing-issue-today-is.html | PRESIDENT WRITES PENSION RISE VETO; Message Forcing Issue Today Is Drafted as Congress Agrees on Veterans' Aid. HOUSE PROGRAM PREVAILS Senate Accepts Benefit and Federal Pay Items Adding $242,000,000 to Offices Bill. PRESIDENT WRITES PENSION RISE VETO | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dentists-complain-of-pay-from-cwa-mass-meeting-told-professional.html | DENTISTS COMPLAIN OF PAY FROM CWA; Mass Meeting Told Professional Men Get $18 a Week and Bricklayers $14 a Day. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/foreign-exchange-monday-march-26-1934.html | FOREIGN EXCHANGE; Monday, March 26, 1934. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hex-slayer-insane-psychiatrist-holds-pennsylvanian-may-escape-trial.html | HEX' SLAYER INSANE, PSYCHIATRIST HOLDS; Pennsylvanian May Escape Trial in Murder of Woman Who 'Bewitched' Him. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/furnace-gas-kills-2-makes-20-others-ill-police-find-victims-in.html | FURNACE GAS KILLS 2, MAKES 20 OTHERS ILL; Police Find Victims in Tenement While Investigating Injury of Man Felled by Fumes. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/pastor-lost-36-hours-wanderings-at-johnstown-ny-laid-to-overdose-of.html | PASTOR LOST 36 HOURS.; Wanderings at Johnstown, N.Y., Laid to Overdose of Medicine. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/tapping-oceans-gold-treasure-predicted-as-coming-in-decade.html | Tapping Ocean's Gold Treasure Predicted as Coming in Decade; Operators of Plant Extracting Bromine Tell Chemical Society That Developing Processes Will Force Seas to Yield Three-Quadrillion-Dollar Hoard of Precious Metals. PREDICT TAKING GOLD FROM OCEAN | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/liability-for-damage.html | Liability for Damage. | True | HERBERT O'BRIEN | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/german-library-planned-in-london-countess-of-oxford-and-asquith.html | GERMAN LIBRARY PLANNED IN LONDON; Countess of Oxford and Asquith Heads Move to Preserve Books Nazis Ban. PARIS ARCHIVES A MODEL 15,000 Volumes Form Nucleus of Collection to Be Opened to Public May 10. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bank-statements-show-gains-in-1934-national-citys-resources.html | BANK STATEMENTS SHOW GAINS IN 1934; National City's Resources Increase to $1,444,160,473 on March 5. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/william-h-weekes.html | WILLIAM H. WEEKES. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/norris-w-quinn.html | NORRIS W. QUINN. | True | Speci:~] to THE NEW YORK TIi%IE~. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/decrease-in-loans-at-federal-banks-report-for-week-ended-march-21.html | DECREASE IN LOANS AT FEDERAL BANKS; Report for Week Ended March 21 Shows a Gain in Holdings of Government Securities. DEMAND DEPOSITS DROP Security Loans Decline $47,000,000 at Reporting Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/body-believed-plane-victims.html | Body Believed Plane Victim's. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rangers-prepare-to-leave-for-homes-players-predict-maroon-victory.html | RANGERS PREPARE TO LEAVE FOR HOMES; Players Predict Maroon Victory in Final -- Patrick Silent on Proposed Changes. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bridge-winners-named-pairs-in-winstonsalem-and-budapest-victors-in.html | BRIDGE WINNERS NAMED.; Pairs in Winston-Salem and Budapest Victors in Olympic. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/special-triple-bill-will-aid-opera-fund-pagliacci-cavalleria-and.html | SPECIAL TRIPLE BILL WILL AID OPERA FUND; ' Pagliacci,' 'Cavalleria' and Mad Scene From 'Lucia' at the Metropolitan April 14. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/calcutta-paper-quits-the-englishman-is-merged-with-the-calcutta.html | CALCUTTA PAPER QUITS.; The Englishman Is Merged With The Calcutta Statesman. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/gas-official-honored.html | GAS OFFICIAL HONORED. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ames-3ohnson.html | Ames -- 3ohnson. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/denies-link-to-amanullah-case.html | Denies Link to Amanullah Case. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/exsenator-ernst-here-iii.html | Ex-Senator Ernst Here III. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/senators.html | SENATORS. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/republican-women-in-new-clubhouse-president-of-organization-in-only.html | REPUBLICAN WOMEN IN NEW CLUBHOUSE; President of Organization in Only Address Calls for Rebuilding of Party. SNELLS SEND MESSAGE Colonial-Type Building Has a Memorial to Coolidge -- Also a Solarium. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/miss-thoivipsons-plans-will-be-wed-to-charles-e-lund-in-washington.html | MISS THOIVIPSON'S PLANS.; Will Be Wed to Charles E. Lund in Washington April 14, | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/would-bar-dentist-ads-jersey-house-passes-bill-prohibiting-all.html | WOULD BAR DENTIST ADS.; Jersey House Passes Bill Prohibiting All Circularizing. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/play-will-go-to-england-the-pursuit-of-happiness-may-open-there-in.html | PLAY WILL GO TO ENGLAND.; 'The Pursuit of Happiness' May Open There in dune. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/killed-in-polish-station-collapse.html | Killed in Polish Station Collapse. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/icneir-iange.html | ,IcNeir -- I.ange. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/stowaway-tells-of-little-america-new-zealand-youth-reports-he-found.html | STOWAWAY TELLS OF LITTLE AMERICA; New Zealand Youth Reports He Found Byrd Ship a Madhouse of Incessant Noises. MAROONED ON SHIFTING ICE Two Men Narrowly Escaped Being Left Behind When Bear Sailed From Bay of Whales. | True | Copyright. 1934. by the New York Times Company and Nana. Inc. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/gains-knocks-out-crossley.html | Gains Knocks Out Crossley. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/one-who-knows-women-opposes-inheritance-bill.html | One Who Knows Women Opposes Inheritance Bill | True | By the Canadian Press. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rfc-cuts-its-loan-to-china-30000000-announces-agreement-to-reduce.html | RFC CUTS ITS LOAN TO CHINA $30,000,000; Announces Agreement to Reduce Wheat and Cotton Fund to a Total of $20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/switzidentifies-spies-american-points-out-pictures-of-associates-to.html | SWITZIDENTIFIES SPIES.; American Points Out Pictures of Associates to French Judge. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/budd-vote-a-closed-incident.html | Budd Vote a 'Closed Incident.' | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/senatorial-courtesy.html | SENATORIAL COURTESY. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/raising-of-yale-team-from-2-to-8-goals-marks-increases-in-college.html | Raising of Yale Team From 2 to 8 Goals Marks Increases in College Polo Ratings | True | By Robert F. Kelley. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/9-edison-workers-quit-company-union-smith-denies-revolt-over-its.html | 9 Edison Workers Quit Company Union; Smith Denies Revolt Over Its Policy | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/services-held-for-w-j-wallace.html | Services Held for W. J. Wallace. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/grand-jury-sifts-laguardia-raid-klosset-is-only-witness-heard-thus.html | GRAND JURY SIFTS LAGUARDIA 'RAID; Klosset Is Only Witness Heard Thus Far -- No Intimation Mayor Will Be Called. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bronx-block-front-sold-to-investor-taxpayer-in-burnside-avenue-is.html | BRONX BLOCK FRONT SOLD TO INVESTOR; Taxpayer in Burnside Avenue Is Conveyed by Brener -- Bank in Apartment Deal. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/arteaga-wins-yachting-cup.html | Arteaga Wins Yachting Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dr-wirt-ignores-threat-of-death-letter-to-brain-trust-foe-mailed.html | DR. WIRT IGNORES THREAT OF DEATH; Letter to 'Brain Trust' Foe, Mailed From Buffalo, Promised Him 'a Ride.' | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/michael-j-murphy.html | MICHAEL J. MURPHY, | True | Special to ~HE NEW '--'ORK TIME~. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/noble-b-eatty.html | NOBLE B EATTY. | True | Special to T~IE TqEW YORK TIMI~8. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/exchange-out-of-newark-turns-building-back-to-the-city-as-lease.html | EXCHANGE OUT OF NEWARK; Turns Building Back to the City as Lease Expires. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/training-campaign-is-started-by-baer-heavyweight-contender-30.html | TRAINING CAMPAIGN IS STARTED BY BAER; Heavyweight Contender, 30 Pounds Overweight, Confident He Will Get in Shape. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/harrow-gets-new-headmaster.html | Harrow Gets New Headmaster. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/westchester-acts-to-end-park-body-supervisors-refer-proposed-law-to.html | WESTCHESTER ACTS TO END PARK BODY; Supervisors Refer Proposed Law to Two Committees for Study and Report. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/fashion-show-next-week-macys-preview-of-spring-styles-to-aid-lenox.html | FASHION SHOW NEXT WEEK; Macy's Preview of Spring Styles to Aid Lenox Hill Group. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/held-here-on-canadian-charge.html | Held Here on Canadian Charge. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/57-sees-city-first-time.html | 57, Sees City First Time. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/grand-jury-opens-taxi-riot-inquiry-aldermen-also-act-dodge-may-call.html | GRAND JURY OPENS TAXI RIOT INQUIRY; ALDERMEN ALSO ACT; Dodge May Call LaGuardia in Investigation of Handling of Strike Violence. POLITICS,' MAYOR RETORTS He Persuades Union to Back New Vote Plan -- Operators to Consult General Motors. GRAND JURY OPENS TAXI RIOT INQUIRY | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/brooklyn-man-extradited.html | Brooklyn Man Extradited. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mcclure-and-58-freed-federal-court-quashes-convictions-in.html | McCLURE AND 58 FREED.; Federal Court Quashes Convictions in Pennsylvania Liquor Case. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/louis-howland-dies-indianapolis-editor-wrote-case-and-comment-many.html | LOUIS HOWLAND DIES; INDIANAPOLIS EDITOR; Wrote 'Case and Comment' Many Years for The News There-Author of 'Day Unto Day.' | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/swiss-lose-12960000-gold-drain-continues-as-devaluation-demand.html | SWISS LOSE $12,960,000.; Gold Drain Continues as Devaluation Demand Rises. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/general-electric-widens-holdings-pamphlet-report-for-1933-shows.html | GENERAL ELECTRIC WIDENS HOLDINGS; Pamphlet Report for 1933 Shows $40,000,000 Cash Invested in Year. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/levy-loses-powers-in-east-side-project-board-gives-moses-authority.html | LEVY LOSES POWERS IN EAST SIDE PROJECT; Board Gives Moses Authority to Close Street in Chrystie-Forsyth Park Area. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/pirates.html | PIRATES. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ice-damages-the-liberty-american-freighter-may-have-to-take-repairs.html | ICE DAMAGES THE LIBERTY.; American Freighter May Have to Take Repairs at St. John's. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/wilson-gets-chicago-post.html | Wilson Gets Chicago Post. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/commodity-trading-faces-regulation-administration-bill-asks.html | COMMODITY TRADING FACES REGULATION; Administration Bill Asks Elaborate and Rigid Control Over Speculation. PROVIDES JAIL PENALTIES Limits Short Selling, Bars Puts and Calls -- Permits Legitimate Hedging. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/22-seek-governorship-ten-more-republicans-file-as-candidates-in.html | 22 SEEK GOVERNORSHIP.; Ten More Republicans File as Candidates in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/1500-city-teachers-held-unbalanced-estimate-made-by-dr-altman.html | 1,500 CITY TEACHERS HELD UNBALANCED; Estimate Made by Dr. Altman, Schools' Medical Examiner, Spurs Campbell Inquiry. RETIREMENT RULE BLAMED Probably 750 Are Actually Insane, Says Doctor, Whose Tactics Have Been Assailed. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/st-louis-exmayor-is-held-incompetent-victor-j-miller-now-living-in.html | ST. LOUIS EX-MAYOR IS HELD INCOMPETENT; Victor J. Miller, Now Living in Mamaroneck, Is Under Guardianship of Wife. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/confesses-killing-to-mission-group-repentant-laborer-rises-in.html | CONFESSES KILLING TO MISSION GROUP; Repentant Laborer Rises in Audience to Tell of Crime in Chicago in 1925. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/indians.html | INDIANS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/back-roominghouse-bill-two-groups-join-in-fight-to-clear-up-legal.html | BACK ROOMING-HOUSE BILL.; Two Groups Join in Fight to Clear Up Legal Status. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/chinese-draft-protest-group-will-cable-disapproval-of-our-note-to.html | CHINESE DRAFT PROTEST.; Group Will Cable Disapproval of Our Note to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dodgers-will-rely-on-eight-pitchers-mungo-benge-beck-carroll-and.html | DODGERS WILL RELY ON EIGHT PITCHERS; Mungo, Benge, Beck, Carroll and Leonard Certain to Be Retained. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hodson-repeats-warning-relief-employes-must-be-above-suspicion-he.html | HODSON REPEATS WARNING; Relief Employes Must Be Above Suspicion, He Tells Club. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/british-seek-pact-on-air-neutrality-for-five-nations-united-kingdom.html | BRITISH SEEK PACT ON AIR NEUTRALITY FOR FIVE NATIONS; United Kingdom, France, Reich, Belgium and Holland Would Be Immune From Bombing. WORLD WOULD ASSURE IT Sanctions Also Proposed in Soundings at Geneva -- Limit on Planes Favored. BRITISH SEEK PACT ON AIR NEUTRALITY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/c-o-guarantees-subsidiarys-loan-annual-report-reveals-pledge-of.html | C. & O. GUARANTEES SUBSIDIARY'S LOAN; Annual Report Reveals Pledge of $2,952,313 to Help Pere Marquette. NOW BEING PAID OFF Railroad Credit Corporation Handling $855,000 Item -- Bernet Tells of Road's Gains. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/vines-conquers-tilden.html | Vines Conquers Tilden. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/roosevelt-to-start-today-on-fishing-trip-will-board-astor-yacht-at.html | Roosevelt to Start Today on Fishing Trip; Will Board Astor Yacht at Jacksonville | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/fifth-av-space-leased-several-concerns-take-quarters-in-midtown.html | FIFTH AV. SPACE LEASED.; Several Concerns Take Quarters in Midtown District. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/orrlckcrisier.html | OrrlckCrisler. | True | Special to THg Ngw YOF. K TLXtuS. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/parish-is-100-years-old-st-bartholomews-to-open-drive-for-centenary.html | PARISH IS 100 YEARS OLD.; St. Bartholomew's to Open Drive for Centenary Endowment. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/luncheon-in-honor-of-miss-natalie-coe-mrs-tg-terbell-is-hostess-at.html | LUNCHEON IN HONOR OF MISS NATALIE COE; Mrs. T.G. Terbell Is Hostess at the Ritz -- Mrs. G.M. Brown and Miss Keller Entertain. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/auto-settlement-hailed-by-workers-chief-point-is-that-president.html | AUTO SETTLEMENT HAILED BY WORKERS; Chief Point Is That President Will Protect Them, Say Employes in Detroit. DIE-MAKERS ARE OPPOSED Head of the Union Threatens a Strike -- Question Still Remains as to Ford. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/chamberss-religious-art.html | Chambers's Religious Art. | True | H.D. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mr-j-o-van-fleet.html | MRS,~ J. O, ~VAN FLEET. | True | Special! 'to T~·['~'s'~r YoR~ T~{ss, | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/police-in-passaic-accuse-superiors-four-members-of-force-tell-in.html | POLICE IN PASSAIC ACCUSE SUPERIORS; Four Members of Force Tell in Court of Orders on Slot Machine Raids. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/columbia-student-missing-2-months-ja-rumbaugh-of-mcdonald-pa-had.html | COLUMBIA STUDENT MISSING 2 MONTHS; J.A. Rumbaugh of McDonald Pa., Had Secretly Married -- Believed in Venezuela. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/cwa-plays-for-today-schools-and-centres-will-witness-nine-dramatic.html | CWA PLAYS FOR TODAY.; Schools and Centres Will Witness Nine Dramatic Productions. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/browns.html | BROWNS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/president-of-haiti-arrives-for-talks-vincent-to-discuss-finances.html | PRESIDENT OF HAITI ARRIVES FOR TALKS; Vincent to Discuss Finances and Withdrawal of Marines With Roosevelt. RECEIVES 21-GUN SALUTE He Is Accompanied by Two of His Cabinet -- Will Remain in This City Several Days. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/will-to-believe-urged-faith-in-any-one-system-suggested-as-present.html | WILL TO BELIEVE URGED.; Faith in Any One System Suggested as Present Need of the World. | True | JAMES B. BINNS. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/failures-drop-further-dun-bradstreet-report-weeks-total-of-236-for.html | FAILURES DROP FURTHER.; Dun & Bradstreet Report Week's Total of 236 for Nation. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/actors-equity-picks-slate-of-officers-frank-gillmore-renominated.html | ACTORS EQUITY PICKS SLATE OF OFFICERS; Frank Gillmore Renominated for President -- Young Group Represented. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/will-spend-65750000-milwaukee-railroad-plans-big-outlay-this-year.html | WILL SPEND $65,750,000.; Milwaukee Railroad Plans Big Outlay This Year. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/sixteen-parcels-sold-at-auction-foreclosures-divided-equally.html | SIXTEEN PARCELS SOLD AT AUCTION; Foreclosures Divided Equally Between Manhattan and Bronx Boroughs. PLAINTIFFS GET HOLDINGS Two Apartment House Corners in Riverside Drive Among Realty Bid In by Banks. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/floor-traders-petition.html | Floor Traders' Petition | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/independents-hit-nra-movie-code-charge-at-darrow-hearing-producers.html | INDEPENDENTS HIT NRA MOVIE CODE; Charge at Darrow Hearing Producers Discriminate Against Small Theatres. ASSERT MONOPOLY EXISTS Witness Assails Code Administrator as Former Attorney for Producing Companies. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/essex-troop-wins-on-hodges-goal-turns-back-squadron-a-trio-in.html | ESSEX TROOP WINS ON HODGE'S GOAL; Turns Back Squadron A Trio in Eastern Divisional Polo Title Play by 8 1/2 to 8. VICTORS STAGE A RALLY Spurt in Final Two Minutes to Overcome 2-Point Lead of Their Rivals. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/miss-henie-and-schafer-thrill-15000-at-garden-ice-carnival-figure.html | Miss Henie and Schafer Thrill 15,000 at Garden Ice Carnival; Figure Skaters Captivate Spectators With Their Artistry at Charity Event -- Canadians Win Full Share of Applause -- Miss Stenuf Again Scores Tremendous Hit. | True | By Lincoln A. Werden. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/brain-trust-tale-spurs-2-inquiries-resolution-laid-before-house.html | BRAIN TRUST' TALE SPURS 2 INQUIRIES; Resolution Laid Before House Calls On Dr. Wirt to 'Tell All' About Red Plot. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/recital-by-maj-warner-state-police-head-gives-piano-program-at.html | RECITAL BY MAJ. WARNER.; State Police Head Gives Piano Program at Albany. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hon-r-hayden.html | HON. R. HAYDEN. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rugby-rivals-play-saturday.html | Rugby Rivals Play Saturday. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/canton-gets-big-offer-nanking-would-pay-15000000-for-control-of.html | CANTON GETS BIG OFFER.; Nanking Would Pay $15,000,000 for Control of Armed Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/attack-on-legion-renewed-by-bowie-pastor-reaffirms-view-that-its.html | ATTACK ON LEGION RENEWED BY BOWIE; Pastor Reaffirms View That Its Lobby Is a 'Cancer Upon Body of American Life.' DEFIES LIBEL-SUIT THREAT Says He Will Not Reply to It -- Amplifies Ideas and Quotes Roosevelt to Back Them. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/allotments-by-pwa-reach-2398207098-ickes-reports-that-fund-up-to.html | ALLOTMENTS BY PWA REACH $2,398,207,098; Ickes Reports That Fund Up to Feb. 15 Accounted for 4,613,925 Jobs. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/the-strike-settlement.html | THE STRIKE SETTLEMENT. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/george-haas.html | GEORGE HAAS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/licenses-for-accountants.html | Licenses for Accountants. | True | HENRY AITKIN Jr. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/almshouse-to-get-a-medical-staff-goldwater-plans-to-employ-two.html | ALMSHOUSE TO GET A MEDICAL STAFF; Goldwater Plans to Employ Two Internes and Two Nurses for Institution. DATA LACKING ON CASES Neurological Hospital Agrees to Direct Medical Work -- Full Survey Necessary. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/fight-blocking-of-equal-rights-group-of-democratic-women-assert.html | FIGHT 'BLOCKING' OF EQUAL RIGHTS; Group of Democratic Women Assert State Department Is Holding Up Bill. FILE PLEA AT WHITE HOUSE Cite Republican Aid to Movement and Warn on Elections This Fall. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/fullam-gains-verdict-outpoints-rosenberg-in-feature-bout-at-st.html | FULLAM GAINS VERDICT.; Outpoints Rosenberg in Feature Bout at St. Nicholas Arena. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/farley-sees-end-of-postal-deficit-hopes-to-balance-budget-before.html | FARLEY SEES END OF POSTAL DEFICIT; Hopes to Balance Budget Before 1935 for the First Time in Twenty Years. CITES BUSINESS UPSWING Tells Brown University Alumni That President Has Restored Confidence and Hope. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/to-alter-peace-house-for-museum-exhibits.html | To Alter Peace House For Museum Exhibits | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rail-dispute-again-goes-to-roosevelt-president-will-confer-with.html | RAIL DISPUTE AGAIN GOES TO ROOSEVELT; President Will Confer With Labor Executives Today on Wage Increase Claims. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/miss-taylor-triumphs-retains-womens-british-figure-skating.html | MISS TAYLOR TRIUMPHS.; Retains Women's .British Figure Skating Championship. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/the-lithuanian-situation-polish-ministers-statement-evokes-demand.html | THE LITHUANIAN SITUATION.; Polish Minister's Statement Evokes Demand for International Action. | True | VINCENT F. JANKAUSKAS, President Lithuanian National Council | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/selling-develops-in-wheat-market-chicago-operators-uneasy-over-new.html | SELLING DEVELOPS IN WHEAT MARKET; Chicago Operators Uneasy Over New Margin Rules and Anti-Speculation Bill. DROUGHT PARTLY BROKEN Net Losses From 1 to 1 1/4c -- Corn Down 3/8 to 1/2c, Oats 3/8 to5/8, Rye 1/2 to 5/8. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/deutsch-gains-at-handball.html | Deutsch Gains at Handball. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/reichsbanks-gold-continues-to-drop-total-down-20739000-marks-in.html | REICHSBANK'S GOLD CONTINUES TO DROP; Total Down 20,739,000 Marks in Week, Making Loss of 144,199,000 Since Jan. 6. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/zelezniak-mat-victor-scores-over-halpern-in-3334-in-broadway-arena.html | ZELEZNIAK MAT VICTOR.; Scores Over Halpern in 33:34 in Broadway Arena Match. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/reception-for-fleet-planned.html | Reception for Fleet Planned. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/puerto-rican-feels-ill-effects-of-fast-prof-pereda-declares-tie-had.html | PUERTO RICAN FEELS ILL EFFECTS OF FAST; Prof. Pereda Declares tie Had 'Terrible Day' -- Liberal Leader Calls Protest 'Useless." | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/stockholders-confirm-contract.html | Stockholders Confirm Contract. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/charges-on-parcels-to-soviet.html | Charges on Parcels to Soviet. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/edwards-is-accused-by-bank-depositors-charges-sent-to-lehman-say-he.html | EDWARDS IS ACCUSED BY BANK DEPOSITORS; Charges Sent to Lehman Say He Was Lax in Prosecuting Valley Stream Banker. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/city-gets-new-pwa-advance.html | City Gets New PWA Advance. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/work-rise-shown-by-reserve-board-factory-employment-and-payrolls.html | WORK RISE SHOWN BY RESERVE BOARD; Factory Employment and Payrolls Gained in February Over Previous Month. FREIGHT TRAFFIC BIGGER Gold Stocks Lifted -- Reserves of Members Billion and Half Over Requirements. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/aid-for-transients.html | Aid for Transients. | True | WILLIAM S. ROYSTER, President | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/cubs.html | CUBS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/our-increasing-bureaucracy.html | Our Increasing Bureaucracy. | True | GEO. E. LARRABEE | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/cold-delays-cherry-blossoms.html | Cold Delays Cherry Blossoms. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/tennessee-jails-reece-former-official-convicted-of-larceny-is.html | TENNESSEE JAILS REECE.; Former Official, Convicted of Larceny, Is Sentenced for Contempt. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/troth-announced-of-miss-edwards-greenwich-girl-will-become-bride-of.html | TROTH ANNOUNCED OF MISS EDWARDS; Greenwich Girl Will Become Bride of Dudley H. Morris Jr., a Yale Graduate. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/pitt-football-dates-set-fordham-among-rivals-booked-by-panthers-for.html | PITT FOOTBALL DATES SET.; Fordham Among Rivals Booked by Panthers for 1935. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/snell-denounces-tariff-treaty-bill-outrage-on-constitution-and.html | SNELL DENOUNCES TARIFF TREATY BILL; ' Outrage on Constitution' and Would 'Rob' Congress of Power, He Tells House. SUMNERS DEFENDS PLAN Sayre, on Radio, Declares New Process Is Needed So We May Regain Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/activity-in-guilders-dutch-currency-centre-of-interest-in-foreign.html | ACTIVITY IN GUILDERS.; Dutch Currency Centre of Interest in Foreign Exchange Market. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/grain-market-code-in-effect-saturday-committee-of-chicago-board-of.html | GRAIN MARKET CODE IN EFFECT SATURDAY; Committee of Chicago Board of Trade Issues Rules -- Other Staples Affected. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/iss-mary-e-lapp-plans-her-bridal-her-marriage-to-john-ashley.html | ISS MARY E. LAPP PLANS HER BRIDAL; Her Marriage to John Ashley' McCandless Will Be Held in St. Michael's Church, | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/we-are-growing-up.html | We Are Growing Up. | True | ROGER E. WELDON | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/clothing-exchange-10-years-old.html | Clothing Exchange 10 Years Old. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/tigers.html | TIGERS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/150000-in-state-to-get-home-loans-dailey-expects-work-will-take.html | 150,000 IN STATE TO GET HOME LOANS; Dailey Expects Work Will Take About 18 Months -- 571 Got $3,130,821 Last Week. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/manhattan-drill-put-off.html | Manhattan Drill Put Off. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/claims-11000000-due-imm.html | Claims $11,000,000 Due I.M.M. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/no-new-epidemic-cases-tests-show-northport-water-and-milk-not.html | NO NEW EPIDEMIC CASES.; Tests Show Northport Water and Milk Not Responsible. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/offers-city-transit-bill-dunnigan-introduces-seabury-measure-on.html | OFFERS CITY TRANSIT BILL.; Dunnigan Introduces Seabury Measure on Contract Suits. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hoppe-turns-back-matsuyama-400167-takes-opening-match-of-the.html | HOPPE TURNS BACK MATSUYAMA, 400-167; Takes Opening Match of the International 18.2 Billiard Tourney at Chicago. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/harley-inquiry-to-begin-april-9-jersey-legislative-committee-will.html | HARLEY INQUIRY TO BEGIN APRIL 9; Jersey Legislative Committee Will Subpoena Jurist and Others Named in Charges. TUMEN CASE COMES NEXT Group of 45 From Passaic County Submits Names for Harley's Successor. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dr-wirt-assailed-here-louis-waldman-calls-him-willing-wool-of.html | DR. WIRT ASSAILED HERE.; Louis Waldman Calls Him 'Willing Wool of Reactionaries.' | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/callahan-takes-swimming-title-wins-metropolitan-220yard.html | CALLAHAN TAKES SWIMMING TITLE; Wins Metropolitan 220-Yard Breast-Stroke Race -- Miss Ferril Gains Crown. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dog-to-get-valor-medal.html | Dog to Get Valor Medal. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/col-c-b-flore5-dies-in-salvador-republics-minister-of-war-was.html | COL. C. B, FLORE5 DIES IN SALVADOR; Republic's Minister of War Was Slated to Become the Provisional President. | True | Special Cable to T kqzw YO=L TXMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/gold-clause-clarified-brazil-explains-obligations-of-some-contracts.html | GOLD CLAUSE CLARIFIED.; Brazil Explains Obligations of Some Contracts Are Unaffected. | True | Special Cable to THE NEW YORK TIMES. | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/richfield-shell-accused-on-coast-receiver-of-one-oil-company-and-of.html | RICHFIELD, SHELL ACCUSED ON COAST; Receiver of One Oil Company and Officers of Other Are Indicted. CONTEMPT THREATENED Federal Attorney at San Francisco Maps Action Involving Jail Terms. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mrs-robert-g-perry.html | MRS. ROBERT G. PERRY. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/contractor-defies-nra-to-regulate-tides-says-only-nature-can-rule.html | Contractor Defies NRA to Regulate Tides; Says Only Nature Can Rule Bulkhead Work | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/says-the-new-deal-is-old-in-england-hi-harriman-in-toronto-paints.html | SAYS THE NEW DEAL IS OLD IN ENGLAND; H.I. Harriman, in Toronto, Paints to Central Banking, Dole and Gold Action. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/stocks-in-london-paris-and-berlin-tone-fairly-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Fairly Firm on English Exchange -- British Funds Hold Steady. TRADING SLOW IN FRANCE Bourse Dominated by Budget Situation -- German Prices Decline Further. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/to-head-dartmouth-carnival.html | To Head Dartmouth Carnival. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/the-v-h-eversons-jr-have-son-i.html | The V. H. Eversons Jr. Have Son. I | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/19-british-fascists-are-freed-at-trial-participants-in-tithe-war.html | 19 BRITISH FASCISTS ARE FREED AT TRIAL; Participants in 'Tithe War' Promise London Judge They Will Behave in the Future. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rubber-gains-in-rating-commodity-bureau-lists-product-as-now.html | RUBBER GAINS IN RATING.; Commodity Bureau Lists Product as Now Entitled to Price Rise. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/3-in-a-family-die-to-avoid-parting-man-65-incurably-iii-and-two.html | 3 IN A FAMILY DIE TO AVOID PARTING; Man, 65, Incurably III, and Two Sisters End Lives by Gas in Apartment on Drive. ALWAYS LIVED TOGETHER Employer, Suspecting Suicide Plan, Sends Aid Too Late -- Nurse Away on Errand. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/circus-to-sneak-into-town-today-and-it-will-bring-back-the-leaps.html | CIRCUS TO SNEAK INTO TOWN TODAY; And It Will Bring Back the 'Leaps,' Whatever They Are, According to Mr. F. ANIMALS TO BE CODIFIED Will, Appear in Alphabetical Order at the Opening Friday -- New Aerialists Due. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/suggesting-reprisal.html | Suggesting Reprisal. | True | ARCHIBALD HEAD | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/couple-die-at-crossing-advertising-man-and-wife-are-victims-near.html | COUPLE DIE AT CROSSING.; Advertising Man and Wife Are Victims Near Bedford, Ohio. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mrs-thomas-wood.html | MRS. THOMAS WOOD. | True | Special to THS -'gsw' YORE TIMS. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/denison-service-today.html | Denison Service Today. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/great-throng-awaits-exqueens-funeral-all-holandseems-to-be-at-the.html | GREAT THRONG AWAITS EX-QUEEN'S FUNERAL; All Ho!landSeems to Be at The Hague to Witness the Procession Today. | True | %Ireless to THE NEW YOR TIMS. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/i-am-a-conductor.html | I AM A CONDUCTOR." | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/us-sugars-recapitalization-operative-as-of-march-15-4982000-debt.html | U.S. Sugar's Recapitalization Operative As of March 15; $4,982,000 Debt Cut Seen | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/insurance-group-in-triple-merger-american-colony-colonial-states.html | INSURANCE GROUP IN TRIPLE MERGER; American Colony, Colonial States and Merchant Marine Are Consolidated. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/nazi-workers-to-get-free-trips-on-liners-navy-will-stage-manoeuvres.html | Nazi Workers to Get Free Trips on Liners; Navy Will Stage Manoeuvres for Them | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/appleby-balkline-victor-vanquishes-dyett-by-30098-in-poggenburg-cup.html | APPLEBY BALKLINE VICTOR.; Vanquishes Dyett by 300-98 In Poggenburg Cup Tourney. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/observation-suit-against-city-fails-damage-action-against-four-of.html | OBSERVATION SUIT AGAINST CITY FAILS; Damage Action Against Four of Six Other Defendants Also Dismissed by Court. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ruth-chatterton-and-brent-separate-actress-announces-here-the-break.html | RUTH CHATTERTON AND BRENT SEPARATE; Actress Announces Here the Break With Actor, Her Second Husband. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/kansas-city-votes-today-fusionists-will-battle-little-tammany-for.html | KANSAS CITY VOTES TODAY.; Fusionists Will Battle 'Little Tammany' for Control. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/democrats-reject-new-economy-bill-legislators-scrap-laguardia.html | DEMOCRATS REJECT NEW ECONOMY BILL; Legislators Scrap LaGuardia Compromise and Prepare to Draft Substitute. STEINGUT PLEDGES ACTION Mayor Had Agreed to Limit on Pay Cuts, No Furloughs Below $3,000 Class. DEMOCRATS REJECT NEW ECONOMY BILL | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/oryan-says-cop-is-needed-for-every-house-to-combat-bad-manners-of.html | O'Ryan Says 'Cop Is Needed for Every House' To Combat Bad Manners of Nation's Youth | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/jersey-slayer-dies-in-chair.html | Jersey Slayer Dies in Chair. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/french-push-today-for-arms-pledges-envoy-to-tell-british-what.html | FRENCH PUSH TODAY FOR ARMS PLEDGES; Envoy to Tell British What Guarantees Are Sought -- East Europe Not Included. LONDON WEIGHS PROBLEM Ministers at Meeting Said to Be Impressed by Strength of Pro-Paris Opinion. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/william-e-soule.html | WILLIAM E. SOULE, | True | Special to THE /qEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/asks-writ-to-stop-ship-lines-merger-action-to-halt-cunardwhite-star.html | ASKS WRIT TO STOP SHIP LINES MERGER; Action to Halt Cunard-White Star Union Brought by New York Company. 17 NAMES SIX DEFENDANTS International Mercantile Marine Co. Recently Declared White Star Owed It $11,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/to-vote-on-bank-stock-increase.html | To Vote on Bank Stock Increase. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mary-pickford-is-feted-proceeds-of-actors-dinner-in-her-honor-to.html | MARY PICKFORD IS FETED.; Proceeds of Actors' Dinner in Her Honor to Aid Stage Needy. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/jane-m-breedilq6-becomes-a-bride-wed-to-kenneth-f-pring-in-a-home.html | JANE M. BREEDIlq6 BECOMES A BRIDE; Wed to Kenneth F. Pring in a Home Ceremony at Orange, N. J. NEITHER HAS ATTENDANTS Bride Studied at Knox and Pine Manor Schools -- Bridegroom a Princeton Graduate. | True | Special to THE iqEw' YORK TLMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/announced-plans-for-action.html | Announced Plans for Action. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mrs-samuel-insull-barred-by-britain-her-request-for-visa-is-denied.html | MRS. SAMUEL INSULL BARRED BY BRITAIN; Her Request for Visa Is Denied -- Ontario Is Ready to Hand Over Martin J. Insull. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/charles-p-morrison-former-actor-dead-promineng-vaudeville-comedian.html | CHARLES P. MORRISON, FORMER ACTOR, DEAD; Promineng Vaudeville Comedian Had Played in Many Stage Produdions in New York. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/henry-sanderson-financier-is-dead-director-of-transportation-and.html | HENRY SANDERSON, FINANCIER, IS DEAD; Director of Transportation and Electric Lighting Companies Was 66. BEGAN AS A YOUTH Former President of the New York Transportation Company Was Long Ill. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/de-broqueville-to-see-barthou.html | De Broqueville to See Barthou. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/high-wind-wrecks-new-orleans-area-tornadic-blow-levels-50-homes.html | HIGH WIND WRECKS NEW ORLEANS AREA; Tornadic Blow Levels 50 Homes, Seriously Injures 12 Persons, Endangers 400. DIPS FOUR TIMES INTO CITY Furious Thunder Squall Works Damage Also in Other Sections of Louisiana. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/house-passes-cattle-bill.html | House Passes Cattle Bill. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/auto-pact-wording-points-to-new-row-unions-will-fight-if-terms-mean.html | AUTO PACT WORDING POINTS TO NEW ROW; Unions Will Fight if Terms Mean Other Groups Will Share in Bargain Talks. BOARD SOON TO BE NAMED Walsh and Smith Mentioned for Chairman -- Roosevelt Is Thanked by Manufacturers. | True | By Louis Stark.special To the New York Times. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/10-nyac-matmen-reach-semifinals-kapp-155pound-titleholder-pins.html | 10 N.Y.A.C. MATMEN REACH SEMI-FINALS; Kapp, 155-Pound Titleholder, Pins Foley in Metropolitan A.A.U. Tournament. LETOWT BROTHERS GAIN Zigmont Throws Soukas and Alvin Wins Two Decisions -- Field of 94 Starts. | True | By Arthur J. Daley. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/wind-favors-yachts-in-florida-contest-fleet-makes-fast-time-to-key.html | WIND FAVORS YACHTS IN FLORIDA CONTEST; Fleet Makes Fast Time to Key West in 355-Mile Miami-St. Petersburg Race. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/shipyard-strike-called-in-camden-2800-men-to-walk-out-this-morning.html | SHIPYARD STRIKE CALLED IN CAMDEN; 2,800 Men to Walk Out This Morning in Plant With $40,000,000 Contracts. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/rail-bonds-gain-in-quiet-market-new-high-prices-for-the-year-for.html | RAIL BONDS GAIN IN QUIET MARKET; New High Prices for the Year for Several Issues on Stock Exchange. I.R.T. SECURITIES RISE German Loans Drop to New Lows for 1934 -- Depressed Also on the Curb. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/2872900-in-gold-added-to-imports-here-11850000-is-due-today-5000000.html | $2,872,900 in Gold Added to Imports Here; $11,850,000 Is Due Today, $5,000,000 Friday | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/nominations-in-jersey-moore-sends-five-names-for-county-posts-to.html | NOMINATIONS IN JERSEY.; Moore Sends Five Names for County Posts to Legislature. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/grave-laxity-laid-to-many-hospitals-dr-hm-hays-charges-60-of-109.html | GRAVE LAXITY LAID TO MANY HOSPITALS; Dr. H.M. Hays Charges 60% of 109 Private Institutions Here Violate Regulations. ASSAILS SOME AS 'DUMPS' Says City Fails to Void Licenses of Unsafe Places -- Goldwater Blames Weak Laws. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/juan-march-returns-to-home-in-majorca-wealthy-spaniard-may-take.html | JUAN MARCH RETURNS TO HOME IN MAJORCA; Wealthy Spaniard May Take Cortes Seat to Which He Was Elected While in Exile. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hails-roosevelt-victory-london-times-says-averting-of-auto-strike.html | HAILS ROOSEVELT VICTORY.; London Times Says Averting of Auto Strike Answers His Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/shower-to-caroline-tarbox.html | Shower to Caroline Tarbox. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/f-m-a-verbeck-dead-civil-war-veteran-commander-of-lincoln-post-of-g.html | F. M. A VERBECK DEAD; CIVIL WAR VETERAN; Commander of Lincoln Post of G. A. R., in Newark, Gained Note as Wood-Carver. | True | SpeciR1 to THg NEW ~'O,'--K TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/cathedral-filled-at-dowling-rites-cardinal-flayes-heads-church.html | CATHEDRAL FILLED AT DOWLING RITES; Cardinal Flayes Heads Church Dignitaries at Mass for Jurist in St. Patrick's. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/e-francis-hyde-left-estate-of-61412-religious-groups-get-share-mrs.html | E. FRANCIS HYDE LEFT ESTATE OF $61,412; Religious Groups Get Share -- Mrs. Blackman Aids Ten Institutions in Will. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/new-constitution-urged-for-jersey-judge-clark-would-abolish-party.html | NEW CONSTITUTION URGED FOR JERSEY; Judge Clark Would Abolish Party System and Bar All Illiterates From Polls. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/the-taxi-drivers-strike-comment-on-various-phases-of-the-current.html | THE TAXI DRIVERS' STRIKE.; Comment on Various Phases of the Current Outbreak of Violence. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/ecker-quits-board-of-the-rio-grande-head-of-metropolitan-life.html | ECKER QUITS BOARD OF THE RIO GRANDE; Head of Metropolitan Life Prepares to Act if Bonds Need Protection. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/storm-curtails-air-mail-service-some-trips-in-east-are-halted-but.html | STORM CURTAILS AIR MAIL SERVICE; Some Trips in East Are Halted, but Army for Time Dares Adverse Conditions. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/redsphillies.html | REDS-PHILLIES. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mr-rogers-is-gratified-by-the-turn-of-affairs.html | Mr. Rogers Is Gratified By the Turn of Affairs | True | WILL ROGERS. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/baron-actolq-dies-italian-admil-retired-officer-was-a-delegate-to.html | BARON ACTOlq DIES; ITALIAN ADMI--L; Retired Officer Was a Delegate to tile Washin~ton Arms Conference of 1922. WON PARITY WITH FRANCE Also Represented His Country at 5-Power Parley in England, Whence His Family Came, | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/998-vote-for-fascists-only-15265-contrary-ballots-with-10041997.html | 99.8% VOTE FOR FASCISTS.; Only 15,265 Contrary Ballots With 10,041,997 Endorsing Regime. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/party-for-charity-aides-mrs-david-rumsey-to-entertain-butterfly.html | PARTY FOR CHARITY AIDES.; Mrs. David Rumsey to Entertain Butterfly Ball Workers. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/thomas-a-morrow.html | THOMAS A. MORROW, | True | Special to THE NEW YORi~ TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hays-sees-an-era-of-literary-films-standards-constantly-rising-he.html | HAYS SEES AN ERA OF LITERARY FILMS; Standards Constantly Rising, He Says in Report, Citing Classics to Be Produced. INVITES PUBLIC CRITICISM Intelligent Movies, to Exist, Need Intelligent Audiences, He Reminds Leaders. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/more-time-for-tuckahoe-bridge.html | More Time for Tuckahoe Bridge. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bloch-composer-here-to-conduct-gratified-by-success-abroad-of-his.html | BLOCH, COMPOSER, HERE TO CONDUCT.; Gratified by Success Abroad of His 'Sacred Service,' to Be Sung April 11. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mrs-rc-ream-elected-chosen-president-of-new-york-exchange-for.html | MRS. R.C. REAM ELECTED.; Chosen President of New York Exchange for Woman's Work. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/10500000-filed-in-new-securities-issues-registered-with-trade-board.html | $10,500,000 FILED IN NEW SECURITIES; Issues Registered With Trade Board Are Reorganization and Industrial Projects. BUILDINGS TO BE REFUNDED Two Gold-Mining Companies Announce Issues to Operate in Bolivia and Ontario. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/truce-is-reached-on-turf-measures-board-proposed-by-dunnigan-to.html | TRUCE IS REACHED ON TURF MEASURES; Board Proposed by Dunnigan to Have Voice, but Jockey Club Keeps Control. TO PRESS BETTING BILL Pari-Mutuel Legislation Also to Be Pushed -- Dunnigan Amends His Measure. | True | By Bryan Field. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/commodity-markets-price-movements-mixed-in-futures-trading-here.html | COMMODITY MARKETS.; Price Movements Mixed in Futures Trading Here -- Labor Situation Causes Hesitancy. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/financial-markets-moderate-advance-in-stocks-follows-news-that.html | FINANCIAL MARKETS; Moderate Advance in Stocks Follows News That Automobile Strike Is Averted, but Gains Are Lost. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/west-side-houses-go-to-operators-leypoldt-estate-sells-three-flats.html | WEST SIDE HOUSES GO TO OPERATORS; Leypoldt Estate Sells Three Flats in Sixth Avenue to Klein & Jackson. BROWN ADDS TO HOLDINGS Structure in Forty-fourth Street Changes Hands -- Meisters Buy in Academy Street. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/market-sluggish-in-paris.html | Market Sluggish in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/two-police-veterans-to-retire.html | Two Police Veterans to Retire. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mrs-frank-locum.html | MRS. FRANK SLOCUM, | True | Special to TH I'W YOR-'. TIXIBS. | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/two-liquor-bills-blocked-at-albany-breitenbach-holds-up-assembly.html | TWO LIQUOR BILLS BLOCKED AT ALBANY; Breitenbach Holds Up Assembly Passage Despite Warning of Chaos by Steingut. ONE EXTENDS BOARD'S LIFE Other Would Reduce License Fees -- Republicans Declare Delay Means Confusion. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/5point-program-mapped-by-moore-jersey-governor-would-give-state-tax.html | 5-POINT PROGRAM MAPPED BY MOORE; Jersey Governor Would Give State Tax Relief and Cut Down on Expenditures. MUNICIPALITIES WARNED State Must Be the Sole Agency in Dealing With Federal Government, He Says. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dress-designer-loses-court-move-to-halt-use-of-drawing-by-garment.html | DRESS DESIGNER LOSES.; Court Move to Halt Use of Drawing by Garment Makers Fails. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bomb-kills-man-in-spain-explosion-at-police-station-in-saragossa.html | BOMB KILLS MAN IN SPAIN.; Explosion at Police Station In Saragossa Laid to Anarchists. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/france-ends-quota-on-auto-tires.html | France Ends Quota on Auto Tires | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/offers-to-return-grand-dukes-sword-woman-on-phone-says-she-knows.html | OFFERS TO RETURN GRAND DUKE'S SWORD; Woman on Phone Says She Knows Thief, but Hangs Up Before Call Can Be Traced. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bock-beer-season-opens-250000-barrels-here.html | Bock Beer Season Opens; 250,000 Barrels Here | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/canopy-cases-dismissed-magistrate-criticizes-campaign-in-quashing.html | CANOPY CASES DISMISSED.; Magistrate Criticizes Campaign In Quashing 43 Complaints. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hunter-college-scores-vanquishes-brooklyn-college-54-in-fencing.html | HUNTER COLLEGE SCORES.; Vanquishes Brooklyn College, 5-4, in Fencing Match. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/princeton-flier-is-forced-down.html | Princeton Flier Is Forced Down. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/industries-assail-the-exchange-bill-durable-goods-group-tells-code.html | INDUSTRIES ASSAIL THE EXCHANGE BILL; Durable Goods Group Tells Code Authorities Capital Flow Is Threatened. TRADE BOARD'S POWER HIT Committee Also Denounces the Wagner Bill as Likely to Cause Labor Chaos. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/dartmouth-card-listed-athletic-council-releases-complete-schedule.html | DARTMOUTH CARD LISTED.; Athletic Council Releases Complete Schedule for Baseball. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/henry-bercowich-i-active-as-newspaper-man-here-after-working-in.html | HENRY BERCOWICH,; i Active as Newspaper Man Here After Working in Orient. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/sends-silver-ratification.html | Sends Silver Ratification. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/morenz-to-stay-in-game-injured-canadien-star-does-not-plan-to-end.html | MORENZ TO STAY IN GAME.; Injured Canadien Star Does Not Plan to End Career. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/wm-kramer-jr-dies-i-once-restaurateur-i-proprletor-for-many-years.html | WM. KRAMER JR. DIES; i ONCE RESTAURATEUR; i Proprletor for Many Years of Old Atlantic Tavern on the Bowery at Canal Street. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bravesred-sox.html | BRAVES-RED SOX. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/money-and-credit-monday-march-26-1934.html | MONEY AND CREDIT.; Monday, March 26, 1934. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/alexander-miller.html | ALEXANDER MILLER. | True | Special to THE NEW YORK TIME~. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/expressing-dissatisfaction.html | Expressing Dissatisfaction. | True | WILL DURANT | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/art-brevities.html | Art Brevities. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/nazis-to-remold-church-bishop-mueller-reveals.html | Nazis to Remold Church, Bishop Mueller Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/henry-e-f-timpert.html | HENRY E. F. TIMPERT. | True | Special to T~NgW YO~K TL~gS, | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/fingerprints-to-aid-fight-on-coney-island-rackets.html | Fingerprints to Aid Fight On Coney Island Rackets | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bobbe-arnst-to-be-wed-musical-comedy-actress-will-be-bride-of.html | BOBBE ARNST TO BE WED.; Musical Comedy Actress Will Be Bride of Robert Cavanaugh. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/daughter-to-the-w-e-bettses-i.html | Daughter to the W. E. Bettses. I | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/absent-court-aide-asks-4000.html | Absent Court Aide Asks $4,000. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/city-wins-security-suit-not-liable-for-depreciation-of-investment.html | CITY WINS SECURITY SUIT.; Not Liable for Depreciation of Investment for Minors. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/son-to-mr-and-mrs-laidlaw.html | Son to Mr. and Mrs. Laidlaw. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/divorces-gifford-c-ewing.html | Divorces Gifford C. Ewing. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/payment-in-sterling-by-nippon-electric-residence-of-bondholders-to.html | PAYMENT IN STERLING BY NIPPON ELECTRIC; Residence of Bondholders to Be Disregarded -- Removals From Trading on Curb. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/albert-pick-plans-to-convert-stock-recapitalization-program-to-be.html | ALBERT PICK PLANS TO CONVERT STOCK; Recapitalization Program to Be Submitted on April 23 to the Holders. SUPPORT IS INDICATED 64,769 Cumulative Preferred Shares Would Be Changed to 64,800 of Preference Class. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/31emory-tracey.html | 31emory -- Tracey. | True | Special to THg Ngw *k'o.. TLMEg | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/more-anon-victor-in-houston-sprint-conquers-fort-worth-by-nose-over.html | MORE ANON VICTOR IN HOUSTON SPRINT; Conquers Fort Worth by Nose Over Sloppy Track After Leading From Start. GYPSIE CHIEF RUNS THIRD Rails Pilots the Heavily Played Winner, Which Pays $4.50 for $2 Straight. | True | Special to THE NEW YORK TIMES. | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/discounts-wirts-attack-chicagoan-sees-thrust-at-brain-trust-as.html | DISCOUNTS WIRT'S ATTACK.; Chicagoan Sees Thrust at 'Brain Trust' as Inflation Strategy. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/hamilton-house-dance-benefit-spring-event-by-junior-group-to-be.html | HAMILTON HOUSE DANCE.; Benefit Spring Event by Junior Group to Be Held Friday. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/music-concert-by-roth-quartet.html | MUSIC; Concert by Roth Quartet. | True | H.T. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/voluntary-taxpayer-confuses-bureau-revenue-officials-so-muddled.html | VOLUNTARY TAXPAYER CONFUSES BUREAU; Revenue Officials So Muddled They Link Aladdin With Hunt for Honest Man. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/seeks-to-import-slave-washington-woman-is-unable-to-get-permit-for.html | SEEKS TO IMPORT SLAVE.; Washington Woman Is Unable to Get Permit for Pigmy. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/david-m-graham-former-banker-and-postmaster-of-mahanoy-city-pa.html | DAVID M. GRAHAM.; Former Banker and Postmaster of Mahanoy City, Pa. | True | Special to T Nz YOF.] Tr,s. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/cup-series-to-open-tonight.html | Cup Series to Open Tonight. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/h_-h__-walters-i-michael-brilliant-english-student-at-.html | H.._. H__. WALTERS. I MICHAEL; Brilliant English Student at [ | True | Special to The New York Times | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/3500000-in-prison-for-political-acts-dutch-quaker-hopes-for-world.html | 3,500,000 IN PRISON FOR POLITICAL ACTS; Dutch Quaker Hopes for World Moves to Open Jails in Central and Southeastern Europe. SEEKS AMNESTY IN PRAGUE Gildermeister Offers to Aid Those Held in Austria for Opposition to Present Government. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bermuda-forbids-shorts.html | Bermuda Forbids Shorts. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/1500-hakodate-deaths.html | 1,500 Hakodate Deaths. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mrs-roosevelt-sees-child-cripples-aided-birthday-dances-for-warm.html | MRS. ROOSEVELT SEES CHILD CRIPPLES AIDED; Birthday Dances for Warm Springs Stirred Activity of States, She Says. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/calls-canadian-premiers-dominion-government-will-discuss-financial.html | CALLS CANADIAN PREMIERS; Dominion Government Will Discuss Financial Aid With Four. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/athleticscardinals.html | ATHLETICS-CARDINALS. | True | | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/singapore-friction-is-denied-by-japan-but-she-is-investigating.html | SINGAPORE FRICTION IS DENIED BY JAPAN; But She Is Investigating Tales Likely to Injure Tokyo's Relations With Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/mnaboe-gives-up-irving-trust-fight-senator-bows-to-lehmans-veto-of.html | M'NABOE GIVES UP IRVING TRUST FIGHT; Senator Bows to Lehman's Veto of Bankruptcy Receiver Measure. MOVE TO OVERRIDE IT DIES Assembly Passes Bill for Auditing Grand Juries Here Over Democratic Opposition. | True | Special to THE NEW YORK TIMES. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/miss-foxrawlins-bow-in-title-play-lose-to-mrs-lamme-and-nightingale.html | MISS FOX-RAWLINS BOW IN TITLE PLAY; Lose to Mrs. Lamme and Nightingale in Mixed Doubles Squash Racquets. | True | By Allison Danzig. | C1B 221245 |
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/bond-notes.html | BOND NOTES. | True | | C1B 221245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-27 | 1934-03-27 | https://www.nytimes.com/1934/03/27/archives/germany-turns-to-golf-only-fifty-courses-available-so-far-but.html | GERMANY TURNS TO GOLF.; Only Fifty Courses Available So Far, but Enthusiasm Is Keen. | True | KARL HENKELL | C1B 221245 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-harriet-t-butts-killed.html | Mrs. Harriet T. Butts Killed. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/roosevelt-for-plan-to-change-vote-law-house-rules-committee-gets.html | ROOSEVELT FOR PLAN TO CHANGE VOTE LAW; House Rules Committee Gets Proposed Amendment on Presidential Elections. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dragon-club-enters-sixteen.html | Dragon Club Enters Sixteen. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/silk-sweatshops-held-code-menace-adults-and-children-in-family.html | SILK SWEATSHOPS HELD CODE MENACE; Adults and Children in 'Family Shops' in Paterson Weave Till 'We Can't Weave Any More.' VIRTUAL SLAVERY IS FOUND Guilds Being Formed to Thwart Unorganized Converters Competing With NRA Groups. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/john-f-hoppe.html | JOHN F. HOPPE. | True | Special to THE !NZ' !COR T[JS. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/huntington-mccombe.html | Huntington -- McCombe. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mcclure-faces-tax-inquiry.html | McClure Faces Tax Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/60000-in-france-to-lose-state-jobs-pay-of-others-to-be-reduced.html | 60,000 IN FRANCE TO LOSE STATE JOBS; Pay of Others to Be Reduced -- Veterans' Pensions Figure in 4,000,000,000 Franc Cuts. | True | Wirless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/henry-a-barnhart-indiana-publisher-and-utilities-man-had-served-in.html | HENRY A. BARNHART.; Indiana Publisher and Utilities Man Had Served in Congress. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/lehmans-radio-appeal.html | LEHMAN'S RADIO APPEAL. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fish-strike-halts-in-a-3day-truce-retailers-who-resisted-prices.html | FISH 'STRIKE' HALTS IN A 3-DAY TRUCE; Retailers, Who Resisted Prices Asked by Wholesalers, Agree to Compromise. QUOTATIONS ARE REDUCED $150,000 Worth of Fresh-Water Fish Tied Up by Boycott to Be Released for Passover Trade. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mayor-honorary-head-of-play-site-campaign.html | Mayor Honorary Head Of Play Site Campaign | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/724225-home-loans-approved-in-week-20-new-financing-institutions.html | $724,225 Home Loans Approved in Week; 20 New Financing Institutions Authorized | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/physicians-plead-for-dr-william-petitions-being-circulated-ask-city.html | PHYSICIANS PLEAD FOR DR. WILLIAM; Petitions Being Circulated Ask City to Let Famous Woman Scientist Keep Job. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/woman-found-starving.html | Woman Found Starving. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dr-paul-t-willis-1-i-wellknown-flatbush-surgeonl-i-ha-traveled-in.html | DR. PAUL T. WILLIS.; 1 i Well-Known Flatbush Surgeonl i Ha Traveled In Africa. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/the-rev-john-a-bolte.html | THE REV. JOHN A. BOLTE. | True | Special to TE YOR TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/presidents-stand-hits-stock-prices-endorsement-of-revised-bill-to.html | PRESIDENT'S STAND HITS STOCK PRICES; Endorsement of Revised Bill to Control Trading Also Affects Exchange Seats. BROKERS LINE UP TO FIGHT Two Meetings Held -- Customers' Aid Will Be Sought to Defeat Measure. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/argentine-wool-prices-rise.html | Argentine Wool Prices Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dr-wolman-heads-auto-labor-board-he-will-serve-with-nicholas-kelley.html | DR. WOLMAN HEADS AUTO LABOR BOARD; He Will Serve With Nicholas Kelley for Employers and Richard Byrd for Men. CHOICE OF THE PRESIDENT As Impartial Member, Columbia Professor Will Call First Meeting in Detroit Today. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/columbo-to-meet-caddock.html | Columbo to Meet Caddock. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/stolen-sword-is-traced-police-hear-man-was-seen-with-czarist-weapon.html | STOLEN SWORD IS TRACED.; Police Hear Man Was Seen With Czarist Weapon Sunday. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/stock-bill-improved-asserts-untermyer-lawyer-in-panama-says.html | STOCK BILL IMPROVED, ASSERTS UNTERMYER; Lawyer, in Panama, Says Revision Has Aided Measure, but It Is Still Incomplete. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/troth-announced-of-julia-de-camp-spence-school-graduate-to-become.html | TROTH ANNOUNCED OF JULIA DE CAMP; Spence School Graduate to Become Bride of Bruce Wisher Winpenny. MADE DEBUT IN DECEMBE Fiance, of Darien, Is Descendant of Henry Wisher of the First Continental Congress. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/cash-is-increased-by-western-union-report-for-1933-puts-total-at.html | CASH IS INCREASED BY WESTERN UNION; Report for 1933 Puts Total at $8,929,833 on Dec. 31, Up $3,006,392 in Year. $1,500,000 IN NOTES PAID Revenues in Last Half of Period Were 8% Larger Than in Final Six Months of 1932. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/lightheavyweights-matched.html | Light-Heavyweights Matched. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/volunteer-on-ymca-staff.Html | Volunteer on Y.M.C.A. Staff. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/filliessuralski-roll-1262-total-chicagoans-move-into-fourth-place.html | FILLIES-SURALSKI ROLL 1,262 TOTAL; Chicagoans Move Into Fourth Place in A.B.C. Doubles on Peoria Alleys. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/louise-dinehart-dies-actress-retired-several-years-ago-after-a.html | LOUISE DINEHART DIES; Actress Retired Several Years Ago After a Notable Career. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/objections-to-wagner-bill-labor-measure-viewed-as-detrimental-to.html | OBJECTIONS TO WAGNER BILL.; Labor Measure Viewed as Detrimental to Industrial Progress. | True | H.E. CARTWRIGHT | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/oscar-grimstad.html | OSCAR GRIMSTAD. | True | pecial to T iEV YORK TIME. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/schacht-assails-us-calls-devaluation-by-us-and-britain-an.html | SCHACHT ASSAILS US.; Calls Devaluation by Us and Britain an 'Unforgivable' Error. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/to-lecture-on-statesmanship.html | To Lecture on Statesmanship. | True | Special to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/negro-ban-inquiry-approved.html | Negro Ban Inquiry Approved. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/cash-relief-funds-asked-by-mayor-he-makes-formal-application-to.html | CASH RELIEF FUNDS ASKED BY MAYOR; He Makes Formal Application to Daniels Under Recent Change in the Law. CRITICIZES CWA WORKERS Indicates He Will Not Receive Delegation to Hear 'Demands' -- Hodson Meets Bureau Aides. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/british-bill-sets-ban-on-lotteries-penalties-provided-for-sale-of.html | BRITISH BILL SETS BAN ON LOTTERIES; Penalties Provided for Sale of Tickets and Printing of Lists of Winners. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/chainstore-sales-continue-to-gain-third-consecutive-increase-is.html | CHAIN-STORE SALES CONTINUE TO GAIN; Third Consecutive Increase Is Reported by Systems in This District. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/camp-smith-bars-liquor-and-limits-beer-to-32.html | Camp Smith Bars Liquor And Limits Beer to 3.2 | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/wagner-bill-faces-wide-modification-senator-offers-new-concessions.html | WAGNER BILL FACES WIDE MODIFICATION; Senator Offers New Concessions as Elimination of Measure Is Suggested. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/lehman-school-plan-backed-by-rp-snyder-education-official-at-albany.html | LEHMAN SCHOOL PLAN BACKED BY R.P. SNYDER; Education Official at Albany Hearing Urges Bills for Rural Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/army-day-is-proclaimed-lehman-names-april-6-for-state-expression-of.html | ARMY DAY IS PROCLAIMED.; Lehman Names April 6 for State Expression of Regard. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/davis-oils-on-view-in-memorial-show-work-of-mystic-conn-artist-who.html | DAVIS OILS ON VIEW IN MEMORIAL SHOW; Work of Mystic, Conn., Artist Who Died Last Year Will Be on Exhibit Till April 16. VISION OF A POET SHOWN Landscapes Among 29 Canvases Illustrating a Flexible Style Through 22 Years. | True | By Edward Alden Jewell | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/treasure-hunt-on-today-staten-islanders-asked-to-sell-old-gold-and.html | TREASURE HUNT' ON TODAY; Staten Islanders Asked to Sell Old Gold and Jewelry. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/johnson-enters-coal-pay-dispute-urges-agreement-as-delays-threaten.html | JOHNSON ENTERS COAL PAY DISPUTE; Urges Agreement as Delays Threaten Jobs of 325,000 Bituminous Miners. PRESENT SCALE EXPIRING New Schedule Is Needed Before Monday if Work Is to Continue -- 35-Hour Week Sought. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/traffic-cases-drop-sharply.html | Traffic Cases Drop Sharply. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/disaster-station-opened-by-red-cross-annex-on-lexington-av-holds.html | DISASTER STATION OPENED BY RED CROSS; Annex on Lexington Av. Holds Equipment for Relief of 1,000 Persons in Emergency. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/roosevelt-starts-weeks-fishing-trip-departs-by-train-for-florida-as.html | ROOSEVELT STARTS WEEK'S FISHING TRIP; Departs by Train for Florida as Scheduled After One of His Busiest Days. BOARDS NOURMAHAL TODAY Astonishes Political Observers by Clearing His Desk of Major Pending Problems. PRESIDENT STARTS WEEK'S FISHING TRIP | True | From a Staff Correspondent. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/racket-witnesses-guilty-elderly-couple-who-changed-story-get.html | RACKET WITNESSES GUILTY; Elderly Couple Who Changed Story Get Concession From Court. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/3-dillinger-aides-in-prison.html | 3 Dillinger Aides in Prison. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/textile-group-honors-moss.html | Textile Group Honors Moss. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/bank-took-big-loss-on-employe-loans-national-city-sold-them-to-its.html | BANK TOOK BIG LOSS ON EMPLOYE LOANS; National City Sold Them to Its Affiliate at $1,557,910 Write-Off, Cashier Testifies. SUGAR DEAL DEFENDED Rentschler Says It Salvaged Millions, but Stockholders Charge It Broke Law. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/2000-in-chicago-greet-wise.html | 2,000 in Chicago Greet Wise. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/antifish-net-bill-blocked-at-albany-long-island-professionals-say.html | ANTI-FISH NET BILL BLOCKED AT ALBANY; Long Island Professionals Say That It Imperils Their Livelihood and Win Delay. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/stocks-rally-in-berlin.html | Stocks Rally in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/browns.html | BROWNS. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/geraldine-swift-elopes-in-chicago-packers-daughter-is-married-to.html | GERALDINE SWIFT ELOPES IN CHICAGO; Packer's Daughter Is Married to Brokerage Employe in Secret Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/reds-in-north-spain-fire-two-churches-but-no-other-interference.html | REDS IN NORTH SPAIN FIRE TWO CHURCHES; But No Other Interference With Holy Week Procession Is Reported in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/new-group-fights-firetrap-hazards-civic-and-welfare-societies-form.html | NEW GROUP FIGHTS FIRETRAP HAZARDS; Civic and Welfare Societies Form Committee to Back Legislative Remedies. TO TAKE PLEA TO ALBANY Adoption of Post's Program to Be Urged -- Ten More Houses Are Ordered Vacated. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-raymond-g-nobilu.html | MRS, RAYMOND G, NOBILu. | True | Special to THE IqE' YORK TII:S. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/corn-products-raises-pay.html | Corn Products Raises Pay. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/big-public-debt-defaults-state-and-municipal-arrears-are-figured-at.html | BIG PUBLIC DEBT DEFAULTS; State and Municipal Arrears Are Figured at $200,000,000. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/more-banks-show-gains-this-year-sterling-nationals-resources-and.html | MORE BANKS SHOW GAINS THIS YEAR; Sterling National's Resources and Deposits at Record Figures on March 5. RISE BY GRACE NATIONAL Resources Up by $5,414,759 Since Dec. 30 -- Reports From Out of Town. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/racing-schedules-tentatively-fixed-definite-action-awaits-the.html | RACING SCHEDULES TENTATIVELY FIXED; Definite Action Awaits the Outcome of Pending Legislation at Albany. PLAN 154-DAY CAMPAIGN Metropolitan Season Will Start at Jamaica April 21 or 23 -- Belmont Park to Follow. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/100000-motor-car-suit-is-reversed-in-london.html | 100,000 Motor Car Suit Is Reversed in London | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/yankees-blanked-by-braves-rookie-pickrel-holds-the-stalwarts-of.html | YANKEES BLANKED BY BRAVES ROOKIE; Pickrel Holds the Stalwarts of M'Carthy to Five Hits in 6-to-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/college-girls-see-oldlaw-tenement-guide-tells-visiting-students.html | COLLEGE GIRLS SEE OLD-LAW TENEMENT; Guide Tells Visiting Students Housing in Slums Here Is 'a National Disgrace.' DAY NURSERY INSPECTED Tour Also Includes Kips Bay Boys Club and Other Centres Program for Today. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/lloyd-at-new-rochelle-service.html | Lloyd at New Rochelle Service. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/four-city-bills-passed-at-albany-hudson-parkway-assessment-and.html | FOUR CITY BILLS PASSED AT ALBANY; Hudson Parkway, Assessment and Condemnation Court Measures Included. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/henry-ford-goes-sleighing.html | Henry Ford Goes Sleighing. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/safeway-stores-earns-4289635-net-profit-last-year-equal-to-411-a.html | SAFEWAY STORES EARNS $4,289,635; Net Profit Last Year Equal to $4.11 a Share on the Common Stock. CASH PUT AT $7,274,911 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/house-310-to-72-overrides-roosevelts-veteran-veto-close-senate-vote.html | HOUSE, 310 TO 72, OVERRIDES ROOSEVELT'S VETERAN VETO; CLOSE SENATE VOTE LIKELY; 209 DEMOCRATS REVOLT All but Two Republicans Join Against President's Economy Appeal. COST $228,000,000 A YEAR No Taxes Provided to Meet the Additional Outlay, the Message Points Out. TIME SOUGHT IN SENATE Robinson of Arkansas Forces Adjournment Until Today to Delay Final Test. HOUSE OVERRIDES THE VETERANS VETO | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/tax-payment-near-goal-income-return-reached-235227394-on-saturday.html | TAX PAYMENT NEAR GOAL.; Income Return Reached $235,227,394 on Saturday. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/belloise-and-hayes-to-box.html | Belloise and Hayes to Box. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/stocks-taken-off-curb-securities-of-two-public-utilities-in-middle.html | STOCKS TAKEN OFF CURB.; Securities of Two Public Utilities in Middle West Included. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/two-hurlers-star-as-giants-win-42-hubbell-and-bell-combine-to-turn.html | TWO HURLERS STAR AS GIANTS WIN, 4-2; Hubbell and Bell Combine to Turn Back Bisons, International League Champions. SOUTHPAW BACK IN FORM Pitches Five Innings and Retires First Twelve Men in Order -- Allows a Run in the Fifth. | True | By John Drebinger.special To the New York Times. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/liesel-schulze-wed-to-ft-ostrander-jr-daughter-of-mrs-johannes.html | LIESEL SCHULZE WED TO F.T. OSTRANDER JR.; Daughter of Mrs. Johannes Franz Schulze Married to Member of a Scarsdale Family. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fog-holds-liners-outside-the-bay-931-passengers-aboard-ships-forced.html | FOG HOLDS LINERS OUTSIDE THE BAY; 931 Passengers Aboard Ships Forced to Anchor Off the Ambrose Lightship. FERRYBOATS IN COLLISIONS Deckhand Hurt -- Train Kills Man in Jersey -- Mist Covers Harbor All Day. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-adamss-team-wins-moves-to-quarterfinal-round-of-mixed-squash.html | MRS. ADAMS'S TEAM WINS.; Moves to Quarter-Final Round of Mixed Squash Racquets. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/where-we-are-in-the-depression.html | WHERE WE ARE IN THE DEPRESSION. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/coal-company-bonds-off-list.html | Coal Company Bonds Off List. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/would-bar-export-of-philippine-funds-representatives-prepare-a-bill.html | WOULD BAR EXPORT OF PHILIPPINE FUNDS; Representatives Prepare a Bill to Prevent Any Liquidation of Big Trade Concerns. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/chinese-go-to-help-jehol-railway-work-laborers-are-recruited-in.html | CHINESE GO TO HELP JEHOL RAILWAY WORK; Laborers Are Recruited in Large Numbers in Provinces of Shantung and Hopei. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/british-golf-bodys-new-ruling-likely-to-have-important-effect-royal.html | British Golf Body's New Ruling Likely to Have Important Effect; Royal and Ancient Club Acts to Permit Payment of Team Expenses by Various Organizations Without Impairment of Players' Amateur Status -- Such Action Limited Here. | True | By William D. Richardson. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/plans-to-renew-greek-loan.html | Plans to Renew Greek Loan. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/quotations-drop-in-paris.html | Quotations Drop in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/will-rogers-rounds-up-highlights-of-the-news.html | Will Rogers Rounds Up Highlights of the News | True | WILL ROGERS | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dr-elon-h-fiton-5cif_tist-is-dead-ornithologist-eong-had-been.html | DR. ELON H. FITON, 5CIF_TIST, IS DEAD; Ornithologist Eong Had Been Professor at Hobart and William Smith Colleges, BIOLOGY FACULTIES HEAD :Author of Two Volumes on 'Birds of New York' -- Gave Advice on .increase of Game Birds | True | Special to z' Yo Tnzs. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fog-camera-wins-new-safety-medal-fm-williams-is-honored-for.html | FOG CAMERA WINS NEW SAFETY MEDAL; F.M. Williams Is Honored for Invention Cutting Peril of Mists at Sea. USE ON PLANES PLANNED Infra Red Ray's Take Pictures of Hazards Invisible to the Naked Eye. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/west-bronx-road-to-bridge-barred-civic-groups-lose-fight-for-a-new.html | WEST BRONX ROAD TO BRIDGE BARRED; Civic Groups Lose Fight for a New Approach to the Triborough Span. NO FUNDS, MOSES REPLIES Denies Board Will Pay 35% of Cost of Widening East Lane as Reported by Lyons. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/thackeray-letter-brings-600-at-london-auction.html | Thackeray Letter Brings 600 at London Auction | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/crisis-viewed-as-forcing-reich-to-ease-policy-of-antisemitism.html | Crisis Viewed as Forcing Reich To Ease Policy of Anti-Semitism; Washington Hears That Slump in Exports Caused by Boycotts Will Be Determining Factor -- Germans Here Plan Ban in Retaliation -- Local Nazi Leaders to Be Citizens. REICH CRISIS SEEN AS HELP TO JEWS | True | Special to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/finds-war-note-in-library-book.html | Finds War Note in Library Book | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/lists-newberry-shares-stock-exchange-approves-395314-common-and.html | LISTS NEWBERRY SHARES.; Stock Exchange Approves 395,314 Common and 50,000 Preferred. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/get-2100-payroll-in-elevator-holdup-two-armed-thugs-intimidate.html | GET $2,100 PAYROLL IN ELEVATOR HOLD-UP; Two Armed Thugs Intimidate Operator, Bind Messengers in Broadway Building. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/military-engineers-to-meet.html | Military Engineers to Meet. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/girls-urged-to-aid-in-world-affairs-women-must-seek-full-and-equal.html | GIRLS URGED TO AID IN WORLD AFFAIRS; Women Must Seek 'Full and Equal Participation' With Men, Barnard Group Told. MARRIAGE HELD 'INCIDENT' It Should Spur Career, Not Halt It, Magistrate Kross and Greta Palmer Declare. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/speculative-bonds-under-pressure-secondgrade-issues-meet-same-sort.html | SPECULATIVE BONDS UNDER PRESSURE; Second-Grade Issues Meet Same Sort of Selling as That Seen in Stocks. TREASURY LOANS STRONG Denver & Rio Grande Western Lines Rally Sharply on Reorganization Plan. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/billy-sundays-grandson-to-wed.html | Billy Sunday's Grandson to Wed. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/british-surplus-rises-financial-year-expected-to-end-with-excess-of.html | BRITISH SURPLUS RISES.; Financial Year Expected to End With Excess of 35,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/matsuyama-gains-in-billiard-upset-defeats-cochran-400-to-108-at.html | MATSUYAMA GAINS IN BILLIARD UPSET; Defeats Cochran, 400 to 108, at Chicago -- Hagenlacher Sets Back Morningstar. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/opposes-depositor-fund-controller-says-federal-payments-would-be.html | OPPOSES DEPOSITOR FUND.; Controller Says Federal Payments Would Be Hazardous. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-roger-l-dann-has-son.html | Mrs. Roger L. Dann Has Son. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/seized-in-phone-fraud-suspect-accused-of-using-slugs-to-place-bets.html | SEIZED IN PHONE FRAUD.; Suspect Accused of Using Slugs to Place Bets by Long Distance. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/tractor-surpasses-byrds-dog-teams-overtakes-them-on-123mile-trip-to.html | TRACTOR SURPASSES BYRD'S DOG TEAMS; Overtakes Them on 123-Mile Trip to Advance Base -- Returns in 16 Hours. | True | By MacKay Radio To the New York Times. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/sues-for-50000000-lent-russia-in-1916-action-by-certificate-holders.html | SUES FOR $50,000,000 LENT RUSSIA IN 1916; Action by Certificate Holders Against Banks Is Begun in Federal Court. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/gain-in-phones-for-quarter.html | Gain in Phones for Quarter. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/home-owners-ask-more-protection-wider-mortgage-relief-than-now.html | HOME OWNERS ASK MORE PROTECTION; Wider Mortgage Relief Than Now Provided Is Demanded at Albany Hearing. | True | Special to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/final-pleas-heard-on-exchange-curbs-senate-committee-indicates-that.html | FINAL PLEAS HEARD ON EXCHANGE CURBS; Senate Committee Indicates That Revised Fletcher Bill Will Not Be Changed. WHITNEY FIGHTS MEASURE He Offers Many Amendments to the Bill -- Glass May File Minority Report. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/new-mclellan-stores-company-planned-by-groups-of-creditors-and.html | New McLellan Stores Company Planned By Groups of Creditors and Stockholders | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/washington-denies-any-change.html | Washington Denies Any Change. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/legislation-urged-to-protect-aliens-report-of-labor-committee.html | LEGISLATION URGED TO PROTECT ALIENS; Report of Labor Committee Points to Need for Laws to Punish Racketeers. CASES OF FRAUD CITED Cut in Naturalization Fee From $20 to $10 Is Asked in View of Decrease in Applications. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/reich-puts-copper-under-an-embargo-establishes-ban-without-time.html | REICH PUTS COPPER UNDER AN EMBARGO; Establishes Ban Without Time Limit and Board to Ration the Available Supply. DOMESTIC BUYING CURBED Official Says Restrictions on Imports Must Be Continued Unless Exports Increase. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/honored-by-princeton-group.html | Honored by Princeton Group. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/50year-sentence-is-given-to-strewl-oconnell-kidnapper-is-rushed.html | 50-YEAR SENTENCE IS GIVEN TO STREWL; O'Connell Kidnapper Is Rushed From Albany to Dannemora Under Heavy Guard. OLD CASE ADDS TO TERM Jury Decides He Broke a Car Seal in 1923 and Thus is a Second Offender. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mt-vernon-board-fails-to-raise-tax-after-fourth-delay-by-estimate.html | MT. VERNON BOARD FAILS TO RAISE TAX; After Fourth Delay by Estimate Body Controller Says City Will Default on Pay. LOAN IS ONLY WAY OUT Village of Mamaroneck Levy Cut to $17.90 Per $1,000 -- Rye Will Borrow. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/the-screen-george-obrien-mary-brian-and-herbert-mundin-in-a-film.html | THE SCREEN; George O'Brien, Mary Brian and Herbert Mundin in a Film Version of "The Heir to the Hoorah." | True | By Mordaunt Hall. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/stock-exchange-votes-to-close-good-friday.html | Stock Exchange Votes To Close Good Friday | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/tenth-conviction-ends-arson-ring-in-brooklyn.html | Tenth Conviction Ends Arson Ring in Brooklyn | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/puerto-rico-statehood.html | PUERTO RICO STATEHOOD. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-john-l-sherwood.html | MRS. JOHN L. SHERWOOD. | True | Special to WI YORI[ TrMXS. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/rp-ernst-gravely-ill.html | R.P. Ernst Gravely Ill. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/securities-exchange-volume.html | Securities Exchange Volume. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/finns-are-worlds-lightest-drinkers-repeal-cuts-per-capita-use-of.html | Finns Are World's Lightest Drinkers; Repeal Cuts Per Capita Use of Alcohol | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/nazis-behead-3-reds-for-killing-in-1932-trio-led-attack-on-storm.html | NAZIS BEHEAD 3 REDS FOR KILLING IN 1932; Trio Led Attack on Storm Troop Post Half Year Before the Hitlerites Gained Power. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, Prices Moving Generally Lower. FRENCH MARKET SLUMPS Uncertainty Over Budget Still an Influence -- German List Strengthens. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/president-signing-vinson-bill-denies-a-big-navy-policy-measure.html | PRESIDENT, SIGNING VINSON BILL, DENIES A 'BIG NAVY' POLICY; Measure Merely Authorizes Construction Up to Treaty Strength, He Emphasizes. APPROPRIATES NO FUNDS Executive Voices Hope That 1935 Naval Conference Will Agree to Further Cuts. PRESIDENT SIGNS VINSON NAVY BILL | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mayor-foresees-4fold-cleanup-says-scandals-will-be-bared-in.html | MAYOR FORESEES 4-FOLD 'CLEAN-UP'; Says Scandals Will Be Bared in Hospitals, Fire, Police and School Departments. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dr-a-c-piers.html | DR. A. C. PIERS. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fare-cuts-aid-the-southern.html | Fare Cuts Aid the Southern. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/broker-sued-by-wife-mrs-cobina-wright-brings-an-action-for-divorce.html | BROKER SUED BY WIFE.; Mrs. Cobina Wright Brings an Action for Divorce Here. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/platinum-market-is-found-improved-head-of-international-nickel-lays.html | PLATINUM MARKET IS FOUND IMPROVED; Head of International Nickel Lays Gain to Withdrawal of Gold From Industry. CANADIAN OUTPUT HIGH Exceeded Only by That of Russia -- Company Earned $9,662,583 in 1933 -- Copper in Demand. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/george-w-bartholomew.html | GEORGE W. BARTHOLOMEW, | True | Special to T IqEw Yo 5½/ss. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/adolphe-dumont-director-of-wgn-orchestra-was-a-conductor-since-age.html | ADOLPHE DUMONT.; Director of WGN Orchestra Was a Conductor Since Age of 16. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/francis-reitz-dead-former-boer-leader-onetime-president-of-orange.html | FRANCIS REITZ DEAD; FORMER BOER LEADER; One-Time President of Orange Free State Headed First Senate of the Union. | True | [ Special Cable to T NW YOI TIES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mehlhorn-with-67-leads-in-tourney-cards-four-below-par-to-top-field.html | MEHLHORN, WITH 67, LEADS IN TOURNEY; Cards Four Below Par to Top Field as North and South Golf Gets Under Way. THREE TIED AT SECOND Armour, Cox and Picard Are Bracketed at 69 -- Leader Scores Five Birdies. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/miss-ingalls-at-porto-alegre.html | Miss Ingalls at Porto Alegre. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/support-recorded-for-racing-bills-speakers-at-hearing-give-approval.html | SUPPORT RECORDED FOR RACING BILLS; Speakers at Hearing Give Approval to Jockey Club Program of Legislation. | True | By Bryan Field. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/explains-british-tax-chamberlain-tells-why-american-brokers-dont.html | EXPLAINS BRITISH TAX.; Chamberlain Tells Why American Brokers Don't Pay in London. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/support-for-plan-of-oregon-utility-5000000-of-debentures-of.html | SUPPORT FOR PLAN OF OREGON UTILITY; $5,000,000 of Debentures of Northwest Public Service Deposited for Exchange. ISSUE TOTALS $15,970,000 Banking Group Opposes Program of Receiver, Who Is Head of Portland Electric Power. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/rev-dr-ha-kennedy-historian-dies-at-68-authority-on-the-new.html | REV. DR. H.A. KENNEDY, HISTORIAN, DIES AT 68; Authority on the New Testament Had Been College Professor in Scotland and Canada. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/samuel-insull-flees-aboard-another-ship-athens-lawyer-says-fugitive.html | SAMUEL INSULL FLEES ABOARD ANOTHER SHIP; Athens Lawyer Says Fugitive Transshipped Sunday -- Wife Renews Visa Plea. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/brussels-upholds-paris-arms-stand-hymans-supports-barthou-in-plea.html | BRUSSELS UPHOLDS PARIS ARMS STAND; Hymans Supports Barthou in Plea for Guarantees by Britain and Italy. BOTH BAR RACE BY POWERS Joint Stand May Persuade London to Give Assurances on Execution of Pact. | True | By P.j. Philip.wireless To the New York Times. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/theatre-benefit-for-hospital.html | Theatre Benefit for Hospital. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fight-on-city-bill-weakens-in-albany-prospects-now-held-bright-for.html | FIGHT ON CITY BILL WEAKENS IN ALBANY; Prospects Now Held Bright for Amended Measure in the Assembly Test Today. COUNTY CHIEFS WAVERING All but Curry Reported Ready to Let Measure Go Through -- New Changes Sought. | True | By W.a. Warn.special To the New York Times. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/court-frees-fan-dancer.html | Court Frees Fan Dancer. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/younger-set-rules-activities-in-south-colonists-hold-large-dances.html | YOUNGER SET RULES ACTIVITIES IN SOUTH; Colonists Hold Large Dances at Palm Beach. Club for Students on Vacation. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/35-at-manhattan-will-get-letters-members-of-four-jasper-winter.html | 35 AT MANHATTAN WILL GET LETTERS; Members of Four Jasper Winter Sports Teams to Be Rewarded for Efforts. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/seventy-dogs-net-2026-at-auction-thoroughbreds-bring-average-of.html | SEVENTY DOGS NET $2,026 AT AUCTION; Thoroughbreds Bring Average of Close to $29 at Sale in Beekman Galleries. TOP PRICE FOR A POODLE $90 Paid for Rusty, a Brown Standard -- Amounts Range Down to $9 for Peke. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/roosevelt-waives-rail-pay-extension-gives-eastman-free-hand-to-act.html | ROOSEVELT WAIVES RAIL PAY EXTENSION; Gives Eastman Free Hand to Act, Regardless of Stand for Present Agreement. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/new-codex-appeal-likely-british-public-may-be-asked-to-pay-full.html | NEW CODEX APPEAL LIKELY; British Public May Be Asked to Pay Full Cost of Old Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-jacob-wloeb-daughter-of-adolphus-busch-st-louis-brewer.html | MRS. JACOB W..LOEB.; Daughter of Adolphus Busch, St, Louis Brewer. | True | peci&l to TH' NEW YOR TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/cwa-plays-are-listed-todays-attractions-to-include-tommy-and-the.html | CWA PLAYS ARE LISTED.; Today's Attractions to Include 'Tommy' and 'The First Year.' | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/memorial-to-dr-norwood.html | Memorial to Dr. Norwood. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/pittman-proposes-new-bonus-bill-senate-gets-plan-to-pay-war.html | PITTMAN PROPOSES NEW BONUS BILL; Senate Gets Plan to Pay War Veterans in Cash by Means of Bond Issue. SILVER TO PROVIDE FUND Seigniorage From Purchases of 2,000,000,000 Ounces Would Be Used to Retire Obligations. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/in-washington-roosevelt-almost-completes-his-fiveday-program.html | In Washington; Roosevelt Almost Completes His Five-Day Program. | True | By Arthur Krock. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dudas-to-box-guardsman.html | Dudas to Box Guardsman. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/presidents-move-depresses-grains-his-approval-of-measures-to-limit.html | PRESIDENT'S MOVE DEPRESSES GRAINS; His Approval of Measures to Limit Speculation Causes Wide Liquidation. PART OF DROP RECOVERED Wheat and Corn Lose 1 1/4 to 1 3/8c, Oats 3/4 to 1 1/8, Rye 1 3/8 to 1 5/8, Barley 1 3/4 to 2 1/8. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mcgill-wins-and-loses-defeats-clemens-and-is-beaten-by-reben-in.html | McGILL WINS AND LOSES.; Defeats Clemens and Is Beaten by Reben in Billiard Tourney. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/hearts-beat-clyde-by-21.html | Hearts Beat Clyde by 2-1. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/taxicab-companies-reject-plebiscite-their-counterproposal-for-board.html | TAXICAB COMPANIES REJECT PLEBISCITE; Their Counter-Proposal for Board to Settle Strike Is Turned Down by Union. MAYOR CRITICIZES FLEETS' Want Own Way in Everything,' He Declares -- Police Get Nightsticks Again. TAXICAB COMPANIES REJECT PLEBISCITE | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/wendel-foundation-opposed-at-hearing-albany-bill-backed-by.html | WENDEL FOUNDATION OPPOSED AT HEARING; Albany Bill Backed by Institutional Beneficiaries Called Violation of Will. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mortgage-trustees-halted-by-a-stay-van-schaick-gets-court-order-to.html | MORTGAGE TRUSTEES HALTED BY A STAY; Van Schaick Gets Court Order to Settle Jurisdiction Over Guaranteed Certificates. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/new-air-mail-bids-to-be-sought-soon-on-a-revised-basis-president.html | NEW AIR MAIL BIDS TO BE SOUGHT SOON ON A REVISED BASIS; President Approves Contracts for Private Operators Pending Legislation. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/veterans-lobbies-stage-night-drive-to-get-the-senate-to-override.html | Veterans' Lobbies Stage Night Drive To Get the Senate to Override the Veto | True | Special to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ruling-on-brazilian-bonds.html | Ruling on Brazilian Bonds. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/break-news-to-metaxa-miami-doctors-tell-injured-actor-of-wifes.html | BREAK NEWS TO METAXA.; Miami Doctors Tell Injured Actor of Wife's Death in Crash. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dog-receives-a-medal-chingy-whose-barking-gave-tenement-fire-alarm.html | DOG RECEIVES A MEDAL.; Chingy, Whose Barking Gave Tenement Fire Alarm, Honored. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-newell-p-weed-wife-of-new-york-broker-dies-of-pneumonia-at-age.html | MRS. NEWELL P. WEED.; Wife of New York Broker Dies of Pneumonia at Age of 26,- | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/honor-water-poloists-columbia-1934-champions-guests-of-players-who.html | HONOR WATER POLOISTS.; Columbia 1934 Champions Guests of Players Who Won in 1920. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/silk-payrolls-up-32-show-code-rise-of-14000400-report-to-authority.html | SILK PAYROLLS UP 32%.; Show Code Rise of $14,000,400, Report to Authority Says. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/haer-mourid-by-edison-pioneeti5-five-early-associates-of-the.html | HAER MOURID BY EDISON PIONEEti5; Five Early Associates of the Inventor Attend Past President's Funeral. OTHER NOTABLES THERE Burial Will Take Place This Afternoon at Arlington With Full-Military Honors. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/germkilling-diet-given-to-chemists-mayo-clinic-reports-it-has-had.html | GERM-KILLING DIET GIVEN TO CHEMISTS; Mayo Clinic Reports It Has Had Success in Treating Kidney Diseases. | True | By William L. Laurence. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/charities-in-court-in-mortgage-case-holders-of-apartment-house.html | CHARITIES IN COURT IN MORTGAGE CASE; Holders of Apartment House Certificates Seek Trustee to Replace Title Company. ASK RELIEF FOR WIDOWS Frankenthaler Reserves Ruling on Petition of Fresh-Air Fund, Church and Y.M.C.A. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/to-get-father-dully-portrait.html | To Get Father Dully Portrait. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/urges-veto-be-upheld-commander-kinsolving-of-veterans-association.html | URGES VETO BE UPHELD.; Commander Kinsolving of Veterans Association Appeals to Senators. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/parkers-wins-in-bermuda-takes-opening-match-from-tyler-in.html | PARKERS WINS IN BERMUDA.; Takes Opening Match From Tyler in Interscholastic Net Play. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/dr-hf-ward-in-peace-post.html | Dr. H.F. Ward in Peace Post. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/4-die-as-staging-falls-ten-injured-in-plunge-at-town-hall-at-vera.html | 4 DIE AS STAGING FALLS.; Ten Injured in Plunge at Town Hall at Vera Cruz, Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/store-failures-lower-dropped-9-to-132-during-week-dun-bradstreet.html | STORE FAILURES LOWER.; Dropped 9 to 132 During Week, Dun & Bradstreet Report. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/bars-utilities-rehearing-state-board-refuses-delay-on-new-accounts.html | BARS UTILITIES REHEARING; State Board Refuses Delay on New Accounts System. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/rises-ordered-in-pittsburgh.html | Rises Ordered in Pittsburgh. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/liquor-seller-needs-connecticut-permit-state-supreme-court-rules-on.html | LIQUOR SELLER NEEDS CONNECTICUT PERMIT; State Supreme Court Rules on 'Ambiguous' Section of Law -- Many Cases Affected. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/sisters-eloped-last-fall-marriages-to-columbia-and-pitt-students.html | SISTERS ELOPED LAST FALL; Marriages to Columbia and Pitt Students Were Kept Secret. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/asks-milk-supply-curb-state-board-urges-city-not-to-approve.html | ASKS MILK SUPPLY CURB.; State Board Urges City Not to Approve Additional Plants. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/charles-price-wilcox-left-20-years-wrk-on-greek-bible-concordance.html | CHARLES PRICE WILCOX.; Left 20 Years' Wrk on Greek Bible Concordance Unfinished. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/seven-die-in-a-home-fire.html | Seven Die in a Home Fire. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/boston-cubs-down-philadelphia-by-31-win-opener-of-canadianamerican.html | BOSTON CUBS DOWN PHILADELPHIA BY 3-1; Win Opener of Canadian-American Preliminary Hockey Play-Offs -- Other Results. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/exact-amount-of-award-predicted-by-a-plaintiff.html | Exact Amount of Award Predicted by a Plaintiff. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/letup-in-antisemitism-policy-eased-in-reich-in-view-of-forthcoming.html | LET-UP IN ANTI-SEMITISM.; Policy Eased in Reich in View of Forthcoming Debt Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/vernon-wins-at-nyac-rallies-to-defeat-sweeney-in-squash-racquets-to.html | VERNON WINS AT N.Y.A.C.; Rallies to Defeat Sweeney In Squash Racquets Tourney. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/browning-wins-and-keeps-title-tosses-coleman-in-2231-with-airplane.html | BROWNING WINS AND KEEPS TITLE; Tosses Coleman in 22:31 With Airplane Scissors in Bout at Coliseum. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/girl-killed-by-hammer-foster-mother-said-to-have-admitted-attack.html | GIRL KILLED BY HAMMER.; Foster Mother Said to Have Admitted Attack During Quarrel. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/japanese-consul-honored.html | Japanese Consul Honored. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/acoustic-test-made-for-center-theatre-damrosch-experiment-believed.html | ACOUSTIC TEST MADE FOR CENTER THEATRE; Damrosch Experiment Believed Forerunner of Change in Policy of House. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/drive-on-gangsters-in-passaic-described-patrolman-says-he-and-15.html | DRIVE ON GANGSTERS IN PASSAIC DESCRIBED; Patrolman Says He and 15 Other Policemen Tried to 'Shoot It Out' With Gamblers. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/selwyn-to-sail-april-5-producer-and-hb-franklin-will-discuss-new.html | SELWYN TO SAIL APRIL 5.; Producer and H.B. Franklin Will Discuss New Plays in London. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/for-texas-corporation-special-committee-to-vote-proxies-for-new.html | FOR TEXAS CORPORATION.; Special Committee to Vote Proxies for New Board April 24. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/more-newsprint-exported.html | More Newsprint Exported. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/hoover-heads-for-kansas-former-president-has-further-conferences-on.html | HOOVER HEADS FOR KANSAS; Former President Has Further Conferences on Trip Through West. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/miss-hurlbut-left-1940162-estate-st-thomas-episcopal-church-gets.html | MISS HURLBUT LEFT $1,940,162 ESTATE; St. Thomas Episcopal Church Gets $260,000 Bequest Under Her Will. $65,000 FOR A HOSPITAL Yale Receives $25,000 Fund for Scholarships -- Museum Picks Rare Paintings. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/jailbreaker-back-in-cell.html | Jail-Breaker Back in Cell. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/29-bible-students-cleared-in-reich-members-of-sect-are-released.html | 29 BIBLE STUDENTS CLEARED IN REICH; Members of Sect Are Released After Trial on Charges of Treason to Nazi State. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/would-buy-chicago-canal.html | Would Buy Chicago Canal. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/irwin-martin-howe.html | IRWIN MARTIN HOWE. | True | specta.t to TD ['zw YoF. TZZS. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/city-business-men-hit-exchange-bill-merchants-association-files.html | CITY BUSINESS MEN HIT EXCHANGE BILL; Merchants' Association Files Formal Protest With Congress and President. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/senatorsindians.html | SENATORS-INDIANS. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/barbara-donaldson-is-honored-at-party-mrs-herbert-treadwell-wade.html | BARBARA DONALDSON IS HONORED AT PARTY; Mrs. Herbert Treadwell Wade Gives Luncheon in Sherry's for Her Son's Fiancee. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/bricklayers-begin-work-on-park-zoo-cwa-to-send-force-of-200-to.html | BRICKLAYERS BEGIN WORK ON PARK ZOO; CWA to Send Force of 200 to Start New Lion and Antelope Houses Today. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-ray-thomas-ends-life.html | Mrs. Ray Thomas Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/salvation-army-praised-hw-taft-opening-drive-tells-of-its.html | SALVATION ARMY PRAISED.; H.W. Taft, Opening Drive, Tells of Its 'Sympathetic Aid.' | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/lehmans-appeal-changes-senators-opposition-to-utility-bills-drops.html | LEHMAN'S APPEAL CHANGES SENATORS; Opposition to Utility Bills Drops as Democrats Agree to Support Measure. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/italy-will-award-school-prizes-here-government-offers-free-trips.html | ITALY WILL AWARD SCHOOL PRIZES HERE; Government Offers Free Trips Abroad to Students and Teachers of Italian. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/miss-elsa-maxwell-a-hostess-at-dinner-after-party-in-perroquet.html | MISS ELSA MAXWELL A HOSTESS AT DINNER; After Party in Perroquet Suite of Waldorf She Takes Her Guests to Style Show. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/berman-hurewitz.html | Berman -- Hurewitz. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/book-notes.html | BOOK NOTES | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/races-to-be-withdrawn-bruckner-play-on-nazis-to-close-saturday-in.html | RACES TO BE WITHDRAWN; Bruckner Play on Nazis to Close Saturday in Philadelphia. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/to-lecture-at-harvard-prof-koehner-of-berlin-gets-call-from-the.html | TO LECTURE AT HARVARD.; Prof. Koehner of Berlin Gets Call From the University. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/sioux-city-reelects-hayes.html | Sioux City Re-elects Hayes. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/railway-wages.html | RAILWAY WAGES. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/optimists-play-nyac-riders-tonight-in-feature-match-of-polo.html | Optimists Play N.Y.A.C. Riders Tonight In Feature Match of Polo Triple-Header | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/spring-flower-shows-in-parks-open-sunday.html | Spring Flower Shows In Parks Open Sunday | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ross-wins-bout-on-coast.html | Ross Wins Bout on Coast. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/hippodrome-opera-to-open-on-sunday-carmen-will-usher-in-season.html | HIPPODROME OPERA TO OPEN ON SUNDAY; ' Carmen' Will Usher In Season Directed by Amato -- Week's Repertoire Announced. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/frank-a-coss.html | FRANK A. COSS. | True | 8p-ciaJ to TmIT 3FORX TIS. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/widnes-defeated-at-rugby.html | Widnes Defeated at Rugby. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/society-prepares-for-benefit-opera-parsifal-tonight-will-add-to.html | SOCIETY PREPARES FOR BENEFIT OPERA; ' Parsifal' Tonight Will Add to Music School Fund of the Henry St. Settlement. BOX OWNERS ARE HELPING Mrs. Reginald de Koven Heads Group in Charge of the Sale of Seats at Metropolitan. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/tigersphillies.html | TIGERS-PHILLIES. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/germany-and-russia-agree-on-exchange-protocol-is-signed-after.html | GERMANY AND RUSSIA AGREE ON EXCHANGE; Protocol Is Signed After Soviet Fails to Get Reich to Take More of Its Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/7-warships-tied-up-by-camden-strike-2704-union-workers-joined-by.html | 7 WARSHIPS TIED UP BY CAMDEN STRIKE; 2,704 Union Workers Joined by Others -- Head of Company Hopes for Peace Today. RECOGNITION IS CONCEDED Yard Has $43,000,000 Contracts -- Johnson Names Group to Take Charge of Dispute. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/foreign-exchange-tuesday-march-27-1934.html | FOREIGN EXCHANGE; Tuesday, March 27, 1934. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/sues-rye-national-bank-mc-parsons-says-he-lent-fund-to-aid.html | SUES RYE NATIONAL BANK.; M.C. Parsons Says He Lent Fund to Aid Institution. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/loan-to-argentina-made-here-renewed-advance-of-25000000-cut-to.html | LOAN TO ARGENTINA, MADE HERE, RENEWED; Advance of $25,000,000, Cut to $18,287,500, Set for Payment in Nine Instalments. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/parrots-cry-warns-children-of-gas-come-quick-bird-says-in-time-to.html | PARROT'S CRY WARNS CHILDREN OF GAS; ' Come Quick,' Bird Says in Time to Save Those in North Carolina Home. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/generals-get-new-posts-war-department-changes-commands-of-six.html | GENERALS GET NEW POSTS.; War Department Changes Commands of Six Brigadiers. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ht-delany-honored-testimonial-dinner-given-for-new-tax-commissioner.html | H.T. DELANY HONORED.; Testimonial Dinner Given for New Tax Commissioner. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/women-republicans-hosts-at-clubhouse-several-thousand-visit-new.html | WOMEN REPUBLICANS HOSTS AT CLUBHOUSE; Several Thousand Visit New Quarters -- Coolidge Library to Be Dedicated Next Month. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/180000-seals-killed-by-newfoundlanders-pelts-taken-in-four-weeks.html | 180,000 SEALS KILLED BY NEWFOUNDLANDERS; Pelts Taken in Four Weeks Exceed in Number the Total Figure Last Year. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/city-republicans-to-clean-up-party-citizens-group-formed-for-a.html | CITY REPUBLICANS TO CLEAN UP PARTY; Citizens Group Formed for a Rehabilitation Drive -- $110,000 Fund Sought. FOUR OBJECTIVES SET UP They Include Modern Charter, Proportional Representation and Civil Service Reform. CITY REPUBLICANS TO CLEAN UP PARTY | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/barthou-firm-on-guarantees.html | Barthou Firm on Guarantees. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/legion-commanders-statement-of-his-organizations-views.html | Legion Commander's Statement of His Organization's Views | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/rails-to-be-abandoned-icc-approves-closing-of-216-miles-by-five.html | RAILS TO BE ABANDONED.; I.C.C. Approves Closing of 216 Miles by Five Roads. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/robert-eare-herkimer-n-y-banker-had-been-active-in-democratic-party.html | ROBERT EARE; Herkimer, N, Y., Banker Had Been Active in Democratic Party, | True | Special to Tz Nw TORK Trtr, 8. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/red-sox.html | RED SOX. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/chinsky-will-suit-heard-publishers-mind-sound-when-he-made-bequests.html | CHINSKY WILL SUIT HEARD.; Publisher's Mind Sound When He Made Bequests, Witnesses Say. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/regatta-dates-listed-great-south-bay-yachtsmen-release-schedule-for.html | REGATTA DATES LISTED.; Great South Bay Yachtsmen Release Schedule for Season. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/new-rail-profits-cut-rfc-loan-needs-board-finds-roads-may-need.html | NEW RAIL PROFITS CUT RFC LOAN NEEDS; Board Finds Roads May Need Little Aid in Meeting Long-Term Maturities. $20,000,000 PUT AS TOTAL Most or All of $19,000,000 Credit for N.Y. Central Expected to Remain Unused. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/vitaphone-presses-suit-seeks-40000000-which-it-claims-is-due-in.html | VITAPHONE PRESSES SUIT.; Seeks $40,000,000, Which It Claims Is Due in Royalties. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/quayle-would-cut-budget-below-1927-plans-a-payless-furlough-to.html | QUAYLE WOULD CUT BUDGET BELOW 1927; Plans a Payless Furlough to Reduce Expense of Kings Sheriff's Office. OPPOSES ANY DISMISSALS Tells Legislative Leaders He Would Cooperate 'Reasonably' With LaGuardia Plan. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/kings-rule-ignored-in-us-envoys-act-mcdowell-hands-credentials-to.html | KING'S RULE IGNORED IN U.S. ENVOY'S ACT; McDowell Hands Credentials to De Valera in Dublin, Not to the Governor. HAILED AS 'CUTTING ROPES' Washington Says Executive, as Foreign Minister, Got Copies of Papers. SNUB TO KING SEEN IN OUR ENVOY'S ACT | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/brazil-speeds-up-payment-of-drafts-drawees-must-deposit-amount-in.html | BRAZIL SPEEDS UP PAYMENT OF DRAFTS; Drawees Must Deposit Amount in Milreis at Maturity Instead of Awaiting Coverage. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/thoughts-on-the-taxi-strike.html | Thoughts on the Taxi Strike. | True | A.L. LANGDON | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/large-entry-for-horse-show.html | Large Entry for Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/false-holdup-alarm-at-bank.html | False Hold-Up Alarm at Bank. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/alexander-sloan.html | ALEXANDER SLOAN. | True | pecial to TH N!'r ZOR TLES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/johnson-names-strike-board.html | Johnson Names Strike Board. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/more-increases-in-ohio.html | More Increases in Ohio. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/af-of-l-setback-is-seen-in-capital-in-auto-agreement-organized.html | A.F. OF L. SETBACK IS SEEN IN CAPITAL IN AUTO AGREEMENT; Organized Labor Believed in Washington to Have Been Put on the Defensive. | True | By Louis Stark. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/economists-form-club-at-columbia-14-leaders-create-group-to-assure.html | ECONOMISTS FORM CLUB AT COLUMBIA; 14 Leaders Create Group to Assure Free Discussion of Fundamental Problems. M'IVER MADE PRESIDENT George Soule, Prof. Angell, Dr. Gayer and Prof. Mitchell Are Among Charter Members. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/commodity-markets-prices-of-all-futures-sag-in-light-trading-wool.html | COMMODITY MARKETS.; Prices of All Futures Sag in Light Trading -- Wool Tops Decline With Rest of Cash Lines. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/spending-held-necessary-economy-personal-or-public-viewed-as.html | SPENDING HELD NECESSARY.; Economy, Personal or Public, Viewed as Impeding Progress. | True | LEWIS L. BAXTER | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/threat-from-abroad-assailed-in-belgrade-foreign-minister-says.html | THREAT FROM ABROAD ASSAILED IN BELGRADE; Foreign Minister Says Situation Is Intolerable -- Calls for Danubian Reconstruction. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/guy-mack-wins-divorce.html | Guy Mack Wins Divorce. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/censure-when-in-rome-cast.html | Censure 'When in Rome' Cast. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fees-set-for-gould-trustees.html | Fees Set for Gould Trustees. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/women-lose-control-of-town.html | Women Lose Control of Town. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/police-assailant-jailed-communist-sentenced-to-prison-despite.html | POLICE ASSAILANT JAILED.; Communist Sentenced to Prison Despite Anonymous Threats. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/nazis-here-plan-counterboycott-carl-nicolai-says-german-societies.html | NAZIS HERE PLAN COUNTER-BOYCOTT; Carl Nicolai Says German Societies Hope to Enlist 750,000 in Movement. TELLS OF HITLER ORDER Only American Citizens Are to Be Leaders of National Organization. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/americans-play-brookhattan.html | Americans Play, Brookhattan. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/stengels-orders-spur-the-dodgers-ultimatum-that-squad-speed-work.html | STENGEL'S ORDERS SPUR THE DODGERS; Ultimatum That Squad Speed Work Issued by Brooklyn Pilot at Orlando. | True | By Roscoe McGowen. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/yacht-unreported-in-florida-race-no-fear-however-is-expressed-for.html | YACHT UNREPORTED IN FLORIDA RACE; No Fear, However, Is Expressed for the Wilma Mae -- Other Four Reach Port. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/british-press-ignores-incident.html | British Press Ignores Incident. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/municipal-loans-awards-and-offerings-of-new-bonds-for-subscription.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds for Subscription Announced. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/epee-title-kept-by-fencers-club-victors-beat-nyac-trio-to-take-us.html | EPEE TITLE KEPT BY FENCERS CLUB; Victors Beat N.Y.A.C. Trio to Take U.S. Senior Team Crown for 3d Year in Row. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/steam-pipe-bursts-3-hurt.html | Steam Pipe Bursts, 3 Hurt. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/panama-orders-payment-tells-jockey-club-to-settle-sweepstakes-or.html | PANAMA ORDERS PAYMENT.; Tells Jockey Club to Settle Sweepstakes or Lose Bond. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/planes-landlocked-by-fog-in-the-east-both-air-mail-and-commercial.html | PLANES LANDLOCKED BY FOG IN THE EAST; Both Air Mail and Commercial Craft Are Grounded Until Late in Afternoon. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/orja-hyde-in-recital-st-paul-soprano-makes-debut-here-at-the.html | ORJA HYDE IN RECITAL.; St. Paul Soprano Makes Debut Here at the Barbizon. | True | W.B.C. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/president-roosevelts-veto-of-the-independent-offices-bill.html | President Roosevelt's Veto of the Independent Offices Bill | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/martin-insull-put-on-chicago-train-turned-over-to-cook-county.html | MARTIN INSULL PUT ON CHICAGO TRAIN; Turned Over to Cook County Officer by Canada in Larceny Extradition. TOLD OF SAMUEL'S FLIGHT Gets First Word of Retreat to Mediterranean as He Ends 11-Day Stay in Jail. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/cotton-lowered-by-liquidation-senates-action-on-bankhead-bill.html | COTTON LOWERED BY LIQUIDATION; Senate's Action on Bankhead Bill Causes Covering, but Real Support Is Lacking. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/sports-of-the-times-moaning-low.html | Sports of the Times; Moaning Low. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/f-fredirick-a-geier-dead-in-cincinnati-president-of-the-milling.html | f FREDIRICK A. GEIER DEAD IN CINCINNATI; President of the Milling Machine Company There and Director of Many Organizations. | True | o pecial to THE IW 'YORK Tr'ES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/12-in-brain-trust-called-socialists-they-are-members-of-civil.html | 12 IN 'BRAIN TRUST' CALLED SOCIALISTS; They Are Members of Civil Liberties Union, Fish Asserts in Capital. LISTS TUGWELL, DARROW Representative Foulkes Links Wirt Charges to 'Hideous Nazi Philosophy,' | True | Special to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/daughter-to-seymour-pecks.html | Daughter to Seymour Pecks. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/chihuahua-limits-priests.html | Chihuahua Limits Priests. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/soviet-industry-shows-sharp-rise-marked-production-gain-in-heavy.html | SOVIET INDUSTRY SHOWS SHARP RISE; Marked Production Gain in Heavy Commodities Over First Quarter in 1933. | True | By Walter Duranty. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/pay-rise-spreads-in-steel-industry-four-more-companies-united-in.html | PAY RISE SPREADS IN STEEL INDUSTRY; Four More Companies United in the Move for an Advance of 10 Per Cent. U.S. CORPORATION WAITS But It Is Expected to Fall in Line by April 1 to Aid Recovery. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/scientists-clash-over-dental-ills-old-theory-of-mouth-hygiene-to.html | SCIENTISTS CLASH OVER DENTAL ILLS; Old Theory of Mouth Hygiene to Prevent Tooth Decay Is Called Useless. VITAMIN DIET STRESSED Experts in Public Debate Present Divergent Views Before Crowd of 1,500 Here. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/athleticsreds.html | ATHLETICS-REDS. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/13000-hadassah-aid-granted.html | $13,000 Hadassah Aid Granted. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/wide-air-travel-seen-by-eckener-predicts-early-operation-of-3.html | WIDE AIR TRAVEL SEEN BY ECKENER; Predicts Early Operation of 3 Routes Linking U.S., Europe and South America. WASHINGTON A TERMINUS Capitalists Here and in Germany Interested, He Says, as Work on Project Is Resumed. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/transit-body-sues-ahead-of-seabury-asks-federal-court-to-allow.html | TRANSIT BODY SUES AHEAD OF SEABURY; Asks Federal Court to Allow State Action Against I.R.T. a Day Before City Counsel. CLASH LOOMS FOR A WHILE But 'Get-Together' Is Then Indicated on Steps to Save Manhattan Lease. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/puerto-rican-ends-half-of-weeks-fast-bill-requesting-prof-pereda-to.html | PUERTO RICAN ENDS HALF OF WEEK'S FAST; Bill Requesting Prof. Pereda to Desist Withdrawn in San Juan Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/a-critical-veto.html | A CRITICAL VETO. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-roosevelt-buys-easter-garb-makes-a-surprise-trip-here-and.html | MRS. ROOSEVELT BUYS EASTER GARB; Makes a Surprise Trip Here and Finishes Her Shopping in Six-Hour Stay. TO WEAR 'ELEANOR BLUE' Picks Ensemble of the Same Color as That of Her Inaugural Costume. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/german-communism.html | German Communism. | True | GEORGINA H. OWEN | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/candlebeam-wins-in-show-at-aiken-mrs-gaithers-mare-is-named.html | CANDLEBEAM WINS IN SHOW AT AIKEN; Mrs. Gaither's Mare Is Named Champion Hunter as Annual Event Comes to a Close. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/af-of-l-finds-jobs-rose-in-february-chart-shows-350000-were.html | A.F. OF L. FINDS JOBS ROSE IN FEBRUARY; Chart Shows 350,000. Were Re-employed and That Gains Continued Into March. BUYING POWER INCREASED But Report Says That Rise Was Partly Offset by Number of CWA Workers Dropped. | True | Special to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/benefit-musicale-april-5.html | Benefit Musicale April 5. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/gregory-named-captain-junior-is-picked-to-lead-next-seasons.html | GREGORY NAMED CAPTAIN.; Junior Is Picked to Lead Next Season's Princeton Mat Team. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/varying-estimates.html | Varying Estimates. | True | JOHN C. VIVIAN | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/race-betting-is-curbed.html | Race Betting Is Curbed. | True | By British Official Wireless. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/british-cabinet-meets-today.html | British Cabinet Meets Today. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/jersey-city-man-75-ends-life.html | Jersey City Man, 75, Ends Life. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/cubswhite-sox.html | CUBS-WHITE SOX. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/change-in-primary-date-voted.html | Change in Primary Date Voted. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/tropical-sprint-to-black-target-one-of-two-favorites-to-win.html | TROPICAL SPRINT TO BLACK TARGET; One of Two Favorites to Win Vanquishes Traffic Judge by Two Lengths. MORALIST VICTOR BY NECK Closes Fast to Pass High Proof -- Deadeye Dick, 3-10, Is Beaten in 2d Race. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/whitney-memorandum-asking-exchange-bill-amendments.html | Whitney Memorandum Asking Exchange Bill Amendments | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/defends-report-on-unfit-teachers-but-dr-airman-minimizes-rumpus.html | DEFENDS REPORT ON UNFIT TEACHERS; But Dr. Airman Minimizes 'Rumpus' Over Figures on the Mentally Unsound. TO LIST 700 CASES TODAY LaGuardia Sees Percentage as Normal, but Expresses Concern Over Children. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/art-brevities.html | Art Brevities. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/protests-austrian-acts-painleve-group-criticizes-treatment-of-the.html | PROTESTS AUSTRIAN ACTS.; Painleve Group Criticizes Treatment of the Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/seek-republican-peace-pennsylvania-leaders-meet-to-discuss-party.html | SEEK REPUBLICAN PEACE.; Pennsylvania Leaders Meet to Discuss Party Candidates. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/california-court-upsets-a-65cent-haircut-code.html | California Court Upsets A 65-Cent Haircut Code | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/oxford-gains-golf-lead-wins-three-of-five-foursomes-in-tourney-with.html | OXFORD GAINS GOLF LEAD.; Wins Three of Five Foursomes In Tourney With Cambridge. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/bogota-to-buy-gold-fixes-premium-rate-for-resale-by-bank-to.html | BOGOTA TO BUY GOLD; Fixes Premium Rate for Resale by Bank to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/police-nightsticks-restored-in-strike-valentine-refuses-to-explain.html | POLICE NIGHTSTICKS RESTORED IN STRIKE; Valentine Refuses to Explain Why Previous Order Has Been Rescinded. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/plan-childrens-frolic-women-arrange-benefit-april-14-for-clean-city.html | PLAN CHILDREN'S FROLIC.; Women Arrange Benefit April 14 for Clean City Committee. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/city-gets-check-for-repeal-poll.html | City Gets Check for Repeal Poll. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/james-halfpenny-dead-superintendent-of-actors-fund-home-in.html | JAMES HALFPENNY DEAD.; Superintendent of Actors Fund Home In Englewood. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/big-arms-outlay-in-german-budget-total-including-storm-troop-grant.html | BIG ARMS OUTLAY IN GERMAN BUDGET; Total, Including Storm Troop Grant, 1,354,331,500 Marks, Almost Twice 1933's. AVIATION FIGURES TREBLED Revenue and Expenditure Are Balanced at 6,458,281,000 Marks, an Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/brooklyn-nurse-rescued.html | Brooklyn Nurse Rescued. | True | Special Cable to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/zqueens-funeral-impresive-event-bareheaded-silent-throngs-line.html | zQUEEN'S FUNERAL IMPRESSIVE EVENT; !Bareheaded, Silent Throngs Line Route of Cortege at Queen Emma's Funeral. GUNS ROAR, BELLS TOLL Procession Consumes 3 Hours Queen Wilhelmina at Burial in Church at Delft. | True | Wireless to Tlm lr YORK TIIzS. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ohio-plant-raises-pay.html | Ohio Plant Raises Pay. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/evelyn-jeffords-betrothed.html | Evelyn Jeffords Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/sues-on-london-terrace-bank-asks-5500000-foreclosure-on-apartment.html | SUES ON LONDON TERRACE.; Bank Asks $5,500,000 Foreclosure on Apartment Group. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/earnings-increase-on-two-railroads-pennsylvania-and-baltimore-ohio.html | EARNINGS INCREASE ON TWO RAILROADS; Pennsylvania and Baltimore & Ohio Report Rises in Revenues in February. FREIGHT TRAFFIC GAINS Income From Passengers Also Greater on Both Systems -- Statements by Other Roads. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/albright-named-jersey-treasurer-mayor-murray-of-orange-elected-to.html | ALBRIGHT NAMED JERSEY TREASURER; Mayor Murray of Orange Elected to Succeed McCutcheon as State Controller. FEW OPPOSING VOTES The Democrats Decline to Take Part and Republican Caucus Ticket Goes Through. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/theodore-f-sloan.html | THEODORE F. SLOAN. | True | peclal to THE i'L' "0' Tl | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/6-rutgers-students-honored.html | 6 Rutgers Students Honored. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/reich-radio-system-completes-merger-official-announcement-to-be.html | REICH RADIO SYSTEM COMPLETES MERGER; Official Announcement to Be Made Sunday -- Nazi Official Hails End of Liberalism. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/profit-by-hudsons-bay-net-28755-in-1933-losses-in-three-preceding.html | PROFIT BY HUDSON'S BAY.; Net 28,755 in 1933 -- Losses in Three Preceding Years. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/foreign-exchange-weakens-slightly-sterling-falls-to-510-and-franc.html | FOREIGN EXCHANGE WEAKENS SLIGHTLY; Sterling Falls to $5.10 and Franc Is Off 1/2 Point -- More Gold Arrives. IMPORTS RISE $5,508,800 $2,603,700 Comes From India and $2,422,100 From England -- $3,000,000 Due Tomorrow. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/captain-scott-porter.html | CAPTAIN SCOTT PORTER. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/plans-city-manager-suit-lawyer-to-bring-action-after-rejection-of.html | PLANS CITY MANAGER SUIT.; Lawyer to Bring Action After Rejection of Newark Plea. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/schumannheink-sues-demands-accounting-of-estate-of-sisterinlaw.html | SCHUMANN-HEINK SUES.; Demands Accounting of Estate of Sister-in-Law. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ship-on-way-to-arctic-the-soviet-rescue-vessel-passes-through-the.html | SHIP ON WAY TO ARCTIC.; The Soviet Rescue Vessel Passes Through the Kiel Canal. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/approves-sugar-firms-sale.html | Approves Sugar Firm's Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/philadelphia-opera-ends-metropolitans-final-visit-of-season-given.html | PHILADELPHIA OPERA ENDS; Metropolitan's Final Visit of Season Given Over to 'Aida.' | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/new-company-files-plan-western-dairies-inc-proposes-an-exchange-of.html | NEW COMPANY FILES PLAN.; Western Dairies, Inc., Proposes an Exchange of Securities. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/missing-after-theft-testimony.html | Missing After Theft Testimony. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/conditions-in-the-schools.html | Conditions in the Schools. | True | WALTER MITCHELL | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/will-return-to-films-ruth-chatterton-will-leave-new-york-for.html | WILL RETURN TO FILMS.; Ruth Chatterton Will Leave New York for Hollywood, Aide Says. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/rio-grande-moves-to-stay-solvent-holders-of-bonds-asked-to-defer-in.html | RIO GRANDE MOVES TO STAY SOLVENT; Holders of Bonds Asked to Defer Interest if Part of That Now Due Is Paid. BOARD PREPARES OFFER James and Van Sweringen Groups Reported as Acting in Harmony on Plan. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/james-w-minerney-new-york-business-man-was-on-zoning-board-in.html | JAMES W. M'INERNEY,; New York Business Man Was on Zoning Board in Suburbs, | True | pecsl to Tm N YORK TrMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/60-cars-of-thrills-descend-on-city-alert-of-all-ages-on-hand-to.html | 60 CARS OF THRILLS DESCEND ON CITY; Alert of All Ages on Hand to Balk Circus in Announced Desire to 'Sneak In.' 2 ANIMALS BORN ON WAY Baby Camel and Zebra' Reach City Without Tickets - Cages of Wild Beasts Shrouded. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fears-for-police-morale-former-inspector-kane-thinks-mayor-is.html | FEARS FOR POLICE MORALE; Former Inspector Kane Thinks Mayor Is 'Meddling' Too Much. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/12000-more-at-work-in-canada.html | 12,000 More at Work in Canada. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/fatal-row-on-ship-pictured-in-court-conboy-accuses-semicrippled-son.html | FATAL ROW ON SHIP PICTURED IN COURT; Conboy Accuses Semi-Crippled Son of Mme. Dubonnet of Stabbing Companion. BARES RELIGIOUS FACTOR Prosecutor Lays Argument to Mason's Refusal to Attend a Catholic Service. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/free-concert-at-hunter-tonight.html | Free Concert at Hunter Tonight. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/16-awards-at-harvard-scholarships-are-given-to-freshmen-of-high.html | 16 AWARDS AT HARVARD.; Scholarships Are Given to Freshmen of High Records. | True | Special to THE NEW YORK TIMES. | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/miss-louise-shelton-horticulturist-was-in-social-work-in-morristown.html | MISS LOUISE SHELTON.; Horticulturist Was in Social Work in Morristown, N, J. | True | Speciai to THE NSW YORK TnES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/puerto-rico-to-fix-price-of-gasoline-governor-signs-law-setting-up.html | PUERTO RICO TO FIX PRICE OF GASOLINE; Governor Signs Law Setting Up a Commission to Regulate Petroleum Distribution. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/take-plaque-to-mrs-roosevelt.html | Take Plaque to Mrs. Roosevelt. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/jobless-woman-leaps-off-manhattan-span-rescued-by-tug-she-dies-in.html | Jobless Woman Leaps Off Manhattan Span; Rescued by Tug, She Dies in Hospital | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/intercity-bouts-in-garden-tonight-crowd-of-20000-expected-to-see.html | INTERCITY BOUTS IN GARDEN TONIGHT; Crowd of 20,000 Expected to See Chicago and New York Golden Glovers Clash. 16 BATTLES ON PROGRAM Home Team Will Be Seeking to Even Annual Series -- Keen Struggles in Prospect. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/new-veto-by-roosevelt-he-rejects-bill-to-redeem-liberty-bond-lost.html | NEW VETO BY ROOSEVELT.; He Rejects Bill to Redeem Liberty Bond Lost or Stolen. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/cardinals.html | CARDINALS. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/best-prints-of-the-year.html | Best Prints of the Year.' | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/music-a-new-contralto-heard.html | MUSIC; A New Contralto Heard. | True | H.H. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ursula-parrott-to-wed-writer-to-become-the-wife-of-a-new-york.html | URSULA PARROTT TO WED.; Writer to Become the Wife of a New York Attorney. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/nyu-announces-five-sports-lists-baseball-track-and-tennis-teams-to.html | N.Y.U. ANNOUNCES FIVE SPORTS LISTS; Baseball, Track and Tennis Teams to Take Part in 46 Spring.Events. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/burlesque-shows-adopt-new-deal-higher-form-of-art-is-being.html | BURLESQUE SHOWS ADOPT NEW DEAL; ' Higher Form of Art' Is Being Substituted for Old-Time Lighted Runways. BEDROOM SCENES MODIFIED License Commissioner Moss Says Theatre Owners Promised to Tone Down Performances. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/reeves-speaks-on-auto-code.html | Reeves Speaks on Auto Code. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/mrs-sullivan-dead-an-expolicewoman-served-the-department-here-for.html | MRS. SULLIVAN DEAD; AN EX-POLICEWOMAN; Served the Department Here for 26 Years -- Sought to Help Wayward Girls. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/250-at-sugar-plant-sale.html | 250 at Sugar Plant Sale. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/pirates.html | PIRATES. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/canadian-railway-reduces-expenses-drop-in-revenues-of-national.html | CANADIAN RAILWAY REDUCES EXPENSES; Drop in Revenues of National System Partly Offset by Savings. CHIEF CUT IN LABOR COSTS Train Mileage Shortened -- Earnings of $219,209,184 for Interest Shown in 11 Years. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/warning-with-dividend-newmont-mining-corporation-to-make-first.html | WARNING WITH DIVIDEND.; Newmont Mining Corporation to Make First Payment Since 1931. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/soviet-is-nearer-to-league-entry-stage-in-which-moscow-voiced.html | SOVIET IS NEARER TO LEAGUE ENTRY; Stage in Which Moscow Voiced Willingness to Cooperate Has Been Left Behind. | True | By Clarence K. Streit. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/farm-population-rose-to-record-on-jan-1.html | Farm Population Rose to Record on Jan. 1 | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/gets-westchester-school-post.html | Gets Westchester School Post. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/financial-markets-stocks-decline-as-possible-effect-of-presidents.html | FINANCIAL MARKETS; Stocks Decline as Possible Effect of President's Insistence Upon Regulations "With Teeth" Is Weighed. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/release-cunard-ships-debenture-holders-agree-to-transfers-in-their.html | RELEASE CUNARD SHIPS.; Debenture Holders Agree to Transfers in Their Assets. | True | Wireless to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/city-to-sell-fish-from-its-many-reservoirs-calls-for-bids-on.html | City to Sell Fish From Its Many Reservoirs; Calls for Bids on Carp-Seining Privilege | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/australian-cricketers-sail-for-england-bent-on-regaining-the.html | Australian Cricketers Sail for England Bent on Regaining the Mythical 'Ashes' | True | By the Canadian Press. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/j-h-cohen-dies-welfare-leader-retired-maker-of-clothing-was-a.html | J. H. COHEN DIES,' WELFARE LEADER; Retired Maker of Clothing Was a Founder of New York Jewish Center, | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/friedman-regime-hailed-at-rally-1000-ccny-students-voice-approval.html | FRIEDMAN REGIME HAILED AT RALLY; 1,000 C.C.N.Y. Students Voice Approval of New Era in Football at College. COACH OUTLINES HIS AIM Will Model Ideas Along Those at Michigan -- Spring Drill Starts Next Week. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/camden-detective-accused-by-thug-racketeer-charges-he-gave.html | CAMDEN DETECTIVE ACCUSED BY THUG; Racketeer Charges He Gave Policeman $500 to 'Fix' Penns Grove Case. LATTER DENIES CHARGE He Terms as Lie Allegation He Took Two Hours to Get the Prisoners to Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ship-code-held-up-by-auto-problems-baker-expects-nra-to-act-soon-on.html | SHIP CODE HELD UP BY AUTO PROBLEMS; Baker Expects NRA to Act Soon on Proposed Regulation of Maritime Companies. FIRM ON RATE AGREEMENT Says Owners Will Withdraw as Sponsors of Measure if Rise Is Not Permitted. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/defining-socialism.html | Defining Socialism. | True | C.W. KEYES | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/defiant-coal-man-ordered-arrested-dealer-who-failed-to-give-up.html | DEFIANT COAL MAN ORDERED ARRESTED; Dealer Who Failed to Give Up Records in City Inquiry Held in Contempt of Court. ABSENT FROM HIS OFFICE But Cooper, Conducting Case, Says He Plans to Jail Him When He Returns to City. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/elmer-b-ziegler.html | ELMER B. ZIEGLER. | True | Special to TB:E NEW 'YORK TImeg. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/2000-aircraft-workers-strike.html | 2,000 Aircraft Workers Strike. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 220455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/holders-back-stinnes-plan.html | Holders Back Stinnes Plan. | True | | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/ralph-e-kefsler.html | RALPH E. KE:F-SLER. | True | Special to TI NEW YORK TIMES. | C1B 220455 |
| 1934-03-28 | 1934-03-28 | https://www.nytimes.com/1934/03/28/archives/crude-oil-output-up-11700-barrels-average-daily-production-in.html | CRUDE OIL OUTPUT UP 11,700 BARRELS; Average Daily Production in Nation Was 2,389,800 Last Week. FEDERAL QUOTA EXCEEDED Motor Fuel Stocks Enlarged -- Operations at Refineries Decline 3.1 Per Cent. | True | | C1B 220455 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/motorboat-drivers-sail-for-home-pledging-to-race-again-in-the-us-de.html | Motorboat Drivers Sail for Home, Pledging to Race Again in the U.S.; De La Gandara of France and Barella and Giro of the Spanish Team Hope to Appear in Florida if Another Series Is Listed Next Year -- Take American Craft Abroad. | True | By James Robbins. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/300-paid-for-book-at-sale.html | $300 Paid for Book at Sale. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hoover-visits-wa-white-has-steak-dinner-at-emporia-to-kansas-city.html | HOOVER VISITS W.A. WHITE; Has Steak Dinner at Emporia -- To Kansas City Today. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/planes-with-sleeping-compartments-to-be-placed-in-service-in-the.html | Planes With Sleeping Compartments To be Placed in Service in the West | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/arrest-vote-terrorists-kansas-city-forces-capture-dozen-deaths-rise.html | ARREST VOTE TERRORISTS.; Kansas City Forces Capture Dozen -- Deaths Rise to Four. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mrs-john-w-stockwell-civil-war-nurse-reputed-to-be-friend-to.html | MRS. JOHN W. STOCKWELL; Civil War Nurse Reputed to Be Friend to Barbara Frietchie. | True | Special to THE IIV,' YORt TI.MuS. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/editor-stricken-in-florida.html | Editor Stricken in Florida. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/christians-admits-remark.html | Christians Admits Remark. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hero-of-upstate-farm-fire-dies.html | Hero of Up-State Farm Fire Dies. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/a-jersey-boss-returns.html | A JERSEY BOSS RETURNS. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/virginia-nine-wins-85-stages-6run-rally-to-conquer-university-club.html | VIRGINIA NINE WINS, 8-5.; Stages 6-Run Rally to Conquer University Club of Trenton. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/picard-scores-68-to-gain-golf-lead-totals-137-at-halfway-mark-for.html | PICARD SCORES 68 TO GAIN GOLF LEAD; Totals 137 at Half-Way Mark for Two-Stroke Margin in North and South Play. M. DUTRA CARDS SUPERB 67 Deadlocks Mehlhorn at Second -- Dunlap and Armour Near Top at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/optimists-defeat-nyac-trio-129-guests-team-evens-series-for-eastern.html | OPTIMISTS DEFEAT N.Y.A.C. TRIO, 12-9; Guest's Team Evens Series for Eastern Indoor Title at Squadron A Armory. MIKE PHIPPS IN STAR ROLE Rivals Meet in Third and Deciding Game Saturday Night -First Division Poloists Win. | True | By Robert F. Kelley. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/tariff-bill-fought-by-fish-in-house-new-yorker-asserts-roosevelt.html | TARIFF BILL FOUGHT BY FISH IN HOUSE; New Yorker Asserts Roosevelt Measure Strikes at Representative Form of Government. DEMOCRATS DEFEND PLAN Representative Lewis Assails the Rates Which Are Set by Congress. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/japan-holds-briton-in-red-investigation-teacher-is-detained-at-a.html | JAPAN HOLDS BRITON IN RED INVESTIGATION; Teacher Is Detained at a Police Station -- 7 Other Foreigners Seized in Fortified Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wife-to-sue-sp-tuck.html | Wife to Sue S.P. Tuck. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/moley-recalls-incident.html | Moley Recalls Incident. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/princeton-lists-games-bushnell-announces-lacrosse-rugby-and-polo.html | PRINCETON LISTS GAMES.; Bushnell Announces Lacrosse, Rugby and Polo Dates. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hospital-differentiation-dr-hays-it-is-asserted-referred-to.html | HOSPITAL DIFFERENTIATION.; Dr. Hays, It Is Asserted, Referred to Proprietary Institutions. | True | EDWIN P. MAYNARD, Vice President United Hospital Fund | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/belgium-cool-to-france-comment-on-barthous-visit-shows-distrust-of.html | BELGIUM COOL TO FRANCE.; Comment on Barthou's Visit Shows Distrust of Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/democracy-on-trial-failure-of-system-it-is-held-will-be-due-to.html | DEMOCRACY ON TRIAL.; Failure of System, It Is Held, Will Be Due to Politicians. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/edmon-f-de-young-i-retired-shpptng-man-a-pioneer-in-long-island.html | EDMON F, DE YOUNG.; i Retired Shpptng Man a Pioneer in Long Island Sound Travel. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/cabinet-still-divided-by-charles-a-selden.html | Cabinet Still Divided.; By CHARLES A. SELDEN. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/single-wins-for-reds.html | Single Wins for Reds. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/itearst-hill.html | Itearst -- Hill. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/insull-met-queen-marie.html | Insull Met Queen Marie. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/trade-with-britain-is-rising-in-australia-london-now-buys-more-meat.html | TRADE WITH BRITAIN IS RISING IN AUSTRALIA; London Now Buys More Meat and Pays More for Wool, Premier Lyons Says. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/ends-subsidies-in-4-years-amended-air-mail-bill-also-restricts.html | ENDS SUBSIDIES IN 4 YEARS.; Amended Air Mail Bill Also Restricts Stock Ownership. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/athletics-lose-107.html | Athletics Lose, 10-7. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/bankers-discuss-trade-with-russia-six-wall-street-institutions-make.html | BANKERS DISCUSS TRADE WITH RUSSIA; Six Wall Street Institutions Make Suggestions for Handling Financing. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/easter-opera-concert-gala-program-to-mark-close-of-metropolitan-on.html | EASTER 'OPERA CONCERT.'; Gala Program to Mark Close of Metropolitan on Sunday. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/superringmaster-rules-circus-chaos-equestrian-director-keeps-his.html | SUPER-RINGMASTER RULES CIRCUS CHAOS; Equestrian Director Keeps His Motley Colony on Jump in Preparation for Opening HE SHAPES ALL DETAILS But Time, Not He, Is Tyrant, He Explains Amid Ordered Frenzy at the Garden. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/london-foresees-security-pledges-britain-is-said-to-be-preparing.html | LONDON FORESEES SECURITY PLEDGES; Britain Is Said to Be Preparing Guarantees to Win Accord on Disarmament. CABINET IS STILL DIVIDED Henderson to Call Meeting of Conference's Bureau, but Postponement Is Likely. | True | By Augur.wireless To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/roosevelts-get-plaques-italian-dressmakers-present-bronzes-at-white.html | ROOSEVELTS GET PLAQUES; Italian Dressmakers Present Bronzes at White House. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/3year-relief-cost-put-at-150000000-city-administrations-final.html | 3-YEAR RELIEF COST PUT AT $150,000,000; City Administration's Final Report Lists 'Scrupulously Honest' Expenditures. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/alfons-adolph-german-photographer-invented-picture-postcards.html | ALFONS ADOLPH.; German Photographer Invented Picture Postcards. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/harry-baniberger.html | HARRY BANIBERGER. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/havana-postoffice-bombed.html | Havana Postoffice Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dollfuss-tires-of-jokes-on-his-size-and-orders-an-end-to-their.html | Dollfuss Tires of Jokes on His Size And Orders an End to Their Telling | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/pleas-on-5c-fare-up-in-court-today-judge-mack-to-hear-citys-and.html | PLEAS ON 5C FARE UP IN COURT TODAY; Judge Mack to Hear City's and Transit Body's Requests to File State Action. RECAPTURE IS THREATENED Proposed Suit Contends I.R.T. Will End Contracts if Elevated Lease Is Disaffirmed. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sportsmen-at-rally-new-york-hunters-and-anglers-urged-to-join.html | SPORTSMEN AT RALLY.; New York Hunters and Anglers Urged to Join Organization. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hupp-branch-to-reopen.html | Hupp Branch to Reopen. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mrs-dunn-scores-in-5game-match-pairs-with-thacher-to-beat-miss.html | MRS. DUNN SCORES IN 5-GAME MATCH; Pairs With Thacher to Beat Miss Bostwick and M'Elroy in Squash Racquets. PLAY KEPT AT FAST PACE Miss Scharman and M'Cormick Eliminate Plimptons in the Second Game. | True | By Allison Danzig. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/clears-sinclair-in-theft-tulsa-judge-dismisses-charges-against-28.html | CLEARS SINCLAIR IN 'THEFT'; Tulsa Judge Dismisses Charges Against 28 Bank Directors. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/willard-m-maxim.html | WILLARD M. MAXIM. | True | Special to T NEW YORK TS. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/nicotinefree-tobacco-cultivated-by-germans.html | Nicotine-Free Tobacco Cultivated by Germans | True | By Science Service. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/alfred-c-mollington.html | ALFRED C. MOLLINGTON. | True | Special to T TOl,I TIES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/siscoe-gold-mines-meeting.html | Siscoe Gold Mines Meeting. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/home-run-wins-for-pirates.html | Home Run Wins for Pirates. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/commodity-markets-sugar-prices-helped-by-revised-bill-in-congress.html | COMMODITY MARKETS.; Sugar Prices Helped by Revised Bill in Congress -- Gains and Declines About Even in List. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/reinsurance-considered-keystone-and-manton-mutual-companies-to-act.html | REINSURANCE CONSIDERED.; Keystone and Manton Mutual Companies to Act on Plan. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/aaron-claflin.html | AARON CLAFLIN. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/son-to-mrs-oscar-s-schafer.html | Son to Mrs. Oscar S. Schafer. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/canadian-paper-exports.html | Canadian Paper Exports. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sir-john-knill-dead-former-lord-mayor-welcomed-theodore-roosevelt.html | SIR JOHN KNILL DEAD; FORMER LORD MAYOR; Welcomed Theodore Roosevelt to London in 1910 and Was an Alderman 34 Years. | True | 8pec:iC. Cz. ble to T .W YOP..K Tlktlg. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/clash-at-hearing-on-theatre-code-producers-differ-on-whether-ticket.html | CLASH AT HEARING ON THEATRE CODE; Producers Differ on Whether Ticket Speculators Aid or Harm Shows. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/london-plans-change-in-ageold-tithes-government-bill-aims-to-ease.html | LONDON PLANS CHANGE IN AGE-OLD TITHES; Government Bill Aims to Ease Landowners' Tax Charged Since Twelfth Century. | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/a-penrose-robinson-killed.html | A. Penrose Robinson Killed. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wiggin-witness-in-suit-called-in-action-for-accounting-against.html | WIGGIN WITNESS IN SUIT.; Called in Action for Accounting Against Chase National Bank. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/citizenship-asked-for-einstein.html | Citizenship Asked for Einstein. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | By British Official Wireless. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/oxford-golfers-score-end-match-with-cambridge-by-triumphing-8-12-to.html | OXFORD GOLFERS SCORE.; End Match With Cambridge by Triumphing, 8 1/2 to 6 1/2. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/20-in-a-tenement-used-an-open-fire-post-reveals-conditions-of.html | 20 IN A TENEMENT USED AN OPEN FIRE; Post Reveals Conditions of Crowded Poverty in Harlem Cellar, Now Vacated. BEDS MADE IN COAL BINS Uncovered Electric Wires Held a Menace -- City-Owned House Not Paid For. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/44000-teachers-pay-met-by-town-of-rye-port-chester-instructors-get.html | $44,000 TEACHERS' PAY MET BY TOWN OF RYE; Port Chester Instructors Get Wages on Eve of Holiday -Hastings Cut Opposed. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/chattanooga-is-chosen-city-to-become-headquarters-of-electric-home.html | CHATTANOOGA IS CHOSEN.; City to Become Headquarters of Electric Home and Farm Authority | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/money-and-credit-wednesday-march-28-1934.html | MONEY AND CREDIT.; Wednesday, March 28, 1934. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/white-sox-crush-the-cubs-16-to-7-total-12-hits-for-11-runs-in-first.html | WHITE SOX CRUSH THE CUBS, 16 TO 7; Total 12 Hits for 11 Runs in First Four Innings -- News of Other Teams. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/boy-14-battles-4-court-attendants-170pounder-balked-in-fight-to.html | BOY, 14, BATTLES 4 COURT ATTENDANTS; 170-Pounder Balked in Fight to Escape Through Window at Children's Society. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/predicts-earle-will-win-guffey-says-victory-is-certain-for.html | PREDICTS EARLE WILL WIN.; Guffey Says Victory Is Certain for Pennsylvania Democrats. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/daughter-to-mrs-s-t-cantril.html | Daughter to Mrs. S. T. Cantril. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/gov-lehman-reaches-56-will-celebrate-his-wedding-anniversary-next.html | GOV. LEHMAN REACHES 56.; Will Celebrate His Wedding Anniversary Next Month. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/human-body-shown-to-radiate-energy-normal-system-casts-off-heat.html | HUMAN BODY SHOWN TO RADIATE ENERGY; Normal System Casts Off Heat Waves Like 40-Watt Lamp, Russell Sage Study Finds. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/art-dimock-watercolors-shown.html | ART; Dimock Water-Colors Shown. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/book-notes.html | BOOK NOTES | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/steel-index-declines-ingot-output-for-week-estimated-at-slightly.html | STEEL INDEX DECLINES.; Ingot Output for Week Estimated at Slightly Over 47 %. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/luncheons-given-by-several-here-mrs-selah-strong-mrs-charles-amory.html | LUNCHEONS GIVEN BY SEVERAL HERE; Mrs. Selah Strong, Mrs. Charles Amory and Mrs. John R. Fell Among the Hostesses. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/parker-advances-in-bermuda-tennis-beats-randall-63-61-to-gain.html | PARKER ADVANCES IN BERMUDA TENNIS; Beats Randall, 6-3, 6-1, to Gain Semi-Finals -- Potts, Behr and Clements Also Score. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/cotton-depressed-by-senate-moves-changes-in-bankhead-bill-influence.html | COTTON DEPRESSED BY SENATE MOVES; Changes in Bankhead Bill Influence 9 to 13-Point Losses in Heavier Trading. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/lifesaving-serum-kept-indefinitely-dr-flosdorf-reports-method-to.html | LIFE-SAVING SERUM 'KEPT' INDEFINITELY; Dr. Flosdorf Reports Method to Preserve Antitoxins and Prepare for Health Crises. GRAPEFRUIT FOR PERFUME Nelson and Mottern Declare at Chemists' Meeting That Rind Yields Needed Oils. | True | By William L. Laurence.special To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/disabled-rail-cars-rise-more-locomotives-need-repairs-but-number-in.html | DISABLED RAIL CARS RISE.; More Locomotives Need Repairs, but Number in Storage Declines. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/pianist-ends-his-life-richard-cohn-former-orchestra-leader-found-in.html | PIANIST ENDS HIS LIFE.; Richard Cohn, Former Orchestra Leader, Found in Studio. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/ethel-barrymore-judgment-filed.html | Ethel Barrymore Judgment Filed | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/no-cut-in-american-derby.html | No Cut in American Derby. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hades-the-ladies-a-hit-at-harvard-grandsons-of-two-presidents.html | HADES, THE LADIES' A HIT AT HARVARD; Grandsons of Two Presidents Appear as Chorus Members of Hasty Pudding Show. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/british-query-expected.html | British Query Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/edward-a-roth-employed-for-43-years-on-staff-of-world-and-evening.html | EDWARD A. ROTH.; ! Employed for 43 Years on Staff of World and Evening World, | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/argentine-journalist-to-speak.html | Argentine Journalist to Speak. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/new-divorce-bill-goes-to-assembly-committee-reports-favorably-on.html | NEW DIVORCE BILL GOES TO ASSEMBLY; Committee Reports Favorably on Three-Year Desertion Provision of Measure. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/40-ousted-by-city-to-fight-for-jobs-group-all-over-70-and-with.html | 40 OUSTED BY CITY TO FIGHT FOR JOBS; Group, All Over 70 and With Service of Nearly 50 Years, Will Seek Writ Soon. SCORE SMALL PENSIONS Assert They Ace Able to Work -To Base Suit on Action by Old Estimate Board. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/grant-suit-dismissed-woman-asking-100000-for-breach-of-promise.html | GRANT SUIT DISMISSED.; Woman Asking $100,000 for Breach of Promise Fails to Appear. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/3-die-in-french-wreck-eighteen-hurt-as-landslide-derails-train-at.html | 3 DIE IN FRENCH WRECK.; Eighteen Hurt as Landslide Derails Train at Blesle. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/jersey-postmaster-held-rochelle-park-man-accused-in-attack-on-woman.html | JERSEY POSTMASTER HELD.; Rochelle Park Man Accused In Attack on Woman Neighbor. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/britain-to-fix-speed-limit-to-curb-highway-deaths.html | Britain to Fix Speed Limit To Curb Highway Deaths | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/market-employes-dropped.html | Market Employes Dropped. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/our-foreign-trade.html | OUR FOREIGN TRADE. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/t-h-de-cew.html | T. H. DE CEW. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/weekly-pay-rises-49-in-february-industrial-conference-board-gives.html | WEEKLY PAY RISES 4.9% IN FEBRUARY; Industrial Conference Board Gives Figures on Improvement in Manufacturing Lines. EMPLOYMENT ALSO SPURTS 4.7% Increase Is Noted Over January -- Purchasing Power 3.7% Has Net Advance. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/albany-intrigue.html | ALBANY INTRIGUE. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/carlisles-reply-to-gov-lehman-on-his-utility-program.html | Carlisle's Reply to Gov. Lehman on His Utility Program | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wm-savin-estate-put-at-1261816-only-61527-of-property-is-taxable-in.html | W.M. SAVIN ESTATE PUT AT $1,261,816; Only $61,527 of Property Is Taxable in State -- $190,000 Goes to Institutions. LACKAYE LEFT $101,534 Widow Inherits the Bulk of the Act 's Holdings -- Mrs. Wilcox Had $1,078,080. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/rev-francis-h-pierce-once-chaplain-dead-retired-from-dannemora-post.html | REV. FRANCIS H. PIERCE, ONCE CHAPLAIN, DEAD; Retired From Dannemora Post After 21 Years in Service of StatenActive as Mason. | True | Special to T NEW YORK TS. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dr-warren-a-bedeii.html | DR. WARREN A. BEDEL.I.. | True | , Special to THE NSW YORK TES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/home-loans-total-near-400000000-federal-mortgages-have-been.html | HOME LOANS TOTAL NEAR $400,000,000; Federal Mortgages Have Been Accepted on 138,175 Properties Since Work Started. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/detectives-not-at-mission.html | Detectives Not at Mission. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Industrials Generally Steady. FRENCH MARKET IS DULL Reaches Gain, However, on the Budget Outlook -- Advance Checked in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/art-expert-warns-of-scientific-test-microchemical-study-to-show.html | ART EXPERT WARNS OF SCIENTIFIC TEST; Micro-Chemical Study to Show Authenticity 'Hazardous,' Harvard Authority Says. BARES ONLY PART OF DATA College Art Association in Convention Here Addressed by Leaders in Profession. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/morristown-couple-die-in-florida-crash-mr-and-mrs-wk-howell-killed.html | MORRISTOWN COUPLE DIE IN FLORIDA CRASH; Mr. and Mrs. W.K. Howell Killed When Car Upsets While on Way Northward. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/czechs-release-poles-two-defendants-are-acquitted-and-sent-across.html | CZECHS RELEASE POLES; Two Defendants Are Acquitted and Sent Across Border. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/tigers-get-day-of-rest.html | Tigers Get Day of Rest. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/roosevelt-replies-to-critics-in-book-if-a-revolution-is-under-way.html | ROOSEVELT REPLIES TO CRITICS IN BOOK; If a Revolution Is Under Way It Is a Peaceful One, He Says in Foreword. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dr-charles-h-martin.html | DR. CHARLES H. MARTIN, | True | Special to TIrE lw YORK TrLTS. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/bank-sugar-stock-held-at-only-1-25000000-holding-so-valued-by-the.html | BANK SUGAR STOCK HELD AT ONLY $1; $25,000,000 Holding So Valued by the National City Since 1931, Rentschler Says. HE BLAMES THE TARIFFS Merger Offer Rejected in 1925 Because It Would Have Cost $8,250,000, He Testifies. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/ship-lines-protest-tonnage-toll-bill-proposal-to-change-basis-for.html | SHIP LINES PROTEST TONNAGE TOLL BILL; Proposal to Change Basis for Determining Panama Canal Charges Stirs Opposition. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/fire-destroys-much-of-palace-in-jehol-blaze-occurs-as-manchukuo-is.html | FIRE DESTROYS MUCH OF PALACE IN JEHOL; Blaze Occurs as Manchukuo Is Preparing to Convert Old Structure Into Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/salvation-army-aided-kracke-tells-city-workers-he-expects-them-to.html | SALVATION ARMY AIDED.; Kracke Tells City Workers He Expects Them to Back Drive. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mrs-thoeia__ss-c__-stephen-1-one-of-last-of-the-tappen-family-of.html | MRS. THOEIA__SS C __ STEPHEN.; 1 One of Last of the Tappen Family of Sheepshead Bay. I | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/appleby-beats-bunnell-winner-has-high-run-of-49-in-182-balkline.html | APPLEBY BEATS BUNNELL.; Winner Has High Run of 49 in 18.2 Balkline Tournament. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/exwarden-honeck-ill.html | Ex-Warden Honeck Ill. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/marriage-health-bill-voted.html | Marriage Health Bill Voted. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/czechs-lose-on-appeal-brno-rebels-sentences-are-doubled-by-supreme.html | CZECHS LOSE ON APPEAL.; Brno Rebels' Sentences Are Doubled by Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/yale-glee-is-heard-in-florida-concert-concert-by-college-students.html | YALE GLEE IS HEARD IN FLORIDA CONCERT; Concert by College Students In Palm Beach Marked by Many Dinner Parties. MINNIE HOPKINS HONORED Mr. and Mrs. David McCulloch Hosts -- The Karl A. Dolges Entertain Fifty at Tea. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/gasoline-reduced-in-big-area.html | Gasoline Reduced in Big Area. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/actors-union-here-hailed-by-officials-deutsch-and-others-commend.html | ACTORS UNION HERE HAILED BY OFFICIALS; Deutsch and Others Commend New Federation as Charter in A.F. of L. Is Presented. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/brokers-organize-stock-bill-fight-plan-to-appeal-to-25000000.html | BROKERS ORGANIZE STOCK BILL FIGHT; Plan to Appeal to 25,000,000 Shareholders Is Proposed to Block Exchange Control. EMPLOYES LOSING JOBS 46,000 Here Unite to Aid Campaign -- 1,500 in Boston Protest Measure. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/snowstorm-claims-paid-17900-given-to-commuters-by-long-island.html | SNOWSTORM CLAIMS PAID; $17,900 Given to Commuters by Long Island Railroad So Far. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dri-dhn-h-flynn-chief-surgeon-of-st-marys-hospital-brooklyn.html | DR..I, DHN H. FLYNN.; Chief Surgeon of St. Mary's Hospital, Brooklyn. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/convict-art-to-be-shown-exhibition-of-prison-paintings-will-open.html | CONVICT ART TO BE SHOWN; Exhibition of Prison Paintings Will Open Here on Monday. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/may-end-postal-furloughs.html | May End Postal Furloughs. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/oriole-sextet-victor.html | Oriole Sextet Victor. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/miss-mary-l-yesley-becomes-bride-here-new-york-girl-married-to-john.html | MISS MARY L. YESLEY BECOMES BRIDE HERE; New York .Girl Married to John J. KevlUe Jr., a Columbia Alumnus andAthlete. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/maurice-cullen-dies-canadian-painter-well-known-for-his-landscape.html | MAURICE CULLEN DIES; CANADIAN PAINTER; Well Known for His Landscape Work -- Member of the War Memorial Staff. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/john-d-cremer-exofficial-reporter-of-debate-in-house-of.html | JOHN D. CREMER.; Ex-Official Reporter of Debate in House of Representatives. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/opposes-false-listings-engineers-group-bars-unlicensed-names-in.html | OPPOSES FALSE LISTINGS.; Engineers' Group Bars Unlicensed Names in Directories. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/food-workers-march-2000-take-protest-on-code-to-labor-board-office.html | FOOD WORKERS MARCH.; 2,000 Take Protest on Code to Labor Board Office. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/federal-employes-gain-with-veterans-by-law.html | Federal Employees Gain With Veterans by Law | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mothers-day-stamp-approved.html | Mother's Day Stamp Approved. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/roosevelt-sails-in-open-atlantic-he-boards-the-astor-yacht-at.html | ROOSEVELT SAILS IN OPEN ATLANTIC; He Boards the Astor Yacht at Jacksonville After Crowd Cheers His Arrival. | True | From a Staff Correspondent. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/fights-race-and-lottery-bills.html | Fights Race and Lottery Bills. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/chanin-trustee-upheld-court-refuses-to-halt-steps-taken-for.html | CHANIN TRUSTEE UPHELD.; Court Refuses to Halt Steps Taken for Foreclosure. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dr-lewis-farill-edugator-78-dies-oxford-disciplinarian-made.html | DR, LEWIS FARILL, EDUGATOR, 78, DIES; ! Oxford Disciplinarian Made Reputation for His Curbs on Student Activities. WAS RECTOR OF EXETER /ks University Vice Chancellor He Banned Traditional 'Rag Regatta' as Indecent. | True | ireless to T IE Yo Tltzs. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/indians-win-in-tenth-4-3.html | Indians Win in Tenth, 4 -- 3. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/marylebone-team-home-english-cricketers-return-from-successful-tour.html | MARYLEBONE TEAM HOME.; English Cricketers Return From Successful Tour of India. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/bookings-in-steel-start-rise-again-railroad-buying-mounting-and.html | BOOKINGS IN STEEL START RISE AGAIN; Railroad Buying Mounting and Releases Are Now in Volume, Iron Age Says. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/plans-move-in-chahar-mutiny.html | Plans Move in Chahar Mutiny. | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/king-beats-pappas-in-title-mat-meet-throws-rival-in-second-extra.html | KING BEATS PAPPAS IN TITLE MAT MEET; Throws Rival in Second Extra Period to Win Light-Heavy-weight Test at N.Y.A.C. McKINNEY, KAPP SCORE Cowell and Humbert Other Victors in Metropolitan A.A.U. Tournament. | True | By Louis Effrat. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sieverman-takes-final-beats-tranter-in-sterling-cup-squash-at-new.html | SIEVERMAN TAKES FINAL.; Beats Tranter in Sterling Cup Squash at New York A.C. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/simon-acts-on-bergner-film.html | Simon Acts on Bergner Film. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/stock-clearing-notice-holiday-changes-settlement-days-for.html | STOCK CLEARING NOTICE.; Holiday Changes Settlement Days for Transactions. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/assembly-passes-two-liquor-bills-license-fees-are-reduced-and-life.html | ASSEMBLY PASSES TWO LIQUOR BILLS; License Fees Are Reduced and Life of ABC Board is Extended to Oct. 1. LEHMAN WILL SIGN BOTH Breitenbach Amendments Are All Rejected -- Hearings Start on Permanent Measure. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/easter-display-planned-1000-flowering-trees-and-shrubs-to-decorate.html | EASTER DISPLAY PLANNED.; 1,000 Flowering Trees and Shrubs to Decorate Rockefeller Plaza. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/coal-drivers-sign-pact-2000-in-hudson-county-benefit-by-contract.html | COAL DRIVERS SIGN PACT.; 2,000 in Hudson County Benefit by Contract With Dealers. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dies-in-park-av-leap-wh-gibbs-son-of-educator-had-suffered-ear.html | DIES IN PARK AV. LEAP.; W.H. Gibbs, Son of Educator, Had Suffered Ear Ailment. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/stock-market-indices-londons-figure-higher-others-lower-last-week.html | STOCK MARKET INDICES.; London's Figure Higher, Others Lower Last Week. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wins-prize-at-dickinson.html | Wins Prize at Dickinson. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/kehey-emory.html | KeHey -- Emory. | True | pecial to TH NW Noa Tn'ES. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/investing-bankers-ruled-off-boards-federal-reserve-rejects-their.html | INVESTING BANKERS RULED OFF BOARDS; Federal Reserve Rejects Their Pleas to Remain Directors of Member Institutions. VIEWED AS A PRECEDENT Decision on Private Bankers Not Primarily Dealers in Securities Is Awaited. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sewell-to-be-in-opener-despite-finger-injury.html | Sewell to Be in Opener Despite Finger Injury | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/utility-earned-3337317-in-1933-net-of-american-water-works-and.html | UTILITY EARNED $3,337,317 IN 1933; Net of American Water Works and Electric for Common Stock $1.22 a Share. TAXES 9.3% OF REVENUE Refinancing of $12,569,200 in Bonds Under Conversion Plan Described by Porter. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/steal-a-safe-in-bermuda-find-it-contains-42-cents.html | Steal a Safe in Bermuda, Find It Contains 42 Cents | True | By the Canadian Press. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/bar-drinking-ban-asked-restaurant-group-complains-of-destructive.html | BAR DRINKING BAN ASKED.; Restaurant Group Complains of Destructive Competition. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/miss-ingalls-forced-to-land.html | Miss Ingalls Forced to Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/panama-race-concern-to-pay.html | Panama Race Concern to Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/giants-top-bisons-in-miami-farewell-fitzsimmons-and-bowman-yield.html | GIANTS TOP BISONS IN MIAMI FAREWELL; Fitzsimmons and Bowman Yield Only Four Hits -- Mates Bat Hard for 5-1 Victory. JACKSON GETS HOME RUN Second String Men Show Punch in Late Innings -- Get 3 Runs in the Eighth. | True | By John Drebinger.special To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/leagues-advisers-will-leave-china-some-may-return-but-nanking-is.html | LEAGUE'S ADVISERS WILL LEAVE CHINA; Some May Return, but Nanking Is Said to Have Found Them Too Costly a 'Luxury.' | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/librarians-to-meet.html | Librarians to Meet. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/utility-plan-approved-north-american-light-and-power-to-increase.html | UTILITY PLAN APPROVED.; North American Light and Power to Increase Capital Stock. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/tells-court-he-lied-arson-case-witness-says-he-was-paid-25-to-aid.html | TELLS COURT HE LIED.; Arson Case Witness Says He Was Paid $25 to Aid Defense. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dr-butler-assails-vote-of-congress-back-from-rome-he-declares.html | DR. BUTLER ASSAILS VOTE OF CONGRESS; Back From Rome, He Declares Legislators Overriding Veto Should Be Retired. SURVEYS OPINION ABROAD Says We and France Are Blamed for National Reaction -- Saw No Desire for War. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/maranville-hurt-in-yankee-game-braves-veteran-breaks-leg-in-two.html | MARANVILLE HURT IN YANKEE GAME; Braves' Veteran Breaks Leg in Two Places -- Removed From Field in Ambulance. MISHAP MARS GALA DAY 41-Year-Old Star Bats In Two Runs and Scores Twice Before the Accident. | True | Special to THE NEW YORK TIMES. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/no-teacher-insane-altman-now-says-his-remarks-misunderstood-he.html | NO TEACHER INSANE, ALTMAN NOW SAYS; His Remarks Misunderstood, He Tells Board in Report Amounting to Retraction. PLIGHT OF SCHOOLS TOLD Ryan, Asking Public to Help Get State Aid, Says They May Have to Close by 1935. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/growing-older.html | GROWING OLDER. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/william-wallis-former-advertising-manager-for-publishing-firm-here.html | WILLIAM WALLIS.; Former Advertising Manager for Publishing Firm Here, | True | Special to THg IEW YORK Tlzs. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/season-under-way-at-virginia-resort-colonists-gather-for-golf-and.html | SEASON UNDER WAY AT VIRGINIA RESORT; Colonists Gather for Golf and Luncheon as Cascades Club Opens in Hot Springs. WEEK-END PROGRAM READY Concert, Show and Tennis and Golf Tournaments Will Be Part of Social Activities. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hobart-l-hotchkiss-exjudge-of-new-haven-county-court-of-common.html | HOBART L. HOTCHKISS.; Ex-Judge of New Haven County Court of Common Pleas, | True | pecial to T} { Nw YORK TgMES, | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/newark-police-judge-suspended-by-duffy-ra-villani-is-accused-of.html | NEWARK POLICE JUDGE SUSPENDED BY DUFFY; R.A. Villani Is Accused of Accepting $50 for Renting City Space in Market. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/bundle-tea-is-popular-prominent-persons-at-benefit-for-visiting.html | BUNDLE TEA' IS POPULAR.; Prominent Persons at Benefit for Visiting Nurse Service. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/miss-martha-l-w-jones.html | MISS MARTHA L, W. JONES. | True | special to IEW YORK TX.ES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/seed-productivity-studied-in-italy-electrical-treatment-tried-in.html | SEED PRODUCTIVITY STUDIED IN ITALY; Electrical Treatment Tried in 3,000 Experiments to Increase Crops. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/in-washington-house-sees-rich-publicity-in-dr-wirt-inquiry.html | In Washington; House Sees Rich Publicity in Dr. Wirt Inquiry. | True | By Arthur Krock. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/ag-vanderbilt-jr-returns.html | A.G. Vanderbilt Jr. Returns. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/harry-k-fruhauf-clothing-manufacturer-here-62-had-been-iii-two.html | HARRY K. FRUHAUF.; Clothing Manufacturer Here, 62, Had Been III Two Months. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/rumania-plans-arrest.html | Rumania Plans Arrest. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/brent-predicts-divorce-actor-says-separation-from-ruth-chatterton.html | BRENT PREDICTS DIVORCE.; Actor Says Separation From Ruth Chatterton Is Final. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/nations-savings-bankers-to-convene-here-in-may.html | Nation's Savings Bankers To Convene Here in May | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/labors-opportunity-it-should-make-itself-a-vital-force-by-winning.html | LABOR'S OPPORTUNITY.; It Should Make Itself a Vital Force by Winning Confidence. | True | SIDNEY BLUMENTHAL | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/bloomfield-wins-on-mat-lachappelle-unable-to-return-after-both-fall.html | BLOOMFIELD WINS ON MAT.; LaChappelle Unable to Return After Both Fall From Ring. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/william-l-colegrove.html | WILLIAM L, COLEGROVE. | True | special to THE NEW YORK Ts. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/join-mack-trucks-board-er-hewitt-and-wd-sargent-succeed-wiggin-and.html | JOIN MACK TRUCKS BOARD.; E.R. Hewitt and W.D. Sargent Succeed Wiggin and Adams. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/new-york-boxers-top-chicago-team-capture-nine-bouts-to-seven-for-in.html | NEW YORK BOXERS TOP CHICAGO TEAM; Capture Nine Bouts to Seven for Invaders in Golden Gloves Intercity Meet. VICTORY TIES THE SERIES Each City Now Holds Three Triumphs -- Pastor of N.Y.U. Wins in Heavyweight Class. | True | By Joseph C. Nichols. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/ole-nelson.html | OLE NELSON, | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/acts-unanimously-on-turf-measures-relief-legislation-now-in-final.html | ACTS UNANIMOUSLY ON TURF MEASURES; Relief Legislation Now in Final Form Following Senate Committee's Vote. THREE BILLS ARE AMENDED Most Important Change Is Insertion of 15% Revenue Clause in Crawford Proposal. | True | By Bryan Fieldspecial To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/louis-zur0-69-dills-produoer-of-opera-associated-with-his-son-late.html | LOUIS ZUR0, 69, DIlIS; PRODUOER OF OPERA; Associated With His Son, Late Josiah Zuro, Staging Works for Oscar Hammerstein. HAD SEASON AT BALL PARK Gave Free Sunday Concerts in Theatres and Performances at Low Prices o9 East Side. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/copyright-union-backed-at-hearing-ru-johnson-endorses-the-senate.html | COPYRIGHT UNION BACKED AT HEARING; R.U. Johnson Endorses the Senate Measure Based on Rome Treaty. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/cabinet-to-study-prices-problem-roosevelt-asks-four-members-to-look.html | CABINET TO STUDY PRICES PROBLEM; Roosevelt Asks Four Members to Look Into Open Price Provision of NRA Codes. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/srnch-morales-i-dead-in-san-juan-exmayor-of-island-capital-and-long.html | SRNCH MORALES I DEAD IN SAN JUAN; Ex-Mayor of Island Capital and Long Active in Puerto Rican Affairs. AN OFFICIAL UNDER SPAIN Served as Pesiding Officer of Senate in Recent Years-Founded Mercantile Firm. | True | Vtreless to TI' NZ YORK TIM:S. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/reichs-creditors-to-meet-in-basle-bankers-here-will-send-experts-to.html | REICH'S CREDITORS TO MEET IN BASLE; Bankers Here Will Send Experts to Confer With British and Other Groups. UNITED FRONT PLANNED Parley on April 6 Arranged as Preparatory to Conference in Berlin Later. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/to-meet-princeton-in-rugby.html | To Meet Princeton in Rugby. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/plan-a-cruise-party-women-arrange-dance-april-14-to-assist-needy.html | PLAN A 'CRUISE PARTY.'; Women Arrange Dance April 14 to Assist Needy Artists. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/treasury-outlook-is-made-darker-effect-of-congress-big-grants-will.html | TREASURY OUTLOOK IS MADE DARKER; Effect of Congress' Big Grants Will Be Felt Most in Next Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/milk-control-bill-passed-by-senate-measure-making-pricefixing-in.html | MILK CONTROL BILL PASSED BY SENATE; Measure Making Price-Fixing in State Permanent Is Speeded to Assembly. TAX REFORM SURVEY VOTED Feld Proposal for Licensing Beauty Shops and Operators Is Also Approved. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/text-of-report-by-nra-trades-commission.html | Text of Report by NRA Trades Commission | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/easter-chicks-set-mark-5000000-will-be-available-at-petaluma-calif.html | EASTER CHICKS SET MARK.; 5,000,000 Will Be Available at Petaluma, Calif. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/perry-w-dershfeimer.html | PERRY W. DERSHFEIMER | True | . | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/insull-reaches-istanbul-on-ship-maiotis-drops-anchor-in-harbor.html | INSULL REACHES ISTANBUL ON SHIP; Maiotis Drops Anchor in Harbor After Reporting That She Is On Way to Rumania. ARREST THERE IS ORDERED Head of Bucharest's Secret Service Asserts Fugitive Won't Find Asylum. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/villlamz-swain.html | Villlamz -- -Swain. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hagenlacher-beats-hoppe-by-400-to-113-gains-undisputed-hold-on-lead.html | HAGENLACHER BEATS HOPPE BY 400 TO 113; Gains Undisputed Hold on Lead in World's 18.2 Tourney -- Cochran Also Triumphs. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/baronne-voruz-de-vaux-kin-of-french-adjutant-general-of-louis-xvls.html | BARONNE VORUZ DE VAUX.; Kin of French Adjutant General of Louis XVI's Armies. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/back-taxes-11041717-erie-county-delinquencies-due-mostly-from.html | BACK TAXES $11,041,717.; Erie County Delinquencies Due Mostly From 'Developments.' | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/20000-plan-cwa-strike.html | 20,000 Plan CWA 'Strike.' | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/10000-treasure-found-in-old-peruvian-house.html | $10,000 Treasure Found In Old Peruvian House | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/cuuman-jacobs.html | CuUman -- =Jacobs. | True | pecIal to Tm lqEr Yo TrEs. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/noah-again-is-elected.html | Noah Again Is Elected. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dublin-paper-is-critical.html | Dublin Paper Is Critical | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sports-of-the-times-antics-of-the-performing-baer.html | Sports of the Times; Antics of the Performing Baer. | True | Reg. U.S. Pat. Off. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/oladys-urmo-i-enaaaedtoarryi-betrothal-to-james-h-ripley-also-of.html | OLADYS URMO I ENaAaEDTOARRYI; Betrothal to James H. Ripley, Also of This City, Has Been Announced. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/teachers-hit-at-altman-ask-dismissal-of-doctor-who-accused-1500-of.html | TEACHERS HIT AT ALTMAN.; Ask Dismissal of Doctor Who Accused 1,500 of Instability. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/slaying-suspect-killed-man-wanted-in-missouri-shot-by-los-angeles.html | SLAYING SUSPECT KILLED.; Man Wanted in Missouri Shot by Los Angeles Detective. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/career-is-not-ended-mckechnie-expects-maranville-to-play-again-this.html | CAREER IS NOT ENDED.; McKechnie Expects Maranville to Play Again This Year. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/argentine-oil-rumor-denied.html | Argentine Oil Rumor Denied. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/asks-study-in-hex-slaying.html | Asks Study in 'Hex' Slaying. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wilson-worried-over-pitchers.html | Wilson Worried Over Pitchers. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/filing-of-claims-advised.html | Filing of Claims Advised. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/house-body-favors-more-naval-officers-bill-would-use-all-annapolis.html | House Body Favors More Naval Officers; Bill Would Use All Annapolis Graduates | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/1500-in-boston-fight-bill.html | 1,500 In Boston Fight Bill. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/ianan-smith.html | Ianan -- Smith. | True | Special to THE NEW YORK TEuS. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/miss-lloyd-gains-us-fencing-final-former-champion-qualifies-to.html | MISS LLOYD GAINS U.S. FENCING FINAL; Former Champion Qualifies to Compete for Senior Title at Fencers Club April 11. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/clashes-interrupt-bronx-gas-hearing-consumers-protest-refusal-of.html | CLASHES INTERRUPT BRONX GAS HEARING; Consumers Protest Refusal of Commission to Reopen Plea for Temporary Cut. 1933 PROFIT PUT AT 3.46% But Witness Admits the Rentals Paid Consolidated Were 147% Higher Than in 1924. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/prepare-for-rugby-contest.html | Prepare for Rugby Contest. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/financial-markets-business-falls-to-low-level-on-stock-exchange.html | FINANCIAL MARKETS; Business Falls to Low Level on Stock Exchange With Wall Street Still Concerned Over Regulations. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/insurance-broker-and-teacher-slain-man-and-woman-are-found-shot-in.html | INSURANCE BROKER AND TEACHER SLAIN; Man and Woman Are Found Shot in His Apartment in Brooklyn. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/live-stock-units-sales-farm-board-cooperative-handled-9274396.html | LIVE STOCK UNIT'S SALES.; Farm Board Cooperative Handled 9,274,396 Animals in 1933. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/woman-held-as-hammer-slayer.html | Woman Held as Hammer Slayer. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/guardians-of-city-find-place-in-art-typical-fireman-policeman-and.html | GUARDIANS OF CITY FIND PLACE IN ART; ' Typical' Fireman, Policeman and 'White Wings' Posing for Municipal Show. ALL IN THE DAY'S WORK Police Academy Men Look Over Exhibit -- Think Paintings Make the Streets Too Clean. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/john-stowe-spencer.html | JOHN STOWE SPENCER. | True | pecial to THE N YORK TIS. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/3-columbia-crews-to-row-on-hudson-varsity-jayvee-and-freshman.html | 3 COLUMBIA CREWS TO ROW ON HUDSON; Varsity, Jayvee and Freshman Eights to Race at Poughkeepsie on June 16. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hitler-asks-peace-in-church-by-may-1-gives-mueller-until-then-to.html | HITLER ASKS PEACE IN CHURCH BY MAY 1; Gives Mueller Until Then to Settle Dispute After Protest by Swedish Archbishop. REICHSBISHOP IN APPEAL Calls on Foes to Submit to Him as a Christian Duty in an Easter Pastoral Letter. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/rev-dr-robert-telford-former-moderator-of-kentucky-synod-dies-of.html | REV. DR. ROBERT TELFORD.; Former Moderator of Kentucky Synod Dies of Heart Attack, | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/open-price-upheld-in-report-to-nra-trades-committee-declares-it.html | OPEN PRICE UPHELD IN REPORT TO NRA; Trades Committee Declares It Would Minimize Cutthroat Competition. CODE ENFORCEMENT URGED ' Speedier Action' on Violations Is Asked -- 'Blanket' Hour Reduction Is Opposed. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/xorenttce-neilson.html | XOrenttce -- Neilson. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/puerto-ricans-fast-stirs-public-action-prof-pereda-lists-names-of.html | PUERTO RICAN'S FAST STIRS PUBLIC ACTION; Prof. Pereda Lists Names of 5,000 Supporters in Protest Against Statehood. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/plans-to-divorce-deering-davis.html | Plans to Divorce Deering Davis. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/reserve-admits-two-banks.html | Reserve Admits Two Banks. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/johnson-attacks-jam-in-complaints-nra-staff-being-rearranged-and-in.html | JOHNSON ATTACKS JAM IN COMPLAINTS; NRA Staff Being Rearranged and Increased to Speed Up Work of Offices. NEW POST FOR HARRIMAN More Responsibility Is Being Put on Him -- Expected to Be 'Chief of Staff.' | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/plans-reorganization-lamport-holt-offers-proposal-to-debenture.html | PLANS REORGANIZATION.; Lamport & Holt Offers Proposal to Debenture Shareholders. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/selfridge-notes-benefits-of-nra-but-london-merchant-doubts.html | SELFRIDGE NOTES BENEFITS OF NRA; But London Merchant Doubts 'Bureaucratization' Will Be Permanently Popular Here. OPPOSES ALL REGULATION Producer and Consumer Should Be Left to Work Out Economic Problems, He Declares. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/spreckels-auction-nets-30000.html | Spreckels Auction Nets $30,000. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/seeks-funds-to-meet-maturity.html | Seeks Funds to Meet Maturity. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/our-naval-plans-disturb-japanese-roosevelts-signing-of-vinson-act.html | OUR NAVAL PLANS DISTURB JAPANESE; Roosevelt's Signing of Vinson Act Causes Tokyo to Talk of Replenishment Move. RATIO PRINCIPLE FOUGHT Japan Wants Reduction of Offensive Strength on All Sides to Aid Security. | True | By Hugh Byas.wireless To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/surplus-reduced-again-great-northerns-profit-and-loss-balance-now.html | SURPLUS REDUCED AGAIN.; Great Northern's Profit and Loss Balance Now $104,655,902. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/future-of-parley-uncertain.html | Future of Parley Uncertain. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/nazi-will-attend-harvard-reunion-hanfstaengel-hitlers-adviser.html | NAZI WILL ATTEND HARVARD REUNION; Hanfstaengel, Hitler's Adviser, Accepts Post as Aide to Commencement Marshal. MAY BRING OVER HIS FILM Would Exhibit It to His 1909 Classmates to Show What the Nazis Stand For. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/brown-will-aids-charities.html | Brown Will Aids Charities. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/quit-edison-bureau-council.html | Quit Edison Bureau Council. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mme-sarfatti-arrives-mussolinis-biographer-will-study-american-life.html | MME. SARFATTI ARRIVES.; Mussolini's Biographer Will Study American Life. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/biologists-meet-today-four-societies-to-be-in-session-here-until.html | BIOLOGISTS MEET TODAY.; Four Societies to Be In Session Here Until Saturday. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/big-steel-plants-join-in-pay-rise-united-states-and-bethlehem.html | BIG STEEL PLANTS JOIN IN PAY RISE; United States and Bethlehem Subsidiaries Announce 10 Per Cent Increase. HIGHER PRICES PREDICTED Producers Insist on More Revenue to Meet the Added Labor Costs. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wirt-gets-support-on-charges.html | Wirt Gets "Support" on Charges. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/72000000-added-to-house-tax-bill-senate-committee-reports-measure.html | $72,000,000 ADDED TO HOUSE TAX BILL; Senate Committee Reports Measure Seeking $330,000,000 in New Revenue. BALANCED BUDGET SOUGHT Harrison Promises Quick Passage, as Plans Are Made to Begin Debate Today. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/decide-on-date-to-launch-yacht-april-16-definitely-set-for.html | DECIDE ON DATE TO LAUNCH YACHT; April 16 Definitely Set for Endeavour -- Sopwith's Wife to Sail on Boat. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/compulsory-auto-insurance.html | Compulsory Auto Insurance. | True | F.H.B | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mclellan-plan-opposed-investors-group-fears-5000000-profit-to-buyer.html | McLELLAN PLAN OPPOSED.; Investors' Group Fears $5,000,000 Profit to Buyer of Securities. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/threatens-wagner-bill-af-of-l-will-drop-backing-if-it-approves.html | THREATENS WAGNER BILL.; A.F. of L. Will Drop Backing if It Approves Company Unions. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/brain-sweat-due-here-on-wednesday-will-open-at-longacre-in-place-of.html | BRAIN SWEAT' DUE HERE ON WEDNESDAY; Will Open at Longacre in Place of 'Wife Insurance's -- 'Are You Decent?' Deferred. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/lee-shubert-to-go-to-england.html | Lee Shubert to Go to England. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/students-to-build-glider.html | Students to Build Glider. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/stahlhelm-loses-name-now-becomes-nazi-league-of-german-front.html | STAHLHELM LOSES NAME.; Now Becomes Nazi League of German Front Combatants. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/beckoned-is-first-in-houston-sprint-oak-tree-stables-filly-wins.html | BECKONED IS FIRST IN HOUSTON SPRINT; Oak Tree Stable's Filly Wins Fort Sam Houston Stake From Select Field. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/birmingham-triumphs-30.html | Birmingham Triumphs, 3-0. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/general-squier-is-buried.html | General Squier Is Buried. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/f-w-stogkhausen.html | F. W, STOGKHAUSEN, | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/deadlock-holds-on-railway-pay-eastman-conducts-fruitless-parleys.html | DEADLOCK HOLDS ON RAILWAY PAY; Eastman Conducts Fruitless Parleys With Both Labor and Employer Sides. NEW TALKS DUE TODAY If They Are Futile, Coordinator Indicates He Will Await the Return of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/319116-cleared-by-bloomingdale-earnings-in-the-last-year-equal-to.html | $319,116 CLEARED BY BLOOMINGDALE; Earnings in the Last Year Equal to 35c a Share on Common Stock. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/gray-cloth-trading-lags.html | Gray Cloth Trading Lags. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/city-home-inquiry-begins-suddenly-grand-jury-hears-8-testify-on.html | CITY HOME INQUIRY BEGINS SUDDENLY; Grand Jury Hears 8 Testify on Alleged Graft Previously Revealed to Blanshard. INDICTMENTS SEEN SOON Rules for Institution's 'Guests' Stress Rights of Inmates to Good Treatment. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/story-of-witness-aids-kirwans-case-companion-at-fatal-fight-on.html | STORY OF WITNESS AIDS KIRWAN'S CASE; Companion at Fatal Fight on Liner Testifies He Did Not See Victim Stabbed. ACCIDENT, DEFENSE SAYS Son of Mme. Dubonnet to Lay Knife Thrust to Lurch of Ship in Stormy Sea. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/willke-gets-1924-in-bowling-event-illinois-entrant-moves-into-third.html | WILLKE GETS 1,924 IN BOWLING EVENT; Illinois Entrant Moves Into Third Place in A.B.C. All-Events at Peoria. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/floyd-b-wilson-lawyer-88-dies-author-and-mining-promoter-began.html | FLOYD B. WILSON, LAWYER, 88;, DIES Author and Mining Promoter Began Practice Here After Graduation in 1873, HELD PROPERTY IN MEXICO Also Had Interests in Colombia and Europe -- Published 'The Discovery of the Soul.' | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/harvard-ball-to-aid-charity.html | Harvard Ball to Aid Charity. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/llannigan-shea.html | l:lannigan -- Shea. | True | Soecial to TH: N,w 'o Tn,ES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mj-insull-jailed-on-chicago-return-hitch-develops-in-raising-of.html | M.J. INSULL JAILED ON CHICAGO RETURN; Hitch Develops in Raising of $50,000 Bond for Utilities Man Extradited From Canada. BORDER ENTRY DELAYED Detroit Immigration Men Take Him Off Train to Pave Way for Later Deportation. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/city-gets-duffy-portrait-cunningham-presents-it-to-the-municipal.html | CITY GETS DUFFY PORTRAIT; Cunningham Presents It to the Municipal Museum. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/doubleday-will-filed-widow-to-inherit-bulk-of-publishers-estate.html | DOUBLEDAY WILL FILED.; Widow to Inherit Bulk of Publisher's Estate. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/britain-aids-canada-in-sugar-purchases-acts-to-reduce-preferences.html | BRITAIN AIDS CANADA IN SUGAR PURCHASES; Acts to Reduce Preferences So as to Permit Dominion to Buy West Indian Product. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/deaths-of-two-jews-laid-to-nazi-raiders-one-dies-of-four-knife.html | DEATHS OF TWO JEWS LAID TO NAZI RAIDERS; One Dies of Four Knife Wounds in Bavarian Village, Other Ends Life by Hanging. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/the-opera-in-review-parsifal-given-with-a-strong-cast-melchior-in.html | THE OPERA IN REVIEW; "Parsifal" Given With a Strong Cast, Melchior in Title Role and Miss Leider as Kundry. | True | By Olin Downes. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/kenilworth-nj.html | Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/chinese-pheasant-captured.html | Chinese Pheasant Captured. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/stock-in-lloyds-insurance-co-of-america-pledged-for-loan-to-be.html | Stock in Lloyds Insurance Co. of America, Pledged for Loan, to Be Auctioned Today | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/vines-is-winner-again-beats-tilden-in-four-sets-as-governor-lehman.html | VINES IS WINNER AGAIN.; Beats Tilden in Four Sets as Governor Lehman Looks On. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/house-body-favors-a-dr-wirt-inquiry-rules-group-to-report-plan-to.html | HOUSE BODY FAVORS A DR. WIRT INQUIRY; Rules Group to Report Plan to Find Source of Charges About 'Brain Trust.' TRACE 'KERENSKY' REMARK G.W. Christians Admits He Likened Roosevelt to Russian in Our 'Revolution.' | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/stoefen-in-third-round-indoor-champion-triumphs-twice-in-atlanta.html | STOEFEN IN THIRD ROUND.; Indoor Champion Triumphs Twice in Atlanta Tennis. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/presidential-leadership.html | PRESIDENTIAL LEADERSHIP. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/rumania-given-as-destination-wireless-to-the-new-york-times.html | Rumania Given as Destination.; Wireless to THE NEW YORK TIMES. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/pay-cut-protest-is-begun-in-france-unions-of-civil-servants-call-is.html | PAY CUT PROTEST IS BEGUN IN FRANCE; Unions of Civil Servants Call Mass Meetings to Fight Doumergue Plan. SHOWDOWN IS EXPECTED Cabinet Agrees on Program to Balance Budget -- Inflation Forces Are Active. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/william-h-burton-had-of-maine-coast-and-canada-steamship-line.html | WILLIAM H. BURTON.; Had of Maine Coast and Canada Steamship Line. | True | 8pecia! to T Nz YORK Tp_ams. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/three-prelates-return-archbishop-glennon-bishop-walsh-and-bishop.html | THREE PRELATES RETURN.; Archbishop Glennon, Bishop Walsh and Bishop Lillis Visited Pope. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/snow-raised-costs-on-maine-central-clearing-road-in-february-called.html | SNOW RAISED COSTS ON MAINE CENTRAL; Clearing Road in February Called for $62,000 -- Car Rentals Increased Also. B. & M. EXPENSES HIGHER New Haven Reports 38% Advance in Freight Traffic -- Other Roads Issue Statements. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/grains-irregular-influences-vary-cash-interests-in-wheat-in-fear-of.html | GRAINS IRREGULAR, INFLUENCES VARY; Cash Interests in Wheat, in Fear of Shortage, Bid Up the May in Easy Market. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/the-churchman-is-130-episcopal-journal-felicitated-by-the-president.html | THE CHURCHMAN IS 130.; Episcopal Journal Felicitated by the President. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/ludlum-announces-raise.html | Ludlum Announces Raise. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/british-troops-are-sent-to-chinese-strike-area.html | British Troops Are Sent To Chinese Strike Area | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/glass-bill-for-loans-to-business.html | Glass Bill for Loans to Business | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/stengel-revamps-brooklyn-lineup-will-try-koenecke-at-top-of-batting.html | STENGEL REVAMPS BROOKLYN LINE-UP; Will Try Koenecke at Top of Batting Order -- Play the Giants Again Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/changes-in-armstrong-cork.html | Changes in Armstrong Cork. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/100000-to-see-flower-show.html | 100,000 to See Flower Show. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/changes-in-three-firms-stock-exchange-makes-announcements-for.html | CHANGES IN THREE FIRMS.; Stock Exchange Makes Announcements for Members. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/europas-steward-to-retire.html | Europa's Steward to Retire. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/president-for-continuing-fair.html | President for Continuing Fair. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/byrd-plans-to-stay-in-hut-till-october-will-devote-time-to.html | BYRD PLANS TO STAY IN HUT TILL OCTOBER; Will Devote Time to Meteorological Observations at Isolated Base in the Antarctic. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/shipyard-strike-faces-deadlock-both-sides-in-camden-dispute-charge.html | SHIPYARD STRIKE FACES DEADLOCK; Both Sides in Camden Dispute Charge of Faith Over Wage Pact. JOHNSON SENDS AN AIDE Union Official Says, However, Men Already Have Voted to Deal Directly With Company. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/foreign-exchange-wednesday-march-28-1934.html | FOREIGN EXCHANGE; Wednesday, March 28, 1934. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/elks-lease-new-home-will-move-from-times-square-district-to-52d.html | ELKS LEASE NEW HOME.; Will Move From Times Square District to 52d Street. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/34-more-laundries-accused-by-state-andrews-lists-manhattan-concerns.html | 34 MORE LAUNDRIES ACCUSED BY STATE; Andrews Lists Manhattan Concerns as Failing to Obey Wage Laws. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/col-kingsbury-to-retire.html | Col. Kingsbury to Retire. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/63-to-27-the-final-vote-budget-is-increased-by-228000000-including.html | 63 TO 27 THE FINAL VOTE; Budget Is Increased by $228,000,000, Including Federal Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/correcting-a-caption.html | Correcting a Caption. | True | CLARENCE H. YOUNG | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/saved-after-rattler-bite.html | Saved After Rattler Bite. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/favoring-automatic-divorce.html | Favoring Automatic Divorce. | True | I.L.F | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/count-leonardo-mercat-to-wed.html | Count Leonardo Mercat { to Wed. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/5-pay-rise-voted-by-jersey-utility-public-service-corp-and-its.html | 5% PAY RISE VOTED BY JERSEY UTILITY; Public Service Corp. and Its Subsidiaries to Restore Part of 15% Cut on Monday. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/surplus-and-taxation.html | SURPLUS AND TAXATION. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/senate-vote-on-overriding-veto.html | Senate Vote on Overriding Veto | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/400-slot-machines-seized-in-jersey-raid-three-in-record-haul-once.html | 400 SLOT MACHINES SEIZED IN JERSEY RAID; Three in Record Haul Once Held by Police Here -- Passaic Officials Accused. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/rev-thomas-j-burke.html | REV. THOMAS J. BURKE. | True | Special to TH 1%1W YOiK T]i3k[ES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/to-join-harvard-faculty-six-appointments-confirmed-by-the.html | TO JOIN HARVARD FACULTY.; Six Appointments Confirmed by the Corporation. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/holidays-on-toronto-exchange.html | Holidays on Toronto Exchange. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/bond-prices-firm-in-dull-trading-federal-government-issues-move.html | BOND PRICES FIRM IN DULL TRADING; Federal Government Issues Move Irregularly to Close Down 7/32 to Up 3/32. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/postoffice-advertisement-inviting-air-mail-bids.html | Postoffice Advertisement Inviting Air Mail Bids | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mr-rogers-says-congress-should-have-gone-fishing.html | Mr. Rogers Says Congress Should Have Gone Fishing | True | YVILL ROGERS | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/city-death-rate-drops-in-1934.html | City Death Rate Drops in 1934. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/searchlights-sweep-coast.html | Searchlights Sweep Coast. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/truck-regulation-by-state-opposed-merchants-association-tells.html | TRUCK REGULATION BY STATE OPPOSED; Merchants Association Tells Assembly Rapp Bill Would Hamper Freight Traffic. FEARS CONFLICTING LAWS Would Await Possible Federal Curbs -- Harm to Shippers Also Is Foreseen. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/benjamin-c-husted.html | BENJAMIN C. HUSTED. | True | peJal to T N%V io TIMS. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/paraguay-claims-big-chaco-victory-says-950-bolivian-prisoners-were.html | PARAGUAY CLAIMS BIG CHACO VICTORY; Says 950 Bolivian Prisoners Were Taken and an Infantry Regiment Was Wiped Out. COLONEL KILLED HIMSELF Bolivia's Air Force Continues Hampering Communications of the Enemy Forces. | True | By John W. White.special Cable To the New York Times. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/miss-mary-phipps-names-attendants-anne-meyer-and-mary-victor-to-be.html | MISS MARY PHIPPS NAMES ATTENDANTS; Anne Meyer. and Mary Victor to Be Maids of Honor at Her Bridal to Caleb Fox 3d. CEREMONY HERE APRIL 14 Other Aides Also Are Chosen Caleb Fellows Fox Jr. Will Be His Son's Best Man. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/brewery-in-bankruptcy-petition-against-india-wharf-is-believed.html | BREWERY IN BANKRUPTCY.; Petition Against India Wharf Is Believed First Since Repeal. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/fire-razes-kurrus-home-brokers-daughter-and-servants-flee-75000.html | FIRE RAZES KURRUS HOME.; Broker's Daughter and Servants Flee $75,000 Blaze in Mt. Kisco. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/y-actors-win-play-contest.html | Y' Actors Win Play Contest. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/harvard-reports-new-comet.html | Harvard Reports New Comet. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/cards-in-the-van.html | Cards in the Van. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sabin-plaque-unveiled-memorial-tablet-in-beckman-street-hospital.html | SABIN PLAQUE UNVEILED.; Memorial Tablet in Beckman Street Hospital Honors Banker. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/james-a__de___w-ga-had-been-an-assistant-district-iv-attorney-of.html | JAMES A__.D.E___W G.A.; Had Been an Assistant District Iv Attorney of Queens County, | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mme-stueckgold-heard-soprano-appears-with-salmond-cellist-for-town.html | MME. STUECKGOLD HEARD.; Soprano Appears With Salmond, 'Cellist, for Town Hall Fund. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/the-bride-in-london-alice-bradys-onetime-vehicle-stars-miss-kyrle.html | THE BRIDE IN LONDON.; Alice Brady's One-Time Vehicle Stars Miss Kyrle Bellew. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dr-william-aten-neurologist-dead-practiced-in-brooklyn-for-48-years.html | DR. WILLIAM ATEN, NEUROLOGIST, DEAD; Practiced in Brooklyn for 48 Years, Serving on Sfaffs of Several Hospitals. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hail-mayor-as-orator-nyu-students-choose-him-to-receive-medal-for.html | HAIL MAYOR AS ORATOR.; N.Y.U. Students Choose Him to Receive Medal for Speaking. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hunter-players-named-cast-for-student-play-to-be-presented-april-18.html | HUNTER PLAYERS NAMED.; Cast for Student Play to Be Presented April 18 Announced. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/worlds-silver-output-gain-is-estimated-for-february-over-a-year.html | WORLD'S SILVER OUTPUT.; Gain Is Estimated for February Over a Year Before. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/copper-code-completed-verbal-agreement-is-reached-sales-agreement.html | COPPER CODE COMPLETED.; Verbal Agreement Is Reached -- Sales Agreement Stays. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/soviet-fliers-at-nome-two-planes-arrive-on-way-to-rescue-russians.html | SOVIET FLIERS AT NOME.; Two Planes Arrive on Way to Rescue Russians on Ice Pack. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/held-in-fatal-movie-fire.html | Held in Fatal Movie Fire. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/city-residence-bill-opposed.html | City Residence Bill Opposed. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/foreign-moneys-gain-on-dollar-general-advance-follows-the-swiss.html | FOREIGN MONEYS GAIN ON DOLLAR; General Advance Follows the Swiss Reaffirmation of Gold Standard. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/austria-releases-2-noted-socialists-freeing-of-professor-tandler.html | AUSTRIA RELEASES 2 NOTED SOCIALISTS; Freeing of Professor Tandler and Frau Freundlich Ascribed to World Renown. CONSTITUTION IS DELAYED Fusion of Patriotic Front and Heimwehr to Make Latter Body Like Storm Troops. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/-sinister-forces-balk-taxi-peace-deutsch-charges-chicago-racketeers.html | ' SINISTER' FORCES BALK TAXI PEACE, DEUTSCH CHARGES; Chicago Racketeers, Reds and Political Aims Held Back of Strike Deadlock. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/city-bill-crushed-lehman-puts-onus-on-mayors-aides-fourth-defeat.html | CITY BILL CRUSHED; LEHMAN PUTS ONUS ON MAYOR'S AIDES; FOURTH DEFEAT THE WORST Democratic Backers in Assembly Desert as a Brief Stay Is Refused. THE GOVERNOR IS ANGRY Charges Windels Killed the Measure by Flouting Plea of Steingut for Recess. ROOSEVELT NAME JEERED Irate Legislators Cry Down Speaker Mentioning Stand of President and Governor. ASSEMBLY DEFEATS CITY BILL AGAIN | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/seeks-to-spur-tourist-trade.html | Seeks to Spur Tourist Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mrs-frank-a-breck-i-author-of-many-hymns-popular-in-churches-and.html | MRS. FRANK A. BRECK.; I Author of Many Hymns Popular in Churches and Sunday Schools. I | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/19710-families-aided-by-aicp-in-year-directors-report-shows-agency.html | 19,710 FAMILIES AIDED BY A.I.C.P. IN YEAR; Director's Report Shows Agency Spent $2,075,000, Drop of $400,000 From 1932. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/chief-moran-passes-seventieth-birthday-roosevelt-order-extends-his.html | CHIEF MORAN PASSES SEVENTIETH BIRTHDAY; Roosevelt Order Extends His Term Two Years Beyond Retirement Age. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/silver-mines-expect-continued-activity-1934-output-held-likely-to.html | SILVER MINES EXPECT CONTINUED ACTIVITY; 1934 Output Held Likely to Be Highest in Five Years -- Rise Laid to Federal Policy. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/miss-eloise-curtis-becomes-engaged-pelham-girl-affianced-to-john.html | MISS ELOISE CURTIS BECOMES ENGAGED; Pelham Girl Affianced to John Daniel Smith, Alumnus of Richmond University. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sugar-bill-revised-and-offered-again-costigan-and-jones-present.html | SUGAR BILL REVISED AND OFFERED AGAIN; Costigan and Jones Present Plan to Make Beets and Cane 'Basic Commodities.' | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hold-4-in-french-murder-paris-police-question-men-in-the-slaying-of.html | HOLD 4 IN FRENCH MURDER; Paris Police Question Men in the Slaying of Judge Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wrigley-will-pay-laidoff-employes-1000000-fund-is-set-up-to-provide.html | WRIGLEY WILL PAY LAID-OFF EMPLOYES; $1,000,000 Fund Is Set Up to Provide 60% to 80% of Wages While Idle. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/garage-doors.html | Garage Doors. | True | WILLIAM A. KELLY | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/paris-told-of-arms-sale-guns-offered-to-school-pupils-it-is-said.html | PARIS TOLD OF ARMS SALE.; Guns Offered to School Pupils, It Is Said -- Frontiers Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/lake-george-to-hear-westminster-choir-musical-festival-with-1000.html | LAKE GEORGE TO HEAR WESTMINSTER CHOIR; Musical Festival With 1,000 Voices Will Be Given at Silver Bay in August. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/australian-malt-coming-here.html | Australian Malt Coming Here. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/enters-strong-track-team.html | Enters Strong Track Team. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/our-foreign-trade-ebbed-in-february-exports-of-162805000-and.html | OUR FOREIGN TRADE EBBED IN FEBRUARY; Exports of $162,805,000 and Imports of 132,938,000 Were Under January Total. SHARP ADVANCE IN A YEAR Go I Brought In During Month Was Valued at $452,622,000, Setting a Record. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sabula-captures-tropical-feature-scores-over-khorasan-by-two.html | SABULA CAPTURES TROPICAL FEATURE; Scores Over Khorasan by Two Lengths With My Purchase Third at Wire. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/back-glasss-bill-on-business-loans-subcommittee-members-in-the.html | BACK GLASS'S BILL ON BUSINESS LOANS; Subcommittee Members in the Senate Shift From Plan of the Administration. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mayor-to-fight-on-but-admits-discouragement-over-fourth-assembly.html | MAYOR TO FIGHT ON.; But Admits Discouragement Over Fourth Assembly Defeat. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/sarazen-talks-on-jones-defeat-touring-star-thinks-bobby-will-face.html | SARAZEN TALKS ON JONES DEFEAT.; Touring Star Thinks Bobby Will Face Hard Task if He He Tries Comeback. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/plead-for-jewish-aid-heads-of-united-appeal-ask-for-passover.html | PLEAD FOR JEWISH AID.; Heads of United Appeal Ask for Passover Donations. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/8acku-wilkinso.html | 8ACKU$ WILKINSO | True | N. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/replies-to-lehman-on-utilities-bills-fl-carlisle-foresees.html | REPLIES TO LEHMAN ON UTILITIES BILLS; F.L. Carlisle Foresees Bludgeoned Sales of Private Plants at Sacrifice Prices. SAYS INVESTOR WILL LOSE View That Public Ownership Insures a Lower Rate Basis Is Challenged. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/old-air-mail-lines-must-reorganize-to-get-contracts-farley.html | OLD AIR MAIL LINES MUST REORGANIZE TO GET CONTRACTS; Farley Stipulates That They Drop 'Collusion' Officers and Change Names. BIDS TO BE ASKED SOON Contracts for Three Months Are to Start Within Thirty Days of Awards. MUST REORGANIZE TO CARRY AIR MAIL | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/robbins-attacks-air-mail-terms-twa-head-calls-temporary-contracts.html | ROBBINS ATTACKS AIR MAIL TERMS; T.W.A. Head Calls Temporary Contracts 'Patch' in a 'Crazy Quilt.' OTHERS ARE CRITICAL Hold Requirements for Bids and Service Preclude Entry of New Companies. | True | | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/robs-charity-of-888-thug-armed-with-pipe-holds-up-messenger-on-8th.html | ROBS CHARITY OF $888.; Thug Armed With Pipe Holds Up Messenger on 8th Av. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/to-aid-exservice-men-benefit-for-britons-in-america-arranged-for.html | TO AID EX-SERVICE MEN.; Benefit for Britons in America Arranged for April 15. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/28-italian-fliers-get-medals.html | 28 Italian Fliers Get Medals. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/link-stavisky-in-ship-fire-investigations-said-to-connect-him-with.html | LINK STAVISKY IN SHIP FIRE; Investigations Said to Connect Him With Atlantique Blaze. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/11-yachts-listed-in-6meter-tests-will-engage-in-contests-to-select.html | 11 YACHTS LISTED IN 6-METER TESTS; Will Engage in Contests to Select Team for British-American Cup Races. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/penn-elects-3-captains-cambere-moore-kellberg-named-to-lead-varsity.html | PENN ELECTS 3 CAPTAINS.; Cambere, Moore, Kellberg Named to Lead Varsity Teams. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/arteaga-yachting-victor.html | Arteaga Yachting Victor. | True | Wireless to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/gooderhams-in-taxicab-fire.html | Gooderhams in Taxicab Fire. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mccormick-estate-sifted-referee-gets-documents-on-trust-set-up-by.html | McCORMICK ESTATE SIFTED; Referee Gets Documents on Trust Set Up by Rockefeller. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/marion-kellerby-plans-her-bridal-marriage-to-milard-ochs-to-be-held.html | MARION KELLERBY PLANS HER BRIDAL; Marriage to Mil'ard Ochs to Be Held at Parents' Home in Morristown April 11. SELECTS FIVE ATTENDANTS Her Two Sisters Among Those Chosen -- Fiance's Father to Serve as th- Best Man. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hour-cut-pay-rise-in-sight-at-mines-conferees-virtually-agree-on.html | HOUR CUT, PAY RISE IN SIGHT AT MINES; Conferees Virtually Agree on Five-Day Week and Wage of $4.60 and $5. TWO FACTORS UNCERTAIN West Virginia and Illinois Bituminous Operators Hold Out on Some Points in Capital. | True | By Louis Stark.special To the New York Times. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/vote-to-close-curb-tomorrow.html | Vote to Close Curb Tomorrow. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/city-bar-opposes-court-reform-bill-demands-measure-be-altered-to.html | CITY BAR OPPOSES COURT REFORM BILL; Demands Measure Be Altered to Give Wider Powers to a State Judicial Council. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/dyckman-ferry-open-today.html | Dyckman Ferry Open Today. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/lists-stanley-cup-dates-calder-says-first-games-will-be-played.html | LISTS STANLEY CUP DATES.; Calder Says First Games Will Be Played Tuesday and Thursday. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/end-of-fish-row-sought-buying-resumed-in-peck-slip-retailers-plan.html | END OF FISH ROW SOUGHT.; Buying Resumed in Peck Slip -- Retailers Plan Peace Move. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/a-day-of-bitter-debate-presidents-leaders-hit-back-at-republicans.html | A DAY OF BITTER DEBATE; President's Leaders Hit Back at Republicans' Denunciations. GLASS AMONG DEFENDERS Warnings of Unbalanced Budget and Destructive Pension Burden Are Unheeded. FOR AID TO JOBLESS FIRST Robinson of Arkansas Points to the Executive's Concessions in Veterans' Cases. SENATE OVERRIDES PRESIDENT'S VETO | True | Special to THE NEW YORK TIMES. | C1B 221356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/divorces-houston-val-evans.html | Divorces Houston Val Evans. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/wins-pharmacy-medal-sir-henry-wellcome-honored-by-american.html | WINS PHARMACY MEDAL.; Sir Henry Wellcome Honored by American Association. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/envoy-clarifies-dublin-incident-mcdowell-notifies-washington.html | ENVOY CLARIFIES DUBLIN INCIDENT; McDowell Notifies Washington Official Asked Presentation of Credentials Direct. BUCKLEY INFLUENCE SEEN Governor General Has Favored Efforts to Reduce Power of Crown in Ireland. | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mayor-would-back-richmond-fare-cuts-offers-citys-aid-after-hearing.html | MAYOR WOULD BACK RICHMOND FARE CUTS; Offers City's Aid After Hearing Commuters Complain of High Rail Rates. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/farleys-air-mail-statement-and-list-of-routes.html | Farley's Air Mail Statement and List of Routes | True | Special to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/c-w-crosby-is-dead-clippership-captain-retired-skipper-80-survivor.html | C. W. CROSBY IS DEAD; CLIPPER-SHIP CAPTAIN; Retired Skipper, 80, Survivor of Wrecks, Had Rounded Cape Horn Many Times. | True | pecia. l to THE NEW YORK TIMES. | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/i-ouglas-lotan.html | ]i) ouglas -- lotan. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/gustaf-a-h-thyberg.html | GUSTAF A. H. THYBERG. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/hearing-for-republic-gas.html | Hearing for Republic Gas. | True | | C1B 221356 |
| 1934-03-29 | 1934-03-29 | https://www.nytimes.com/1934/03/29/archives/mayor-greets-vincent-in-french.html | Mayor Greets Vincent in French. | True | | C1B 221356 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/the-cotton-bill.html | THE COTTON BILL | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/des-moines-dispels-dictatorship-fears.html | DES MOINES.; Dispels "Dictatorship" Fears. | True | From The Tribune (Ind.-Rep.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-transamerica-director.html | New Transamerica Director. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/phillies-red-sox.html | PHILLIES -- RED SOX. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/soft-coal-miners-get-35hour-week-25000000-pay-rise-is-also-won-for.html | SOFT COAL MINERS GET 35-HOUR WEEK; $25,000,000 Pay Rise Is Also Won for 350,000 Workers in Appalachian District. OTHER AREAS ACT TODAY Illinois Operators Oppose Move, Claiming Year's Contract on 40-Hour Basis. SOFT COAL MINERS GET 35-HOUR WEEK | True | By Louis Stark.special To the New York Times. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/london-begins-holiday-crowds-leave-for-resorts.html | London Begins Holiday; Crowds Leave for Resorts | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/budd-strike-ends-with-compromise-company-will-take-back-one-striker.html | BUDD STRIKE ENDS WITH COMPROMISE; Company Will Take Back One Striker for Every Other Man It Employs. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/giants-overcome-dodgers-in-ninth-dannings-drive-scores-tying-and.html | GIANTS OVERCOME DODGERS IN NINTH; Danning's Drive Scores Tying and Winning Runs to Settle Battle by 5 to 4. | True | By Roscoe McGowen. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/leave-girl-in-wreckage-youths-flee-after-auto-crash-two-of-three.html | LEAVE GIRL IN WRECKAGE.; Youths Flee After Auto Crash -Two of Three Caught. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/city-aide-cleared-in-court-pay-inquiry-grand-jury-finds-no-intent.html | CITY AIDE CLEARED IN COURT PAY INQUIRY; Grand Jury Finds No Intent to Defraud in Hiring by Blume of Substitute Workers. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/dr-a-gordon-dewey-honored.html | Dr. A. Gordon Dewey Honored. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/our-economic-aid-promised-to-cuba-welles-says-sugar-preference-and.html | OUR ECONOMIC AID PROMISED TO CUBA; Welles Says Sugar Preference and Abrogation of Platt Clause Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/london-asks-paris-for-ideas-on-arms-calls-for-specific-data-about.html | LONDON ASKS PARIS FOR IDEAS ON ARMS; Calls for Specific Data About Limitation Intentions and Desire for Guarantees. | True | By P.j. Philip. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/senators.html | SENATORS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/vote-shows-drivers-oppose-car-radios-poll-by-auto-club-of-new-york.html | VOTE SHOWS DRIVERS OPPOSE CAR RADIOS; Poll by Auto Club of New York Reveals 56% Holds Devices 'Dangerous Distraction.' | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/armours-head-in-1929-received-188098-pay-other-high-packing-company.html | ARMOURS HEAD IN 1929 RECEIVED $188,098 PAY; Other High Packing Company Salaries Are Shown in a Report to the Senate. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/coaches-support-basketball-code-majority-opposed-to-rules-changs.html | COACHES SUPPORT BASKETBALL CODE; Majority Opposed to Rules Changes, Chairman Says at Atlanta Session. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/union-accuses-8-hotels-managements-summoned-by-labor-board-to.html | UNION ACCUSES 8 HOTELS.; Managements Summoned by Labor Board to Explain Strike-Breakers. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/easter-ball-reception-miss-lois-swan-entertains-nursing-service.html | EASTER BALL RECEPTION.; Miss Lois Swan Entertains Nursing Service Benefit Committees, | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/acquires-canal-st-corner.html | Acquires Canal St. Corner. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/factory-exports-large-in-february-shipment-of-finished-goods.html | FACTORY EXPORTS LARGE IN FEBRUARY; Shipment of Finished Goods $19,915,000 Above '33 -- Raw Material Imports Increase. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/wanamaker-bans-reich-goods.html | Wanamaker Bans Reich Goods. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/debt-stand-unchanged-mp-is-told-britain-is-still-ready-to-resume.html | DEBT STAND UNCHANGED.; M.P. Is Told Britain Is Still Ready to Resume Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/cotton-is-sent-up-by-bankhead-bill-senates-passage-of-measure.html | COTTON IS SENT UP BY BANKHEAD BILL; Senate's Passage of Measure Limiting Ginnings Lifts Prices 22 to 26 Points. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/park-employes-told-to-don-new-outfits-must-appear-in-their-special.html | PARK EMPLOYES TOLD TO DON NEW OUTFITS; Must Appear in Their Special Uniforms Starting April 14 -1,200 to Make Purchases. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BENJAMIN DE CASSERES | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/canadian-mining-awards-three-will-get-medals-at-quebec-for-years.html | CANADIAN MINING AWARDS.; Three Will Get Medals at Quebec for Year's Achievements. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/hall-loses-in-upset-set-back-by-courts-46-64-63-in-tennis-at.html | HALL LOSES IN UPSET.; Set Back by Courts, 4-6, 6-4, 6-3, In Tennis at Atlanta. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/miss-laura-webster-engaged-to-marry-ooucher-college-student-to-b.html | MISS LAURA WEBSTER ENGAGED TO MARRY; ooucher College Student to B Bride of Wilson Fritcher Chatuield of Nutley. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mrs-frank-v-skiff-is-feted-in-florida-frank-osgood-butlers-give-a.html | MRS. FRANK V. SKIFF IS FETED IN FLORIDA; Frank Osgood Butlers Give a Farewell Dinner Party for Her in Palm Beach Villa. JOHN PIERREPONT A HOST Holds Luncheon in Compliment to Constance Clark -- Many of College Set Entertain. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/kahns-bold-fight-saved-the-opera-brought-gatti-and-toscanini-to.html | KAHN'S BOLD FIGHT SAVED THE OPERA; Brought Gatti and Toscanini to Revive Metropolitan in Spite of Opposition. AIDED AMERICAN TALENT Many Composers Owe Start to Him -- His True Friends Were 'Few, but Enough.' KAHN'S BOLD FIGHT SAVED THE OPERA | True | By Olin Downes.by Olin Downes. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/browns.html | BROWNS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/parker-potts-in-final-to-meet-tomorrow-for-bermudas-scholastic.html | PARKER, POTTS IN FINAL.; To Meet Tomorrow for Bermuda's Scholastic Tennis Title. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/loses-german-citizenship.html | Loses German Citizenship. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/100-publications-banned-in-austria-saturday-evening-post-true-story.html | 100 PUBLICATIONS BANNED IN AUSTRIA; Saturday Evening Post, True Story, American Magazine and Variety on List. NUDE STATUES TORN DOWN Their Removal From Streets Is Ordered -- Editors Here Are Mystified by Decree. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/farm-hand-gets-life-in-killing.html | Farm Hand Gets Life in Killing. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/oklahoma-womens-five-wins.html | Oklahoma Women's Five Wins. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/college-natators-to-compete-today-more-than-100-including-the.html | COLLEGE NATATORS TO COMPETE TODAY; More Than 100, Including the Nation's Best, to Seek Laurels at Columbus. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/wilson-marshall-yaghtsm-dead-won-the-kaisers-gold-cup-in-1905-but.html | WILSON MARSHALL, YAGHTSM, DEAD; Won the Kaiser's 'Gold' Cup in 1905, but It Proved Later to Be Pewter. HIS SON KILLED IN FRANCE He Had Lived in Retirement at His Home in Bridgeport Since That Bereavement. | True | Special to T !Ew Yo TZ3ZES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/kirwan-judge-bars-deathbed-story-rules-policeman-and-surgeon-may.html | KIRWAN JUDGE BARS 'DEATHBED' STORY; Rules Policeman and Surgeon May Not Tell What Sessoms Told Them of Stabbing. CAPTAIN HINTS ACCIDENT Court Announces Defense May Begin Its Evidence Monday, if It 'Is Necessary.' | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/miss-miley-gains-in-augusta-golf-triumphs-over-miss-wattles-by-5.html | MISS MILEY GAINS IN AUGUSTA GOLF; Triumphs Over Miss Wattles by 5 and 4 in Women's Invitation Tourney. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reds.html | REDS. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/twiggarbunker.html | TwiggarBunker. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/life-as-a-boy-made-kahn-arts-patron-oldworld-culture-of-home-in.html | LIFE AS A BOY MADE KAHN ARTS PATRON; Old-World Culture of Home in Baden Led to Lifelong Support of Genius. RISE IN FINANCE RAPID Backed Allies in War Against Native Land -- Held Capitalism Should Be Humanitarian. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/for-sanity-test-in-hex-case.html | For Sanity Test in 'Hex' Case. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/15100-of-720000-repaid-by-railroad-gulf-mobile-northerns-debt-to.html | $15,100 OF $720,000 REPAID BY RAILROAD; Gulf, Mobile & Northern's Debt to Credit Corporation Is Shown in 1933 Report. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/state-loan-proposed-for-express-highway-plan-for-its-extension-by.html | STATE LOAN PROPOSED FOR EXPRESS HIGHWAY; Plan for Its Extension by Railroad With Borrowed Funds Outlined by Moses. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/f-h-6ibbens-dies-long-rail-official-served-as-treasurer-187599-of.html | F. H. 6IBBENS DIES; LONG RAIL OFFICIAL; Served as Treasurer, 1875-99, of Lackawanna Railroad-Once in Coast Guard. | True | Special to THZ i YORE TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-park-structures-planned.html | New Park Structures Planned. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/kramer-broom.html | Kramer -- Broom, | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reich-lifts-tax-on-visiting-autos.html | Reich Lifts Tax on Visiting Autos | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/leases-corner-in-flushing.html | Leases Corner in Flushing. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/bamboshek-wins-plea-wifes-move-to-jail-musician-in-alimony-case.html | BAMBOSHEK WINS PLEA.; Wife's Move to Jail Musician in Alimony Case Dismissed. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/strike-hits-newspaper-compositors-walkout-prevents-publishing-of.html | STRIKE HITS NEWSPAPER.; Compositors' Walkout Prevents Publishing of New Haven Register | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/craner-gets-nra-post.html | Craner Gets NRA Post. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/thayer-letters-quoted-as-evidence.html | Thayer Letters Quoted as Evidence | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/wide-housing-plan-awaits-approval-program-provides-for-renovation.html | WIDE HOUSING PLAN AWAITS APPROVAL; Program Provides for Renovation and Modernization of Houses All Over Country. WOULD AID JOB PROBLEM Project Is Intended to Relieve Idleness in Building and Heavy Industry Trades. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/only-corn-drops-in-the-grain-list-traders-even-up-for-holiday-and.html | ONLY CORN DROPS IN THE GRAIN LIST; Traders Even Up for Holiday and to Await Effect of Code on Markets. WHEAT SPREADING ACTIVE Drought Over Wide Northwestern Area Reported as Making Soil Condition 'Deplorable.' | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/athletics-tigers.html | ATHLETICS -- TIGERS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/russian-rescuers-hop-off-from-nome-big-plane-heads-for-siberia-in.html | RUSSIAN RESCUERS HOP OFF FROM NOME; Big Plane Heads for Siberia in Move to Save 89 Who Are Marooned on Ice. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/two-indicted-in-prison-murders.html | Two Indicted in Prison Murders. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/british-flier-crashes-in-france.html | British Flier Crashes in France. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/government-now-turns-to-small-gold-hoarders.html | Government Now Turns To Small Gold Hoarders | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/the-post-alters-name-new-york-afternoon-paper-finds-evening-too.html | THE POST ALTERS NAME.; New York Afternoon Paper Finds Evening 'Too Cumbersome.' | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/yankees-downed-by-braves-7-to-2-held-to-three-hits-one-a-homer-by.html | YANKEES DOWNED BY BRAVES, 7 TO 2; Held to Three Hits, One a Homer by Saltzgaver, by Two Rival Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/cochran-victor-over-hagenlacher-triumphs-by-400345-to-send-182.html | COCHRAN VICTOR OVER HAGENLACHER; Triumphs by 400-345 to Send 18.2 Title Balkline Into 3-Way Tie for Lead. GERMAN'S FIRST DEFEAT Hoppe Overwhelms Morningstar, 400 to 34 in 8 Innings, in Chicago Tourney. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/police-captain-asks-to-retire.html | Police Captain Asks to Retire. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/135th-street-five-wins-sets-back-lebanon-by-4738-in-national-ymca.html | 135TH STREET FIVE WINS.; Sets Back Lebanon by 47-38 in National Y.M.C.A. Tourney. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/irradiated-dye-tried-on-cancer-phloxine-in-tissue-of-rats-activated.html | IRRADIATED DYE TRIED ON CANCER; Phloxine, in Tissue of Rats, Activated by Light, Is Said to Destroy Sarcoma Cells. OFFERED AS NEW ATTACK Carnegie Institution Study Is Reported to Anatomists at Philadelphia Meeting. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/san-juan-professor-seen-near-collapse-but-he-rejects-doctors-plea.html | SAN JUAN PROFESSOR SEEN NEAR COLLAPSE; But He Rejects Doctor's Plea to End Hunger Strike Against Statehood Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/papen-is-in-italy.html | Papen Is in Italy. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mrs-ralph-butts.html | MRS. RALPH BUTTS. | True | special to NE ORK TI&ES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/gasoline-prices-reduced-standard-oil-units-announce-cuts-in-three.html | GASOLINE PRICES REDUCED; Standard Oil Units Announce Cuts in Three Districts. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/exports-spurring-output-of-copper-phelps-dodge-will-increase.html | EXPORTS SPURRING OUTPUT OF COPPER; Phelps Dodge Will Increase Production about 50%, Likely in Arizona Mines. HOME DEMAND ALSO GAINS Price Rise From 8 Cents a Pound Expected -- Officer of NRA on Way Here With Code. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/-superman-evolved-by-drugs-is-predicted-by-prof-bogert-chemist-sees.html | ' Superman' Evolved by Drugs Is Predicted by Prof. Bogert; Chemist Sees Profound Power for Good and Evil Tapped in a Few Generations, Building Up Brain Power and Body -- Rapid Progress Made in Two Years on 'Phenanthrine.' BOGERT SEES DRUGS MAKING 'SUPERMAN' | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/rumors-of-paper-deals-quebec-hears-various-stories-about-newsprint.html | RUMORS OF PAPER DEALS.; Quebec Hears Various Stories About Newsprint Plants. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/joseph-c-israel.html | JOSEPH C. ISRAEL. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/crude-oil-stocks-rose-in-week-of-march-24-total-was-340081000.html | CRUDE OIL STOCKS ROSE IN WEEK OF MARCH 24; Total Was 340,081,000 Barrels as Against 338,987,000 in the Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/7-nyu-managers-named-schlleben-of-floral-park-wins-varsity-football.html | 7 N.Y.U. MANAGERS NAMED; Schlleben of Floral Park Wins Varsity Football Post. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/cardinals.html | CARDINALS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/hoover-and-his-party-welcomed-in-kansas-governor-and-state-leaders.html | HOOVER AND HIS PARTY WELCOMED IN KANSAS; Governor and State Leaders Greet the Ex-President at Luncheon in Topeka. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/stocks-in-london-paris-and-berlin-trading-restricted-on-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Restricted on British Exchange Before Holidays, but Tone Is Cheerful. PRICES WEAK ON BOURSE Movement Uncertain, With Little Business Done -- Entire List Buoyant in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/bank-in-richmond-va-reports.html | Bank in Richmond, Va., Reports. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/financial-markets-stocks-engage-in-rally-as-talk-of-further.html | FINANCIAL MARKETS; Stocks Engage in Rally as Talk of Further Inflation Is Heard -- United States Bonds Steady. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/196-drift-on-floe-in-finnish-gulf.html | 196 Drift on Floe in Finnish Gulf | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/neuselloughran-sign-heavyweights-will-box-ten-rounds-in-garden-may.html | NEUSEL-LOUGHRAN SIGN.; Heavyweights Will Box Ten Rounds in Garden May 4. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/princeton-plays-today-nine-to-open-season-with-panzer-a-university.html | PRINCETON PLAYS TODAY.; Nine to Open Season With Panzer a University Field. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/st-paul-history-to-repeat-itself.html | ST. PAUL.; History to Repeat Itself. | True | From The Pioneer Press (Ind.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/bans-book-on-the-jews-leipzig-bars-my-first-2000-years-gs-viereck.html | BANS BOOK ON THE JEWS.; Leipzig Bars 'My First 2,000 Years' -- G.S. Viereck, Co-Author, Pro-Nazi | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/french-arrest-3-in-prince-murder-suspects-with-long-police-records.html | FRENCH ARREST 3 IN PRINCE MURDER; Suspects With Long Police Records Deny Slaying of Judge at Dijon. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/man-o-war-17-years-old-famous-thoroughbred-eats-oats-and-canters-on.html | MAN O' WAR 17 YEARS OLD.; Famous Thoroughbred Eats Oats and Canters on Birthday. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/swimming-team-chosen-metropolitan-college-squad-named-to-oppose.html | SWIMMING TEAM CHOSEN.; Metropolitan College Squad Named to Oppose Michigan. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/two-thugs-sentenced-scarnici-robbers-get-20-and-40-years-5-of-group.html | TWO THUGS SENTENCED.; Scarnici Robbers Get 20 and 40 Years -- 5 of Group Killed on 'Rides' | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/picards-283-wins-on-pinehorst-links-scores-in-northsouth-open-to.html | PICARD'S 283 WINS ON PINEHORST LINKS; Scores in North-South Open to Gain First Important Golf Title. THREE IN A TIE AT 286 Horton Smith, Cooper and Dunlap, U.S. Amateur Champion, Trail Victor. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/correcting-representative-fish.html | Correcting Representative Fish. | True | CHARLES YALE HARRISON | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/frederick-caste.html | FREDERICK CASTE | True | R. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | By the Asoctted Press. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/drastic-cuts-due-in-relief-by-city-reduction-of-workers-and-of-pay.html | DRASTIC CUTS DUE IN RELIEF BY CITY; Reduction of Workers and of Pay to Come When CWA Ends Here Tomorrow. MAYOR APPEALS TO PUBLIC Asks Help in Readjustment to Drop in Funds -- Cities to Get Back 75% of Relief Cost. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/boycott-on-fish-ended-wholesale-and-retail-dealers-agree-on-price.html | BOYCOTT ON FISH ENDED.; Wholesale and Retail Dealers Agree on Price Adjustment. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/push-bill-to-make-einstein-a-citizen-house-committeemen-move-for.html | PUSH BILL TO MAKE EINSTEIN A CITIZEN; House Committeemen Move for Speed as Reich Revokes His German Citizenship. $10,000 VOTED FOR INQUIRY Nazi Propaganda Hearings to Start Soon -- Scientist Refuses Comment on German Action. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/wholesale-trade-reports-45-rise-dollar-sales-here-in-february-show.html | WHOLESALE TRADE REPORTS 45% RISE; Dollar Sales Here in February Show Largest Advance Since August for Year. DEPARTMENT STORES GAIN Increase Over 1933 Was 6 1/2 Per Cent -- Biggest Improvement in Jewelry. WHOLESALE TRADE REPORTS 45% RISE | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/money-and-credit-thursday-march-29-1934.html | MONEY AND CREDIT; Thursday, March 29, 1934 | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/in-washington-progressives-defection-on-veto-a-striking-move.html | In Washington; Progressives' Defection on Veto a Striking Move. | True | By Arthur Krock. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/cubspirates.html | CUBS-PIRATES. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/frank-bucks-latest-film-wild-cargo-and-walt-disneys-easter-offering.html | Frank Buck's Latest Film, 'Wild Cargo,' and Walt Disney's Easter Offering, 'Funny Bunnies.' | True | By Mordaunt Hall. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/trading-weak-on-the-bourse.html | Trading Weak on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/h-b-spalding-weds-takes-marjorie-beeby-coad-singer-as-bride-in.html | H. B. SPALDING WEDS.; Takes Marjorie Beeby Coad, Singer, as Bride in Greenwich, | True | Special to Ts NEW YORK TnUES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/britons-received-by-goering.html | Britons Received by Goering. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/nationwide-plot-by-nazis-charged-moley-magazine-reports-a.html | NATION-WIDE PLOT BY NAZIS CHARGED; Moley Magazine Reports a Coast-to-Coast Organization to Supplant Democracy. LINK TO REICH ALLEGED Propaganda Fund Being Raised, Article Says -- 'All Untrue,' Leaders Declare. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/dr-henry-w-thayer.html | DR. HENRY W. THAYER. | True | Special to T]HE ĩq,'w YOP,. TI3!ES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-york-city-a-defeat-for-the-country.html | NEW YORK CITY.; A Defeat for the Country." | True | From The Herald Tribune. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/chokes-to-death-on-steak.html | Chokes to Death on Steak. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/rites-held-for-cc-julian.html | Rites Held for C.C. Julian. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/-lewis-onderdonk-clark.html | ! LEWIS ONDERDONK CLARK. | True | Spedl to 'w N0 Tzss. I | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/buys-more-equipment-pennsylvania-rr-increases-orders-for.html | BUYS MORE EQUIPMENT.; Pennsylvania R.R. Increases Orders for Electrification. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/body-of-duck-hunter-found.html | Body of Duck Hunter Found. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/circus-rehearses-for-opening-today-acrobats-and-jugglers-spend-a.html | CIRCUS REHEARSES FOR OPENING TODAY; Acrobats and Jugglers Spend a Day of Limbering Up in Basement of Garden. PREVIEW OF FAN DANCE As Conceived by an Elephant -- 30 Others Go Through Paces Under New Trainer. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/china-bans-headlines-in-english.html | China Bans Headlines in English | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/luke-connes-dead-35-years-in-theatre-stricken-while-serving-as-the.html | LUKE CONNESS DEAD; 35 YEARS IN THEATRE; Stricken While Serving as the Director of CWA's 'Pagsy' Company. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/lawrence-portrait-is-sold-for-19000-1824-painting-in-seligman.html | LAWRENCE PORTRAIT IS SOLD FOR $19,000; 1824 Painting in Seligman Collection Brings Highest Price -- Sales Total $53,060. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-fabrics-seen-in-style-display-fashion-group-exhibits-use-of.html | NEW FABRICS SEEN IN STYLE DISPLAY; Fashion Group Exhibits Use of Basic Fibre and Plastics at Rockefeller Plaza. 500 GUESTS AT PREVIEW Scenes From Life Arranged in Circular Design to Show the Latest Clothing Trends. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/vvinfred-b-holton-s.html | VVINFRED B. HOLTON S | True | R. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/troth-announced-of-rachel-norris-winchester-mass-girl-will-be-wed.html | TROTH ANNOUNCED OF RACHEL' NORRIS; Winchester, Mass., Girl Will Be Wed to Virgil Markham, Son of Well-Known Poet. SHE IS VASSAR GRADUATE / Fiance, Who Attended Columbia and Received Master Degree at California, Is a Writer. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/sports-of-the-times-rab-and-his-friends.html | Sports of the Times; Rab and His Friends. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/stocks-buoyant-in-berlin.html | Stocks Buoyant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/baltimore-spirit-of-narrow-partisanship.html | BALTIMORE.; Spirit of Narrow Partisanship." | True | From The Sun (Ind. Dem.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/bonds-are-quiet-in-narrow-market-weakness-in-german-issues-is.html | BONDS ARE QUIET IN NARROW MARKET; Weakness in German Issues Is Feature of an Otherwise Routine Session. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/airlines-seeking-a-ruling-on-bids-large-concerns-and-small-besiege.html | AIRLINES SEEKING A RULING ON BIDS; Large Concerns and Small Besiege Postoffice for Clarifying of Status. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/city-unable-to-open-fort-tryon-park-lack-of-500000-for-improvements.html | CITY UNABLE TO OPEN FORT TRYON PARK; Lack of $500,000 for Improvements Holds up $5,000,000 Gift of J.D. Rockefeller Jr. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/receiver-to-fight-irt-plea-by-city-notice-of-opposition-to-suit-in.html | RECEIVER TO FIGHT I.R.T. PLEA BY CITY; Notice of Opposition to Suit in State Courts Is Served -- Federal Surrender Seen. EARLY HEARING IS DENIED Judge Mack Refuses Order in Disaffirmance Case -- Seabury Protests Move. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mrs-bijrton-is-wed-to-british-captain-marriage-to-louis-g-paget-of.html | MRS. BIJRTON IS WED TO BRITISH CAPTAIN; Marriage to Louis G. Paget of London Takes Place in All Souls Unitarian Church. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/three-liquor-bills-signed-by-lehman-he-warns-the-legislature-that.html | THREE LIQUOR BILLS SIGNED BY LEHMAN; He Warns the Legislature That the License Fee Cuts Means Caution in Expenditures. MILK BILL IS APPROVED Both Houses Get Measure to Include Silicosis in Workmen's Compensation Law. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mme-schumannheink-to-make-world-tour-she-will-give-lecturerecitals.html | MME. SCHUMANN-HEINK TO MAKE WORLD TOUR; She Will Give Lecture-Recitals, Talking on 'Anything My Audiences Want.' | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/socialists-to-try-dollfuss.html | Socialists to 'Try' Dollfuss. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/nardi-throws-carlin-italian-wrestler-pins-rival-in-3943-at-star.html | NARDI THROWS CARLIN.; Italian Wrestler Pins Rival in 39:43 at Star Casino. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/on-commodity-exchange-four-members-added-new-hide-futures-contract.html | ON COMMODITY EXCHANGE.; Four Members Added -- New Hide Futures Contract Announced. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/packard-plans-lowpriced-car.html | Packard Plans Low-Priced Car. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/find-new-carvings-of-life-in-sahara-french-professors-discover.html | FIND NEW CARVINGS OF LIFE IN SAHARA; French Professors Discover Additional Evidence of a Lost Civilization There. ART IS LIKE THE EGYPTIAN Stone-Age Implements Appear to Have Been Used to Depict. Animals and Humans. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/brunies-advance-in-5game-contest-beat-miss-scharman-mccormick-to.html | BRUNIES ADVANCE IN 5-GAME CONTEST; Beat Miss Scharman, McCormick to Reach Semi-Final in Title Squash Racquets. | True | By Allison Danzig. | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/say-maranville-soon-will-leave-hospital.html | Say Maranville Soon Will Leave Hospital | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-issues-filed-total-8500000-reorganization-and-capital-plans-are.html | NEW ISSUES FILED TOTAL $8,500,000; Reorganization and Capital Plans Are Outlined in Statements Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/american-official-in-guatemala.html | American Official in Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/weeks-death-rate-drops-health-department-also-reports-decline-in-in.html | WEEK'S DEATH RATE DROPS; Health Department Also Reports Decline in Infant Mortality. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/flour-mills-raise-wages.html | Flour Mills Raise Wages. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/chinese-rebel-quits-escort.html | Chinese Rebel Quits Escort. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/chicago-culmination-of-reckless-spending.html | CHICAGO.; Culmination of Reckless Spending' | True | From The Tribune (Ind. Rep.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/right-rev-martin-ryan.html | RIGHT REV. MARTIN RYAN. | True | Spetal to THE NE YORK TI,S. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/no-cincinnati-spring-racing.html | No Cincinnati Spring Racing. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/sales-in-new-jersey-apartment-structures-included-in-conveyances.html | SALES IN NEW JERSEY.; Apartment Structures Included in Conveyances. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/cleveland-must-now-find-the-money.html | CLEVELAND.; Must Now Find the Money." | True | From The Plain Dealer (Ind. Dem.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/pays-40-traffic-fines-at-once.html | Pays 40 Traffic Fines at Once. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/catch-train-robber-after-24year-hunt-grigware-who-broke-out-of.html | CATCH TRAIN ROBBER AFTER 24-YEAR HUNT; Grigware Who Broke Out of Leavenworth Became Respected Alberta Citizen. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/teachers-of-agriculture-meet.html | Teachers of Agriculture Meet. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/season-is-opening-at-white-sulphur-40-members-of-princeton-glee.html | SEASON IS OPENING AT WHITE SULPHUR; 40 Members of Princeton Glee Club to Give First Concert of Spring Tour Tonight. TEA DANCE IS ARRANGED Event at Casino Will Honor the Singers -- Wild Flower Show to Be Held on Easter. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/class-i-railroads-put-gains-at-191-february-income-estimated-at.html | CLASS I RAILROADS PUT GAINS AT 191%; February Income Estimated at $28,700,000, Compared With $9,854,000 in 1933. 64 LINES HAVE REPORTED These Carriers Increased Net Earnings to $27,296,000 -Roads Issue Statements. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/indians.html | INDIANS. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/state-senators-letters-indicate-associated-gas-paid-for-political.html | STATE SENATOR'S LETTERS INDICATE ASSOCIATED GAS PAID FOR POLITICAL WORK; W.T. THAYER THE AUTHOR Trade Commission Puts Albany Manoeuvres Into Lobby Record. EXPENSE BILL PRESENTED This Was for an Up-State Village Election on a Local Utility Issue. LEGISLATIVE WORK CITED ' Detrimental' Bills Killed 'in My Committee' -- Senator Denies Extending Favors. REVEALS LETTERS OF STATE SENATOR | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/art-brevities.html | Art Brevities. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/katims-in-joint-recital.html | Katims in Joint Recital. | True | H.H. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mrs-c-b-humphrey-colonels-wife-dies-former-queens-manufacturer-of-i.html | MRS. C. B. HUMPHREY, COLONEL'S WIFE, DIES; Former Queens Manufacturer of i Flavoring Exgructs HadBeen Active in Red Cross. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/foreign-exchange-thursday-lrch-29-1934.html | FOREIGN EXCHANGE; Thursday, ..L%rch 29, 1934. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/john-roosevelt-in-white-house.html | John Roosevelt in White House. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/lehman-to-continue-aid-to-fight-for-economy-bill-despite-anger-at.html | LEHMAN TO CONTINUE AID.; To Fight for Economy Bill Despite Anger at Windels's Tactics. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/college-fencers-open-title-tourney-today-nyu-to-defend-threeweapon.html | College Fencers Open Title Tourney Today; N.Y.U. to Defend Three-Weapon Crown | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/holidays-on-canadian-exchanges.html | Holidays on Canadian Exchanges | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/7600-war-on-mosquitos-health-bureau-seeks-20-scientists-to-aid-in.html | 7,600 WAR ON MOSQUITOS.; Health Bureau Seeks 20 Scientists to Aid in Drive Here. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/washington-keeps-plans-secret.html | Washington Keeps Plans Secret. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/jews-terrorized-in-bavarian-town-gunzenhausen-where-general-assault.html | JEWS TERRORIZED IN BAVARIAN TOWN; Gunzenhausen, Where General Assault Was Made, Swarms With Storm Troopers. STORY OF CLASH IS TOLD Nazis Made Insult in Saloon by Jew Who Hanged Himself Later Signal for Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/belloise-to-fight-hayes.html | Belloise to Fight Hayes. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/apartment-houses-purchased-in-bronx-multifamily-buildings-in-beach.html | APARTMENT HOUSES PURCHASED IN BRONX; Multifamily Buildings in Beach and Ogden Avenues and Beck Street Change Hands. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/accuses-police-chief-defendant-in-racket-trial-says-he-paid-trenton.html | ACCUSES POLICE CHIEF.; Defendant In Racket Trial Says He Paid Trenton Official. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/los-angeles-congressmen-called-cowardly.html | LOS ANGELES.; Congressmen Called Cowardly. | True | From The Times (Rep.) | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/attack-on-capital-seen-laughing-off-dr-wirts-statement-held-wrong.html | ATTACK ON CAPITAL SEEN.; Laughing Off Dr. Wirt's Statement Held Wrong in View of Past Events. | True | WILLIAM B. CRAVATH | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-yorks-quota-12000000-on-milk-states-bonuses-would-rank-third-in.html | NEW YORK'S QUOTA $12,000,000 ON MILK; State's Bonuses Would Rank Third in Total Under AAA's Curtailment Program. REPORTS PLEASE WALLACE Midwest Response to Plan Encouraging, He Says -- Brandt May Be Questioned on Charges. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/surveys-chilean-floods-presidents-secretary-flies-over-inundated.html | SURVEYS CHILEAN FLOODS.; President's Secretary Flies Over Inundated Nitrate Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/sisters-win-building-suit.html | Sisters Win Building Suit. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/book-notes.html | BOOK NOTES | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/astor-tenements-ordered-vacated-owner-acts-to-have-15-of-his.html | ASTOR TENEMENTS ORDERED VACATED; Owner Acts to Have 15 of His Properties on East Side Emptied by April 15. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/defends-sugar-loans-national-city-bank-head-again-on-stand-in.html | DEFENDS SUGAR LOANS.; National City Bank Head Again on Stand in Accounting Suit. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/50-hospitals-face-loss-of-licenses-more-than-half-of-private.html | 50 HOSPITALS FACE LOSS OF LICENSES; More Than Half of Private Institutions Here Held to Be Violating Regulations. ASSAILED BY GOLDWATER Fire Hazards and the Lack of Resident Physicians and Registered Nurses Cited. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/120000000-to-be-paid-by-state-in-cash-by-july.html | $120,000,000 to Be Paid By State in Cash by July | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/dr-chase-stresses-art-in-education-sees-symbol-of-civilization.html | DR. CHASE STRESSES ART IN EDUCATION; Sees 'Symbol of Civilization' Needed to Augment the Study of Literature. SPEAKS AT DINNER HERE College Art Group Hears Addresses of Historical Interest at Day Session. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reynolds-spring-co-busy.html | Reynolds Spring Co. Busy. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/alton-farrel-dead-foundry-treasurer-official-for-20-years-of-firm.html | ALTON FARREL DEAD; FOUNDRY TREASURER; Official for 20 Years of Firm in Connecticut -- Ex-Mayor and Stage Senator. | True | Special to THE YORK TIMS. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/large-gain-in-gold-at-bank-of-france-314000000franc-increase-in.html | LARGE GAIN IN GOLD AT BANK OF FRANCE; 314,000,000-Franc Increase in Week Swells Rise Since March 8 to 437,000,000. CIRCULATION IN DECLINE Reserve Up to 74,365,000,000 -- Official Discount Rate Remains at 3 Per Cent. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/directed-acquittals-asked-in-passaic-case-decision-on-motions.html | DIRECTED ACQUITTALS ASKED IN PASSAIC CASE; Decision on Motions Reserved as State Rests and Safety Head Takes Stand. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/bond-notes.html | BOND NOTES. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/amended-bankhead-cotton-ginning-tax-bill-as-passed-by-the-senate.html | Amended Bankhead Cotton Ginning Tax Bill as Passed by the Senate | True | Special to THE NEW YORK TIMES. | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-housing-bills-get-wide-backing-civic-labor-architectural-and.html | NEW HOUSING BILLS GET WIDE BACKING; Civic, Labor, Architectural and Health Groups to Take Fight to Albany Wednesday. FIRE DEATHS SPUR DRIVE Tenement Dwellers Also to Take Part in the Hearing on Dwelling Reforms. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/to-greet-british-team-women-lacrosse-players-will-welcome-invaders.html | TO GREET BRITISH TEAM.; Women Lacrosse Players Will Welcome Invaders at Pier. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/spenders-and-votehunters.html | SPENDERS AND VOTE-HUNTERS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/rubber-concern-raises-pay.html | Rubber Concern Raises Pay. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/women-plan-to-fight-lowpay-laundries-league-of-voters-hears-plea.html | WOMEN PLAN TO FIGHT LOW-PAY LAUNDRIES; League of Voters Hears Plea That Those Evading the Law Should Be Driven Out. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mrs-benjamin-wiley-dies-in-her-85th-year-members-of-family-had.html | MRS. BENJAMIN WILEY DIES IN HER 85TH YEAR; Members of Family Had Planned a Birthday Dinner for Her on Saturday. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/otto-h-kahn.html | OTTO H. KAHN. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/canadian-fairbanksmorse.html | Canadian Fairbanks-Morse. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/profit-sharing-plan-for-50000-employees-drafted-by-general-electric.html | Profit Sharing Plan for 50,000 Employees Drafted by General Electric Management | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/gave-2000000-to-stage-kahn-spent-huge-sums-on-opera-russian-ballet.html | GAVE $2,000,000 TO STAGE.; Kahn Spent Huge Sums on Opera, Russian Ballet and 'Miracle.' | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/trade-rise-sharp-as-easter-nears-stores-report-unusual-buying.html | TRADE RISE SHARP AS EASTER NEARS; Stores Report Unusual Buying Activity and Flower Shipments Increase. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mt-vernon-seeks-to-avoid-new-tax-estimate-board-meets-today-on.html | MT. VERNON SEEKS TO AVOID NEW TAX; Estimate Board Meets Today on Fiscal Crisis, but Mayor Wants New 'Way Out.' PAY DEFAULT EXPECTED $14 Rise in Larchmont Levy Is Predicted -- Scarsdale Rate to Be About $6.55. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/165-in-evening-high-meet.html | 165 in Evening High Meet. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/oil-inquiry-may-go-into-more-states-cummings-will-base-action-as-to.html | OIL INQUIRY MAY GO INTO MORE STATES; Cummings Will Base Action as to Price Practices on California Results. ICKES ASSAILS PROGRAM He Believes Cartel Promulgated in February Would Have 'Gone Far' as a Solution. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/london-sees-new-farce-indoor-fireworks-by-macrae-unfolds-a.html | LONDON SEES NEW FARCE; 'Indoor Fireworks,' by Macrae Unfolds a Conventional Tale. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/hague-back-from-trip-he-and-wife-leave-immediately-to-visit-injured.html | HAGUE BACK FROM TRIP.; He and Wife Leave Immediately to Visit Injured Son in South. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-ore-body-tapped-hollinger-to-embark-on-broad-development.html | NEW ORE BODY TAPPED.; Hollinger to Embark on Broad Development Program. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/say-king-approved-de-valeras-action-irish-observers-explain-ruler.html | SAY KING APPROVED DE VALERA'S ACTION; Irish Observers Explain Ruler Was Consulted on Change in Receiving Envoys. BRITISH OFFICIALS IGNORED Dominions Office Not Informed of New Procedure in Case of United States Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/spain-may-shift-envoy-here.html | Spain May Shift Envoy Here. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/21-cities-report-on-bank-clearings-total-up-177-from-year-ago-to.html | 21 CITIES REPORT ON BANK CLEARINGS; Total Up 17.7% From Year Ago to $4,382,511,000, but Off $774,328,000 in Week. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/detectors-witch-wins-derby-stake-scores-over-happy-in-opening-event.html | DETECTOR'S WITCH WINS DERBY STAKE; Scores Over Happy in Opening Event of Field Trials at East Setauket, L.I. ROSEDALE JIMMY IS THIRD Puppy Competition Is Annexed by Rosedale Ben -- Don Vale's Pete Is Runner-Up. | True | By Henry R. Ilsley.special To the New York Times. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/scientist-refuses-comment.html | Scientist Refuses Comment. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/iowa-soap-co-buys-dobbins-soap.html | Iowa Soap Co. Buys Dobbins Soap | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/pension-foe-fights-congress-control-kinsolving-urges-amendment-to.html | PENSION FOE FIGHTS CONGRESS CONTROL; Kinsolving Urges Amendment to Vest All Powers in Veteran Affairs in President. ASSAILS ACTIVE LOBBY Influence of Ex-Service Men Held Strongest Since Heyday of Anti-Saloon League. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/city-will-observe-good-friday-today-cardinal-hayes-to-officiate-at.html | CITY WILL OBSERVE GOOD FRIDAY TODAY; Cardinal Hayes to Officiate at St. Patrick's Cathedral -Dr. Sheen Will Speak. ST. JOHN'S AGONY SERVICE Bishop Manning to Conduct It -- Special Ceremonies at Two Wall Street Churches. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/otto-kahn-67-dies-of-heart-attack-in-banks-offices-banker-and-arts.html | OTTO KAHN, 67, DIES OF HEART ATTACK IN BANK'S OFFICES; Banker and Arts Patron, Long Ill, Stricken at Luncheon With Kuhn, Loeb Partners. WALL STREET IS SHOCKED Morgan and Lamont Hurry to Office -- Leaders Pay Tribute -- Music World Mourns. OTTO KAHN, 67, DIES OF HEART ATTACK | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/imperiling-democracy.html | Imperiling Democracy. | True | SIDNEY GREEN | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/wirt-denies-giving-names-he-says-he-will-go-to-jail-rather-than-be.html | WIRT DENIES GIVING NAMES.; He Says He Will Go to Jail Rather Than Be 'Gagged.' | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/iphilip-f-ross-i-president-of-jewelry-firm-of-rosspennell-here-.html | iPHILIP F. ROSS.; I President of Jewelry Firm of RossPennell Here,. ] | True | Special to T izw NoK Trims. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/3-bombings-in-havana-a-fire-department-building-is-among-places.html | 3 BOMBINGS IN HAVANA.; A Fire Department Building Is Among Places Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/treasury-pursues-new-gold-policy-sterilizes-about-75-of-41000000.html | TREASURY PURSUES NEW GOLD POLICY; ' Sterilizes' About 75% of $41,000,000 Added to Monetary Stocks in Week. RESERVE BANK CREDIT UP $11,000,000 Rise Shown in the System's Report -- Currency Circulation Gains $2,000,000. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/rockefellers-to-sail-john-d-jr-and-wife-to-spend-two-months-in.html | ROCKEFELLERS TO SAIL.; John D. Jr. and Wife to Spend Two Months in Europe. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/taxi-men-oust-reds-and-seek-to-settle-strikers-offer-a-compromise-a.html | TAXI MEN OUST REDS AND SEEK TO SETTLE; Strikers Offer a Compromise at City Hall as Companies Declare Fight Over. MORE CABS ON STREETS O'Ryan Sees Riot Newsreels; Says They Indicate Neglect of Duty by Police. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/all-realty-in-city-to-be-reassessed-close-check-will-be-made-on.html | ALL REALTY IN CITY TO BE REASSESSED; Close Check Will Be Made on Exempt Properties to Weed Out Political Favors. OWNERS TO HAVE VOICE Board Will Welcome Data on Values -- 131 Deputies to Cover 811,616 Parcels. ALL REALTY IN CITY TO BE REASSESSED | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-for.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues for Subscription Announced. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/nra-aide-explains-ship-code-benefits-weaver-says-complications-in.html | NRA AIDE EXPLAINS SHIP CODE BENEFITS; Weaver Says Complications in International Trade Delayed Its Framing. RETURN TO NORMAL SEEN Propeller Club Hears List of Provisions Designed to Rule and Aid Industry. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/28-nonresidents-in-cwa-park-jobs-borough-president-levy-attacks-use.html | 28 NON-RESIDENTS IN CWA PARK JOBS; Borough President Levy Attacks Use of Out-of-Towners, but Moses Cites the Rules. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reject-company-union-clerks-of-jersey-central-railroad-vote-500-to.html | REJECT COMPANY UNION.; Clerks of Jersey Central Railroad Vote 500 to 126 for A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/veterans-hail-congress-vfw-and-legion-heads-praise-overriding-of.html | VETERANS HAIL CONGRESS.; V.F.W. and Legion Heads Praise Overriding of Veto. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/holy-week-fetes-revived-in-spain-thousands-throng-seville-for.html | HOLY WEEK FETES REVIVED IN SPAIN; Thousands Throng Seville for Traditional Festivities, Once Banned by Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mullarky-plea-denied-former-police-inspector-loses-appeal-on.html | MULLARKY PLEA DENIED.; Former Police Inspector Loses Appeal on Pension. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/two-get-long-terms-in-penns-grove-theft-fodale-and-johnson.html | TWO GET LONG TERMS IN PENNS GROVE THEFT; Fodale and Johnson Sentenced to 14 to 15 Years in $130,000 Bank Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/german-forbids-max-baers-film-bans-prizefighter-and-lady-when.html | GERMAN FORBIDS MAX BAER'S FILM; Bans 'Prizefighter and Lady' When Propaganda Ministry Objects to Jewish Star. PICTURE HAD RUN 2 WEEKS Boxer Lays Step to Knockout of Schmeling -- Sorry Women Can't See the 'Greatest Lover.' | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reaches-port-after-collision.html | Reaches Port After Collision. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/broker-death-case-closed-by-police-dr-norris-holds-that-pierson-in.html | BROKER DEATH CASE CLOSED BY POLICE; Dr. Norris Holds That Pierson, in Ill Health, Murdered Teacher, Ended Own Life. EX-MARINE IS RELEASED Discoverer of Tragedy Freed by Geoghan -- Both Bodies Are Claimed by Relatives. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/peterson-and-hersloff-tie.html | Peterson and Hersloff Tie. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/sellers-of-7-stock-exchange-seats-named-highest-price-is-110000.html | Sellers of 7 Stock Exchange Seats Named; Highest Price Is $110,000; Lowest, $83,000 | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-dutch-loan-ready-soon.html | New Dutch Loan Ready Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/city-medical-staffs-in-jails-shaken-up-maccormick-expects-to.html | CITY MEDICAL STAFFS IN JAILS SHAKEN UP; MacCormick Expects to Replace Nearly All Hold-Overs From Old Administration. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/canal-defense-studied-artillery-penetrates-jungles-in-army-war.html | CANAL DEFENSE STUDIED.; Artillery Penetrates Jungles in Army War Games. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/philadelphia-may-hear-from-people-back-home.html | PHILADELPHIA.; May Hear From People Back Home. | True | From The Inquirer (Rep.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/central-bank-loans.html | CENTRAL BANK LOANS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/bank-takes-over-park-av-building-bowery-savings-bids-in-at-auction.html | BANK TAKES OVER PARK AV. BUILDING; Bowery Savings Bids In at Auction Tall Apartment at 81st St. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/woman-is-indicted-in-city-home-graft-miss-lawler-exproperty-clerk.html | WOMAN IS INDICTED IN CITY HOME GRAFT; Miss Lawler, Ex-Property Clerk, Expected to Answer Charges in Court Today. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/timken-bearing-earned-2172850-net-profit-in-last-year-was-equal-to.html | TIMKEN BEARING EARNED $2,172,850; Net Profit in Last Year Was Equal to 90c a Share on No-Par Capital Stock. HAD $482,827 LOSS IN 1932 Results of Operations Reported by Other Corporations With Figures of Comparison. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/court-reinstates-legion-post-here-cohn-scores-national-body-for.html | COURT REINSTATES LEGION POST HERE; Cohn Scores National Body for Willard Straight Ouster Because Bonus Was Opposed. CALLS ACT UNREASONABLE Declares the Legion's Move Was Unconstitutional and Inhibited the Right of Free Speech. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reserve-ratio-lower-in-london-bank-of-england-reports-decline-to.html | RESERVE RATIO LOWER IN LONDON; Bank of England Reports Decline to 49.27 Per Cent as Notes in Circulation Rise. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/two-added-to-board-carrier-corporation-elects-and-announces-new.html | TWO ADDED TO BOARD.; Carrier Corporation Elects and Announces New Contracts. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mutineers-go-to-prison-27-native-seamen-fail-to-win-freedom-in-java.html | MUTINEERS GO TO PRISON.; 27 Native Seamen Fail to Win Freedom in Java Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/octane-golf-on-april-18.html | Octane Golf on April 18. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/banting-changes-a-cancer-theory-two-years-research-said-to-show.html | BANTING CHANGES A CANCER THEORY; Two Years' Research Said to Show Break-Up of Transplanted 'Rous Sarcoma.' ANOTHER TUMOR IS FOUND This Grows Around Graft in Chicken's Tissue, Convention at Toronto Is Told. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/w-beardsley-62-architect-is-dead-resident-of-poughkeepsie-had.html | W. S. BEARDSLEY, 62, ARCHITECT, IS DEAD; Resident of Poughkeepsie Had Designed Many Public Buildings in State. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/price-gains-golf-final.html | Price Gains Golf Final. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/boston-veterans-again-in-the-saddle.html | BOSTON.; Veterans Again in the Saddle. | True | From The Herald (Rep.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/cunard-resuming-work-on-huge-ship-building-starts-tuesday-on-the.html | CUNARD RESUMING WORK ON HUGE SHIP; Building Starts Tuesday on the Clyde After Having Been Suspended Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/noname-revolutionists.html | NO-NAME REVOLUTIONISTS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/boston-six-beats-philelphia-32-victory-on-penalty-advances-cubs-to.html | BOSTON SIX BEATS PHILELPHIA, 3-2; Victory on Penalty Advances Cubs to Canadian-American Play-Off Final. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/8000000-decline-in-brokers-loans-total-decreases-in-week-to.html | $8,000,000 DECLINE IN BROKERS' LOANS; Total Decreases in Week to $886,000,000, Against 1934 High Record of $950,000,000. $11,000,000 DROP HERE Out-of-Town Banks Show Rise of $2,000,000, With Gain of $1,000,000 for Others. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/hermann-c-schwab-stock-broker-succumbs-to-heart-attack-at-age-of-42.html | HERMANN C. SCHWAB.; Stock Broker Succumbs to Heart Attack at Age of 42. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/to-quit-bloomfield-post-mayor-demarest-in-office-10-years-to-devote.html | TO QUIT BLOOMFIELD POST.; Mayor Demarest, in Office 10 Years, to Devote Time to Business. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/lindbergh-aids-biffle-extutor-in-hospital.html | Lindbergh Aids Biffle, Ex-Tutor, in Hospital | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mj-insull-freed-in-bail-of-50000-former-utility-heads-arraignment.html | M.J. INSULL FREED IN BAIL OF $50,000; Former Utility Head's Arraignment Is Set for April 6 on Embezzlement Charges. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/second-child-is-born-to-wife-of-dr-ely-79-daughter-of-head-of.html | SECOND CHILD IS BORN TO WIFE OF DR. ELY, 79; Daughter of Head of Economic Research Institute Weighs 9 Pounds 7 Ounces. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/dinghy-racing-starts-today.html | Dinghy Racing Starts Today. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/vernon-wins-in-5-games-beats-lyons-and-reaches-finals-of-nyac.html | VERNON WINS IN 5 GAMES.; Beats Lyons and Reaches Finals of N.Y.A.C. Squash Racquets. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/dies-after-jungle-trip-astoria-man-is-victim-of-malaria-on-ship.html | DIES AFTER JUNGLE TRIP.; Astoria Man Is Victim of Malaria on Ship Returning From Brazil. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/liverpools-cotton-week-british-stocks-are-reduced-imports-much.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Reduced - Imports Much Smaller. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/kansas-city-congress-fears-powerful-groups.html | KANSAS CITY.; Congress Fears Powerful Groups." | True | From The Star (Ind.). | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/hold-man-in-kidnap-plot-federal-agents-arrest-suspect-in-pittsburgh.html | HOLD MAN IN KIDNAP PLOT.; Federal Agents Arrest Suspect in Pittsburgh Threat. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/miss-edwards-plans-for-wedding-april-7-miss-catherine-forbes-jones.html | MISS EDWARDS PLANS FOR WEDDING APRIL 7; Miss Catherine Forbes Jones Will Be Sole Attendant in Service at St. Thomas. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/thayer-is-unable-to-recall-writing-senator-at-upstate-home-says-he.html | THAYER IS UNABLE TO RECALL WRITING; Senator at Up-State Home Says He Will Search Files for Utilities Letters. RECOLLECTS NO FAVORS Albany Speculates on Effects of Disclosures on Lehman's Regulation Legislation. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/editors-here-mystified.html | Editors Here Mystified. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/major-dress-disputes-few.html | Major Dress Disputes Few. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mayor-is-warned-of-cwa-violence-1500-in-protest-at-city-hall.html | MAYOR IS WARNED OF CWA VIOLENCE; 1,500 in Protest at City Hall Threaten to Use Force to Regain Jobs and Relief. COMMITTEE IS REBUKED LaGuardia Tells Leaders They Are Insincere -- Speakers Hold Crowds for Hours. MAYOR IS WARNED OF CWA VIOLENCE | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/new-steel-wage-for-225000-now-additional-announcements-of-10-per.html | NEW STEEL WAGE FOR 225,000 NOW; Additional Announcements of 10 Per Cent Rise Affects 40,000 Men. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/thomas-k-benton-once-jeweler-dies-retired-manufacturer-here-entered.html | !THOMAS K. BENTON, ONCE JEWELER, DIES; Retired Manufacturer Here Entered Trade at 17, Becoming Traveling Salesman. | True | pecial to T T4v YOR Trgs. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/prof-trowbridge-buried-princeton-notables-are-pallbearers-at.html | PROF. TROWBRIDGE BURIED; Princeton Notables Are Pallbearers at Funeral of Former Dean, | True | Special to THE NW YOt TB. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mexican-labor-scores-us-urges-retaliation-for-alleged-displacement.html | MEXICAN LABOR SCORES US; Urges Retaliation for Alleged Displacement of Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/27000000-parimutuel-total-estimated-for-florida-season-which-ends.html | $27,000,000 Pari-Mutuel Total Estimated For Florida Season, Which Ends Tomorrow | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/five-stowaways-back-young-men-after-cruise-on-german-liner-plan.html | FIVE STOWAWAYS BACK.; Young Men After Cruise on German Liner Plan More Free Trips. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/canadian-carloadings-off.html | Canadian Carloadings Off. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/vanderbilt-to-play-here-nashville-eleven-to-meet-fordham-at-polo.html | VANDERBILT TO PLAY HERE; Nashville Eleven to Meet Fordham at Polo Grounds In 1935. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/arms-sales-curbs-decreed-in-paris-dealers-required-to-record-names.html | ARMS SALES CURBS DECREED IN PARIS; Dealers Required to Record Names and Addresses of All Buyers of Weapons. CABINET SPLIT ON SAVINGS Postpones a Leading Issue, but Approves 2,585,000,000-Franc Cut in the Civil Service. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/red-roamer-takes-king-cole-purse-beats-renewed-and-waterway-over.html | RED ROAMER TAKES KING COLE PURSE; Beats Renewed and Waterway Over Mile and Sixteenth at Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mr-rogers-finds-news-of-real-importance.html | Mr. Rogers Finds News Of Real Importance | True | WILL ROGERS | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/plans-paris-art-gallery-mrs-jw-garrett-sails-to-establish.html | PLANS PARIS ART GALLERY.; Mrs. J.W. Garrett Sails to Establish Philanthropic Venture. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/molqtrose-j-moses-noted-writer-dies-commentator-on-theatr-and.html | MOlqTROSE J. MOSES, NOTED WRITER, DIES; Commentator on Theatr and Editor of Many Collections of Representative Plays. AUTHOR OF STUDY OF IBSEN Drama Critic for Years, Serving Various Publications -- Had Lectured Frequently -- | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/canadian-bond-offerings-rise.html | Canadian Bond Offerings Rise. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/art-show-reveals-dealers-choice-walter-m-grant-assembles.html | ART SHOW REVEALS 'DEALERS' CHOICE'; Walter M. Grant Assembles Water-Colors That Reflect the Purveyors' Tastes. CURRENT UNTIL APRIL 7 Municipal Art Exhibition at Rockefeller Center to Run Through Sunday. | True | By Edward Alden Jewell. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/harold-j-adler-former-employe-of-the-national-cash-register-company.html | HAROLD J. ADLER.; Former Employe of the National Cash Register Company, | True | Special to T N' Yox TmS. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/would-reduce-noise-on-1st-av.html | Would Reduce Noise on 1st Av. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/proposing-an-amendment.html | Proposing an Amendment. | True | HOMER M. GREEN | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/democratic-rally-passes-tariff-bill-in-house-274111-only-11-in.html | DEMOCRATIC RALLY PASSES TARIFF BILL IN HOUSE, 274-111; Only 11 in Party Oppose Giving President Authority to Make Foreign Trade Bargains. 3-YEAR LIMIT ON POWERS Another Amendment Bars Debt Deals -- Harder Battle Is Expected in Senate. DEMOCRATIC RALLY PASSES TARIFF BILL | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/commodity-markets-futures-advance-in-larger-trading-as-news-is-held.html | COMMODITY MARKETS.; Futures Advance in Larger Trading as News Is Held Inflationary -- Cash Prices Up. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/time-selling-nets-motors-unit-994-acceptance-corporation-reports.html | TIME SELLING NETS MOTORS UNIT 9.94%; Acceptance Corporation Reports $8,055,413 Profit in 1933 on $517,192,442. YEAR'S BUSINESS UP 25.4% $6,000,000 Dividends Paid Over $35,000,000 Debts Paid -- Assets $207,386,863. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/treasury-issues-offered-bids-asked-on-two-50000000-series-of-bills.html | TREASURY ISSUES OFFERED; Bids Asked on Two $50,000,000 Series of Bills. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/entertain-at-hotels-mrs-w-b-sullivan-gives-dinner-mrs-o-d-munn.html | ENTERTAIN AT HOTELS.; Mrs. W. B. Sullivan Gives Dinner, Mrs. O. D. Munn Luncheon, | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/wants-impartial-radio-thomas-charges-minority-fares-badly-on-the.html | WANTS IMPARTIAL RADIO.; Thomas Charges Minority Fares Badly on the Air. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/aviation-corporation-shows-first-profit-for-a-year-despite.html | Aviation Corporation Shows First Profit For a Year Despite Operating Loss in 1933 | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/2-companies-deny-they-paid-thayer-concerns-named-in-letters-issue.html | 2 COMPANIES DENY THEY PAID THAYER; Concerns Named in Letters Issue Statements, Explaining Expense Accounts. SAY WORK WAS LEGITIMATE Money Was Spent in Village Election in Drive for Franchise, Both Companies Say. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/roehm-on-a-visit-to-yugoslav-city-german-storm-troop-leader-at.html | ROEHM ON A VISIT TO YUGOSLAV CITY; German Storm Troop Leader at Dubrovnik, Where Trade Pact Is Being Negotiated. PAPEN ARRIVES IN ITALY Goes to Naples but Will Return to Rome to Confer With the Pope and Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/200-takes-collateral-of-500000-bank-loan.html | $200 Takes Collateral Of $500,000 Bank Loan | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/to-fight-stylepiracy-new-association-launched-here-to-seek-design.html | TO FIGHT STYLE-PIRACY.; New Association Launched Here to Seek Design Legislation. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/zeppo-marx-quits-stage-youngest-of-four-brothers-will-start-in.html | ZEPPO MARX QUITS STAGE.; Youngest of Four Brothers Will Start in Hollywood Business. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/memphis-gets-pro-net-meet.html | Memphis Gets Pro Net Meet. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/railroad-gets-1200000-great-western-to-buy-500-steel-box-cars-with.html | RAILROAD GETS $1,200,000.; Great Western to Buy 500 Steel Box Cars With PWA Loan. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/house-to-inquire-into-brain-trust-investigation-of-dr-wirts-charges.html | HOUSE TO INQUIRE INTO 'BRAIN TRUST'; Investigation of Dr. Wirt's Charges of Radicalism Is Voted Without Dissent. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/200acre-estate-sold-by-ah-wiggin-banker-disposes-of-his-place-near.html | 200-ACRE ESTATE SOLD BY A.H. WIGGIN; Banker Disposes of His Place Near Greenwich -- Mount Kisco Sale. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun. | True | By Vernon van Ness. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/sunset-to-open-passover-feast-deliverance-of-jews-from-egypt-to-be.html | SUNSET TO OPEN PASSOVER FEAST; Deliverance of Jews From Egypt to Be Celebrated in 8-Day Observance. SUPPLIES GIVEN TO POOR Dr. J.B. Wise Urges Loyalty to President and Faith in Ideals of the Nation. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/texas-stake-won-by-indian-salute-sachsenmaler-gelding-takes.html | TEXAS STAKE WON BY INDIAN SALUTE; Sachsenmaler Gelding Takes Arlington Downs Inaugural Handicap by 4 Lengths. BISSAGOS NEXT AT WIRE Bittybit Third in Field of Six - Winner Returns $13.80 for $2 Straight. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/to-honor-catholic-paper-church-press-to-mark-the-25th-anniversary.html | TO HONOR CATHOLIC PAPER; Church Press to Mark the 25th Anniversary of America. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/engineering-awards-rise-contracts-for-first-quarter-42-per-cent.html | ENGINEERING AWARDS RISE; Contracts for First Quarter 42 Per Cent Above 1933 Total. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/amateur-bouts-on-tuesday.html | Amateur Bouts on Tuesday. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/isabella-pendleton-wed-to-ezra-bowen-bride-is-landscape-architect.html | ISABELLA PENDLETON WED TO EZRA BOWEN; Bride Is Landscape Architect and Garden Expert He Is Writer and Painter. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/britain-will-take-step-similar-to-nra-textile-wage-code-to-start.html | Britain Will Take Step Similar to NRA; Textile Wage Code to Start Experiment | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/boy-7-is-being-petrified.html | Boy, 7, Is Being 'Petrified.' | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/back-tariff-treaty-bill-first-votes-in-economic-council-poll-for.html | BACK TARIFF TREATY BILL.; First Votes in Economic Council Poll for Grant to President. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/hapsburg-princess-examined-in-vienna-elizabeth-windischgraetz-is.html | HAPSBURG PRINCESS EXAMINED IN VIENNA; Elizabeth Windischgraetz Is Questioned on Activities of Her Socialist Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/5-ccny-teams-book-48-contests-program-for-spring-campaign-includes.html | 5 C.C.N.Y. TEAMS BOOK 48 CONTESTS; Program for Spring Campaign Includes Triple Bills in Baseball and Lacrosse. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1934 Compared With Preceding Years. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/the-thayer-letters.html | THE THAYER LETTERS. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/yacht-club-delays-move-officials-of-columbia-yc-and-city-will.html | YACHT CLUB DELAYS MOVE.; Officials of Columbia Y.C. and City Will Confer Today. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/insull-ship-kept-in-port-by-turkey-financiers-arrest-is-believed.html | INSULL SHIP KEPT IN PORT BY TURKEY; Financier's Arrest Is Believed Possible as Extradition Pact's Ratification Nears. CABINET TALK REPORTED But Our Envoy Hears of No Action -- Washington Keeps Its Moves Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/to-honor-army-officers-soldiers-and-sailors-club-to-hold-reception.html | TO HONOR ARMY OFFICERS.; Soldiers and Sailors Club to Hold Reception on Monday. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/albert-v-king.html | ALBERT V. KING. | True | SpeciIJ to THE laV YORK TId:ES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/assessment-hearing-set-estimate-board-to-consider-revision-of-rules.html | ASSESSMENT HEARING SET.; Estimate Board to Consider Revision of Rules on April 11. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/home-owners-push-drive-committee-opens-six-offices-to-consider.html | HOME OWNERS PUSH DRIVE.; Committee Opens Six Offices to Consider Relief Problems. | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/use-of-the-energy-in-atom-held-near-dr-compton-says-new-experiments.html | USE OF THE ENERGY IN ATOM HELD NEAR; Dr. Compton Says New Experiments Show Its Practical Use May Be Possible. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/8123200-gold-arrives-franc-loses-a-point-while-pound-and-canadian.html | $8,123,200 GOLD ARRIVES.; Franc Loses a Point, While Pound and Canadian Dollar Rise. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/discovering-joy-in-life-a-friend-counts-the-times-among-her-sources.html | DISCOVERING JOY IN LIFE.; A Friend Counts The Times Among Her Sources of Pleasure. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/iturbi-as-soloist-collaborates-with-toscanini-in-rare-performance.html | Iturbi as Soloist, Collaborates With Toscanini in Rare Performance of Two Mozart Concertos. | True | By Olin Downes. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/roosevelt-starts-on-way-to-nassau-president-sails-for-british.html | ROOSEVELT STARTS ON WAY TO NASSAU; President Sails for British Island After a Day of Fishing and Swimming. | True | From a Staff Correspondent. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/grievance-board-asks-auto-data-af-of-l-officials-greet-new-nra.html | GRIEVANCE BOARD ASKS AUTO DATA; A.F. of L. Officials Greet New NRA Group at Its First Meeting in Detroit. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/peril-to-relief-seen-cunningham-says-plight-of-city-grows-steadily.html | PERIL TO RELIEF SEEN.; Cunningham Says Plight of City Grows Steadily Worse. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/dutch-queen-to-speak-on-radio.html | Dutch Queen to Speak on Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/50000-fire-loss-in-barbados.html | $50,000 Fire Loss in Barbados. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/manchu-railways-worry-the-soviet-the-izvestia-says-new-work-reeks.html | MANCHU RAILWAYS WORRY THE SOVIET; The Izvestia Says New Work 'Reeks of Gunpowder,' Despite Pacific Aims Attributed. | True | By Walter Duranty. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/foreign-funds-here-drop-412000000-1933-was-fourth-year-of-reduction.html | FOREIGN FUNDS HERE DROP $412,000,000; 1933 Was Fourth Year of Reduction of Short-Term Banking Paper. TOTAL NOW $487,000,000 Commerce Department Figures That Our Funds Abroad Fell $500,000,000 in Year. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/final-figures-in-italian-poll.html | Final Figures in Italian Poll. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/bunnell-gains-final-in-class-c-billiards-conquers-langden-by-12583.html | BUNNELL GAINS FINAL IN CLASS C BILLIARDS; Conquers Langden by 125-83 in 18.2 Balkline Tournament for Poggenburg Cup. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/children-entertain-sailors.html | Children Entertain Sailors. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mdonald-to-rest-in-his-own-house-weary-of-official-atmosphere-he.html | M'DONALD TO REST IN HIS OWN HOUSE; Weary of Official Atmosphere, He Moves as Parliament Adjourns for Easter. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/gland-is-removed-to-relieve-heart-striking-results-from-thyroid.html | GLAND IS REMOVED TO RELIEVE HEART; Striking Results From Thyroid Operation Are Reported at Meeting of Biologists. RELIEF HELD PERMANENT Dr. Blumgart and Dr. Berlin Report Discovery -- Recovery From Exercise Timed. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/takes-poison-at-grave-mother-of-lyndhurst-nj-mayor-grieving-for.html | TAKES POISON AT GRAVE.; Mother of Lyndhurst, N.J., Mayor, Grieving for Husband, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/1344-for-a-family.html | $13.44 for a Family. | True | PATRICK M'DONALD | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/elastic-plant-strike-settled.html | Elastic Plant Strike Settled. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/blind-boys-story-wins-annual-prize-offered-here-goes-to-louisiana.html | BLIND BOY'S STORY WINS.; Annual Prize Offered Here Goes to Louisiana Student. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mckesson-robbins-gain-sales-jumped-in-last-half-of-1933-first.html | McKESSON & ROBBINS GAIN.; Sales Jumped in Last Half of 1933, First Upturn Since 1929. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/red-cross-to-get-millions-by-will-made-residuary-legatee-by-widow.html | RED CROSS TO GET MILLIONS BY WILL; Made Residuary Legatee by Widow of F.S. Smith, Former Head of Bar Examiners. BIG BEQUESTS TO CHARITY $250,000 for 11 Other Institutions and Individuals -- $100,000 for Seamen's Church Institute. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/large-listings-proposed-stock-exchange-to-act-on-applications-of.html | LARGE LISTINGS PROPOSED; Stock Exchange to Act on Applications of Four Companies. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/equity-head-hits-long-rehearsals-actors-cannot-be-taught-gillmore.html | EQUITY HEAD HITS LONG REHEARSALS; ' Actors Cannot Be "Taught,'" Gillmore Declares at the Code Hearing. SLUMP LAID TO MANAGERS They Lack Courage and Imagination, Union Chief Says in Reply to Producers' Charge. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/miss-ethel-wynne-bride-former-commissioners-daughter-wed-to-george.html | MISS ETHEL WYNNE BRIDE.; Former Commissioner's Daughter Wed to George W. Smith, | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/reim-wins-at-wrestling-beats-goldstein-in-novice-tourney-at-92d.html | REIM WINS AT WRESTLING.; Beats Goldstein in Novice Tourney at 92d Street Y.M.H.A. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/mexicans-nominate-exile-as-president-opposition-party-asks-right.html | MEXICANS NOMINATE EXILE AS PRESIDENT; Opposition Party Asks Right for Valenzuela to Return From Here for the Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/congress-chiefs-expect-roosevelt-to-ask-taxes-to-pay-veteran.html | CONGRESS CHIEFS EXPECT ROOSEVELT TO ASK TAXES TO PAY VETERAN BENEFITS; BYRNS PREDICTS INCREASE | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/eight-tenors-to-compete-melchior-prize-to-be-awarded-by-jury-of.html | EIGHT TENORS TO COMPETE; Melchior Prize to Be Awarded by Jury of Artists Tomorrow. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/shifts-probable-in-racing-dates-changes-anticipated-in-hunts.html | SHIFTS PROBABLE IN RACING DATES; Changes Anticipated in Hunts Schedule, Pending Passage of Legislation. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/lily-pons-in-linda.html | Lily Pons in 'Linda.' | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/dr-schachts-outbreak-criticism-leveled-at-british-action-held-to-be.html | DR. SCHACHT'S OUTBREAK.; Criticism Leveled at British Action Held to Be Ill-Advised. | True | LEONARD KEESING | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/harding-kin-asks-divorce.html | Harding Kin Asks Divorce. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/baer-sorry-for-german-women.html | Baer Sorry for German Women. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/ursula-parrott-wed.html | Ursula Parrott Wed. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/three-rescued-from-chesapeake.html | Three Rescued From Chesapeake | True | | C1B 220567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/city-bill-will-get-new-albany-test-mayor-denies-any-rift-with.html | CITY BILL WILL GET NEW ALBANY TEST; Mayor Denies Any Rift With Lehman -- Says Issue Is Too Important for Row. FEARS FOR THE JOBLESS Also Asserts Failure Would Mean Wholesale Ousters and Pay Cuts in Civil Service. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/lorimer-knows-of-no-reason.html | Lorimer Knows of No Reason. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/rumania-continues-watch.html | Rumania Continues Watch. | True | Wireless to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/apartments-sold-on-the-west-side-deals-involve-houses-in-87th.html | APARTMENTS SOLD ON THE WEST SIDE; Deals Involve Houses in 87th Street, Washington Heights and Dyckman Areas. MADISON AV. SITE LEASED Building Near 39th St. Is Taken for Restaurant -- Theatre Lease Is Pending. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/gimbel-brothers-increased-sales-annual-report-of-company-shows.html | GIMBEL BROTHERS INCREASED SALES; Annual Report of Company Shows Improvement, With a Turnover of $72,878,398. NO BANK LOANS CARRIED Operations Profitable -- Economies Reduced Costs -- Employment Enlarged Under NRA. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/calls-wagner-bill-recovery-menace-hi-harriman-tells-senators.html | CALLS WAGNER BILL RECOVERY MENACE; H.I. Harriman Tells Senators Disputes Plan Would Cancel Many of Present Gains. ALSO 'UNCONSTITUTIONAL' Any New Enforcement Moves Should Be NRA Changes, Chamber Head Asserts. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/crestfallen-cop-wins-beauty-title-women-artists-select-swede-as.html | CRESTFALLEN 'COP' WINS BEAUTY TITLE; Women Artists Select Swede as Department's Adonis, While Loser Gloats. WILL PAINT HIS PORTRAIT ' I'd Love to Be Arrested by a Cop Who Looks Like Him,' One Judge Explains. | True | | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/wholesale-prices-fell-3-in-week-another-slight-recession-put-the.html | WHOLESALE PRICES FELL .3% IN WEEK; Another Slight Recession Put the General Average at 73.7 of 1926 Index. FARM PRODUCTS OFF 1% Food Group Also Showed Decline -- Drop in Gasoline Brought the Fuel Figures Down. | True | Special to THE NEW YORK TIMES. | C1B 220567 |
| 1934-03-30 | 1934-03-30 | https://www.nytimes.com/1934/03/30/archives/the-columbia-yacht-club.html | The Columbia Yacht Club. | True | GILBERT D. LAMB | C1B 220567 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/the-tariff-bill.html | THE TARIFF BILL | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/aircraft-plant-closing-consolidated-at-buffalo-shuts-down-today-due.html | AIRCRAFT PLANT CLOSING.; Consolidated, at Buffalo, Shuts Down Today, Due to Strike. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/girl-scout-leader-hurt-miss-isabel-ingram-crushed-when-auto-upsets.html | GIRL SCOUT LEADER HURT.; Miss Isabel Ingram Crushed When Auto Upsets in Mississippi. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/johnson-promotes-carroll-special-to-the-new-york-times.html | Johnson Promotes Carroll.; Special to THE NEW YORK TIMES. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/hamilton-house-dance-held.html | Hamilton House Dance Held. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/house-bloc-accepts-sugar-control-bill-revised-measure-to-be-called.html | HOUSE BLOC ACCEPTS SUGAR CONTROL BILL; Revised Measure to Be Called Up Monday Under Suspension of the Rules. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/puppet-shows-open-today.html | Puppet Shows Open Today. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/artist-ends-life-in-church.html | Artist Ends Life in Church. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/old-guard-to-lead-parade.html | Old Guard to Lead Parade. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/becchi-is-honored-at-dinner-on-rex-prince-ruspoli-captain-of-the.html | BECCHI IS HONORED AT DINNER ON REX; Prince Ruspoli, Captain of the Italian Motorboat Team, Also Is Guest. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/londons-daughter-divorced.html | London's Daughter Divorced. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/new-york-ac-bouts-monday.html | New York A.C. Bouts Monday. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/firetrap-ban-put-on-79-tenements-576-families-occupy-buildings.html | FIRETRAP BAN PUT ON 79 TENEMENTS; 576 Families Occupy Buildings Ordered Vacated by Post Since Drive Began Feb. 1. 12 MORE ARE CONDEMNED Two in Brooklyn Are Called 'Prize Exhibits' -- Three in Manhattan City-Owned. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/auto-peace-board-sifts-nash-strike-company-officials-in-detroit.html | AUTO PEACE BOARD SIFTS NASH STRIKE; Company Officials in Detroit Give Their Side of Pay Clash Involving 4,000. UNIONS SPECIFY CHARGES Fifty 'Discrimination' Cases Filed in 'Opening Salvo' by A.F. of L. Organizer. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/third-swedish-prince-reported-in-romance-royal-family-denies-bertil.html | THIRD SWEDISH PRINCE REPORTED IN ROMANCE; Royal Family Denies Bertil, Third Son of Crown Prince, Plans to Wed Commoner. | True | Special Cable to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/wins-french-medal-chattanooga-student-is-honored-at-university-of.html | WINS FRENCH MEDAL; Chattanooga Student Is Honored at University of Virginia. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/three-wagner-lists-chosen-by-toscanini-soloists-and-opera-chorus-to.html | THREE WAGNER LISTS CHOSEN BY TOSCANINI; Soloists and Opera Chorus to Assist at Philharmonic Sunday Concerts. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/canterbury-prelate-heard-here-on-radio-archbishop-and-dean-inge-of.html | CANTERBURY PRELATE HEARD HERE ON RADIO; Archbishop and Dean Inge of St. Paul's Broadcast Messages to Americans. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/bolivian-airline-plane-missing.html | Bolivian Airline Plane Missing. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/minimum-drug-prices-fixed-by-code-order-johnson-ruling-based-on.html | MINIMUM DRUG PRICES FIXED BY CODE ORDER; Johnson Ruling Based on Wholesale Cost to End Unfair Practices. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/easter-business-exceeds-estimate-seasonal-trade-advances-as-much-as.html | EASTER BUSINESS EXCEEDS ESTIMATE; Seasonal Trade Advances as Much as 70 Per Cent Above That of Year Ago. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/washington-sees-return-of-insull-officials-appear-confident-he-will.html | WASHINGTON SEES RETURN OF INSULL; Officials Appear Confident He Will Soon Be in the United States for Trial. | True | Special to THE NEW YORK TIMES. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/of-public-interest.html | Of Public Interest. | True | M.P. TEMPLETON | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/madison-sq-garden-faces-labor-hearing-charge-usher-was-ousted-for.html | MADISON SQ. GARDEN FACES LABOR HEARING; Charge Usher Was Ousted for Union Activity to Be Taken Up by Board Tuesday. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/unemployment-cut-35-total-drops-from-13200000-to-8610000-in-11month.html | UNEMPLOYMENT CUT 35%.; Total Drops From 13,200,000 to 8,610,000 in 11-Month Period. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/central-iron-raises-wages.html | Central Iron Raises Wages. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/lord-novar-dies-in-scotland-at-74-viscount-ruled-australia-as.html | LORD NOVAR DIES IN SCOTLAND AT 74; Viscount Ruled Australia as Governor-General in the, World War Period. AN M.-P. EARLY IN CAREER Secretary for, Scotland After Peace Came -- Owned Many Old Masters -- Title Now Ends. | True | rireless to THR NEW 'YORW Tr]HzB. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/arsenal-conquers-derby-county-10-secures-undisputed-hold-on-lead-in.html | ARSENAL CONQUERS DERBY COUNTY, 1-0; Secures Undisputed Hold on Lead in English Soccer -- Huddersfield in Draw. SPURS GAIN THIRD PLACE Play Scoreless Tie With Stoke City -- Chelsea Turns Back Sunderland by 2-0. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mary-pickford-sued-over-boston-episode-libel-action-filed-by-new.html | MARY PICKFORD SUED OVER BOSTON EPISODE; Libel Action, Filed by New England Salesman, Cites Stories That Actress Was Annoyed. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/sam-h-harris-brings-plans-for-new-plays-kaufmanhart-work-to-be.html | SAM H. HARRIS BRINGS PLANS FOR NEW PLAYS; Kaufman-Hart Work to Be First, Then Vehicles for Cantor and Marx Brothers. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/r-nathaniel-curtis-i.html | r NATHANIEL CURTIS. I | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/miss-schieffelin-hurt-in-taxi-crash-woman-socially-prominent-is.html | MISS SCHIEFFELIN HURT IN TAXI CRASH; Woman, Socially Prominent, Is Badly Injured in Collision at Madison Av. and 57th St. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/asbury-official-seized-city-clerk-held-as-witness-in-narcotics-sale.html | ASBURY OFFICIAL SEIZED.; City Clerk Held as Witness In Narcotics Sale Case. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/haiti-president-takes-rest.html | Haiti President Takes Rest. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/panzer-nine-scores-three-runs-in-tenth-to-turn-back-princeton-4-to.html | Panzer Nine Scores Three Runs in Tenth To Turn Back Princeton, 4 to 2, in Opener | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/myra-kingsley-engaged-will-be-wed-to-howardtaylor-both-interested.html | MYRA KINGSLEY ENGAGED.; Will Be Wed to Howard'Taylor Both Interested in Music. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/four-acquitted-in-libel-officials-of-former-jersey-weekly-cleared.html | FOUR ACQUITTED IN LIBEL.; Officials of Former Jersey Weekly Cleared on 2 Indictments. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/advises-bankers-to-watch-albany-mclaughlin-urges-opposition-to-any.html | ADVISES BANKERS TO WATCH ALBANY; McLaughlin Urges Opposition to Any State Action Extending Branch Privileges. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/sports-of-the-times-the-incompleat-angler.html | Sports of the Times; The Incompleat Angler. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/insurance-firm-gets-1200000.html | Insurance Firm Gets $1,200,000. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/dr-j-o-mdonald-of-tgenton-is-dead-member-of-the-new-jersey-state.html | DR. J. O. M'DONALD OF TgENTON IS DEAD; Member of the New Jersey State Board of Health for Last Twenty Years. | True | Specf[l to T NEW YORK Tr'ES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/silas-alden-condict-i.html | SILAS ALDEN CONDICT. I | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/prelate-assails-nazi-racial-books-catholic-bishop-of-berlin-tells.html | PRELATE ASSAILS NAZI RACIAL BOOKS; Catholic Bishop of Berlin Tells Congregation There Can Be No Compromise With Satan. ANTICIPATES PERSECUTION Declares It Should Be Suffered Gladly, for Church Will Emerge Triumphant. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/sales-in-new-jersey-summer-residence-is-bought-in-coast-resort.html | SALES IN NEW JERSEY.; Summer Residence Is Bought in Coast Resort. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/chinese-epidemic-kills-100.html | Chinese Epidemic Kills 100. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/betrayal-of-president-seen.html | Betrayal of President Seen. | True | ROBERT RIESER | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/jailed-for-ignorance-in-reich.html | Jailed for Ignorance in Reich. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/dr-j-f-schamberg-scientist-dies-63-widely-known-dermatologist-held.html | DR. J. F. SCHAMBERG, SCIENTIST, DIES, 63; Widely Known Dermatologist Held Professorships in Two Medical Schools. | True | pectal to TH 1' ORK TIIEM. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mayor-in-appeal-to-opera-throng-urges-good-friday-audience-to.html | MAYOR IN APPEAL TO OPERA THRONG; Urges Good Friday Audience to Contribute to Fund for Metropolitan. PARSIFAL' IS REPEATED Last Wagner Music-Drama of Season Given With One Change in the Cast. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/president-to-avoid-new-taxes-in-1934-his-views-sent-to-howe-are.html | PRESIDENT TO AVOID NEW TAXES IN 1934; His Views, Sent to Howe, Are Given to Rainey, Who Sees No Upset to Budget. AGREES TO TARIFF CURB Roosevelt Will Not Object to House Limit of 3 Years on Power to Negotiate Deals. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/captain-of-maiotis-describes-voyage-he-says-insull-set-out-with.html | CAPTAIN OF MAIOTIS DESCRIBES VOYAGE; He Says Insull Set Out With Blackened Face on Ship He Chartered for 2,000. | True | By Captain John Mousouris. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/thayer-case-data-offered-to-state-federal-trade-commission-will.html | THAYER CASE DATA OFFERED TO STATE; Federal Trade Commission Will Supply Evidence Gathered in Power Inquiry. TENNESSEE EXPOSE BEGUN Testimony Accuses City Attorney of Paris of Accepting Cash in Municipal Plant Deal. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/navy-yard-robbed-officer-locked-in-norfolk-vault-five-hour-3000.html | NAVY YARD ROBBED.; Officer Locked in Norfolk Vault Five Hour - - 3,000 Taken. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/auburn-backs-lehman-city-council-urges-legislators-to-support.html | AUBURN BACKS LEHMAN.; City Council Urges Legislators to Support Utilities Program. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/harry-p-letton-once-connected-with-health-service-in-new-jersey.html | HARRY P. LETTON.; Once Connected With. Health Service in New Jersey. | True | special to T TTEw YORK TXS. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/miss-baker-wecls-next-week.html | Miss Baker Wecls Next Week, | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/oil-code-for-puerto-rico-ickes-approves-pact-to-raise-pay-and.html | OIL CODE FOR PUERTO RICO; Ickes Approves Pact to Raise Pay and Shorten Hours. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/hotel-man-a-suicide-eh-marcotte-found-dead-in-home-on-riverside.html | HOTEL MAN A SUICIDE.; E.H. Marcotte Found Dead in Home on Riverside Drive. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/yonkers-party-hurt-in-south.html | Yonkers Party Hurt in South. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/thoughts-on-consistency.html | Thoughts on Consistency. | True | BEATRICE AYRES | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/a-canonized-teacher.html | A CANONIZED TEACHER. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/antijewish-trend-in-vienna-assailed-newspaper-calls-on-the-race-to.html | ANTI-JEWISH TREND IN VIENNA ASSAILED; Newspaper Calls on the Race to Defend Its Rights Lest They Be Lost Forever. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/title-to-london-six-detroit-beaten-40-in-playoffs-of-international.html | TITLE TO LONDON SIX.; Detroit Beaten, 4-0, in Play-Offs of International League. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/waldman-demands-utility-inquiry-macy-may-back-plea-to-lehman.html | Waldman Demands Utility Inquiry; Macy May Back Plea to Lehman | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/roosevelt-pauses-for-call-at-nassau-british-cruiser-roars-salute-as.html | ROOSEVELT PAUSES FOR CALL AT NASSAU; British Cruiser Roars Salute as the Astor Yacht Steams into Blue Harbor. PRESIDENT HELPS IN JOKE Amused as Kernochan Is Named 'Commissioner of the Mud,' or Sponging Grounds. ROOSEVELT PAUSES TO CALL AT NASSAU | True | From a Staff Correspondent. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/roxys-gang-in-boston-large-audience-greets-opening-of-nationwide.html | ROXY'S GANG IN BOSTON.; Large Audience Greets Opening of Nation-Wide Tour. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/66-ccc-camp-sites-listed-in-new-york-half-will-be-on-stateowned.html | 66 CCC CAMP SITES LISTED IN NEW YORK; Half Will Be on State-Owned Lands in New Program Beginning Monday. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/berle-in-mortgage-suit-named-receiver-of-rents-in-his-action-on.html | BERLE IN MORTGAGE SUIT.; Named Receiver of Rents in His Action on Tenement Loan. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/rosedale-jimmy-takes-field-trial-wins-members-test-by-beating.html | ROSEDALE JIMMY TAKES FIELD TRIAL; Wins Members' Test by Beating Combahee Lion, Victor in Two Previous Years. | True | By Henry R. Ilsley. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/white-sox.html | WHITE SOX. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/giant-plane-begins-tests-flying-boat-biggest-in-america-makes-two.html | GIANT PLANE BEGINS TESTS; Flying Boat, Biggest in America, Makes Two Flights. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/banks-in-sayville-merge-oystermens-national-and-community-trust.html | BANKS IN SAYVILLE MERGE.; Oystermen's National and Community Trust Consolidated. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/devaluation-sufferers.html | Devaluation Sufferers. | True | T.B. OAKLEY | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/nations-credit-injured.html | Nation's Credit Injured. | True | EARL F. HORSFORD | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/judge-t-m-kennedy.html | JUDGE T. M. KENNEDY. | True | Special to TH NEW YORK TIMES. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/dolphin-dance-brings-society-out-tonighti-debutantes-of-next-season.html | DOLPHIN DANCE BRINGS SOCIETY OUT TONIGHTi; Debutantes of Next Season Willl Take Part -- Many Dinner Puries to Be Given. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/salvation-in-white-collars-organization-urged-to-combat-labor-and.html | SALVATION IN WHITE COLLARS.; Organization Urged to Combat Labor and Political Domination. | True | WILLIAM J. WELCH | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/french-freemasons-assailed-by-deputy-vallat-says-their-actions-in.html | FRENCH FREEMASONS ASSAILED BY DEPUTY; Vallat Says Their Actions in the Stavisky Case Are Against the National Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By Vernon van Ness. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/george-henry-hansel-exofficial-of-the-combustion-engineering.html | GEORGE HENRY HANSEL.:; Ex-Official of the Combustion Engineering Corporation, | True | Bpeeial to TH N.W YORK TIMS. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/wilmerding-five-scores-beats-135th-street-team-to-gain-in-ymca.html | WILMERDING FIVE SCORES.; Beats 135th Street Team to Gain in Y.M.C.A. Tournament. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/reich-starts-camp-to-train-journalists-250-nazi-editors-and-the.html | REICH STARTS CAMP TO TRAIN JOURNALISTS; 250 Nazi Editors and the Party Press Leaders in Hesse Are the First to Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/concert-by-sousas-men-rockefeller-plaza-to-be-setting-of-easter.html | CONCERT BY SOUSA'S MEN.; Rockefeller Plaza to Be Setting of Easter Program Tomorrow. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/armstrong-school-victor.html | Armstrong School Victor. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/resume-stone-mountain-work.html | Resume Stone Mountain Work. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/1000000000-cwa-disbands-today-majority-of-the-army-of-about-2000000.html | $1,000,000,000 CWA DISBANDS TODAY; Majority of the Army of About 2,000,000 Will Go on Work Relief. 4,000,000 JOBS AT PEAK Wage Outlay $750,000,000, With $250,000,000 for Materials and Supplies. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/bravesred-sox.html | BRAVES-RED SOX. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/lindberghs-off-on-flight.html | Lindberghs Off on Flight. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/shields-triumphs-in-dinghy-regatta-captures-five-firsts-to-win-in.html | SHIELDS TRIUMPHS IN DINGHY REGATTA; Captures Five Firsts to Win in Class B as Manhasset Bay Racing Starts. MRS. HILL IN CLASS A TIE Finishes in a Deadlock With Young Moxham -- Puff of Wind Swamps Boat. | True | By James Robbins.special To the New York Times. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/married-at-biltmore-house.html | Married at Biltmore House. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/indians.html | INDIANS. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/gaelic-football-carded.html | Gaelic Football Carded. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/all-fools-day.html | ALL FOOLS' DAY. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/plans-slot-machine-curb-coyne-says-bills-will-go-to-albany-this.html | PLANS SLOT MACHINE CURB; Coyne Says Bills Will Go to Albany This Session. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/byrd-ready-to-go-into-long-solitude-two-tractors-at-advance-base.html | BYRD READY TO GO INTO LONG SOLITUDE; Two Tractors at Advance Base Prepare to Leave Him Alone for 7 Months in Shack. TINY HOME FIRMLY MADE Leader Orders Dog Teams Ready to Aid if Machines Meet Trouble. | True | By MacKay Radio To the New York Times | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/bid-to-nazi-stirs-harvard-alumnus-invitation-to-hanfstaengel-by.html | BID TO NAZI STIRS HARVARD ALUMNUS; Invitation to Hanfstaengel by Cutler to Be Commencement Aide Protested. CRIMSON PRINTS LETTER Hitler Assistant a Graduate, Paper Emphasizes, Defending Honor to Him. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/the-new-relief-program.html | THE NEW RELIEF PROGRAM. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/wide-inquiry-on-utilities-to-be-demanded-in-albany-move-to-impeach.html | WIDE INQUIRY ON UTILITIES TO BE DEMANDED IN ALBANY; MOVE TO IMPEACH THAYER; GOVERNOR PRESSES BILLS He Believes Disclosures Insure the Passage of Utility Reforms. THAYER WILL FACE SENATE McNaboe Plans Resolution for Investigation of Letters to Magee About 'Services.' ACTION IS SET FOR MONDAY Chateaugay Senator 'Will Not Resign' Nor 'Go With Jimmy Walker,' He Says. MOVE TO IMPEACH THAYER IS PLANNED | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/ht-parker-dead-critic-of-drama-boston-transcript-writer-also.html | H.T. PARKER DEAD; CRITIC OF DRAMA; Boston Transcript Writer Also Reviewed Music Events for That Newspaper. WIDELY KNOWN AS 'H.T.P.' Often Came Here to Record His Opinion of Plays -- Began Career in This City. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/robert-hyman-dies-as-rehearsal-waits-actor-in-play-wherein-death-is.html | ROBERT HYMAN DIES AS REHEARSAL WAITS; Actor in Play Wherein Death Is Simulated Found Lifeless in His Hotel Room. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/gas-kills-el-white-novelist-is-found-dead-by-his-sister-in.html | GAS KILLS E.L. WHITE.; Novelist Is Found Dead by His Sister in Baltimore Home. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/quits-oil-code-group-kr-kingsbury-acts-after-indictment-of.html | QUITS OIL CODE GROUP.; K.R. Kingsbury Acts After Indictment of California Standard. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/wolf-is-winner-twice-reaches-final-in-two-tourneys-on-new-york-ac.html | WOLF IS WINNER TWICE.; Reaches Final in Two Tourneys on New York A.C. Courts. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/moline-bowlers-get-1245-in-the-doubles-parkman-and-johnson-excel-in.html | MOLINE BOWLERS GET 1,245 IN THE DOUBLES; Parkman and Johnson Excel in A.B.C. -- Spellman Totals 673 in Singles. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/holidays-marked-in-florida-villas-because-of-good-friday-few.html | HOLIDAYS MARKED IN FLORIDA VILLAS; Because of Good Friday Few Gatherings Are Held at Palm Beach Colony. | True | Special to THE NEW YORK TIMES. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/dodger-regulars-are-bbaten-by-10-boyles-single-in-the-third-scores.html | DODGER REGULARS ARE BBATEN BY 1-0; Boyle's Single in the Third Scores Delmas as Yannigans Register a Triumph. LOPEZ IN ROLE OF PILOT Plays Right Field for Winners at Orlando -- Wilson Makes Star Play Afield. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/report-strike-progress-workers-group-and-officials-confer-in-camden.html | REPORT STRIKE PROGRESS.; Workers' Group and Officials Confer in Camden Dispute. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/i-h-w-levine-weds-audrey-schwartz-bridegroom-is-son-of-city-tax.html | I H. W. LEVINE WEDS AUDREY SCHWARTZ; Bridegroom Is Son of City Tax commissioner -- Ceremony In Free Synagogue's Chapel. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/bowbeer-takes-golf-title.html | Bowbeer Takes Golf Title. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/utility-resumes-dividends.html | Utility Resumes Dividends. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/money-and-credit-friday-march-30-1934.html | MONEY AND CREDIT; Friday, March 30, 1934. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/tennis-stars-going-south.html | Tennis Stars Going South. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/todays-cwa-plays.html | Today's CWA Plays. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/life-in-south-fails-to-alter-body-size-girls-of-old-american-stock.html | LIFE IN SOUTH FAILS TO ALTER BODY SIZE; Girls of Old American Stock Differ Little From Northerners, Dr. Gould Reports. A VICTORY FOR 'HEREDITY' Southern Women Found, However, to Be More Slender and to Have Faster Pulse Rate. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/overriding-the-veto-action-on-independent-offices-bill-evokes.html | OVERRIDING THE VETO.; Action on Independent Offices Bill Evokes Varied Comment. | True | NON-UNION VETERAN | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cochran-defeats-hoppe-400-to-309-takes-undisputed-lead-in-cup.html | COCHRAN DEFEATS HOPPE, 400 TO 309; Takes Undisputed Lead in Cup Tourney -- Matsuyama Wins From Morningstar. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/browns.html | BROWNS. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/obituary-1-no-title-james-lyman-i-engineer-was-former-official-of.html | Obituary 1 -- No Title; JAMES LYMAN. i Engineer Was Former Official of General Electric Company, | True | pecial to T Nw YORK TrMr, S. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/not-by-force.html | NOT BY FORCE. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/an-anny-ondra-film.html | An Anny Ondra Film. | True | H.T.S. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/athletics.html | ATHLETICS. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mrs-seth-lyman.html | MRS. SETH LYMAN. | True | Special to THE ' ORX TS. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/schmeling-hurt-bout-put-off.html | Schmeling Hurt, Bout Put Off. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/revived-pageants-mark-day-in-spain-crowds-of-celebrants-march-all.html | REVIVED PAGEANTS MARK DAY IN SPAIN; Crowds of Celebrants March All Night in Seville as the Church Shows New Power. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/arrest-of-insull-is-set-for-today-turks-guard-him-suicide-attempt.html | ARREST OF INSULL IS SET FOR TODAY; TURKS GUARD HIM; Suicide Attempt by Fugitive Aboard Ship in Istanbul Harbor Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/atlanta-gas-unable-to-retire-note-issue-of-4000000-offers-bonds-in.html | Atlanta Gas, Unable to Retire Note Issue of $4,000,000, Offers Bonds in Exchange | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/hitlerism-invasion-denied-by-borchers-he-asserts-there-are-only-a.html | HITLERISM INVASION DENIED BY BORCHERS; He Asserts There Are Only a Few Hundred National Socialists in This Country. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/fighting-cocks-speeded-by-plane-for-easter-pits.html | Fighting Cocks Speeded By Plane for Easter Pits | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/runyan-awaits-virginia-golf.html | Runyan Awaits Virginia Golf. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/reich-improving-bigelow-reports-exkaiser-also-appreciates-what.html | REICH IMPROVING, BIGELOW REPORTS; Ex-Kaiser Also 'Appreciates What Hitler Is Doing,' Friend Says on Return. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/final-trovatore-sung.html | Final 'Trovatore' Sung. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/boy-7-in-school-6-months-advances-to-fifth-grade.html | Boy, 7, in School 6 Months, Advances to Fifth Grade | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/wool-market-stagnant-prices-slightly-easier-and-manufacture.html | WOOL MARKET STAGNANT.; Prices Slightly Easier and Manufacture Hesitant. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/dudas-will-box-tonight.html | Dudas Will Box Tonight. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/food-bargains-listed-good-variety-also-offered-for-easter-markets.html | FOOD BARGAINS LISTED.; Good Variety Also Offered for Easter, Markets Official Says. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/jersey-woman-75-missing.html | Jersey Woman, 75, Missing. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/earthquakes-in-alaska.html | Earthquakes in Alaska. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/russians-to-plan-altitude-flights-first-allunion-conference-on.html | RUSSIANS TO PLAN ALTITUDE FLIGHTS; First All-Union Conference on Stratosphere Opens Today in Leningrad. SCIENTISTS WILL ATTEND Practical Methods of Flying in Upper Reaches of the Air Will Be Discussed. | True | By Walter Duranty.special Cable To the New York Times. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mrs-gg-goldman-has-a-son.html | Mrs. G.G. Goldman Has a Son. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/21-air-mail-routes-opened-for-bidding-farley-announces-new.html | 21 AIR MAIL ROUTES OPENED FOR BIDDING; Farley Announces New Specifications and Maximum Rates to Be Paid. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/miss-aylesworth-a-supper-hostess-later-takes-guests-to-show-a-party.html | MISS AYLESWORTH A SUPPER HOSTESS; Later Takes Guests to Show -- A Party Is Given for Miss Mary W. Vander Poel. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/paper-company-increases-pay.html | Paper Company Increases Pay. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/wire-concern-raises-pay-10.html | Wire Concern Raises Pay 10%. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/miss-miley-wins-from-mrs-ferris-triumphs-by-6-and-5-to-gain.html | MISS MILEY WINS FROM MRS. FERRIS; Triumphs by 6 and 5 to Gain Semi-Finals in Augusta Invitation Golf. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/will-dock-at-cherbourg-pier.html | Will Dock at Cherbourg Pier. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/court-fight-begun-on-richfield-deal-cities-service-attacks-plan-of.html | COURT FIGHT BEGUN ON RICHFIELD DEAL; Cities Service Attacks Plan of California Standard Oil to Buy Assets. PRICE CALLED INADEQUATE Offer Not Bona Fide Reorganization Proposal, but Mere Sale of Properties, It Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/holidays-at-yiddish-theatres.html | Holidays at Yiddish Theatres. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/martin-e-traugott.html | MARTIN E. TRAUGOTT. | True | Special to TJS Navy Noax Ti3zs. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/henry-j-ahrens.html | HENRY J. AHRENS. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/donate-church-easter-display.html | Donate Church Easter Display. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/hot-springs-colony-gives-many-dinners-buffet-luncheon-and-costume.html | HOT SPRINGS COLONY GIVES MANY DINNERS; Buffet Luncheon and Costume Ball Today to Mark Visit of Princeton Glee Club. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/rush-veterans-aid-under-the-new-act-hiness-assistants-move-to-cut.html | RUSH VETERANS' AID UNDER THE NEW ACT; Hines's Assistants Move to Cut Delays in Making It Operative at Once. 510,000 MEN ARE AFFECTED Cost Is Put at $83,000,000 a Year -- Features of Law Explained in Bureau Statement. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/ccny-teamwins-iron-man-trophy-scores-upset-in-41st-annual.html | C.C.N.Y. TEAM WINS IRON MAN TROPHY; Scores Upset in 41st Annual Tournament by Triumph in Foils Competition. COLUMBIA ALSO PREVAILS Captures Three-Weapon Title -- N.Y.U. Victor With Saber and Harvard With Epee. | True | By Arthur J. Daley. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/rogers-tells-of-heroism-of-two-boys-in-the-west.html | Rogers Tells of Heroism Of Two Boys in the West | True | WILL ROGERS. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/panamerican-ties-are-held-strengthened-by-cruise-meeting-of-medical.html | Pan-American Ties Are Held Strengthened By Cruise Meeting of Medical Association | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/miss-ingalls-flies-on.html | Miss Ingalls Flies On. | True | Special Cable to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/services-at-dawn-to-greet-easter-assemblage-on-the-steps-of.html | SERVICES AT DAWN TO GREET EASTER; Assemblage on the Steps of Columbia University to Be Addressed by Dr. Sockman. SERMON FOR UNEMPLOYED Salvation Army Will Conduct Ceremony in Corlears Park for Homeless Men. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/state-banking-changes-safe-deposit-company-dissolved-new-loan.html | STATE BANKING CHANGES.; Safe Deposit Company Dissolved - New Loan Concern in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/a-tribute-to-htp-his-former-assistant-recalls-his-qualities-as.html | A TRIBUTE TO H.T.P.; His Former Assistant Recalls His Qualities as Newspaper Critic. | True | By Brooks Atkinson. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/reds.html | REDS. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cubspirates.html | CUBS-PIRATES. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mt-vernon-asks-county-tax-shift-city-calls-on-westchester-to-credit.html | MT. VERNON ASKS COUNTY TAX SHIFT; City Calls on Westchester to Credit 1934 Payment Against Unpaid 1933 Levy. ACTION IS MOVE FOR LOAN Mayor Says Budget Reopening Will Be Last Resort -- Lien Sale for White Plains. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/patrick-j-lynch-rockefeller-gatekeeper-silent-for-his-forty-years.html | PATRICK J. LYNCH.; Rockefeller Gatekeeper Silent for His Forty Years in Job. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/prague-limits-use-of-swastika.html | Prague Limits Use of Swastika. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/col-vincent-r-biscoe-veteran-of-fenian-raids-in-1866-had-reached.html | COL. VINCENT R. BISCOE.; Veteran of Fenian Raids in 1866 Had Reached Age of 90. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/gold-here-from-canada-121700-received-trading-in-foreign-exchange.html | GOLD HERE FROM CANADA.; $121,700 Received -- Trading in Foreign Exchange Is light. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/hague-jr-to-leave-hospital.html | Hague Jr. to Leave Hospital. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/benefit-showing-of-play-tuesday-yellow-jack-performance-at-martin.html | BENEFIT SHOWING OF PLAY TUESDAY; ' Yellow Jack' Performance at Martin Beck Theatre Will Assist Madison House. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/shipping-of-gold-here-from-france-resumed.html | Shipping of Gold Here From France Resumed | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/world-alumni-reunion-today.html | World Alumni Reunion Today. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/two-swedes-wounded-in-spain.html | Two Swedes Wounded in Spain. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/foreign-exchange-friday-march-30-1934.html | FOREIGN EXCHANGE; Friday, March 30, 1934. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/artiglio-seeking-to-salvage-metal-she-and-sister-vessel-are-at-cobb.html | ARTIGLIO SEEKING TO SALVAGE METAL; She and Sister Vessel Are at Cobb, Ireland, to Work on Ships Submarines Sank. WON'T TOUCH LUSITANIA Nothing of Sufficient Value to Warrant the Descent Is Believed to Be Aboard. | True | Special Cable to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/jersey-city-man-found-hanged.html | Jersey City Man Found Hanged. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/private-funeral-for-kahh-monday-rabbi-goldenson-to-officiate-at.html | PRIVATE FUNERAL FOR KAHH MONDAY; Rabbi Goldenson to Officiate at Service in Residence at Cold Spring Harbor. TRIBUTE ON OPERA STAGE LaGuardia Joins Audience in Moment of Silence During Intermission of 'Parsifal.' | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/russian-juvenile-players.html | Russian Juvenile Players. | True | H.T.S. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/left-husband-two-years-ago.html | Left Husband Two Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/exchange-bill-hit-by-auto-chamber-fear-of-prying-bureaucracy-is.html | EXCHANGE BILL HIT BY AUTO CHAMBER; Fear of 'Prying Bureaucracy' Is Voiced -- J.F. Harris Warns of 150,000 More Idle. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mrs-h-mason-raborg-is-dead-in-scarsdale-descendant-of-noted.html | MRS. H. MASON RABORG IS DEAD IN SCARSDALE; Descendant of Noted Families War the Widow of New York Stock Exchange Member. | True | Special to Tm YORK Tns. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/120-slot-machines-seized.html | 120 Slot Machines Seized. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/art-brevities.html | Art Brevities. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/importers-lease-downtown-corner-dealers-in-ale-and-stout-to-occupy.html | IMPORTERS LEASE DOWNTOWN CORNER; Dealers in Ale and Stout to Occupy Building in Beekman Street. FEW DEALS ARE CLOSED Leases Here and Sale in Westchester Form Bulk of Good Friday Activity. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/free-state-explains-ministers-reception-says-arrangement-for-de.html | FREE STATE EXPLAINS MINISTER'S RECEPTION; Says Arrangement for de Valera to Receive Papers Was Made in Constitutional Manner. | True | Special Cable to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/bonds-extended-for-liquor-stores-mulrooney-announces-they-will-be.html | BONDS EXTENDED FOR LIQUOR STORES; Mulrooney Announces They Will Be in Effect to Sept. 30 Without Added Fees. RENEWED LICENSES ISSUED Dealers Giving Up Businesses Authorized to Sell Stocks to Retailers or Wholesalers. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/private-practice-in-public-office.html | Private Practice in Public Office. | True | H.T.J. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/racial-art-scored-by-french-expert-lurcat-says-any-school-worthy-of.html | RACIAL ART SCORED BY FRENCH EXPERT; Lurcat Says Any School Worthy of Term 'Great' Must Reach Beyond National Grounds. NEW REALISM IN RUSSIA Ex-Professor Sees Trend From Mysticism -- PWA Found Foe of Art Snobbishness. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/edward-r-hayes.html | EDWARD R. HAYES. | True | Special to TH NEW YOK TXM.S. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/chief-welcomes-inquiry-trenton-police-head-awaits-chance-to-reply.html | CHIEF WELCOMES INQUIRY.; Trenton Police Head Awaits Chance to Reply to 'Racket' Charge. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/aids-tuberculosis-fight-col-roosevelt-denounces-false-economy-in.html | AIDS TUBERCULOSIS FIGHT.; Col. Roosevelt Denounces False Economy in Health Work. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/austria-denies-ban-on-magazine-sales-official-explains-those-not-on.html | AUSTRIA DENIES BAN ON MAGAZINE SALES; Official Explains Those Not on Approved Lists Are Merely Kept Off News Stands. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/new-haven-printers-back-appear-late-at-journalcourier-register.html | NEW HAVEN PRINTERS BACK; Appear Late at Journal-Courier -- Register Resumes Publication. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/lincoln-campaign-book-in-german-found-biography-appealed-to-voters.html | Lincoln Campaign Book in German Found; Biography Appealed to Voters in Illinois | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/friendship-pledge-renewed-to-japan-secretary-hull-endorses-plan-for.html | FRIENDSHIP PLEDGE RENEWED TO JAPAN; Secretary Hull Endorses Plan for 'Perry Day' on Anniversary of the First Treaty. WIDE COOPERATION URGED Statement Cites the Growth of Trade Between Two Nations Since 1854 Pact. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cleveland-cuts-city-pay-police-and-firemens-salaries-halved-pending.html | CLEVELAND CUTS CITY PAY.; Police and Firemen's Salaries Halved Pending Bond Election. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/scores-health-fashions-dr-rice-says-sunshine-and-exercise-excel.html | SCORES 'HEALTH FASHIONS'; Dr. Rice Says Sunshine and Exercise Excel Spring Tonics. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/5038500-bonds-offered-in-week-total-off-from-14316000-in-previous.html | $5,038,500 BONDS OFFERED IN WEEK; Total, Off From $14,316,000 in Previous Period, Is Smallest Since Beginning of Year. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/rail-wage-dispute-left-to-president-eastman-unable-to-adjust-it.html | RAIL WAGE DISPUTE LEFT TO PRESIDENT; Eastman, Unable to Adjust It, Refers Both Sides to Action by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/longham-annexes-toronto-road-run-five-canadians-finish-before-oldag.html | LONGHAM ANNEXES TORONTO ROAD RUN; Five Canadians Finish Before Oldag of Buffalo in Annual 15-Mile Contest. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/justice-chilvers-killed-by-a-fall-president-of-municipal-court.html | JUSTICE CHILVERS KILLED BY A FALL; President of Municipal Court Plunges From Hotel Solarium at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/alexa-takes-blue-in-pinehurst-show-miss-forsythe-pilots-mare-to.html | ALEXA TAKES BLUE IN PINEHURST SHOW.; Miss Forsythe Pilots Mare to Victory in Saddle Class at Exhibition's Opening. THREE WHITE ENTRIES WIN Doubletime, Acclaim and Allure Triumph -- Hanover Busy Body Named Champion Pacer. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/arrests-of-fifteen-by-italy-confirmed-group-including-two-women.html | ARRESTS OF FIFTEEN BY ITALY CONFIRMED; Group, Including Two Women, Held for Trial on Charges of Anti-Fascist Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/laws-to-cut-crime-asked-by-officials-police-prosecutors-and-judges.html | LAWS TO CUT CRIME ASKED BY OFFICIALS; Police, Prosecutors and Judges Unite in Memorial Presented to Legislature. PLAN URGED TO AID COURTS Waiving of Jury Trials and Indictments Sought to Speed Work and Cut Costs. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/delay-confirming-of-air-corps-aides-senators-wait-on-appointments.html | DELAY CONFIRMING OF AIR CORPS AIDES; Senators Wait on Appointments of Fickel and Chaney for Assistant Chiefs. STUDY INQUIRY RESULTS Some Committee Members Cool Toward Corps and Lean to Changes in Personnel. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/nra-shakeup-plan-will-curb-strikes-boards-within-industries-are.html | NRA SHAKE-UP PLAN WILL CURB STRIKES; Boards Within Industries Are Ordered by Johnson to Handle Disputes. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/senators.html | SENATORS. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/order-for-nra-revision-special-to-the-new-york-times.html | Order for NRA Revision; Special to THE NEW YORK TIMES. | True | HUGH S. JOHNSON. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/sets-motorboat-record-prigg-drives-class-e-runabout-3854-miles-an.html | SETS MOTORBOAT RECORD.; Prigg Drives Class E Runabout 38.54 Miles an Hour. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/biggest-polish-company-operated-by-receivers.html | Biggest Polish Company Operated by Receivers | True | Special Cable to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/coed-debaters-to-tour.html | Co-ed Debaters to Tour. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/police-reserves-to-be-disbanded-april-9-served-during-war-as-home.html | Police Reserves to Be Disbanded April 9; Served During War as Home Defense League | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/2-marine-planes-crash-in-air.html | 2 Marine Planes Crash in Air. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/colonels-beat-chicks-75.html | Colonels Beat Chicks, 7-5. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/a-small-claims-court.html | A Small Claims Court. | True | LOUIS A. STONE | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mrs-benj-wiley-buried-tribute-paid-to-her-by-rev-dr-s-h-goldenson.html | ,MRS. BENJ. WILEY BURIED.; Tribute Paid to Her by Rev, Dr. S. H, Goldenson at Services. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/changes-by-guaranty-trust.html | Changes by Guaranty Trust. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/an-uptown-laundry-cleared.html | An Uptown Laundry Cleared. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/i-m-rs-lavrence-f-flick.html | I M RS. LAV,/RENCE F. FLICK. | True | I Special to TH NE YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/miss-orcutt-in-politics-golf-star-to-run-for-assembly-post-in.html | MISS ORCUTT IN POLITICS.; Golf Star to Run for Assembly Post in Bergen County. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/bloomfield-pins-cuban-defeats-johnstone-with-body-slam-in-mat.html | BLOOMFIELD PINS CUBAN.; Defeats Johnstone With Body Slam in Mat Feature. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/british-colonists-return-penniless-many-are-in-debt-to-victoria.html | BRITISH COLONISTS RETURN PENNILESS; Many Are in Debt to Victoria Storekeepers on Collapse of Settlement Scheme. SWINDLE IS CHARGED Men Unable to Scratch a Living Out of Parched Lands Provided by Australian State. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/50000000-claimed-by-sioux-chiefs-heir-philadelphian-says-whites.html | $50,000,000 CLAIMED BY SIOUX CHIEF'S HEIR; Philadelphian Says Whites Violated Treaty for Land in Minneapolis. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/i-i-prof-florin-j-amrhein-.html | I I PROF. FLORIN J. AMRHEIN. . | True | Special to Tr 'w YORK Ts. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/visiting-turkish-officers-hurt.html | Visiting Turkish Officers Hurt. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/230000-workers-get-10-advance-in-pay-by-general-electric-and-us.html | 230,000 Workers Get 10% Advance in Pay By General Electric and U.S. Steel Decisions | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/blagden-will-aid-six-institutions-banker-left-residue-of-his-estate.html | BLAGDEN WILL AID SIX INSTITUTIONS; Banker Left Residue of His Estate to St. Luke's Hospital and Harvard College. $87,500 GOES TO PUBLIC 2 Brothers Get $250,000 Each, With Life Trusts for Wives -- Employes Also Benefit. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/why-roosevelt-is-strong-he-is-considered-to-be-truly-representative.html | WHY ROOSEVELT IS STRONG.; He Is Considered to Be Truly Representative of the Majority of Our People. | True | WYTHE LEIGH KINSOLVING | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/long-active-in-leather-trade.html | Long Active in Leather Trade. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/text-of-the-rail-statement.html | Text of the Rail Statement | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/tigers.html | TIGERS. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/millens-escape-foiled-burned-match-message-of-alleged-killers-is.html | MILLENS' ESCAPE FOILED.; Burned Match Message of Alleged Killers Is Intercepted. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/favors-mortgage-board-fusion-party-committee-approves-senator.html | FAVORS MORTGAGE BOARD.; Fusion Party Committee Approves Senator Desmond's Bill. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/dr-b-b-6allaijdet-surgeon-is-bad-professor-of-anatomy-at-physicians.html | DR. B. B. 6ALLAIJDET, SURGEON, IS J}BAD; Professor of Anatomy at Physicians and Surgeons College -- On Staff 47 Years. HAD STUDIED IN VIENNA On Bellevue Staff 18go-lgog-Was Grandson of Founder of Gallaudet College. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/time-sense-linked-to-bodys-warmth-seconds-speed-mere-rapidly-for.html | TIME SENSE LINKED TO BODY'S WARMTH; Seconds Speed Mere Rapidly for Man With High Fever, Biologists Are Told. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/easter-weather-still-in-doubt-rain-likely-unless-wind-veers-fate-of.html | Easter Weather Still in Doubt; Rain Likely Unless Wind Veers; Fate of Parade Hangs on Low-Pressure Area Moving Eastward -- Rail Traffic at Record Mark With Arrivals and Departures About Equal. EASTER WEATHER IS STILL IN DOUBT | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/william-c-gordon.html | WILLIAM C. GORDON. | True | Sang in Several Gilbert and Sullivan Operettas. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/manchukuo-to-free-two-russian-fliers-refuses-to-return-pair-to.html | MANCHUKUO TO FREE TWO RUSSIAN FLIERS; Refuses to Return Pair to Soviet on Ground That They Are Political Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/police-brutality-denied-oryan-reports-on-marine-park-incident.html | POLICE BRUTALITY DENIED.; O'Ryan Reports on Marine Park Incident Following Complaints. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/authors-to-close-bundle-shop-today-aided-needy-writers-artists-and.html | AUTHORS TO CLOSE BUNDLE SHOP TODAY; Aided Needy Writers, Artists and Dramatists by Selling Cast-Off Articles. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/financial-markets-good-friday-causes-suspension-of-trading-on.html | FINANCIAL MARKETS; Good Friday Causes Suspension of Trading on Important Domestic Exchanges -- Dollar Steady. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/thacher-victor-with-mrs-dunn-defeat-mrs-greencarter-in-metropolitan.html | THACHER VICTOR WITH MRS. DUNN; Defeat Mrs. Green-Carter in Metropolitan Mixed Doubles Squash Racquets. | True | By Allison Danzig. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/vanderlip-favors-buying-of-silver-banker-tells-senate-committee.html | VANDERLIP FAVORS BUYING OF SILVER; Banker Tells Senate Committee Metal Should Be Used to Expand Currency. HE OPPOSES BIMETALISM Senator Smith Announces Bill Including Provisions of Dies Measure Will Be Reported. | True | Special to THE NEW YORK TIMES. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/officers-of-ships-ask-rate-compact-association-supports-code.html | OFFICERS OF SHIPS ASK RATE COMPACT; Association Supports Code Provision Designed to End Unfair Competition. ACTION HAILED BY LINES Opposition of Group Had Been Feared as an Obstacle to Final Agreement. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/quick-end-planned-for-wirt-inquiry-democrats-led-by-rainey-say-long.html | QUICK END PLANNED FOR WIRT INQUIRY; Democrats Led by Rainey Say Long Investigation Might Hold Up Recovery. COMMITTEE BEING CHOSEN Two Republicans Expected to Be Named to Keep Issue Out of Campaign. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/400-transit-aides-laid-off-by-board-no-pay-for-others-drastic-cut.html | 400 TRANSIT AIDES LAID OFF BY BOARD; NO PAY FOR OTHERS; Drastic Cut Follows Parley With LaGuardia -- Delay on Economy Blamed. CITY BARS APPROPRIATION Impaired Credit and Holding Up of Federal Loan Force Action, Cunningham Says. MAYOR TO GO TO ALBANY Will Lead New Fight for Bill on Monday -- Democrats Charge He 'Ran Out.' 400 TRANSIT AIDES LAID OFF BY BOARD | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/morgenthau-aide-arrives-prof-viner-back-from-europe-to-become.html | MORGENTHAU AIDE ARRIVES; Prof. Viner Back From Europe to Become Treasury Adviser. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/senator-bulkley-ds-here-today-legislator-from-cleveland-i-will.html | SENATOR BULKLEY DS HERE TODAY; Legislator From Cleveland i Will Marry Mrs. Henry R. Robbins of Lindsay, Ont. NUPTIALS IN GRACE CHURCH George H. Graham Jr. to Escort Her -- Dr. W. Russell Bowie to Officiate at Ceremony. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/huey-long-burned-in-effigy.html | Huey Long Burned in Effigy. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/industry-assails-job-insurance-bill-views-of-publishers-and.html | INDUSTRY ASSAILS JOB INSURANCE BILL; Views of Publishers and Manufacturers Given to House Group. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/dunlapwilson-score-set-pace-as-pinehurst-golf-team-turns-back.html | DUNLAP-WILSON SCORE ; Set Pace as Pinehurst Golf Team Turns Back All-South. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/book-notes.html | BOOK NOTES | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/milk-control-bill-signed-by-lehman-governor-in-memorandum-stresses.html | MILK CONTROL BILL SIGNED BY LEHMAN; Governor, in Memorandum, Stresses Need of Interstate and Federal Aid. FEE HEADS NEW DIVISION Director of Old Board Named Chief of Succeeding Albany Bureau. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/troth-announced-of-lydia-loverin6-boston-girl-to-become-the-bride.html | TROTH ANNOUNCED OF LYDIA LOVERIN6; Boston Girl to Become the ! Bride of David Turner Dana Jr. of This City. HER DEBUT 3 SEASONS AGO Fiance a Graduate of St. Paul's School and a Senior at Princeton University, | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/changes-needed-in-the-securities-act.html | CHANGES NEEDED IN THE SECURITIES ACT. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/phillies.html | PHILLIES. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/alters-auto-parts-hours-johnson-permits-average-for-week-to-be.html | ALTERS AUTO PARTS HOURS; Johnson Permits Average for Week to Be Based on Full Year. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/heads-artists-society.html | Heads Artists' Society. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/57-rise-in-sales-shown-by-sears-roebuck-with-more-buying-of.html | 57% Rise in Sales Shown by Sears, Roebuck, With More Buying of 'Investment Goods' | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/sarazen-begins-hop-leaves-san-juan-with-kirkwood-by-plane-on.html | SARAZEN BEGINS HOP.; Leaves San Juan With Kirkwood by Plane on 5,000-Mile Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/lutz-warns-jersey-budget-law-is-vital-princeton-professor-says.html | LUTZ WARNS JERSEY BUDGET LAW IS VITAL; Princeton Professor Says Failure to Pass Town Bill May Bring Dire Results. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/quaker-wins-liberty-for-280-in-austria-release-of-200-socialists.html | QUAKER WINS LIBERTY FOR 280 IN AUSTRIA; Release of 200 Socialists and 80 Nazis Follows His Efforts -- He Will Work in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/repenting-at-leisure.html | Repenting at Leisure. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/plans-market-bill-fight.html | Plans Market Bill Fight. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/young-journalists-interview-mayor-89-west-virginia-students-are.html | YOUNG JOURNALISTS INTERVIEW MAYOR; 89 West Virginia Students Are Advised by LaGuardia to Shun Diplomatic Careers. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/states-offering-swells-bond-list-50000000-by-new-york-sends-next.html | STATE'S OFFERING SWELLS BOND LIST; $50,000,000 by New York Sends Next Week's Schedule of Awards to $61,092,511. $3,000,000 BOSTON NOTES Kansas City., Mo., Will Ask Bids on Monday for $3,350,000 Loan for Auditorium. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/ny-central-buys-rails-orders-for-38900-tons-placed-with-three-steel.html | N.Y. CENTRAL BUYS RAILS.; Orders for 38,900 Tons Placed With Three Steel Companies. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/tulsa-team-wins-title-beats-oklahoma-city-in-womens-aau-basketball.html | TULSA TEAM WINS TITLE.; Beats Oklahoma City in Women's A.A.U. Basketball Final. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/an-ounce-of-prevention.html | An Ounce of Prevention. | True | CHESTER ALDRICH | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/einstein-will-aid-passover-benefit-scientist-to-speak-tomorrow-at.html | EINSTEIN WILL AID PASSOVER BENEFIT; Scientist to Speak Tomorrow at Fete to Raise Funds for Palestine Colonists. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/martin-barton-triumphs-in-sprint-feature-over-waggoner-course-at.html | Martin Barton Triumphs in Sprint Feature Over Waggoner Course at Arlington Downs | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/rail-credit-body-aided-new-haven-roads-report-reveals-loan-of-about.html | RAIL CREDIT BODY AIDED NEW HAVEN; Road's Report Reveals Loan of About $100,000 in 1933 -- $175,000 Bonds Pledged. RISE IN TRAFFIC IN 1934 Pelley Says It Began Late Last Year -- Profit and Loss Surplus Down. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/embassy-gets-assurance-our-paris-staff-shows-landlords-notice-that.html | EMBASSY GETS ASSURANCE; Our Paris Staff Shows Landlords Notice That Money Is Coming. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/farm-buying-power-off-recedes-slightly-in-month-but-gains-26-per.html | FARM BUYING POWER OFF.; Recedes Slightly in Month, but Gains 26 Per Cent in Year. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/frank-j-rockwell.html | FRANK J. 'ROCKWELL. | True | I special to ,"m 'z" Yo..[ T'r'rS. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/william-j-poulson.html | WILLIAM J. POULSON. | True | Special to T. NW YORK Tzs. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/broadway-theatres-filled.html | Broadway Theatres Filled. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/glee-club-heard-at-white-sulphur-princeton-ensemble-presents-varied.html | GLEE CLUB HEARD AT WHITE SULPHUR; Princeton Ensemble Presents Varied Program Before a Large Holiday Audience. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cunard-lines-loss-is-244980-for-1933-economic-crisis-here-is-blamed.html | CUNARD LINE'S LOSS IS 244,980 FOR 1933; Economic Crisis Here Is Blamed for Decline in Atlantic Passenger Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/hebrew-union-seeks-funds.html | Hebrew Union Seeks Funds. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/appeal-to-president-for-1910-fugitive-canadians-ask-that-he-aid.html | APPEAL TO PRESIDENT FOR 1910 FUGITIVE; Canadians Ask That He Aid Arrested Man Who Has Been Law-Abiding Citizen. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/hudson-line-opens-monday.html | Hudson Line Opens Monday. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cards-halt-yanks-in-ninth-by-3-to-2-smythes-wildness-and-byrds.html | CARDS HALT YANKS IN NINTH BY 3 TO 2; Smythe's Wildness and Byrd's Fumble Enable St. Louis to Send in Winning Marker. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/junius-beebe-dies-in-penn-station-bay-state-banker-had-just-arrived.html | JUNIUS BEEBE DIES IN PENN STATION; Bay State Banker Had Just Arrived With Family From Pinehurst, N.C. HELD RAILROAD INTERESTS President of Bank in Wakefield and Director of One in Boston -- Owned Orchard in West. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/norma-shearer-herbert-marshall-and-robert-montgomery-in-the.html | Norma Shearer, Herbert Marshall and Robert Montgomery in the Capitol's Present Picture. | True | By Mordaunt Hall. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cummings-to-push-antitrust-suits-early-trials-to-be-sought-here-in.html | CUMMINGS TO PUSH ANTI-TRUST SUITS; Early Trials to Be Sought Here in Cases Against Business Machine Makers. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/circus-reels-off-thrill-alphabet-fourhour-premiere-provides-every-a.html | CIRCUS REELS OFF THRILL ALPHABET; Four-Hour Premiere Provides Every Astounding Freak and Feat From A to Z. BIGGER AND BETTER, TOO What's More, the Iron Tongue Man Is Back in the Show After Two-Year Attack of Rust. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/phone-engineer-ends-life-george-mccarty-iii-since-auto-mishap.html | PHONE ENGINEER ENDS LIFE; George McCarty III Since Auto Mishap -- Pioneer in Dial System. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/germany-to-pay-token-reich-expected-to-offer-5-per-cent-of-sum-due.html | GERMANY TO PAY TOKEN.; Reich Expected to Offer 5 Per Cent of Sum Due to Us Today. | True | Special to THE NEW YORK TIMES. | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/surplus-in-1935-seen-by-tremaine-state-controller-foresees-the.html | SURPLUS IN 1935 SEEN BY TREMAINE; State Controller Foresees the Deficit Wiped Out by End of Next Fiscal Year. EXCESS SET AT $2,000,000 Statement Is Preliminary to Offering of $50,000,000 Bonds Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/7hour-mine-day-put-up-to-the-nra-approval-is-expected-today-making.html | 7-HOUR MINE DAY PUT UP TO THE NRA; Approval Is Expected Today Making Wage Rise and Short Week Part of the Code. STRIKE OF 50,000 LOOMS Some Operators in West Virginia, Kentucky and Tennessee Still Reject Agreement. 7-HOUR MINE DAY PUT UP TO THE NRA | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/giants-turn-back-nashville-by-43-home-run-by-danning-factor-in.html | GIANTS TURN BACK NASHVILLE BY 4-3; Home Run by Danning Factor in Triumph -- Salveson Stars on the Mound. | True | By John Drebinger.special To the New York Times. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/gains-for-insurance-unit-in-general-motors-group.html | Gains for Insurance Unit In General Motors Group | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/puerto-rican-to-end-hunger-strike-today-professor-pereda-agitating.html | PUERTO RICAN TO END HUNGER STRIKE TODAY; Professor Pereda, Agitating for Freedom, Remains Under Constant Medical Care. | True | Wireless to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/opportunity-for-independents.html | Opportunity for Independents. | True | JOHN G. CLARKE | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/vishnu-wins-dash-in-rain-at-miami-takes-fourth-estate-purse-from.html | VISHNU WINS DASH IN RAIN AT MIAMI; Takes Fourth Estate Purse From Suspicious by Two Lengths. FAVORITES HAVE BIG DAY Three First Choices Triumph Despite Downpour and Sloppy Track. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cecils-will-seek-divorce-in-paris-former-cornelia-vanderbilt-in.html | CECILS WILL SEEK DIVORCE IN PARIS; Former Cornelia Vanderbilt in Arrangement With Husband to Share Children's Custody. WED AT BILTMORE IN 1924 Son of Lord William Cecil Gave Up Diplomatic Career to Run Vast Estate. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/i-h-sultzbach-dead-merchant-60-years-retired-clothing-operator-had.html | I. H. SULTZBACH DEAD; MERCHANT 60 YEARS; Retired Clothing Operator Had Established Store Chain in Many Cities. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/bay-state-golf-club-to-hold-college-event.html | Bay State Golf Club To Hold College Event | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/2-hotels-to-be-icketed-strike-activities-resumed-against-great.html | 2 HOTELS TO BE 'ICKETED.; Strike Activities Resumed Against Great Northern and Park Central. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/singin-sam-at-the-state-heads-bill-at-loews-theatre-eddie-garr-at.html | SINGIN' SAM AT THE STATE.; Heads Bill at Loew's Theatre -Eddie Garr at Palace. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/soviet-rescue-plane-forced-to-descend-snowstorm-halts-craft-on-way.html | SOVIET RESCUE PLANE FORCED TO DESCEND; Snowstorm Halts Craft on Way to Try to Take Russians Off Ice Floes in Bering Sea. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/fc-henderschott-educator-is-dead-manager-of-new-york-edison-co.html | F.C. HENDERSCHOTT, EDUCATOR, IS DEAD; Manager of New York Edison Co. Bureau of Education and Personnel Expert. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/music-and-humor.html | Music and Humor. | True | A.D.S. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/drs-mott-and-moody-to-lead-conference-christian-workers-will-meet.html | DRS. MOTT AND MOODY TO LEAD CONFERENCE; Christian Workers Will Meet at East Northfield, Mass., Aug. 1-12 -- Speakers Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/lucia-c-jennens-plans-j-her-marriage-to-c-h-parks-will-take-place.html | LUCIA C. JENNEN'S PLANS.; J her Marriage to C. H. Parks Will Take Place on April 14, | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/three-tie-at-76-in-wildwood-golf-edwards-de-coster-and-irete-share.html | THREE TIE AT 76 IN WILDWOOD GOLF; Edwards, De Coster and Irete Share Lead in Eastern States Tournament. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/surrealiste-work-of-dali-on-view-new-art-exhibition-described-as-on.html | SURREALISTE WORK OF DALI ON VIEW; New Art Exhibition Described as One Only Stout of Heart Should See. | True | By Edward Alden Jewell. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/pope-assists-at-mass-aids-sistine-chapel-ritual-passion-play-held.html | POPE ASSISTS AT MASS.; Aids Sistine Chapel Ritual -- Passion Play Held at Grassina. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/trade-gains-found-in-latin-america-argentine-exports-are-maintained.html | TRADE GAINS FOUND IN LATIN AMERICA; Argentine Exports Are Maintained and Sales Increase for Imports in Chile. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/prosecutor-is-assailed-thomas-asks-lehman-to-remove-colden-from.html | PROSECUTOR IS ASSAILED.; Thomas Asks Lehman to Remove Colden From Khaki Shirt Trial. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/chicago-livestock.html | CHICAGO LIVESTOCK. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cwa-ends-tonight-city-to-drop-30000-from-relief-rolls-4000-projects.html | CWA ENDS TONIGHT; CITY TO DROP 30,000 FROM RELIEF ROLLS; 4,000 Projects to Continue -Unskilled Labor Will Be Cut to $12 a Week. MAYOR 'ALL SET FOR TASK About 2,000,000 in Country Affected -- Wage Outlay Has Totaled $750,000,000. CWA ENDS TONIGHT; CITY TO DROP 30,000 | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/less-crude-oil-held-by-our-refineries-stocks-on-hand-shrink-despite.html | LESS CRUDE OIL HELD BY OUR REFINERIES; Stocks on Hand Shrink Despite 4% Increase in Receipts -- Imports Also Gain. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/man-who-saw-insull-found-him-nervous-istanbul-agent-of-the-maiotis.html | MAN WHO SAW INSULL FOUND HIM NERVOUS; Istanbul Agent of the Maiotis Says the Fugitive Looked 'Worn and on Edge.' | True | Copyright, 1934, by the New York Times Company and Nana. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mrs-ethel-ely-to-wed-will-be-married-to-frank-s-butterworth.html | MRS. ETHEL ELY TO WED.; Will Be Married to Frank S. Butterworth, Ex-Football Star, ! | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/cab-strike-broken-employers-assert-service-reported-80-to-85-normal.html | CAB STRIKE BROKEN, EMPLOYERS ASSERT; Service Reported 80 to 85% Normal, With Few Attempts to Hamper It. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/text-of-the-bituminous-coal-mine-wage-agreement.html | Text of the Bituminous Coal Mine Wage Agreement | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/son-born-to-mrs-rwd-jewett.html | Son Born to Mrs. R.W.D. Jewett. | True | | C1B 221476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/book-concerns-to-merge-dodd-mead-co-will-take-over-firm-of-duffield.html | BOOK CONCERNS TO MERGE; Dodd, Mead & Co. Will Take Over Firm of Duffield & Green. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/t-ellwood-allison.html | T. ELLWOOD ALLISON. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/suvich-to-go-to-london-will-leave-rome-april-23-to-discuss-arms.html | SUVICH TO GO TO LONDON.; Will Leave Rome April 23 to Discuss Arms Developments. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/westchester-to-open-links.html | Westchester to Open Links. | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/colorado-banks-chief-indicted.html | Colorado Banks Chief Indicted. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/mit-adds-3-to-faculty-dr-francis-bitter-dr-jh-keenan-and-dr-rd.html | M.I.T. ADDS 3 TO FACULTY.; Dr. Francis Bitter, Dr. J.H. Keenan and Dr. R.D. Evans Appointed | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/washburn-crosby-raises-pay.html | Washburn Crosby Raises Pay. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/optimists-trio-in-action-tonight-meets-nyac-at-squadron-a-in.html | OPTIMISTS' TRIO IN ACTION TONIGHT ]; Meets N.Y.A.C. at Squadron A in Deciding Test of Eastern Senior Play. YALE TO OPPOSE HARVARD Will Clash at Squadron C in Opening of U.S. Intercollegiate Tourney. | True | By Robert F. Kelley. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/a-flareback.html | A Flare-Back. | True | C.J. BRONSON | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/congressmens-pay-rise-adds-87-to-each-check.html | Congressmen's Pay Rise Adds $87 to Each Check | True | Special to THE NEW YORK TIMES. | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/review-is-ordered-on-city-job-ouster-but-stay-on-retirement-of-208.html | REVIEW IS ORDERED ON CITY JOB OUSTER; But Stay on Retirement of 208 Employes Over 70 Is Denied by Supreme Court. BOARD'S ACT CHALLENGED 40 Veteran Workers Point to Deaths on Welfare island of 7 of 11 Retired on Pensions. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/federal-armory-hours-cut.html | Federal Armory Hours Cut. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/adonis-of-sweepers-poses-for-portrait-most-typical-white-wing-in.html | ADONIS OF SWEEPERS POSES FOR PORTRAIT; ' Most Typical' White Wing, in New Uniform, Reports Art Is Not a Bad Career. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/brocklebank-here-hopeful-for-trade-british-shipping-leader-says.html | BROCKLEBANK, HERE, HOPEFUL FOR TRADE; British Shipping Leader Says Sister Ship of New Cunarder, 534, Is Likely to Be Built. | True | | C1B 221476 |
| 1934-03-31 | 1934-03-31 | https://www.nytimes.com/1934/03/31/archives/crippled-children-aided.html | Crippled Children Aided. | True | | C1B 221476 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bermudas-flowers-on-exhibit.html | BERMUDA'S FLOWERS ON EXHIBIT | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/thoughts-on-insanity.html | Thoughts on Insanity. | True | GABRIEL WELLS | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/china-plans-steel-plant-will-convert-former-arsenal-ati-shanghai-.html | CHINA PLANS STEEL PLANT.; Will Convert Former Arsenal atI Shanghai. . ] | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/overriding-of-veto-held-blow-pension-reform-shifting-of-system-from.html | OVERRIDING OF VETO HELD BLOW PENSION REFORM; Shifting of System From Executive to Political Control Is Seen in the Congress Rebuff to President. FINANCING IS HELD SECONDARY Broadening of the 'Presumptive' Service Connection Basis for Compensation Is Regarded as Burden On the Future. | True | By Arthur Krock. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/play-announced-at-rpi.html | Play Announced at R.P.I. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/modern-art-gains-in-favor-vote-shows-but-5000-ballots-at-municipal.html | MODERN ART GAINS IN FAVOR, VOTE SHOWS; But 5,000 Ballots at Municipal Exhibition Reveals Sentiment Still Dominates Taste. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fulfillment-of-a-need.html | Fulfillment of a Need. | True | HUGH J. KEELLY | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/vossische-zeitung-critical-as-it-dies-berlin-daily-protests-against.html | VOSSISCHE ZEITUNG CRITICAL AS IT DIES; Berlin Daily Protests Against Nazi 'Overdiscipline' in Last Issue of 230-Year Career. NEW EDITOR ON TAGEBLATT Paul Scheffer Appointed to Post -- Four Newspapers in Hamburg Expire. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/midcontinent-dividend-petroleum-corporation-declares-25c-a-share.html | MID-CONTINENT DIVIDEND.; Petroleum Corporation Declares 25c a Share, First Since 1931. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/to-hold-sailing-series-watertown-club-to-accept-challenge-for.html | TO HOLD SAILING SERIES.; Watertown Club to Accept Challenge for George Cup. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/retail-trade-lively-here-at-best-levels-of-this-year-wholesale.html | RETAIL TRADE LIVELY HERE.; At Best Levels of This Year -- Wholesale Business Off. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/st-paul-police-under-fire.html | St. Paul Police Under Fire. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/roosevelts-mail-arrives-by-plane-navy-amphibian-takes-pouch-of.html | ROOSEVELT'S MAIL ARRIVES BY PLANE; Navy Amphibian Takes Pouch of Urgent Matter to Astor Yacht in the Bahamas. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-lillian-iredell.html | MRS. LILLIAN IREDELL, | True | Special to THE iNIr NoP.x TIldes. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/soviet-has-big-air-web-transport-system-grows-apace-ussr-leads-in.html | SOVIET HAS BIG AIR WEB; Transport System Grows Apace -- U.S.S.R. Leads In Seeding by Plane | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/brown-players-present-drama.html | Brown Players Present Drama. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/notes-from-shaftesbury-avenue.html | NOTES FROM SHAFTESBURY AVENUE | True | CHARLES MORGAN. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/federal-review-of-trade-rise-in-production-continued-in-week-ended.html | FEDERAL REVIEW OF TRADE.; Rise in Production Continued in Week Ended March 24. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/prof-alberto-olivette.html | PROF. ALBERTO OLIVETTE. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/will-teach-design-at-u-of-p.html | Will Teach Design at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/washington-books-in-sale-volumes-included-in-collection-of.html | WASHINGTON BOOKS IN SALE.; Volumes Included in Collection of Autographed Sets. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lehman-demands-legislature-make-a-utilities-inquiry-duty-of.html | LEHMAN DEMANDS LEGISLATURE MAKE A UTILITIES INQUIRY; Duty of Lawmakers Called 'Plain and Inescapable' in Governor's Statement. HE ASKS INSTANT ACTION 'Light Must Be Let In' to Retain Confidence in the Government, He Says. MESSAGE DUE TOMORROW Should Legislators Be Defiant, Executive Will Probably Appeal to People by Radio. LEHMAN DEMANDS A UTILITIES INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cars-need-going-over-adjustments-advised-for-warm-weather-driving.html | CARS NEED GOING OVER; Adjustments Advised for Warm Weather Driving -- Important Details | True | By William Ullman. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/paris-plans-memorial-to-first-city-planner.html | Paris Plans Memorial To First City Planner | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/westchester-bar-to-dine.html | Westchester Bar to Dine. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/shift-seen-possible-in-kansas-city-line-court-ruling-viewed-as.html | SHIFT SEEN POSSIBLE IN KANSAS CITY LINE; Court Ruling Viewed as Giving Chicago Great Western a Chance to Gain Control. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cook-county-ballot-is-bigger-than-ever-rush-of-candidates-in.html | COOK COUNTY BALLOT IS BIGGER THAN EVER; Rush of Candidates in Primary Has Made It as Big as a 'Texas Bed Sheet.' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gets-year-for-extortion.html | Gets Year for Extortion. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/brookwood-graduates-29-class-at-labor-college-hears-addresses-by.html | BROOKWOOD GRADUATES 29; Class at Labor College Hears Addresses by Union Leaders. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sea-gulls-triumph-71.html | Sea Gulls Triumph, 7-1. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/to-foster-service-business.html | To Foster Service Business. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/germany-counts-needy-veterans.html | Germany Counts Needy Veterans | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/prisoners-get-flowers.html | Prisoners Get Flowers. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/state-ownership-of-roads-refuted-railway-age-says-swing-back-to.html | STATE OWNERSHIP OF ROADS REFUTED; Railway Age Says Swing Back to Conservatism Will Occur in Time to Save Carriers. TRENDS IN EUROPE CITED Drastic Government Regulation Would Meet With Increasing Resistance, is Belief. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/virginia-wet-again-but-all-is-bootleg-new-control-act-in-effect-but.html | VIRGINIA WET AGAIN BUT ALL IS BOOTLEG; New Control Act in Effect but Legal Liquor Is Not to Be Had. STATE WILL RETAIL IT Hope Is to Eliminate Bootlegger and Distilleries May Be Started. VIRGINIA WET AGAIN BUT ALL IS BOOTLEG | True | By Lenoir Chambers.editorial Correspondence, the New York Times.by Lenoir Chambers. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ernst-tollers-striking-autobiography-i-was-a-german-by-ernst-toller.html | Ernst Toller's Striking Autobiography; I WAS A GERMAN. By Ernst Toller. Translated by Edward Crankshaw. 294 pp. New York. William Morrow & Co. $2.75. | True | MARGARET WALLACE. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/racing-at-bowie-begins-tomorrow-twelve-day-meeting-usher-in-eastern.html | RACING AT BOWIE BEGINS TOMORROW; Twelve Day Meeting Usher In Eastern Season -- Post Time Set for 2:30 o'Clock. INAUGURAL IS THE FEATURE Program Calls for Seven Races Daily -- Leading Horses, Jockeys on Hand. | True | By Bryan Field. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-post-for-mullen-junior.html | New Post for Mullen Junior. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/good-cotton-season-predicted-by-tobe-sees-demand-greater-than-year.html | GOOD COTTON SEASON PREDICTED BY TOBE; Sees Demand Greater Than Year Ago -- Larger Hats Meet Increasing Favor. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/russian-tour-organized-group-of-americans-will-make-unprejudiced.html | RUSSIAN TOUR ORGANIZED.; Group of Americans Will Make 'Unprejudiced' Study There. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/london-cable.html | LONDON CABLE | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/college-rifle-title-taken-by-navy-team-middies-and-five-other.html | COLLEGE RIFLE TITLE TAKEN BY NAVY TEAM; Middies and Five Other Eastern Squads Topped Minnesota, the Defending Champion. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rangers-and-st-mirren-gain-scottish-cup-final.html | Rangers and St. Mirren Gain Scottish Cup Final | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/in-the-realm-of-art-the-charles-h-davis-memorial-a-master-of.html | IN THE REALM OF ART: THE CHARLES H. DAVIS MEMORIAL; A MASTER OF LANDSCAPE | True | By Edward Alden Jewell. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/reich-to-pay-2-12-as-token-on-debt-51000000-due-us-on-mixed-claims.html | REICH TO PAY 2 1/2% AS 'TOKEN' ON DEBT; $51,000,000 Due Us on Mixed Claims Awards and Cost of Occupation Army. INTEREST PAYMENTS MET Sum Covers Only Charges on Instalments Deferred Under Debt Agreement. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/baltimores-city-orchestra.html | BALTIMORE'S CITY ORCHESTRA | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/idea-that-queen-of-sheba-had-anything-to-do-with-site-seen-from-the.html | Idea That Queen of Sheba Had Anything to Do With Site Seen From The Air Called Absurd | True | EMIL G. KRAELING | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/connecticut-justice-will-do-an-aboutface.html | Connecticut Justice Will Do an About-Face | True | Special Correspondence, THE NEW YORX TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sea-fox-captures-tropical-feature-defeats-khorasan-by-length-with.html | SEA FOX CAPTURES TROPICAL FEATURE; Defeats Khorasan by Length, With North Mill Third, as Florida Racing Closes. SEA FOX CAPTURES TROPICAL FEATURE | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nazis-tighten-grip-on-youth-training-new-country-year-plan-will.html | NAZIS TIGHTEN GRIP ON YOUTH TRAINING; New 'Country Year' Plan Will Provide for More Intensive Education in Tenets. CITY CHILDREN ARE TO GO Will Spend Year in Rural Areas After Attending the Prussian Schools for Minimum Period. | True | By Guido Enderis.wireless To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/frank-p-walsh-sails-power-authority-head-silent-on-thayer-letters.html | FRANK P. WALSH SAILS.; Power Authority Head Silent on Thayer Letters. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/foreign-exchange-saturday-march-31-1934.html | FOREIGN EXCHANGE; Saturday, March 31, 1934. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/one-familys-year-family-affair-by-nelia-gardner-white-370-pp-new.html | One Family's Year; FAMILY AFFAIR. By Nelia Gardner White. 370 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ch-cheney-retires-westchester-school-superintendent-has-served-28.html | C.H. CHENEY RETIRES.; Westchester School Superintendent Has served 28 Years. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-fighting-sheriff-the-sheriff-rides-by-frank-austin-305-pp-new.html | A Fighting Sheriff; THE SHERIFF RIDES. By Frank Austin. 305 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nassau-handicap-to-hornig.html | Nassau Handicap to Hornig. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dinner-for-supervisors.html | Dinner for Supervisors. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/retailers-attack-openprice-rules-disagree-sharply-with-report-made.html | RETAILERS ATTACK 'OPEN-PRICE' RULES; Disagree Sharply With Report Made to NRA Last Week by Mr. Peterson. HELD CONSUMER THREAT Dr. Nystrom Foresees Adoption Killing Competition -- Imperils Upturn, Mr. Sweitzer Says. | True | By Thomas F. Conroy. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gregory-annexes-road-race.html | Gregory Annexes Road Race, | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/animals-grouped-on-basis-of-energy-crile-finds-relation-between.html | ANIMALS GROUPED ON BASIS OF ENERGY; Crile Finds Relation Between Weights of Glands, Depending on Survival Fight. THREE CLASSES SET UP ' Attack,' 'Protected' and 'Strategy' Divisions Are Listed, With Man Supreme in the Last. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/twentysix-men-and-napoleon-bonaparte-his-marshals-of-france-were-an.html | Twenty-six Men and Napoleon Bonaparte; His Marshals of France Were an Adventurous And Fantastic Crew NAPOLEON AND HIS MARSHALS. By A.G. Macdonell. 368 pp. New York: The Macmillan Company. $2.50. | True | By Alexander Nazaroff | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/women-to-advance-architects-relief-exhibition-of-needlework-and.html | WOMEN TO ADVANCE ARCHITECTS' RELIEF; Exhibition of Needlework and Embroideries, Old and New, Will Start on Tuesday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dr-w-b-stone-dies-at-soheneotady-head-of-the-ellis-hospital.html | DR. W. B. STONE DIES AT SOHENEOTADY; Head of the Ellis Hospital Pathological Laboratory for Last 17 Years. A NOTED BACTERIOLOGIST Developed a Serum in World War Days Credited With Lessening Influenza's Toll. | True | Bpeclal to N Yo' Tuss. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/switzes-penitent-says-paris-judge-americans-who-are-accused-as.html | SWITZES PENITENT, SAYS PARIS JUDGE; Americans Who Are Accused as Spies Are Said to Be Aiding Hunt for Others. CALLED CHARMING COUPLE Magistrate Says He Tries to Be Human in Permitting Them to Meet. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/phone-code-gets-hearing-april-23-bell-system-and-independents.html | PHONE CODE GETS HEARING APRIL 23; Bell System and Independents Submit Programs Similar in Most Details. MINIMUM WAGES LISTED NRA Acts Monday to Impose Fair Practice Plan on Telegraph Companies. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/in-praise-of-william-morris.html | IN PRAISE OF WILLIAM MORRIS | True | Z.W. COOMBS | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-george-h-horning.html | MRS. GEORGE H. HORNING. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/steps-taken-at-washington.html | Steps Taken at Washington. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/japanese-submarine-launched.html | Japanese Submarine Launched. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fraser-wins-twice-in-wildwood-golf-17yearold-star-carries-off.html | FRASER WINS TWICE IN WILDWOOD GOLF; 17-Year-Old Star Carries Off Opening Round Matches in Easter Play in Rain. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/400-workers-get-10-raise.html | 400 Workers Get 10% Raise. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/when-vox-populi-says-its-own-say-about-prints.html | WHEN VOX POPULI SAYS ITS OWN SAY ABOUT PRINTS | True | By Elisabeth Luther Cary. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/art-training-is-urged-pupils-need-it-for-new-leisure-womans-press.html | ART TRAINING IS URGED.; Pupils Need It for New Leisure, Woman's Press Club Hears. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/le19iuel-costikyah-iru6-importer-dies-head-of-concern-that-began-in.html | LE19IUEL COSTIKYAH, iRU6 IMPORTER, DIES; Head of Concern That Began in Small Shop and Grew to World-Wide Standing. DONOR TO MANY CHARITIES Son of Armenian Minister, He Was Active in Church Work -- Aided Countrymen Here. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/austria-to-forbid-popular-election-constitution-based-on-encyclical.html | AUSTRIA TO FORBID POPULAR ELECTION; Constitution, Based on Encyclical of Pope Pius, Will Limit Power of Legislators. 59 WILL BE IN BUNDESRAT Councils Representing Fascists and Other Interests Will Send Delegates to Enact Laws. AUSTRIA TO FORBID POPULAR ELECTION | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/alexander-van-pelt-wed-former-miss-zimmerman-reveals-marriage-three.html | ALEXANDER VAN PELT WED; Former Miss Zimmerman Reveals Marriage Three Years Ago, | True | Special to Tn Iqsw YORK TZ:ES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/seen-in-the-galleries-comment-on-some-of-the-exhibitions-that-have.html | SEEN IN THE GALLERIES; Comment on Some of the Exhibitions That Have Opened Recently in This City | True | By Howard Devree. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/reds-defeat-columbus-triumph-123-with-15-hits-as-vance-and-brennan.html | REDS DEFEAT COLUMBUS.; Triumph, 12-3, With 15 Hits, as Vance and Brennan Excel. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/in-americas-desert-mojave-a-book-of-stories-by-edwin-corle-272-pp.html | In America's Desert; MOJAVE: A BOOK OF STORIES. By Edwin Corle. 272 pp. New York: Liveright Publishing Corporation. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-chemists-meet.html | THE CHEMISTS MEET. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/few-out-in-westchester-6382-of-6627-on-cwa-rolls-will-get-county.html | FEW OUT IN WESTCHESTER.; 6,382 of 6,627 on CWA Rolls Will Get County Work. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/college-nines-kept-idle.html | College Nines Kept Idle. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/unity-is-revealed-by-french-cabinet-realizing-peril-in-any-break.html | UNITY IS REVEALED BY FRENCH CABINET; Realizing Peril in Any Break, Ministers Keep Differences From Becoming Public. | True | By P.j. Philip. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/alabama-weighs-commissary-evils-coercion-of-workers-seen-in.html | ALABAMA WEIGHS COMMISSARY EVILS; Coercion of Workers Seen in Management of Company-Owned Stores. REFORM IS ANTICIPATED Non-Negotiable Scrip Is an Issue in Campaign for the Governorship. By JOHN TEMPLE GRAVES 2D. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/reshevsky-stars-at-chess.html | Reshevsky Stars at Chess. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/colonel-yates-marries-coast-army-reserve-head-weds-mignonne-major.html | COLONEL YATES MARRIES.; Coast Army Reserve Head Weds Mignonne Major of the Screen, | True | Special to TH Nzw YOK Tgs. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/after-us-the-deluge.html | AFTER US THE DELUGE | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-miley-reaches-augusta-golf-final-vanquishes-mrs-harbaugh-by-4.html | MISS MILEY REACHES AUGUSTA GOLF FINAL; Vanquishes Mrs. Harbaugh by 4 and 3 -- Miss Bauer Rallies to Beat Miss Wall. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/levitzki-with-philharmonic.html | Levitzki With Philharmonic. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/debits-decrease-at-member-banks-decline-of-13-per-cent-is-reported.html | DEBITS DECREASE AT MEMBER BANKS; Decline of 13 Per Cent Is Reported at Federal Reserve Banks in 141 Cities. TOTAL IS $6,470,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-correction.html | A CORRECTION. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/disfranchised-by-favors.html | Disfranchised by Favors. | True | ERIK OBERG | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-norse-tradition-trumpets-west-by-elmer-t-peterson-353-pp-new.html | The Norse Tradition; TRUMPETS WEST. By Elmer T. Peterson. 353 pp. New York: Sears Publishing Company. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/frederic-l-lawson.html | FREDERIC L. LAWSON. | True | Special to T 1' "oP.x; Ts. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ostrich-spoils-circuss-easter-some-one-forgot-to-bring-it-along.html | OSTRICH SPOILS CIRCUS'S EASTER; Some One Forgot to Bring It Along With Menagerie, So There Will Be No Egg. ANNUAL CRISES CROP UP Temperament Breaks Out in All Quarters Even Before End of First Matinee. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/otto-of-hapsburg-ready-for-the-call-as-turmoil-grips-his-dynastic.html | OTTO OF HAPSBURG READY FOR THE CALL; As Turmoil Grips His Dynastic Realm, the Head of the House of Austria Hears All Europe Utter His Name | True | By Emil Lengyel | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/conferencf-at-miami.html | CONFERENCF AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-england-is-steady-retail-trade-exceeds-year-ago-and-mills-are.html | NEW ENGLAND IS STEADY.; Retail Trade Exceeds Year Ago and Mills Are Humming. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-margin-plan-and-trust-stocks-common-shares-with-senior-issues.html | NEW MARGIN PLAN AND TRUST STOCKS; Common Shares With Senior Issues Ahead Seen as Help in Regaining Lost Advantages. STRETCH IN INVESTMENT Equity Held in Operations of All the Assets by Only Part of the Original Capital. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/centurys-school-gains-pennsylvania-observes-the-great-strides-since.html | CENTURY'S SCHOOL GAINS; Pennsylvania Observes the Great Strides Since Free Education Came in 1834 | True | By James N. Rule, Superintendent of Public Instruction, State of Pennsylvania. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/to-help-send-mexicans-home.html | To Help Send Mexicans Home. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/classroom-and-campus-wirt-in-the-limelight-his-platoon-plan-for.html | CLASSROOM AND CAMPUS: WIRT IN THE LIMELIGHT; His Platoon Plan for Schools Made Him Once a Political Storm Centre Here | True | By Eunice Barnard. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/young-drivers-educated-in-principles-of-safety.html | YOUNG DRIVERS EDUCATED IN PRINCIPLES OF SAFETY | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/celebrates-100th-birthday.html | Celebrates 100th Birthday. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/oregon-game-is-shifted.html | Oregon Game Is Shifted. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-yorkers-top-harvard-at-rugby-football-club-team-triumphs-by-30.html | NEW YORKERS TOP HARVARD AT RUGBY; Football Club Team Triumphs by 3-0 as Players Prepare for Cambridge Invasion. JAMES GETS WINNING TRY Carries Three Men Across Goal Line With Him -- Crimson Junior Varsity Victor. | True | By Bryan Field. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/todhunter-alumnae-in-benefit-play-mrs-roosevelt-sends-good-wishes.html | TODHUNTER ALUMNAE IN BENEFIT PLAY; Mrs. Roosevelt Sends Good Wishes to Cast -- Kindergarten Association to Be Aided. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/money-circulation-statement-confusing-comparison-with-past-years.html | MONEY CIRCULATION STATEMENT CONFUSING; Comparison With Past Years Vitiated by Altered Dollar Valuation of Gold. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/interstate-sales-as-source-of-tax-measure-in-congress-would-empower.html | INTERSTATE SALES AS SOURCE OF TAX; Measure in Congress Would Empower the States to Impose Such Levies. | True | By Godfrey N. Nelson. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/tourist-bureau-wanted.html | Tourist Bureau Wanted. | True | LINDSAY RUSSELL | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/esther-m-plecker-is-bride.html | Esther M. Plecker Is ;. Bride, | True | Special to TIt IEW YOP. TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rockefeller-jr-off-for-vacation-abroad-he-and-wife-sail-on-the-rex.html | ROCKEFELLER JR. OFF FOR VACATION ABROAD; He and Wife Sail on the Rex for Indefinite Stay -- First Trip to Europe in 3 Years. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/signs-of-spring-held-reassuring-winter-unhappiness-is-atoned-for-by.html | Signs of Spring Held Reassuring; Winter Unhappiness Is Atoned For by Its Approach | True | ERNEST E. RICH | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/vetoes-two-bills-to-tax-state-land-lehman-holds-measures-too.html | VETOES TWO BILLS TO TAX STATE LAND; Lehman Holds Measures Too Sweeping in Power to Local Authorities. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/atlanta-gas-light-bonds-new-4000000-issue-to-be-junior-only-to.html | ATLANTA GAS LIGHT BONDS; New $4,000,000 Issue to Be Junior Only to $426,000 5s. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/defends-passaic-rule-public-safety-director-on-trial-denies-vice-is.html | DEFENDS PASSAIC RULE.; Public Safety Director, on Trial, Denies Vice Is Tolerated. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/tree-baths-prescribed-mellon-institute-urges-them-as-a-cure-against.html | TREE BATHS PRESCRIBED.; Mellon Institute Urges Them as a Cure Against City Smoke. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/collected-match-stubs.html | Collected Match Stubs. | True | Special Correspondence, THE NEW YORK TIMES. i | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/plan-bouccicault-revival.html | Plan Bouccicault Revival. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-f-w-merrell-of-morristown-dies-leader-in-philanthropies-and-kin.html | MRS. F. W. MERRELL OF MORRISTOWN DIES; Leader in Philanthropies and Kin of the Perrys of Naval History. | True | Special to TH NW YORX TLM'S. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dartmouth-team-scores-at-track-conquers-william-and-mary-college-by.html | DARTMOUTH TEAM SCORES AT TRACK; Conquers William and Mary College by 67 1/2 to 58 1/2 -- Little Is Star. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lla-ttfe.html | l'la, tt,Fe. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-young-wonder-the-bright-lexicon-by-donald-culross-peattie-320.html | The Young Wonder; THE BRIGHT LEXICON. By Donald Culross Peattie. 320 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/engaged-couple-guests-dinner-given-for-miss-mary-a-phipp5-and-caleb.html | ENGAGED COUPLE GUESTS.; Dinner Given for Miss Mary A. ', Phipp5 and Caleb Fox 3d, i | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/victory-of-legion-called-greatest-taylor-tells-county-leaders.html | VICTORY OF LEGION CALLED 'GREATEST'; Taylor Tells County Leaders Program Has Been Proved 'Sane and Right.' DR. BOWIE IS DENOUNCED Fellow-Clergyman Advises the Veterans to 'Give the Works' to Their Critics. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/princeton-debates-in-south.html | Princeton Debates in South. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/jordan-fitchie.html | Jordan -- Fitchie. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/thk-golden-barrier-by-hallie-erminie-rives-290-pp-new-york-dodd.html | THK GOLDEN BARRIER. By Hallie Erminie Rives. 290 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/john-howard-payne-motto-takes-place-of-overalls.html | John Howard Payne Motto Takes Place of Overalls | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/british-treasury-is-ahead-31148000-in-economy-year-revenue-was.html | BRITISH TREASURY IS AHEAD 31,148,000 IN ECONOMY YEAR; Revenue Was 724,567,000 and Outlay 693,419,000, Overcoming Deficit. TOKEN PAYMENTS HELPED Civil Servants and Unemployed Are Expected to Benefit as Business Recovers. BRITISH TREASURY IS AHEAD 31,148,000 | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/steel-prices-rise-following-wages-some-semifinished-products.html | STEEL PRICES RISE, FOLLOWING WAGES; Some Semi-Finished Products Advanced $3 to $4 a Ton, Effective April 10. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/president-to-have-island-of-his-own-in-chesapeake-bay-it-will-be.html | PRESIDENT TO HAVE ISLAND OF HIS OWN; In Chesapeake Bay, It Will Be Named for Him and Have a Fishing Lodge. SECRET MEETING IS HELD 250 Democratic Leaders in Dinner at Capital Advance Cause of Exclusive Island Club. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/student-conference-to-open-tomorrow-delegates-from-40-colleges-to.html | STUDENT CONFERENCE TO OPEN TOMORROW; Delegates From 40 Colleges to Discuss Problems -- Sessions at Barnard and N.Y.U. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-automobile-board.html | THE AUTOMOBILE BOARD. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/states-take-hold-as-the-cwa-ends-2000000-workers-will-continue-to.html | STATES TAKE HOLD AS THE CWA ENDS; 2,000,000 Workers Will Continue to Receive Aid Locally With Federal Help. BUT PAY WILL BE LOWER PWA Projects Are Expected to Absorb Many -- April Results to Decide Future Course. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/funeral-of-h-t-parker.html | Funeral of H. T. Parker, | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/pope-receives-50-from-us.html | Pope Receives 50 From U.S. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wide-gain-in-philadelphia-retail-figures-high-as-industrial.html | WIDE GAIN IN PHILADELPHIA.; Retail Figures High as Industrial Conditions Improve. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cedars-of-lebanon-reward-an-undertaking-of-mercy.html | CEDARS OF LEBANON REWARD AN UNDERTAKING OF MERCY | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/slower-at-minneapolis-heavy-snows-hurt-spring-buying-heavy-lines.html | SLOWER AT MINNEAPOLIS.; Heavy Snows Hurt Spring Buying -- Heavy Lines Also Drop. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mortgage-bill-pressed-desmond-urges-prompt-creation-of-a-state.html | MORTGAGE BILL PRESSED.; Desmond Urges Prompt Creation of a State Authority. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lines-renew-fight-on-canal-toll-rise-hold-threatened-increases-are.html | LINES RENEW FIGHT ON CANAL TOLL RISE; Hold Threatened Increases Are Disproportionate to Their Present Income. MAKE PLEA TO CONGRESS Large Ships Would Pay Unfair Share of Cost of Service, Owners' Group Declares. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/work-of-the-federal-government-to-be-shown-to-students-under-a-new.html | Work of the Federal Government to Be Shown to Students Under a New Plan | True | By Chester H. McCall, Assistant To the Secretary of Commerce. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/manchukuo-plan-cuts-army-power-tokyo-minister-gets-cabinet-consent.html | MANCHUKUO PLAN CUTS ARMY POWER; Tokyo Minister Gets Cabinet Consent to His Project for Civilian Domination. | True | By Hugh Byas. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-spirited-defense-of-walter-ralegh-mr-anthonys-biography-is-an.html | A Spirited Defense Of Walter Ralegh; Mr. Anthony's Biography Is an Exuberant. Vividly Written Narrative RALEGH AND HIS WORLD. By Irvin Anthony. 317 pp. New York: Charles Scribner's Sons. $3.25. Sir Walter Ralegh | True | By Percy Hutchison | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/diplomatic-academy-is-thriving-in-paris-this-international.html | DIPLOMATIC ACADEMY IS THRIVING IN PARIS; This International Technical Society Reports Rise in Prosperity and Influence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-circus-hits-the-road-behind-motors-itinerant-mud-shows-move-now.html | THE CIRCUS 'HITS THE ROAD' BEHIND MOTORS; Itinerant 'Mud Shows' Move Now by Gas Engine, But the Grandest Stick to the Rails and the Forty-Horse Bandwagon Returns | True | By Earl Chapin May | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/carol-roberts-plans-her-bridal-marriage-lo-gdson-k-green-will-take.html | CAROL ROBERTS PLANS HER BRIDAL; Marriage lo gdson K. Green Will Take Place April 21 at St. Thomas Church. ;SISTER TO ATTEND HER Her Parents, Dr. and Mrs, Dudley Roberts, to Give Reception Afterward at Their Home, | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/orlando-flower-show.html | ORLANDO FLOWER SHOW, | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lobison-hasseli.html | lobison -- Hassell. | True | Special to TEB NEW NOR TIE. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/heavy-sales-gains-close-easter-trade-were-shared-by-all-store-lines.html | HEAVY SALES GAINS CLOSE EASTER TRADE; Were Shared by All Store Lines, Buying Office Says -- Early Summer Orders Placed. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/advisers-on-milk-named-by-baldwin-committee-will-be-called-soon-in.html | ADVISERS ON MILK NAMED BY BALDWIN; Committee Will Be Called Soon in New York City to Study Changes in Price. CHOICES BRING PROTEST Leader in Group Not Represented Predicts a New 'Upheaval' Within the Industry. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/favors-staggering-of-leases.html | Favors Staggering of Leases. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bishop-perry-issues-a-message-for-easter.html | Bishop Perry Issues A Message for Easter | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/among-the-weeks-shows.html | AMONG THE WEEK'S SHOWS | True | E.A.J. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/narcotic-agents-seize-10-nine-men-and-a-woman-accused-of-plying.html | NARCOTIC AGENTS SEIZE 10.; Nine Men and a Woman Accused of Plying Far-Flung Trade. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cedars-of-lebanon-given-to-arlington-mrs-roosevelt-accepts-symbol.html | CEDARS OF LEBANON GIVEN TO ARLINGTON; Mrs. Roosevelt Accepts Symbol of Near East's Friendship for America. PRESIDENT'S WORDS READ They Express Hope That the Trees 'Will Thrive as an Emblem in Spot So Sacred to Us.' | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/speculation-in-utilities.html | SPECULATION IN UTILITIES. | True | By Governor Lehman, In A Radio Address Asking Support of His Public Utilities Bills In the Legislature. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/food-for-athletes-and-for-all-the-college-training-table-now.html | FOOD FOR ATHLETES -- AND FOR ALL; The College Training Table Now Provides Lessons in Living For Laymen | True | By Henrietta Ripperger | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/women-teachers-scored-by-british-schoolmaster.html | Women Teachers Scored By British Schoolmaster | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rabid-nazis-push-drive-onthe-jews-seek-to-bar-them-even-from.html | RABID NAZIS PUSH DRIVE ONTHE JEWS; Seek to Bar Them Even From Occupations Where Regime Promised Them Protection. NEW PROBLEM IS POSED Radical Hitlerites Deny That Jew Can Be a Business 'Leader' Under Labor Code. IRABID NAZIS PUSH DRIVE ON THE JEWS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/antinazi-protest-held-in-rain.html | Anti-Nazi Protest Held in Rain. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/amateur-spies-spies-i-knew-by-marthe-mckenna-illustrated-266-pp-new.html | Amateur Spies; SPIES I KNEW. By Marthe McKenna. Illustrated. 266 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cochrane-is-ill-fear-appendicitis-catchermanager-of-tigers-is-under.html | COCHRANE IS ILL; FEAR APPENDICITIS; Catcher-Manager of Tigers Is Under Medical Observation in Florida Camp. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/effect-on-the-president.html | EFFECT ON THE PRESIDENT. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/crooker-plerce.html | Crooker -- Plerce. | True | Special to Te l7 -- w YOaK TEMPS. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/final-drive-opens-for-economy-bill-republican-party-leaders-to-go.html | FINAL DRIVE OPENS FOR ECONOMY BILL; Republican Party Leaders to Go to Albany With Mayor to Direct Strategy. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/acclaim-is-named-champion-hunter-white-entries-sweep-class-as.html | ACCLAIM IS NAMED CHAMPION HUNTER; White Entries Sweep Class as Allure Gains Reserve Ribbon at Pinehurst Show. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/business-men-nobles-flayed-in-germany-crime-to-confer-nobility-on.html | BUSINESS MEN NOBLES FLAYED IN GERMANY; ' Crime to Confer Nobility' on Financiers and Industrialists, Says Deutsche Zeitung. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/taxi-strike-ends-as-drivers-give-in-new-program-is-offered.html | TAXI STRIKE ENDS AS DRIVERS GIVE IN; NEW PROGRAM IS OFFERED | True | Virtually All Get Old Jobs Back, but Demand for Recognition of Union Is Defeated. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/army-beats-ccny-at-lacrosse-9-to-2-starts-season-with-decisive.html | ARMY BEATS C.C.N.Y. AT LACROSSE, 9 TO 2; Starts Season With Decisive Triumph on Muddy Field at West Point. CADETS LEAD AT HALF, 7-0 Lavender Rallies in Last Two Quarters to Hold Victors on Even Terms. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/upholds-methods-at-ellis-island-special-committee-urges-labor.html | UPHOLDS METHODS AT ELLIS ISLAND; Special Committee Urges Labor Department to Extend Administrative Powers. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-weinberger-work.html | NEW WEINBERGER WORK | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/medal-presented-to-mrs-lindbergh-hubbard-award-highest-of-the.html | MEDAL PRESENTED TO MRS. LINDBERGH; Hubbard Award, Highest of the National Geographic Society, Honors Air Triumphs. FIRST WOMAN RECIPIENT Husband, One of Nine Men to Receive Decoration, Stays in Background at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/english-music-looks-for-a-new-leader.html | ENGLISH MUSIC LOOKS FOR A NEW LEADER | True | By F. Bonavia.london, March 16, 1934. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dr-howell-tells-of-biologys-gains-literature-of-its-researches-now.html | DR. HOWELL TELLS OF BIOLOGY'S GAINS; Literature of Its Researches Now Too Much for One Man to Follow, He Declares. CLINICS LEADING ADVANCE Laboratories Attached to Them Are Making More Progress Than Those Using Animals, He Says. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bronxville-girls-give-junior-dance-large-attendance-at-party-held.html | BRONXVILLE GIRLS GIVE JUNIOR DANCE; Large Attendance at Party Held for Westchester Set at the Field Club. RYE HAS DINNER EVENT Pelham Manor and New Rochelle Assembly Festivities Are Set for Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/louisville-five-gains-final.html | Louisville Five Gains Final. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/private-worlds-by-phyllis-bottome-342-pp-boston-hougton-mifflin.html | PRIVATE WORLDS. By Phyllis Bottome. 342 pp. Boston: Hougton Mifflin Company. $2.50. | True | EDITH H. WALTON. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-guide-book-to-birds-of-the-south-birds-op-the-south-permanent-and.html | A Guide Book to Birds of the South; BIRDS OP THE SOUTH; PERMANENT AND WINTER BIRDS. By Charlotte Hilton Green, Illustrated with color plates and black-and-white drawings. 277 pp. Chapel Hill: The University of North Carolina Press. $1.50. | True | HERBERT RAVENEL SASS. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/to-entertain-rugby-team.html | To Entertain Rugby Team. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/french-tribunals-clear-army-men-six-soldiers-shot-by-order-of.html | FRENCH TRIBUNALS CLEAR ARMY MEN; Six Soldiers Shot by Order of Courts-Martial Have Been Exonerated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/odd-rents-for-king-george.html | ODD RENTS FOR KING GEORGE | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/man-held-in-death-of-his-wife-in-fire-farmer-suspected-of-beating.html | MAN HELD IN DEATH OF HIS WIFE IN FIRE; Farmer Suspected of Beating Her Over Head and Setting Blaze in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/college-art-group-reelects-officers-prof-john-shapley-remains-head.html | COLLEGE ART GROUP RE-ELECTS OFFICERS; Prof. John Shapley Remains Head -- Members Visit Collections of Morgan and Others. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/daughter-to-the-w-r-meaghers.html | Daughter to the W. R. Meaghers | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/behind-the-new-faces.html | Behind The New Faces | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/irish-free-state-has-deficit.html | Irish Free State Has Deficit. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cheerful-explorers-white-cayuca-the-log-of-an-adventurous-voyage-to.html | Cheerful Explorers; WHITE CAYUCA. The Log of an Adventurous Voyage to Devil's Island, the Valley of Creeping Death, the Isle of Buried Treasure, the Bedbug Islands, and the Land of Savage Majesty. By John Vanderveer Deuel. Illustrated from drawings by William Braddock Studley Jr. 280 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/britains-new-air-policy-raises-many-big-issues-londons-proposal-of.html | BRITAIN'S NEW AIR POLICY RAISES MANY BIG ISSUES; London's Proposal of Treaty Banning Bombing and Neutralizing the Air Revivifies Arms Discussions. PLAN OF SANCTIONS SUGGESTED English Search for Security Seen Running Parallel to Old Demand by French for Protection Against Attack. | True | By Edwin L. James. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/chicago-sales-large-easter-trade-50-above-last-years-despite-snowy.html | CHICAGO SALES LARGE.; Easter Trade 50% Above Last Year's Despite Snowy Weather. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/two-army-stars-fencing-victors-andrews-captures-extra-bout-and.html | TWO ARMY STARS FENCING VICTORS; Andrews Captures Extra Bout and Gains Intercollegiate Saber Championship. FLANICK IS EPEE WINNER Cadet Ace Takes a Three-Way Fence-Off in Annexing the Dueling Sword Title. HURD, HARVARD, TRIUMPHS Scores With Foils and Gives Crimson Its First Individual Crown in 35 Years. TWO ARMY STARS FENCING VICTORS | True | By Arthur J. Daleyby Arthur J. Daley. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/g-p-ladd-to-wed-looise-eokrdt-brideelect-is-assistant-to-the.html | G. P. LADD TO WED LOOISE EOKRDT; Bride-Elect is Assistant to the Chaplain of Columbia University. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/woman-vanishes-in-bond-mystery-cincinnati-secretary-who-sold-54000.html | WOMAN VANISHES IN BOND MYSTERY; Cincinnati Secretary, Who Sold $54,000 Loot to Bank, Goes as Robber Suspect Is Shot. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/long-terms-in-abduction-three-men-and-woman-sentenced-in-michigan.html | LONG TERMS IN ABDUCTION; Three Men and Woman Sentenced in Michigan Case. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/baer-hikes-ten-miles-heavyweight-challenger-ends-first-week-of.html | BAER HIKES TEN MILES.; Heavyweight Challenger Ends First Week of Training. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/city-takes-burden-of-aiding-120000-as-cwa-winds-up-all-really-in.html | CITY TAKES BURDEN OF AIDING 120,000 AS CWA WINDS UP; All Really in Need Are Safe on Job Rolls at Least for April, Col. DeLamater Says. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/frees-woman-socialist-new-orleans-mayor-releases-critic-of-his.html | FREES WOMAN SOCIALIST.; New Orleans Mayor Releases Critic of His Administration. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/beauty-linked-firmly-to-design-an-exposition-reveals-how-art-is.html | BEAUTY LINKED FIRMLY TO DESIGN; An Exposition Reveals How Art Is Applied To the Latest Products of the Machine | True | By Walter Rendell Storey | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/yosemites-easter.html | YOSEMITE'S EASTER | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/election-result-in-italy-criticized-unanimity-in-vote-for-chamber.html | ELECTION RESULT IN ITALY CRITICIZED; Unanimity in Vote for Chamber Is Said Not to Be Convincing Sign of Support. MANY REFORMS PROJECTED Parliament Will Vote to Abolish Itself and to Prepare for New Corporative State. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nyu-names-188-on-its-honor-roll-school-of-commerce-announces-list.html | N.Y.U. NAMES 188 ON ITS HONOR ROLL; School of Commerce Announces List of Leaders in the Evening Division. TWO GROUPS ARE INCLUDED First Takes In Those Who Have Made 'A' in All Studies During Opening Semester. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/neals-outboard-wins-finishes-first-in-both-heats-of-southeastern.html | NEAL'S OUTBOARD WINS.; Finishes First In Both Heats of Southeastern Class A Race. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/joseph-w-stern.html | JOSEPH W. STERN. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/medal-awarded-to-byrd-over-radio-columbia-system-honors-him-by.html | MEDAL 'AWARDED' TO BYRD OVER RADIO; Columbia System Honors Him by Proxy and Broadcasts Ceremony to Antarctic. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/now-in-minor-roles.html | NOW IN MINOR ROLES | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-light-brigade-trumpeter-sound-by-dl-murray-illustrated-by-john.html | The Light Brigade; TRUMPETER, SOUND! By D.L. Murray. Illustrated by John Alan Maxwell. 450 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/holding-companies.html | HOLDING COMPANIES. | True | By Floyd L. Carlisle, Chairman Consolidated Gas and Niagara Hudson, In A Radio Address. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lifts-rum-quota-of-virgin-islands-faca-officials-authorize.html | LIFTS RUM QUOTA OF VIRGIN ISLANDS; FACA Officials Authorize Unlimited April Imports to Increase Supply. PRICE CUTS WIDESPREAD Choate Is Encouraged by Results From the Expansion of Liquor Stocks. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cuzco-celebrates-fourth-centenary-old-inca-capital-observes.html | CUZCO CELEBRATES FOURTH CENTENARY; Old Inca Capital Observes Anniversary of Pizarro's Investment. TO HAVE NEW INSTITUTE Its Object Will Be to Provide Scientists With Material for Peruvian Research. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/women-ask-equal-rights-will-demand-salvador-congress-amend.html | WOMEN ASK EQUAL RIGHTS; Will Demand Salvador Congress Amend Constitution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-musicians-past-its-later-than-you-think-by-kenneth-horan-322-pp.html | A Musician's Past; IT'S LATER THAN YOU THINK. By Kenneth Horan. 322 pp. New York: Robert O. Ballou. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/studio-notes-and-comment-the-vagabond-king-opens-operetta-series.html | STUDIO NOTES AND COMMENT; " The Vagabond King" Opens Operetta Series -- Plans of Artists | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/kansas-city-buying-heavy-wholesale-trade-shows-unusual-expansion.html | KANSAS CITY BUYING HEAVY.; Wholesale Trade Shows Unusual Expansion -- Clearings Drop. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/canadians-rally-to-aid-exconvict-redouble-efforts-as-fahey-on-bail.html | CANADIANS RALLY TO AID EX-CONVICT; Redouble Efforts as Fahey, on Bail, Protests Innocence of Omaha Robbery. CHURCH PRAYS FOR HIM Defense Fund Is Started in Alberta as Reply to Appeal to Roosevelt Is Awaited. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/pearys-great-venture-an-epic-retold-captain-bartlett-who-went-most.html | PEARY'S GREAT VENTURE: AN EPIC RETOLD; Captain Bartlett, Who Went Most of the Way, Recalls the Explorer and His Stirring Dash Twenty-five Years Ago | True | By Captain Bob Bartlett | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mata-hari-shows-speed-derby-favorite-works-mile-over-poor-track-in.html | MATA HARI SHOWS SPEED.; Derby Favorite Works Mile Over Poor Track in 1:43 1-5. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/activities-of-musicians-here-afield-eightweek-season-for-lewisohn.html | ACTIVITIES OF MUSICIANS HERE, AFIELD; Eight-Week Season for Lewisohn Stadium With Hoogstraten, Iturbi and Ormandy as Conductors --Other Items | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/garden-trends-and-topics-easter-ushers-in-outdoor-activities.html | GARDEN TRENDS AND TOPICS; Easter Ushers In Outdoor Activities -- Pilgrimages, Radio Talks Continue An Eastern Daffodil Show | True | By F.f. Rockwell. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/projection-jottings-viva-villa-scheduled-for-criterion-field-of-the.html | PROJECTION JOTTINGS; " Viva Villa!" Scheduled for Criterion -- "Field of the Cloth of Gold" | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/label-campaign-gains-is-proved-by-unsalable-returns-cloak-code-head.html | LABEL CAMPAIGN GAINS.; Is Proved by 'Unsalable' Returns, Cloak Code Head Says. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cornell-bestows-graduate-awards-list-of-47-scholarships-and.html | CORNELL BESTOWS GRADUATE AWARDS; List of 47 Scholarships and Fellowships Has Value of $19,550. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/oduffy-to-get-pension.html | O'Duffy to Get Pension. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/held-as-red-propagandists.html | Held as Red Propagandists. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/opposes-fire-bureau-transfer.html | Opposes Fire Bureau Transfer. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-killing-of-the-golden-goose-by-r-jere-black-271-pp-new-york.html | THE KILLING OF THE GOLDEN GOOSE. By R. Jere Black. 271 pp. New York: Loring & Mussey. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/halt-socialists-tribute-austrian-police-keep-them-from-leaders.html | HALT SOCIALISTS' TRIBUTE.; Austrian Police Keep Them From Leader's Grave -- Red Flag Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/-child-to-mrs-gordon-ketcham-i.html | [ Child to Mrs. Gordon Ketcham. I | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/winds-and-tides.html | WINDS AND TIDES | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wild-life-stirred-by-aprils-advent-museum-bulletin-points-out.html | WILD LIFE STIRRED BY APRIL'S ADVENT; Museum Bulletin Points Out Varied Insects, Birds and Animals Now Appearing. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-magic-tower-by-charles-finger-illustrated-by-helen-finger-118.html | THE MAGIC TOWER. By Charles Finger. Illustrated by Helen Finger. 118 pp. York, Pa.: Kings Arms Press (Duffield & Green, Distributors). $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/washington-peepshow-the-new-dealers-by-the-unofficial-observer.html | Washington Peep-Show; THE NEW DEALERS. By the Unofficial Observer. Illustrated. 414 pp. New York: Simon & Schuster. $2.75. | True | C.G. POORE. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/yale-finds-fossils-of-manlike-apes-jaws-millions-of-years-old-are.html | YALE FINDS FOSSILS OF MAN-LIKE APES; Jaws Millions of Years Old Are Dug Up in North India -- Chins Well Developed. HUMAN RELICS DISCOVERED These Include Tools Made of Volcanic Rock -- Region Once Covered by a Sea. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/arguments-april-30-in-weirton-nra-case-wilmington-court-fixes-date.html | ARGUMENTS APRIL 30 IN WEIRTON NRA CASE; Wilmington Court Fixes Date in Show Cause Action on Preliminary Relief. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-competition-faced-by-industry-ga-renard-says-cooperative.html | NEW COMPETITION FACED BY INDUSTRY; G.A. Renard Says Cooperative Purchasing by Consumers Is Growing Steadily. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fight-on-pensions-urged-comstock-asks-roosevelt-to-take-issue-to.html | FIGHT ON PENSIONS URGED.; Comstock Asks Roosevelt to Take Issue to People. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-laura-a-webster-engaged.html | Miss Laura A. Webster Engaged | True | Special to THE NEW YORK TL, tES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/repeal-spurs-shipping-wine-casks-from-oporto-now-keep-london-docks.html | REPEAL SPURS SHIPPING.; Wine Casks From Oporto Now Keep London Docks Busy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/orioles-down-hershey-2-to-1.html | Orioles Down Hershey, 2 to 1. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/west-is-impatient-with-the-new-deal-mountain-states-consider.html | WEST IS IMPATIENT WITH THE NEW DEAL; Mountain States Consider Democrats Favor the East and Pacific Coast. POLITICAL BLOC FORMING Despite Lack of Any Common Tradition, Sections Intend to Unite to Force Action. | True | By John Farnham,editorial Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/six-persons-slain-in-home-by-bandits-2-women-and-4-men-bound-gagged.html | SIX PERSONS SLAIN IN HOME BY BANDITS; 2 Women and 4 Men Bound, Gagged and Shot in House Near Bremerton, Wash. DWELLING IS RANSACKED Retired Grocer, His Wife and Guests Victims -- Neighbors Discover Tragedy. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-bedford-left-440000-to-family-her-children-share-this-amount.html | MRS. BEDFORD LEFT $440,000 TO FAMILY; Her Children Share This Amount -- $50,000 Goes to Civic Uses in Westport and Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rutgers-arranges-for-song-contest-annual-event-to-be-held-may-9-2.html | RUTGERS ARRANGES FOR SONG CONTEST; Annual Event to Be Held May 9 -- 2 Cups Will Be Offered for New Compositions. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/louis-xv-objects-signed-to-be-sold-eighteenth-century-furniture-in.html | LOUIS XV OBJECTS, SIGNED, TO BE SOLD; Eighteenth Century Furniture in Collection of the Late Mrs. Benjamin Stern. AUCTION RUNS FOUR DAYS Modern Art Works and Group of American Antiques Also Among Week's Offerings. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dartmouth-man-wins-prize-with-money-essay.html | Dartmouth Man Wins Prize With Money Essay | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/financial-markets-security-markets-close-stronger-grains-also.html | FINANCIAL MARKETS; Security Markets Close Stronger; Grains Also Higher -- Foreign Markets Closed Until Tuesday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/catholic-conference-sunday.html | Catholic Conference Sunday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/metropolitans-season-in-review-again-new-yorks-great-opera-company.html | METROPOLITAN'S SEASON IN REVIEW; Again New York's Great Opera Company Turns to the Public For Support -- The Recent Repertoire | True | By Olin Downes. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cardiial-ehrle-dies-at-881n-rome-oldest-member-of-college-of.html | CARDIIAL EHRLE DIES AT 881N ROME; Oldest Member of College of Cardinals Long Librarian of the Vatican. JESUIT OF GERMAN BIRTH Modesty Caused Him to Refuse Cardinalate, but the Pope Overruled His Objection. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/platzkers-views-on-housing.html | Platzker's Views on Housing. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/up-to-pitchers-says-mack-athletics-success-will-depend-on-work-on.html | UP TO PITCHERS, SAYS MACK; Athletics' Success Will Depend on Work on Mound. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-villa-to-make-tour-will-appear-in-east-with-showing-of-film-on.html | MISS VILLA TO MAKE TOUR.; Will Appear in East With Showing of Film on Life of Her Father. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/soup-workers-to-strike-employes-of-campbell-company-seek.html | SOUP WORKERS TO STRIKE.; Employes of Campbell Company Seek Recognition of Union. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/school-critics-to-speak-views-will-be-made-part-of-nyu-summer.html | SCHOOL CRITICS TO SPEAK.; Views Will Be Made Part of N.Y.U. Summer Course. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/north-american-company-adds-2000000-to-stake-in-north-american.html | North American Company Adds $2,000,000 To Stake in North American Light & Power | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-blanche-hearst-bride-of-c-t-hill-ceremony-at-her-apartment-in.html | MRS. BLANCHE HEARST BRIDE OF C. T. HILL.; Ceremony at Her Apartment in Ritz Tower -- Couple Sail for Tour of Europe. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/deny-traffic-in-arms-austrian-officials-scout-czech-reports-of.html | DENY TRAFFIC IN ARMS.; Austrian Officials Scout Czech Reports of Italian Shipments. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/robert-mcburney-lauded-old-friends-hold-memorial-service-at-grave.html | ROBERT McBURNEY LAUDED; Old Friends Hold Memorial Service at Grave in Woodlawn. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lavish-pageant-is-prepared-by-society-for-metropolitan-opera-ball.html | Lavish Pageant Is Prepared by Society For Metropolitan Opera Ball April 27 | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/argentine-postal-rates-rise.html | Argentine Postal Rates Rise. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/goldsborough-will-run-maryland-senator-enters-race-for-reelection.html | GOLDSBOROUGH WILL RUN.; Maryland Senator Enters Race for Re-election Instead of Governor. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/retorts-to-utility-on-thayer-case-trade-commission-says-associated.html | RETORTS TO UTILITY ON THAYER CASE; Trade Commission Says Associated System Had a Chance to Explain the Letters. RANKIN PRESSES INQUIRY Gets Right-of-Way for Resolution Ordering Commission to Compile All Power Rates. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lichardson-sawallis.html | lichardson -- Sawallis. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/irelands-politics-in-puzzling-stage-de-valera-and-oduffy-both.html | IRELAND'S POLITICS IN PUZZLING STAGE; De Valera and O'Duffy Both Receive Ovations -- Farmers Hail the President. BLUE SHIRTS ARE GAINING Gallant Bearing of Leader Makes Strong Appeal to Youth of the Country. | True | By Hugh Smith.wireless To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dr-hermann-schlesinger-author-in-austria-of-hundreds-of-works-on.html | DR. HERMANN SCHLESINGER; { Author In Austria of Hundreds of{ Works on Medical Subjects, { | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/spurt-in-richmond-area-reserve-bank-review-shows-gains-over-last.html | SPURT IN RICHMOND AREA.; Reserve Bank Review Shows Gains Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/conference-on-war-curb-new-jersey-clubwomen-to-discuss-the.html | CONFERENCE ON WAR CURB; New Jersey Clubwomen to Discuss 'The Challenge of 1934.' | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/honor-einstein-tonight-friends-at-concert-to-mark-last-public.html | HONOR EINSTEIN TONIGHT.; Friends at Concert to Mark Last Public Appearance Before Sailing. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gerards-pointer-takes-field-trial-sport-windams-pal-captures-allage.html | GERARD'S POINTER TAKES FIELD TRIAL; Sport Windam's Pal Captures All-Age Stake as Meeting Ends at East Setauket. ROSEDALE BOB IS SECOND Faile's Entry Presses Winning Dog Closely -- Rain and Mud Cause Two Scratches. | True | By Henry R. Ilsley.special To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/alton-davis.html | ALTON DAVIS. | True | Special to TRE l' YORK Ta-gs. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/famed-churchyard-safe-penngray-society-acquires-land-next-to-stoke.html | FAMED CHURCHYARD SAFE.; Penn-Gray Society Acquires Land Next to Stoke Pages. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wins-princeton-essay-contest.html | Wins Princeton Essay Contest. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wanamakers-tax-cut.html | Wanamaker's Tax Cut. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/levanovsky-soviet-flier-crashes-in-siberia-on-way-to-rescue-89.html | Levanovsky, Soviet Flier, Crashes in Siberia On Way to Rescue 89 Adrift on Arctic Ice | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/newspaper-folk-to-have-tea.html | Newspaper Folk to Have Tea. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/5-foreign-fellowships-created-by-barnard.html | 5 Foreign Fellowships Created by Barnard | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/7hour-day-given-to-miners-by-nra-johnson-amends-bituminous-code-for.html | 7-HOUR DAY GIVEN TO MINERS BY NRA; Johnson Amends Bituminous Code for 5-Day Week and $5 Wage Base. STRIKE BELIEVED AVERTED John L. Lewis Hails Action and Pledges Help -- Amendment Subject to Hearing. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/deaths-new-holiday-doctor-arnoldi-by-tiffany-thayer-334-pp-new-york.html | Death's New Holiday; DOCTOR ARNOLDI. By Tiffany Thayer. 334 pp. New York: Julian Messner, Inc. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/giants-are-routed-by-the-indians-73-homer-by-vosmik-scoring-three.html | GIANTS ARE ROUTED BY THE INDIANS, 7-3; Homer by Vosmik, Scoring Three, Is Highlight of Cleveland Attack. | True | By John Drebinger. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-foot-in-the-door.html | A FOOT IN THE DOOR. | True | By Henry H. Curran, Director of the National Economy League, In A Statement On the Defeat of the Veto. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/see-nazis-in-move-toward-belgrade-yugoslavs-think-coming-visit-of.html | SEE NAZIS IN MOVE TOWARD BELGRADE; Yugoslavs Think Coming Visit of Roehm Is Linked to Bid for Closer Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/praises-naval-aviators-standley-remarks-on-1000-flights-in.html | PRAISES NAVAL AVIATORS.; Standley Remarks on 1,000 Flights in Manoeuvres Without Casualty. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bank-edifice-at-auction.html | Bank Edifice at Auction. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dnsmore-lyem.html | D[nsmore -- Lyem. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/martha-senter-weds-bride-of-prof-d-p-gilmore-of-rutgers-at.html | MARTHA SENTER WEDS.; Bride of Prof. D. P. Gilmore of Rutgers at Brunswick, Me. | True | Special to TH llw YORK TZ:ag$. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/architectural-exhibit-opening-tomorrow-illustrates-building-of.html | ARCHITECTURAL EXHIBIT.; Opening Tomorrow Illustrates Building of Rockefeller Center. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/troth-announced-of-patty-dalzell-connecticut-girl-to-be-wed-to-alan.html | TROTH ANNOUNCED OF PATTY DALZELL; Connecticut .Girl to Be Wed to Alan Rigby Wile, Son of Noted Psychiatrist. CEREMONY IN THE AUTUMN Bride-Elect !s a Graduate of Vassar College and Teacher in Brearley School. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/invasion-of-british-rugby-team-likely-to-spur-interest-in-sport.html | Invasion of British Rugby Team Likely to Spur Interest in Sport; Elaborate Program Arranged for Cambridge Athletes Who Will Arrive Wednesday -- Will Open Tour Saturday by Meeting Harvard -- Yale and Princeton Games Also Carded. | True | By Francis J. O'Riley. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/holmesrussell.html | Holmes-Russell. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/1500-city-employes-unpaid-in-mt-vernon-the-banks-bar-loan-as-tax-in.html | 1,500 City Employes Unpaid in Mt. Vernon; The Banks Bar Loan as Tax Increase Fails | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rail-unions-a-strong-factor-in-affairs-of-organized-labor.html | RAIL UNIONS A STRONG FACTOR IN AFFAIRS OF ORGANIZED LABOR | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/-duck-laugh-and-catch-phrases-are-joe-penners-stock-in-trade.html | " DUCK" LAUGH AND CATCH PHRASES ARE JOE PENNER'S STOCK IN TRADE | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/arlington-sprint-to-quatre-bras-ii-waggoner-sixyearold-wins-fort.html | ARLINGTON SPRINT TO QUATRE BRAS II; Waggoner Six-Year-Old Wins Fort Worth Handicap -- Gallant Sir Unplaced. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/women-take-lead-in-county-activity-westchester-furnishes-examples.html | WOMEN TAKE LEAD IN COUNTY ACTIVITY; Westchester Furnishes Examples of Their Efficiency in Public Positions. ONE HEADS REPUBLICANS Others Go In for Recreational, Welfare, Political and Newspaper Work. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/contagious-diseases-contagious-disbases-what-they-are-and-how-to.html | Contagious Diseases; CONTAGIOUS DISBASES. What They Are and How to Deal With Them. By W.W. Bauer. 225 pp. New York: Alfred A. Knopf. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/auto-peace-aids-industry-rail-orders-also-spur-plants-in-cleveland.html | AUTO PEACE AIDS INDUSTRY.; Rail Orders Also Spur Plants in Cleveland Area. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/japan-reveals-plot-to-slay-officials-group-of-young-men-indicted-in.html | JAPAN REVEALS PLOT TO SLAY OFFICIALS; Group of Young Men Indicted in Melodramatic Plan to Kill Whole Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fight-retail-coal-code-groups-here-to-press-demand-for-change-in.html | FIGHT RETAIL COAL CODE.; Groups Here to Press Demand for Change in Regulations. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/spring-causerie-sentiments-appropriate-to-the-season-of-the-dramas.html | SPRING CAUSERIE; Sentiments Appropriate to the Season of the Drama's Discontent -- "New Faces" and "The Drunkard" | True | By Brooks Atkinson. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/metropolitan-gives-seasons-last-opera-bori-sings-in-matinee-manon.html | METROPOLITAN GIVES SEASON'S LAST OPERA; Bori Sings in Matinee 'Manon' and Margaret Halstead in Evening 'Merry Mount.' | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/stern-gives-workers-bonus.html | Stern Gives Workers Bonus. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/parents-day-celebration-40000-expected-to-take-part-in-observance.html | PARENTS DAY CELEBRATION; 40,000 Expected to Take Part in Observance on May 13. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/johnson-eaton.html | Johnson -- Eaton. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/imports-of-gold-declined-in-month-march-total-of-284264100-compared.html | IMPORTS OF GOLD DECLINED IN MONTH; March Total of $284,264,100 Compared With $370,576,000 Reported in February. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/severing-espouses-hitlers-doctrines-prussian-former-socialist.html | SEVERING ESPOUSES HITLER'S DOCTRINES; Prussian Former Socialist Leader Writes Pamphlet Affirming His Loyalty. DENIES HE IS A CONVERT He Declares He Has Always Had Sympathy for Nazi Principles -- Holds Record Consistent. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/trade-group-award-dropped.html | Trade Group Award Dropped. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/red-tassels-awarded-to-11-at-radcliffe-barbara-judkins-to-be-34.html | Red Tassels Awarded to 11 at Radcliffe; Barbara Judkins to Be '34 Class Marshal | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-sinister-shadow-by-henry-holt-321-pp-new-york-doubleday-doran.html | THE SINISTER SHADOW. By Henry Holt. 321 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-fd-roosevelt-aids-rainbow-ball-accepts-invitation-to-serve-as.html | MRS. F.D. ROOSEVELT AIDS RAINBOW BALL; Accepts Invitation to Serve as Honorary Chairman of Event on Friday | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/junior-at-harvard-ends-life-with-gun-rs-hepburn-son-of-boston.html | JUNIOR AT HARVARD ENDS LIFE WITH GUN; R.S. Hepburn, Son of Boston Architect, Is Believed to Have Overstudied. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-week-in-science-salvaging-gold-from-the-sea-authorities-differ.html | THE WEEK IN SCIENCE: SALVAGING GOLD FROM THE SEA; Authorities Differ as to Amount of Metal There, and to the Possibility of Its Extraction -- Steel Welded Like Dough | True | By Waldemar Kaempffert. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/pacific-coast-league-opens-season-tuesday.html | Pacific Coast League Opens Season Tuesday | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/white-sox-prevail-152-vanquish-pasadena-team-as-gregory-stars-on.html | WHITE SOX PREVAIL, 15-2.; Vanquish Pasadena Team as Gregory Stars on Mound. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/parkway-to-reach-triborough-span-contract-for-extension-of-grand.html | PARKWAY TO REACH TRIBOROUGH SPAN; Contract for Extension of Grand Central Highway Will Be Awarded Soon. SIX-LANE ROAD PLANNED Mud Flats of Flushing Bay to Be Beautified and Play Sites Built Along Route. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/eight-weddings-enough-for-gypsys-daughter.html | Eight Weddings Enough For Gypsy's Daughter | True | Special Correspondence, THE NEW YORK TIMES.. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/paris-likes-tagend-ensembles-the-new-evening-outfits-have-a-smart.html | PARIS LIKES TAG-END ENSEMBLES; The New Evening Outfits Have a Smart, Comfortable Appearance -- Both Simple and Luxurious Fabrics Adapted to Them | True | K.C. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lottery-favored-for-the-bay-state-approved-by-house-committee-it-is.html | LOTTERY FAVORED FOR THE BAY STATE; Approved by House Committee It Is on Its Way to Passage. PROPOSED FOR REVENUE Private Pools Now Taking Out Thousands of Dollars Needed for Public Welfare. LOTTERY FAVORED FOR THE BAY STATE | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/yale-rally-halts-harvards-riders-enables-eli-polo-team-to-score.html | YALE RALLY HALTS HARVARD'S RIDERS; Enables Eli Polo Team to Score Impressive 6 1/2-2 Victory in Title Play Opener. | True | By Kingsley Childs. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/jim-ferguson-again-outsmarts-his-foes-texas-termagant-wins-the.html | JIM FERGUSON AGAIN OUTSMARTS HIS FOES; Texas Termagant Wins the Nomination to National Committee. | True | By Peter Molyneaux. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/friends-to-confer-in-london.html | Friends to Confer in London. | True | Special Cable to The Chicago Tribune. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/schwab-sailing-sees-recovery-assured-says-steel-industry-is-doing.html | SCHWAB SAILING, SEES RECOVERY ASSURED; Says Steel Industry Is Doing Everything to Cooperate With the President. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-skyscrapers-story-the-leaning-tower-by-fred-rothermell-361-pp-new.html | A Skyscraper's Story; THE LEANING TOWER. By Fred Rothermell. 361 pp. New York: The John Day Company. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/florida-collegians-top-georgetown-golf-team.html | Florida Collegians Top Georgetown Golf Team | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dr-henry-w-fowler-new-york-dentist-67-had-been-prominent-in-new.html | DR. HENRY W. FOWLER,; New York Dentist, 67, Had Been Prominent in New Jersey. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/extends-railpay-truce-kansas-city-southern-delays-new-wage-plan-30.html | EXTENDS RAIL-PAY TRUCE.; Kansas City Southern Delays New Wage Plan 30 Days. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/again-the-population-tide-sets-in-from-farm-to-city-the-trend-to.html | AGAIN THE POPULATION TIDE SETS IN FROM FARM TO CITY; The Trend to Rural Areas, Which Began With the Depression, Was Reversed During 1933, an Agricultural Survey Shows | True | By Hal H. Smith.washington. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/at-the-spas-harvard-theatricals-for-hot-springs.html | AT THE SPAS; Harvard Theatricals For Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/parker-wins-final-in-bermuda-tennis-defeats-ports-61-61-62-in.html | PARKER WINS FINAL IN BERMUDA TENNIS; Defeats Ports, 6-1, 6-1, 6-2, in Interscholastic Play, Holding Edge Throughout. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/i-mrs-j-t-breen-has-daughter-i.html | I Mrs. J. T. Breen Has Daughter. I | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/to-confer-at-talladega-educational-leaders-to-discuss-function-of.html | TO CONFER AT TALLADEGA.; Educational Leaders to Discuss Function of Negro College. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dinghy-races-canceled-northeaster-brings-halt-in-manhasset-bay.html | DINGHY RACES CANCELED.; Northeaster Brings Halt In Manhasset Bay Competition. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/eddins-joins-plymouth-motor.html | Eddins Joins Plymouth Motor. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/armament-works-gaining-in-britain-cheery-reports-of-two-chief.html | ARMAMENT WORKS GAINING IN BRITAIN; Cheery Reports of Two Chief Companies Blend Motives of Profit and Altruism. DIVINE 'AID' APPRECIATED But Some Shareholders Seem to Have Bought Stock Just to Heckle Chairmen. | True | By Charles A. Selden.wireless To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/museum-concerts-concluded.html | Museum Concerts Concluded. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/experts-disagree-on-trade-planning-buell-asks-new-policy-abroad.html | EXPERTS DISAGREE ON TRADE PLANNING; Buell Asks New Policy Abroad, Gerard Self-Sufficiency and Jordan Nothing. FARMERS HEAR VIEWS Arguments on the Theory That 'America Must Choose' Are Broadcast by Leaders. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/machado-policeman-is-shot-in-havana-former-secret-operative-enters.html | MACHADO POLICEMAN IS SHOT IN HAVANA; Former Secret Operative Enters Phone Building Seeking Work -- Chief's Auto Bombed. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/telzmiller-anderson.html | Telzmiller -- Anderson. | True | Special to TH HEW YORK Ts. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/llretlichter.html | lLretlichter. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/farms-operating-now-at-a-profit-decided-improvement-in-livestock-in.html | FARMS OPERATING NOW AT A PROFIT; Decided Improvement in Livestock Industry Reported by Corn-Belt Publication. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/guidance-on-engineering-conference-at-lafayette-june-25-will-aid.html | GUIDANCE ON ENGINEERING; Conference at Lafayette June 25 Will Aid Prospective Students. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hands-across-the-walls-new-york-intercampus-group-to-focus-student.html | HANDS ACROSS THE WALLS; New York Inter-Campus Group to Focus Student Interest on World Affairs | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/certain-recollections-of-ws-gilbert-the-author-of-the-mikado-et-al.html | CERTAIN RECOLLECTIONS OF W.S. GILBERT; The Author of "The Mikado" et al. Was A Difficult Director | True | By Edmond Rickett. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/subscribes-5000-to-jewish-fund.html | Subscribes $5,000 to Jewish Fund | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/itvany-greer.html | Itvany -- Greer. | True | Special to TH IEW YORK TIMS. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/insists-village-is-turkish.html | Insists Village Is Turkish. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/epilogue-by-bruce-graeme-320-pp-philadelphia-jb-lippincott-company.html | EPILOGUE. By Bruce Graeme. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sarazen-kirkwood-end-850mile-hop-welcomed-to-british-guiana-then.html | SARAZEN, KIRKWOOD END 850-MILE HOP; Welcomed to British Guiana, Then Win Exhibition Golf Match by 2 Up. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/daily-life-in-america-in-the-years-from-1850-to-1865-passing.html | Daily Life in America in the Years From 1850 to 1865; Passing Lightly Over Politics and War, Professor Cole Illuminates Social and Economic Aspects of the Time | True | By William MacDonald | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/plum-schneider.html | ]Plum -- Schneider. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hatfieldgraham.html | HatfieldGraham. | True | pecial to THX NZW YOX Trots. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/business-here-holds-up-easter-week-fails-to-cut-orders-credit.html | BUSINESS HERE HOLDS UP.; Easter Week Fails to Cut Orders, Credit Association Finds. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/party-caucus-favored-editor-would-ban-republicans-in-congress-who.html | PARTY CAUCUS FAVORED.; Editor Would Ban Republicans in Congress Who Deserted. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sunny-skies-and-warm-weather-are-promised-for-easter-paraders.html | Sunny Skies and Warm Weather Are Promised for Easter Paraders; All-Day Rain Continues Late Into the Night, but Forecaster Stands by His Prediction -- Rail Travel Is Heavy, but Planes Are Kept on the Ground. SUNNY WEATHER IS PROMISED TODAY | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sea-serpents-return-3-canadians-report-amy-and-caddy-seen-at-three.html | SEA SERPENTS RETURN, 3 CANADIANS REPORT; ' Amy' and 'Caddy' Seen at Three Points, Looking Hale and Hearty. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/quits-kansas-city-job-police-director-was-criticized-after-election.html | QUITS KANSAS CITY JOB.; Police Director Was Criticized After Election Day Violence. I | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sees-france-a-volcano-ja-moffett-oil-man-fears-an-eruption-at-any.html | SEES FRANCE A VOLCANO.; J.A. Moffett Oil Man, Fears an Eruption at Any Time. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/carter-budlon.html | Carter -- Budlon. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-new-book-of-verse-by-david-mccord-the-crowns-poems-by-david.html | A New Book of Verse by David McCord; THE CROWNS. Poems by David McCord. 88 pp. New York: Charles Scribner's Sons. $2.50. | True | EDA LOU WALTON. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dohertybrann.html | Doherty-Brann. | True | Special to THE w YOR 'IMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/increasing-employment.html | Increasing Employment. | True | LOUIS STEGMAN | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gets-city-realty-post-wm-girden-will-have-charge-of-leasing-offices.html | GETS CITY REALTY POST.; W.M. Girden Will Have Charge of Leasing Offices. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/manhattan-crews-in-seven-regattas-races-with-rutgers-rollins-in-new.html | MANHATTAN CREWS IN SEVEN REGATTAS; Races With Rutgers, Rollins in New La Salle Event to Mark Ambitious Card. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gardens-of-fragrance-annuals-that-bring-back-the-alluring-charm-of.html | GARDENS OF FRAGRANCE; Annuals That Bring Back The Alluring Charm of Old-Time Borders | True | By Helen van Pelt Wilson. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/compulsion-asked-in-rail-disputes-eastman-proposes-national-board.html | COMPULSION ASKED IN RAIL DISPUTES; Eastman Proposes National Board of Adjustment With Power to Break Deadlocks. GOVERNMENT AS ARBITER New Mediation Body Is Also Proposed in Letter to Commerce Chairman of House. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/frocs-dik-in-earnest-by-douglas-boot-350-pp-new-york-charles.html | FROCS DIK IN EARNEST. By Douglas Boot. 350 pp. New York: Charles Scribner's Sons. $2. " * * * though the boys throw stones at frogs in sport, yet the frogs do not die in sport but in earnest." | True | BEATRICE SHERMAN | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/three-companies-grant-stock-options-to-their-employes-exchange.html | Three Companies Grant Stock Options To Their Employes, Exchange Reveals | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/paul-whitemans-mother-ill.html | Paul Whiteman's Mother Ill. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-donaldson-wed-in-montclair-marriage-to-joseph-suydam-stout.html | MISS DONALDSON. WED IN MONTCLAIR; Marriage to Joseph Suydam Stout Takes Place in St. Luke's Episcopal Church. | True | Special to T Nsw YORE Wnvss. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/pope-to-canonize-don-bosco-today-thousands-to-attend-rites-in-st.html | POPE TO CANONIZE DON BOSCO TODAY; Thousands to Attend Rites in St. Peter's for the Famous Social Worker. MANY ARE VISITING ROME 10,000 Foreigners, Half of Them From Western Hemisphere, There on Pilgrimage. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/marketing-act-is-canadian-aaa-criticized-as-rankest-socialism-and.html | MARKETING ACT IS CANADIAN AAA; Criticized as 'Rankest Socialism' and Praised as New Era for Business. CONSERVATIVES BACK IT Regulated Selling of National Products Proposed, With Compensation for Losses. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/flower-show-at-tampa.html | FLOWER SHOW AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/adventurous-vagabonds-farce-and-music-in-bottoms-up-mr-cagneys.html | ADVENTUROUS VAGABONDS; Farce and Music in "Bottoms Up" -- Mr. Cagney's Latest Film -- Other Offerings | True | By Mordaunt Hall. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rialto-gossip-marc-connelly-collaborates-waltzes-from-vienna-once.html | RIALTO GOSSIP; Marc Connelly Collaborates -- "Waltzes From Vienna" Once Again -- Mr. Shaw's Play for Texas | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dorothy-l-sommer-wed-married-to-l-b-gilman-in-fifth-av-presbyterian.html | DOROTHY L. SOMMER WED.; Married to L. B, Gilman in Fifth Av. Presbyterian Church. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/burlap-pickup-expected-first-improvement-since-1928-seen-for-spring.html | BURLAP PICK-UP EXPECTED; First Improvement Since 1928 Seen for Spring Season. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-copyright-treaty.html | THE COPYRIGHT TREATY. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/harmonica-makers-protest.html | Harmonica Makers Protest. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/experiment-in-the-village.html | EXPERIMENT IN THE VILLAGE | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gains-continue-in-texas-some-lines-75-per-cent-over-last-year-idle.html | GAINS CONTINUE IN TEXAS.; Some Lines 75 Per Cent Over Last Year -- Idle Being Absorbed. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/more-socialists-freed-in-vienna-dutch-quaker-effects-release-of-30.html | MORE SOCIALISTS FREED IN VIENNA; Dutch Quaker Effects Release of 30 Ousted Deputies and City Councilors. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/phenomena-added-to-parks-service-sixteen-more-national-sites-are.html | PHENOMENA ADDED TO PARKS SERVICE; Sixteen More National Sites Are Shifted to Interior Department. CLIFF HOMES INCLUDED Mount Olympus, With Its Rare Roosevelt Elk, Is Among the Areas Transferred. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/womens-plea-to-mrs-roosevelt.html | Women's Plea to Mrs. Roosevelt. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/as-life-goes-on-in-a-city-school-beyond-the-street-by-edgar-calmer.html | As Life Goes On in a City School; BEYOND THE STREET. By Edgar Calmer. 304 pp. New York: Harcourt, Brace & Co. $2.50. | True | FRED T. MARSH. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-reasoning-of-poets-reason-and-beauty-in-the-poetic-mind-by.html | The Reasoning of Poets; REASON AND BEAUTY IN THE POETIC MIND. By Charles Williams. 186 pp. New York: Oxford University Press. $2.50. | True | EDA LOU WALTON. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/congress-as-a-check.html | Congress as a Check. | True | MABEL EMPIE | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/worungton-luke.html | WorUngton -- Luke, | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/psychologists-to-meet-reports-on-40-researches-will-be-made-at-nyu.html | PSYCHOLOGISTS TO MEET.; Reports on 40 Researches Will Be Made at N.Y.U. Saturday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/forced-hour-cut-is-now-expected-johnson-query-to-code-bodies-held.html | FORCED HOUR CUT IS NOW EXPECTED; Johnson Query to Code Bodies Held Presaging Government Action on Question. BUSINESS STAND A REASON Industries Reluctant to Take Voluntary Step -- Capital Lines to Progress Slowly. | True | By William J. Enright. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/walter-g-chandler.html | WALTER G, CHANDLER, | True | Special to THE ISW YO TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/controller-attacked-in-suit.html | Controller Attacked in Suit. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/in-einstein-music-and-mathematics-blend-the-same-rhythmic-force.html | IN EINSTEIN MUSIC AND MATHEMATICS BLEND; The Same Rhythmic Force That Governs His Scientific Work Is Active Within the Professor When He Plays on His Violin | True | By Alfons Goldschmidt | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/colonists-join-in-a-neighboring-fete-miami-arranges-panamerican-day.html | Colonists Join in a Neighboring Fete -- Miami Arranges Pan-American Day | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/an-unusual-approach-to-capitalism-the-new-capitalism-by-james-d.html | An Unusual Approach to Capitalism; THE NEW CAPITALISM. By James D. Mooney. 229 pp. New York: The Macmilian Company. $3.50. | True | Louis Rlcf. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/no-yes-yes.html | No. Yes. Yes. | True | TEETOTALER | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-isabella-ingram-girl-scout-leader-dies-in-south-of-auto.html | MISS ISABELLA INGRAM.; Girl Scout Leader Dies in South of Auto Accident Injuries, | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/peekskill-reunion-here-military-academy-graduates-hear-dr-ca.html | PEEKSKILL REUNION HERE.; Military Academy Graduates Hear Dr. C.A. Robinson. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nazis-reprove-bishop-press-censures-berlin-prelate-for-criticism-of.html | NAZIS REPROVE BISHOP.; Press Censures Berlin Prelate for Criticism of Racial Theories. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/air-lines-dislike-mail-proposals-faultfinding-here-turns-on-speed.html | AIR LINES DISLIKE MAIL PROPOSALS; Fault-Finding Here Turns on Speed Cut, Route Split and Equipment Variation. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sports-of-the-times-the-preview-in-the-southland.html | Sports of the Times; The Pre-View in the Southland. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/erdman-hutchlngs.html | Erdman -- Hutchlngs. | True | peciat to TH NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/city-college-to-give-own-musical-show-plastered-cast-mainly-work-of.html | CITY COLLEGE TO GIVE OWN MUSICAL SHOW; ' Plastered Cast,' Mainly Work of Undergraduates, Will Be Staged This Week. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/seaman-dies-after-fish-bite.html | Seaman Dies After Fish Bite. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sales-gain-in-southeast-eastern-trade-volume-is-heaviest-since-1930.html | SALES GAIN IN SOUTHEAST.; Eastern Trade Volume Is Heaviest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/advises-holdihg-home-owners-4s-banking-house-notes-advantage-of-old.html | ADVISES HOLDIHG HOME OWNERS' 4S; Banking House Notes Advantage of Old Issue if New Bonds Are Floated at Lower Rate. BENEFITS IN EXCHANGING Calling of the Securities Also Would Have Favorable Features, It Is Said. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gets-pennsylvania-pulpit.html | Gets Pennsylvania Pulpit. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/renounce-passover-food-jewish-prisoners-at-lewisburg-pa-not.html | RENOUNCE PASSOVER FOOD; Jewish Prisoners at Lewisburg, Pa., Not Deprived, Says Bureau. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/150yearold-hospital-to-be-replaced-in-paris.html | 150-Year-Old Hospital To Be Replaced in Paris | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/review-1-no-title-prisoners-and-captives-by-w-osullivan-molony-306.html | Review 1 -- No Title; PRISONERS AND CAPTIVES. By W. O'Sullivan Molony. 306 pp. New York: The Macmillan Company. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/italys-hospitals-surveyed.html | Italy's Hospitals Surveyed. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/principles-disregarded.html | PRINCIPLES DISREGARDED. | True | By President Roosevelt, In His Message To Congress Vetoing the Independent Offices Appropriation Bill. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-new-tariff-policy.html | A NEW TARIFF POLICY. | True | By Francis B. Sayre, Assistant Secretary of State, In A Radio Address. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/american-visitors-to-italy-american-visitors-to-italy.html | American Visitors To Italy; American Visitors to Italy | True | HENRY FURST. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/thugs-get-10000-in-a-park-av-home-bind-two-in-apartment-of-mrs-ma.html | THUGS GET $10,000 IN A PARK AV. HOME; Bind Two in Apartment of Mrs. M.A. Lasher, Flee With Jewelry and $20 Cash. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/upton-sinclair-out-for-governor-starts-energetic-campaign-in.html | UPTON SINCLAIR OUT FOR GOVERNOR; Starts Energetic Campaign in California and Scares Both Parties. | True | By Chapin Hall. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/reaction-is-seen-in-spanish-fetes-holy-week-festivals-point-to.html | REACTION IS SEEN IN SPANISH FETES; Holy Week Festivals Point to Return of Situation Marxists Feared. RESTORATION DISCUSSED Socialists Suspect Republican Sentiment of Catholics in the Cortes. | True | By William P. Carney.special Cable To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/buys-oil-companys-assets.html | Buys Oil Company's Assets. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/murder-on-ghost-tree-island-by-ks-daiger-288-pp-philadelphia.html | MURDER ON GHOST TREE ISLAND. By K.S. Daiger. 288 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/smith-coins-to-be-sold-noted-collection-one-of-several-groups-to-be.html | SMITH COINS TO BE SOLD.; Noted Collection One of Several Groups to Be Auctioned Here. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/festival-of-states.html | FESTIVAL OF STATES. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hazel-hodgkis___s-married-becomes-the-bride-of-almon-m-peacock-in.html | /HAZEL HODGKIS._._.S MARRIED.; Becomes the Bride of Almon M, Peacock In Orange, | True | flCisl to Tim llw YOE Trug. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/city-officials-deny-guilt-asbury-park-mayor-and-3-councilmen.html | CITY OFFICIALS DENY GUILT.; Asbury Park Mayor and 3 Councilmen Arraigned on Election Charges | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/copper-group-to-weigh-code.html | Copper Group to Weigh Code. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/none-but-dyedinwool-nazis-may-wear-shoulderbelt-under-new-goering.html | None but Dyed-in-Wool Nazis May Wear Shoulder-Belt Under New Goering Decree | True | Special Correspondence. THE NEW YORK TIMES | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cooperation-for-relief.html | COOPERATION FOR RELIEF. | True | By Mayor Laguardia, In A Statement On the Ending of the Cwa Relief Work In New York. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/manmade-radioactivity-more-about-atomsmashing-and-results-of-recent.html | MAN-MADE RADIOACTIVITY.; More About Atom-Smashing and Results of Recent Studies. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mr-thomas-states-the-socialist-case-the-choice-before-us-by-norman.html | Mr. Thomas States the Socialist Case; THE CHOICE BEFORE US. By Norman Thomas. 249 pp. New York: The Macmillan Company. $2.50. Mr. Thomas States the Socialist Case | True | LOUIS RICH. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/excess-reserves-increased-to-75-gold-inflow-sent-balances-to.html | EXCESS RESERVES INCREASED TO 75%; Gold Inflow Sent Balances to $3,450,000,000 in Member Banks of Reserve System. BASE FOR GREATER CREDIT Stocks of the Metal in Weight Largest Ever Possessed by Nation Except in 1931. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/whiteface-memorial.html | Whiteface Memorial. | True | J.S. APPERSON | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-titanic-eye-to-explore-new-worlds-the-200inch-telescope-now-being.html | A TITANIC EYE TO EXPLORE NEW WORLDS; The 200-Inch Telescope Now Being Fashioned Will Push Out the Frontiers of Space A GIANT EYE TO EXPLORE SPACE | True | By Waldemar Kaempffert | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/manhatan-love-song-by-kathleen-norris-293-pp-garden-city-ny.html | MANHATAN LOVE SONG. By Kathleen Norris. 293 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wheat-corn-and-rye-up-in-cash-markets-here.html | Wheat, Corn and Rye Up In Cash Markets Here | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/washington-sends-all-data.html | Washington Sends All Data. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bank-shares-rose-in-week.html | Bank Shares Rose in Week. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/barking-dogs.html | Barking Dogs. | True | PERCY LOOMIS SPERR | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hoover-plan-to-run-agiin-in-36-denied-his-secretdeclares-in-chicago.html | HOOVER PLAN TO RUN AGAIN IN '36 DENIED; His Secret-Declares in Chicago That He Is Not Discussing 'These Questions.' | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lloyd-line-buys-ships-two-motor-vessels-will-be-used-in-pacific.html | LLOYD LINE BUYS SHIPS.; Two Motor Vessels Will Be Used in Pacific Service. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/st-petersburgtohavana-race.html | ST. PETERSBURG-TO-HAVANA RACE | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/situation-found-anomalous.html | SITUATION FOUND ANOMALOUS | True | JACOB QUAT | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/harvey-h-robinson-head-of-henry-a-gilpin-drug-gompany-of-baltimore.html | HARVEY H. ROBINSON.; Head of Henry A. Gilpin Drug Gompany of Baltimore. | True | Special to THZ IZW YOR TES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/homewoods-fine-cut-riding-masters-mother-obtains-leniency-for-him.html | HOMEWOOD'S FINE CUT.; Riding Master's Mother Obtains Leniency for Him. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/providence-sextet-defeats-boston-41-scores-thrice-in-last-period-to.html | PROVIDENCE SEXTET DEFEATS BOSTON, 4-1; Scores Thrice in Last Period to Win Canadian-American Title Opener. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/frinces-stearns-en61ged-to-wed-daughter-of-major-and-mrs-c-p.html | FRINCES STEARNS EN61GED TO WED; Daughter of Major and Mrs. C. P.. Stearns Will Be Bride of Paul Churchill Hut-ton. PLANS AN EARLY BRIDAL Wedding This Spring Will Be a Quiet One -- BridegroomElect in Foreign Service. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/allwhite-wedding-the-last-word-satin-makes-most-elegant-taffeta.html | ALL-WHITE WEDDING, THE LAST WORD; Satin Makes Most Elegant, Taffeta Most Picturesque Gowns -- It Is Very Modish to Carry the Neckline High | True | By Virginia Pope. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-john-c-tracy-wife-of-yale-professor-was-head-of-her-class-at.html | MRS. JOHN C. TRACY.; ! Wife of Yale Professor Was Head of Her Class at Wellesley, | True | Spectal to THE NW YOR Tr-s. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/leiphelmer-butler.html | Leiphelmer -- Butler. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/warrant-issued-for-miss-lawler-exproperty-clerk-indicted-in-city.html | WARRANT ISSUED FOR MISS LAWLER; Ex-Property Clerk, Indicted in City Home Fraud, Fails to Surrender. ORDER HELD IN ABEYANCE Gets Stay Till Tomorrow When District Attorney Is Told She Changed Counsel. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-dollar-in-bogota.html | The Dollar in Bogota. | True | AUDITOR | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/steel-wage-raise-open-shop-move-strategic-significance-seen-in-wage.html | STEEL WAGE RAISE OPEN SHOP MOVE; Strategic Significance Seen in Wage Increase to 100,000 Workers. | True | By William T. Martin.editorial Correspondence. the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/inquiry-is-limited-in-fight-on-irt-senate-committee-refuses-to-sift.html | INQUIRY IS LIMITED IN FIGHT ON I.R.T.; Senate Committee Refuses to Sift Charges Step Was Taken to Hurt Manhattan Stock. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mr-shaw-is-too-shavian-to-be-true-three-plays-too-true-to-be-good.html | Mr. Shaw Is Too Shavian to Be True; THREE PLAYS: Too True to Be Good, Village Wooing, On the Rocks. With two prefaces. By Bernard Shaw. 343 pp. New York: Dodd, Mead & Co. $2.50. Mr. Shaw's Plays | True | PETER MONRO JACK. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/quits-as-cricket-leader-jardine-english-captain-not-a-candidate.html | QUITS AS CRICKET LEADER.; Jardine, English Captain, Not a Candidate This Year. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nazis-renew-drive-against-jews-stores-nuremberg-is-centre-of.html | NAZIS RENEW DRIVE AGAINST JEWS STORES; Nuremberg Is Centre of Agitation for Germans to Buy Only From 'German Shops.' | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/singapores-future-is-a-naval-puzzle-questions-are-raised-as-to-the.html | SINGAPORE'S FUTURE IS A NAVAL PUZZLE; Questions Are Raised as to the Value of Britain's New Far Eastern Base | True | By Hector C. Bywater.london. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/railway-spending-at-tenyear-low-new-equipment-purchased-in-1933.html | RAILWAY SPENDING AT TEN-YEAR LOW; New Equipment Purchased in 1933 Declined to $103,947,000 -- Average Was $670,000,000. REACHED PEAK IN 1923 Class 1 Carriers Have Reduced Expenditures Heavily in the Last Three Years. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lord-carson-is-very-ill-champion-of-ulster-has-bronchitis-at-his.html | LORD CARSON IS VERY ILL.; Champion of Ulster Has Bronchitis at His Home in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/stock-exchange-trading-for-march.html | STOCK EXCHANGE TRADING FOR MARCH | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/congress-surrenders.html | CONGRESS SURRENDERS. | True | From The Lynchburg (Va.) News. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/an-easter-pilgrimage-to-fanos-angel-the-picture-that-inspired-the.html | AN EASTER PILGRIMAGE TO FANO'S ANGEL; The Picture That Inspired the Browning Poem Has Become The Shrine of a Unique Brotherhood of Americans AN EASTER PILGRIMAGE TO FANO | True | By William Lyon Phelps | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/horse-show-at-aiken.html | HORSE SHOW AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/etruscan-is-still-a-mystery.html | ETRUSCAN IS STILL A MYSTERY | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/footnotes-to-a-troubled-time-new-gullings-from-the-papers-of-thomas.html | Footnotes to a Troubled Time; New Gullings From the Papers of Thomas Greevey, Pepysian Gossip Who Flourished During the Napoleonic Wars CREEVEY'S LIFE AND TIMES. Edited by John Gore. 466 pp. Illustrated. New York: E.P. Dutton & Co. $5. Footnotes to a Time of Trouble | True | By P.w. Wilson | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/premier-bennett-to-help.html | Premier Bennett to Help. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/canada-sifting-stock-loans-here-parliament-inquires-into-the-charge.html | CANADA SIFTING STOCK LOANS HERE; Parliament Inquires Into the Charge That Bankers Sent Big Sums in Boom. WEST COAST'S INNOVATION British Columbia Gives Its Premier Wide Powers Over Industry. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/whos-who-in-this-weeks-pictures-mrs-patrick-campbell-in-riptide-her.html | WHO'S WHO IN THIS WEEK'S PICTURES; Mrs. Patrick Campbell in "Riptide," Her Second Role in Film Drama -- Barbara Stanwyck in Gambling Lady | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-screen-in-moscow-closing-flashes-of-a-jazz-comedy-marionettes-a.html | THE SCREEN IN MOSCOW; Closing Flashes of a Jazz Comedy -- "Marionettes," a Funny Russian Film | True | BELLA KASHIN. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/associated-glee-clubs-concert.html | ASSOCIATED GLEE CLUBS CONCERT | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/finland-likely-to-get-debt-cut.html | Finland Likely to Get Debt Cut. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/passengers-undisturbed-by-new-siren-for-ships.html | Passengers Undisturbed By New Siren for Ships | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-elsa-wellman-to-be-wed-tuesday-daughter-of-journalist-and.html | MISS ELSA WELLMAN TO BE WED TUESDAY; Daughter of Journalist and Aviation Pioneer Will Be Lee I. Kramer's Bride. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/retail-trade-up-sharply-in-week-dollar-sales-35-to-50-above-1933-in.html | RETAIL TRADE UP SHARPLY IN WEEK; Dollar Sales 35 to 50% Above 1933 in Some Sections of the Country. WHOLESALE LINES ACTIVE Light Industry Continues at Brisk Pace -- Reports From Reserve Bank Areas. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/stars-in-benefit-tonight.html | Stars in Benefit Tonight. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/noranda-mines.html | Noranda Mines. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hawaii-pushes-sugar-quota-move.html | Hawaii Pushes Sugar Quota Move | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/i-did-not-kill-osborne-by-victor-bridges-301-pp-philadelphia-penn.html | I DID NOT KILL OSBORNE. By Victor Bridges. 301 pp. Philadelphia: Penn Publishing Company. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/jersey-starts-era-work-state-body-takes-over-functions-of-defunct.html | JERSEY STARTS ERA WORK.; State Body Takes Over Functions of Defunct CWA. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/elevated-landing-fields.html | Elevated Landing Fields. | True | EDMOND FONTAINE | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/2301-licensed-to-wed-in-march.html | 2,301 Licensed to Wed in March. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-rittenhouses-vivid-life-my-house-of-life-by-jessie-b.html | Miss Rittenhouse's Vivid Life; MY HOUSE OF LIFE. By Jessie B. Rittenhouse. Illustrated. 325 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Laura Benet | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nyac-poloists-win-eastern-title-combs-reynolds-and-borden-upset.html | N.Y.A.C. POLOISTS WIN EASTERN TITLE; Combs, Reynolds and Borden Upset Guest's Optimists, 8 1/2-5 1/2, in Fast Battle. LOSERS' GAME BID HALTED Victors Gain Right to Represent East in National Tournament at Chicago. BOULDER BROOK TRIUMPHS Turns Back First Division, 11 1/2 to 8, to Reach Junior Final at Squadron A. N.Y.A.C. POLOISTS WIN EASTERN TITLE | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mutiny-on-the-bounty-recalled-by-trophy.html | MUTINY ON THE BOUNTY RECALLED BY TROPHY | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/8-rayon-concerns-deny-a-monopoly-they-make-a-general-answer-to.html | 8 RAYON CONCERNS DENY A MONOPOLY; They Make a General Answer to Charges of Federal Trade Commission. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/opera-for-buenos-aires.html | OPERA FOR BUENOS AIRES | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/4-gala-tuesdays-in-benefit-series-first-to-be-held-this-week-is-in.html | 4 'GALA TUESDAYS' IN BENEFIT SERIES; First, to Be Held This Week, is in Behalf of Bellevue Hospital Service. PARTNERS FOR DANCING Committee of Men Will Take Part in Such Capacity at Events at Casino de Paree. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/swedish-villagers-thelma-svane-by-flora-sandstrom-314-pp-new-york-h.html | Swedish Villagers; THELMA SVANE. By Flora Sandstrom. 314 pp. New York: H. C. Kinsey & Co., Inc. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/german-economy-based-on-trade-and-debts-the-nazis-follow-a-cautious.html | GERMAN ECONOMY BASED ON TRADE AND DEBTS; The Nazis Follow a Cautious Policy in the Hope That World Recovery Will Solve Their Problems | True | By H.p. Greenwood. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/master-and-man.html | MASTER AND MAN. | True | From The St. Louis Post-Dispatch. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/tossed-across-the-atlantic-birds-warble-in-rome-to-signify-a-change.html | TOSSED ACROSS THE ATLANTIC; Birds Warble in Rome to Signify a Change in Program -- Swedish Opera Travels Via Berlin -- How Europe Checks the Time | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/why-the-emigrant-leaves-our-shores-mostly-he-is-forced-by-economic.html | WHY THE EMIGRANT LEAVES OUR SHORES; Mostly He Is Forced by Economic Need, And His Homeland Extends a Welcome | True | By Harold Fields. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mother-risks-life-to-save-her-son-pushes-boy-to-safety-before-she.html | MOTHER RISKS LIFE TO SAVE HER SON; Pushes Boy to Safety Before She Is Struck by Truck -- Lad, 8, Killed on East Side. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/juniors-prepare-for-easter-ball-frontier-nursing-service-to-be.html | JUNIORS PREPARE FOR EASTER BALL; Frontier Nursing Service to Be Beneficiary of Fete to Be Given Wednesday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/trapnelllicintosh.html | TrapnellIcIntosh. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/virginia-b-greenes-plans.html | Virginia B. Greene's Plans. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/detroit-trolley-pay-up.html | Detroit Trolley Pay Up. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/11-robbed-in-tavern-four-gunmen-get-375-but-miss-patrons-1000.html | 11 ROBBED IN TAVERN.; Four Gunmen Get $375, but Miss Patron's $1,000 Diamond. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hagenlacher-wins-from-matsuyama-goes-into-tie-with-cochran-for.html | HAGENLACHER WINS FROM MATSUYAMA; Goes Into Tie With Cochran for First Place After 400-to-286 Victory. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/1934-worlds-fair-largely-revamped-new-elevenacre-ford-exhibit-and.html | 1934 WORLD'S FAIR LARGELY REVAMPED; New Eleven-Acre Ford Exhibit and Spanish Village to Be Among Many Additions. EARLY AMERICA IN DISPLAY Opening May 26 Will Reveal Glistening Building and Remodeled Landscape. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cup-race-centres-eyes-on-nicholson-designer-of-endeavour-british.html | CUP RACE CENTRES EYES ON NICHOLSON; Designer of Endeavour, British Challenger, Long Prominent Figure in Yachting. HAS ENJOYED SUCCESSES Stanchly Defends Conduct of Races and Pays Tribute to American Sportsmanship. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/other-exhibitions-t.html | OTHER EXHIBITIONS t | True | H.D. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/15000-will-march-in-army-day-parade-17th-anniversary-of-our-entry.html | 15,000 WILL MARCH IN ARMY DAY PARADE; 17th Anniversary of Our Entry Into the World War Will Be Observed Saturday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/asks-new-bank-laws-but-michigan-governor-in-florida-praises-present.html | ASKS NEW BANK LAWS.; But Michigan Governor, in Florida, Praises Present Stability. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/vermont-citizens-study-government-interest-stirred-by-competitions.html | VERMONT CITIZENS STUDY GOVERNMENT; Interest Stirred by Competitions Between Towns in Making Clearest Reports. | True | By E.f. Crane. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-stock-exchange-bill.html | THE STOCK EXCHANGE BILL. | True | From The Springfield (Mass.) Republican. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/laclede-steel-advances-wages-steel-prices-rise-following-wages.html | Laclede Steel Advances Wages.; STEEL PRICES RISE, FOLLOWING WAGES | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/explains-pickford-suit-wellesley-man-says-actress-linked-him-in.html | EXPLAINS PICKFORD SUIT.; Wellesley Man Says Actress Linked Him in 'Kidnap' Plot. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/svea-t-wikstrom-becomes-h-bride-married-to-langdon-phillips.html | SVEA T. WIKSTROM BECOMES h BRIDE; Married to Langdon Phillips Williams at Montclair, N. J., in Church Ceremony. | True | Specia! to THg lgw YORK TIIS. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sunrise-rites-on-coast-easter-custom-is-extended-this-year-one.html | SUNRISE RITES ON COAST.; Easter Custom Is Extended This Year -- One Service at 9:31 A.M. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/josephine-e-hauck-enaagl-ro-arrr-east-orange-girt-to-become-the-i.html | JOSEPHINE E. HAUCK ! ENaAGD rO ?; ARRr [East Orange Girt to Become the i Bride of C. I. McCarthy Jr. of New York. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/prof-pereda-ends-fast-at-san-juan-hunger-striker-taken-to-hospital.html | PROF. PEREDA ENDS FAST AT SAN JUAN; Hunger Striker Taken to Hospital as Island Leaders Say Statehood Move Will Carry. | True | Wireless TO THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hildegarde-brunnow-wed-to-r-w-shaw-bride-is-a-daughter-of-the-late.html | HILDEGARDE BRUNNOW WED TO R. W. SHAW; Bride Is a Daughter of the Late Dr. Rudolf E. Brunnow, Princeton Professor. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/industry-registers-widespread-gains-purchasing-agents-committee.html | INDUSTRY REGISTERS WIDESPREAD GAINS; Purchasing Agents' Committee Reports Employment Rise, in Monthly Survey. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/prisoner-found-hanged-dr-marum-german-socialist-was-in-protective.html | PRISONER FOUND HANGED.; Dr. Marum, German Socialist, Was in 'Protective Custody.' | True | Wireless TO THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/churchwomen-plan-benefit.html | Churchwomen Plan Benefit. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ma-j-m-bell-dead-soldier-geologist-canadian-mining-ma-directed.html | MAS. J. M. BELL DEAD; SOLDIER, GEOLOGIST; Canadian Mining Ma Directed Survey in New Zealand and Wrote Several Books. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/greeks-are-aroused.html | Greeks Are Aroused. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sweeper-tired-to-death.html | Sweeper Tired to Death. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/house-to-pass-bar-on-foreign-loans-johnson-measure-is-slated-for.html | HOUSE TO PASS BAR ON FOREIGN LOANS; Johnson Measure Is Slated for Submission and Quick Approval Tomorrow. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/a-nazi-answer-to-oswald-spengler.html | A Nazi Answer to Oswald Spengler | True | GABRIELE REUTER. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/labor-war-brews-in-imperial-valley-melon-ranchers-say-communists.html | LABOR WAR BREWS IN IMPERIAL VALLEY; Melon Ranchers Say Communists Are Marshaling Forces for a Strike This Week. SABOTAGE TALK ALLEGED California Growers Threaten Vigilante Action -- Federal Investigator Is Assailed. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/on-a-mexican-ranch-thunder-in-the-dubt-by-alan-le-may-304-pp-new.html | On a Mexican Ranch; THUNDER IN THE DUBT. By Alan Le May. 304 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/electricitys-wonders-signals-and-speech-in-electrical-communication.html | Electricity's Wonders; SIGNALS AND SPEECH IN ELECTRICAL COMMUNICATION. By John Mills. 281 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/denies-favoritism-in-air-mail-setup-farley-aide-ridicules.html | DENIES FAVORITISM IN AIR MAIL SET-UP; Farley Aide Ridicules Allegations Concerning Status of American Airways. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fleet-to-start-for-east-april-9-it-will-fight-way-from-the-west.html | FLEET TO START FOR EAST APRIL 9; It Will 'Fight' Way From the West Coast Through 'Enemy-Infested' Seas. GRAND BATTLE' MAY 5-10 Caribbean to See Climax of Record Manoeuvres -- Arrival Here Set for End of May. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/trade-pact-with-us-brazils-first-aim-appointment-of-aranha-as-envoy.html | TRADE PACT WITH US BRAZIL'S FIRST AIM; Appointment of Aranha as Envoy to Washington Is Seen as Step in That Direction. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/repeal-aids-trinidad-farmers.html | Repeal Aids Trinidad Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/foreign-exchanges-move-higher-here-dollars-premium-against-franc.html | FOREIGN EXCHANGES MOVE HIGHER HERE; Dollar's Premium Against Franc Off to .6 Cent -- Sterling Declines in London. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/stanfords-team-wins-track-meet-triumphs-over-university-of.html | STANFORD'S TEAM WINS TRACK MEET; Triumphs Over University of California at Los Angeles by 87 1-3 to 43 2-3. BID BY LUVALLE FAILS Finishes Short of Marks at 440 Yards and 400 Meters in Coast Games. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ashville-dog-show.html | ASHVILLE DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/senator-bulkley-weds-mrs-robbins-dr-bowie-friend-of-ohioan-in.html | SENATOR BULKLEY WEDS MRS. ROBBINS; Dr. Bowie, Friend of Ohioan in Harvard Days, Performs Rite at Grace Church. SON SENATOR'S BEST MAN Bride Given in Marriage by Her Brother, George H. Graham Jr. of Lindsay, Ont. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/scandinavia-fears-no-nazi-outbreak-movement-has-made-some-gains-but.html | SCANDINAVIA FEARS NO NAZI OUTBREAK; Movement Has Made Some Gains, but Is Not Regarded as Cause for Worry. FASCISM MAKES HEADWAY Conservative Youth Groups Show Leanings That Way, Finding Elders 'Hopeless.' | True | By Sidney Hertzberg. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/tombstone-quickens-to-the-new-deal-hope-of-silver-riches-stirs-the.html | TOMBSTONE QUICKENS TO THE NEW DEAL; Hope of Silver Riches Stirs the Mining Camp Where "Two-Gun" Men Ran Wild 50 Years Ago OLD TOMBSTONE COMES TO LIFE The Mining Town Astir as Silver Yields a Profit | True | By William A. du Puytombstone, Ariz. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/charles-potter-kling.html | CHARLES POTTER KLING. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/st-louis-business-grows-merchandise-agriculture-and-realty-report.html | ST. LOUIS BUSINESS GROWS.; Merchandise, Agriculture and Realty Report Big Gains. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/flying-high-first-in-jumping-event-conquers-santa-ynez-over.html | FLYING HIGH FIRST IN JUMPING EVENT; Conquers Santa Ynez Over Four-Foot Barriers in Charity Horse Show at Red Bank. | True | By Joseph C. Nichols. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wilhelmina-in-tribute-broadcasts-memorial-address-on-dutch-queen.html | WILHELMINA IN TRIBUTE.; Broadcasts Memorial Address on Dutch Queen Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/benefit-for-cause-of-british-veterans-philanthropic-agencies.html | BENEFIT FOR CAUSE OF BRITISH VETERANS; Philanthropic Agencies Planning Elaborate Performance at the Metropolitan. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/marquette-gets-meet-national-aau-track-and-field-championships-set.html | MARQUETTE GETS MEET.; National A.A.U. Track and Field Championships Set for June. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-peabody-to-quit-dry-post.html | Mrs. Peabody to Quit Dry Post. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ends-quest-for-gold-sir-malcolm-campbell-is-back-in-cape-town.html | ENDS QUEST FOR GOLD.; Sir Malcolm Campbell Is Back in Cape Town. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dudas-stops-de-stefano-wins-in-2d-round-at-ridgewood-carnera-is.html | DUDAS STOPS DE STEFANO.; Wins in 2d Round at Ridgewood -- Carnera Is Spectator. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-south-her-level-of-culture-thirtyone-of-her-sons-and-daughters.html | The South: Her Level of Culture; Thirty-one of Her Sons and Daughters Survey Their Region in a Spirit Of Scientific Investigation CULTURE IN THE SOUTH. Edited by W.T. Couch. 711 pp. Chapel Hill, N.C.: The University of North Carolina Press. $4. | True | By Dorothy Scarborough | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dolphin-dance-given-for-society-juniors-first-of-series-of-parties.html | DOLPHIN DANCE GIVEN FOR SOCIETY JUNIORS; First of Series of Parties for Future Debutantes Held in Pierre Ballroom. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/has-appendix-on-each-side.html | Has Appendix on Each Side. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dr-ryan-calls-aid-for-schools-vital-says-education-system-is-in.html | DR. RYAN CALLS AID FOR SCHOOLS VITAL; Says Education System Is in Peril Unless the Full State Statutory Help Is Granted. | True | By Richard Tompkins. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/resentment-in-nebraska.html | Resentment in Nebraska. | True | A.H. KIDD | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/syracuse-six-scores-31-rallies-to-vanquish-buffalo-in-international.html | SYRACUSE SIX SCORES, 3-1.; Rallies to Vanquish Buffalo In International Play-Offs. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dunlaps-67-takes-pinehurst-medal-title-defender-sets-pace-in.html | DUNLAP'S 67 TAKES PINEHURST MEDAL; Title Defender Sets Pace in Qualifying Round of North-South Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fordham-schedules-debates.html | Fordham Schedules Debates. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fischer-ends-drill-golfer-finishes-practice-in-florida-for-walker.html | FISCHER ENDS DRILL.; Golfer Finishes Practice in Florida for Walker Cup Play. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/doctors-critical-at-own-art-show-ignorance-of-anatomy-is-one-of.html | DOCTORS CRITICAL AT OWN ART SHOW; 'Ignorance of Anatomy' Is One of Bantering Charges Hurled at Amateur Exhibition. MODERNISTS IN MINORITY But One of School Is Said to Have Painted Whisky Bottle in Study of Vitamins. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-donald-lovejoys-hosts.html | The Donald Lovejoys Hosts. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/engine-may-go-to-rear-some-engineers-approve-change-but-others-are.html | ENGINE MAY GO TO REAR; Some Engineers Approve Change, but Others Are Against It | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/carrier-pigeons-of-war-honored-in-budapest.html | Carrier Pigeons of War Honored in Budapest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/chartreuse-seeks-a-new-home.html | CHARTREUSE SEEKS A NEW HOME | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/longlived-bacteria-living-germs-found-in-matter-thousands-of-years.html | LONG-LIVED BACTERIA.; Living Germs Found in Matter Thousands of Years Old. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/alekhine-starts-title-play-today-to-open-defense-of-world-chess.html | ALEKHINE STARTS TITLE PLAY TODAY; To Open Defense of World Chess Laurels Against Bogoljubow at Baden-Baden. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sieverman-beats-lyons-enters-semifinal-of-nyac-squash-tennis.html | SIEVERMAN BEATS LYONS.; Enters Semi-Final of N.Y.A.C. Squash Tennis Tournament. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sail-to-aid-bondholders-four-representatives-to-attend-meeting-of.html | SAIL TO AID BONDHOLDERS.; Four Representatives to Attend Meeting of Germany's Creditors. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/camdens-flower-show.html | CAMDEN'S FLOWER SHOW. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/plantation-labor-again.html | PLANTATION LABOR AGAIN. | True | From The Charleston News and Courier. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/scholastic-meet-postponed.html | Scholastic Meet Postponed. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/brilliant-tales-by-stefan-zweig-in-kaleidoscope-a-collection-of.html | Brilliant Tales by Stefan Zweig. In "Kaleidoscope" a Collection of Short Narratives Which Displays His Great Skill as a Story-Teller KALEIDOSCOPE. Translated from the German of Stefan Zweig by Eden and Cedar Paul. 418 pp. New York: The Viking Press. $3. | True | By Louis Kronenberger | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-mary-w-kellogg.html | MISS MARY W. KELLOGG, | True | Special to T NsW YORK Wnzs. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/reich-goes-in-for-bigtime-economy-evolves-a-new-word-monster.html | REICH GOES IN FOR BIG-TIME ECONOMY; Evolves a New Word Monster, 'Grossraumwirtschaft,' to Fit Situation. POLICY OUSTS 'AUTARKIE' Indicates National Adjustment to Regional Agreements With Neighboring States. | True | By Otto D. Tolischus.special Correspondence. the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/aida-lifts-curtain-on-salmaggi-season-familiar-singers-welcomed-as.html | AIDA' LIFTS CURTAIN ON SALMAGGI SEASON; Familiar Singers Welcomed as 'Popular Opera' Is Begun at Broadway Theatre. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/schooner-picked-for-summer.html | Schooner Picked for Summer. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/united-air-arm-spurned-naval-safety-requires-fliers-under-control.html | UNITED AIR ARM SPURNED; Naval Safety Requires Fliers Under Control of Navy, Admiral Holds | True | By Yates Stirling Jr., Rear Admiral, United States Navy. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/march-dividends-up-from-year-ago-distributions-amounting-to.html | MARCH DIVIDENDS UP FROM YEAR AGO; Distributions Amounting to $216,827,492 Ordered by 1,029 Corporations. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/silver-senators-count-on-victory-confident-of-the-passage-of-the.html | SILVER SENATORS COUNT ON VICTORY; Confident of the Passage of the Dies Bill With Wheeler Amendment. ADJOURNMENT DATE NEARS Leaders Hold President Must Abandon Some Legislation to Assure May 15 Closing. SILVER SENATORS COUNT ON VICTORY | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/marjovie-l-ucas-ungaged.html | Marjovie L. ucas ungaged | True | Specls.l to T lEw Yor. T,'us. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/chinas-medicine-chinese-medicine-by-william-r-morse-illustrated-185.html | China's Medicine; CHINESE MEDICINE. By William R. Morse. Illustrated. 185 pp. Clio Medica Series. New York: Paul B. Hoeber, Inc. $1.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/books-and-authors.html | Books and Authors | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/americanjapanese-problems-attacked-in-friendlier-vein-the-exchange.html | AMERICAN-JAPANESE PROBLEMS ATTACKED IN FRIENDLIER VEIN; The Exchange of Notes, However, Leaves the Major Questions Of Naval Construction and Manchukuo Still to Be Settled | True | By T.a. Bisson, Research Associate, Foreign Policy Association. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/benefit-style-show-saturday.html | Benefit Style Show Saturday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/moravians-gather-for-easter-service-thousands-will-worship-at-530.html | MORAVIANS GATHER FOR EASTER SERVICE; Thousands Will Worship at 5:30 A.M. Today in Winston-Salem, N.C. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/support-sought-for-bill-to-spend-200000-to-advertise-new-yorks.html | Support Sought for Bill to Spend $200,000 To Advertise New York's Attractions | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/celebrating-great-defeats.html | CELEBRATING GREAT DEFEATS. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/party-on-tuesday-for-student-fund-active-support-is-assured-for.html | PARTY ON TUESDAY FOR STUDENT FUND; Active Support Is Assured for 'Moor Born' Performance as a Barnard Benefit. AN ALUMNA IN THE CAST Helen Gahagan Has Leading Role in Playhouse Show -- Committee of Aides Is Listed. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-dance-folk-affairs-the-english-dance-society-and-the-running.html | THE DANCE: FOLK AFFAIRS; The English Dance Society and the Running Set -- Forthcoming Events | True | By John Martin. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/centralized-rule-in-north-carolina.html | CENTRALIZED RULE IN NORTH CAROLINA | True | CHAPEL HILL, N.C. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/emergency-outlays-lagging-far-behind-total-government-costs-for-all.html | EMERGENCY OUTLAYS LAGGING FAR BEHIND; Total Government Costs for All but Two Days of March Are Only $2,500,000,000. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mexican-politicians-slain-after-preparing-graves.html | Mexican Politicians Slain After Preparing Graves | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-presidents-brain-trust-again-a-target-for-critics-the-group.html | THE PRESIDENT'S 'BRAIN TRUST' AGAIN A TARGET FOR CRITICS; The Group Attacked by Dr. Wirt Was Called Together Before Roosevelt's Election, But Its Membership Constantly Changes | True | By Russell Owen. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-adventures-of-davy-crockett-told-mostly-by-himself-with.html | THE ADVENTURES OF DAVY CROCKETT. TOLD Mostly by Himself. With Illustrations by John W. Thomason Jr. 258 pp. Charles Scribner's Sons. $2.50. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fight-in-michigan-over-natural-gas-hearings-soon-to-study-permit.html | FIGHT IN MICHIGAN OVER NATURAL GAS; Hearings Soon to Study Permit for Pipes to Auto Centres From State's Own Pool. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/james-b-lenahan.html | JAMES B. LENAHAN. | True | Special to T NIW YORK Trzs. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dance-at-greenwich-preceded-by-parties-mr-and-mrs-otis-a-kenyon-and.html | DANCE AT GREENWICH PRECEDED BY PARTIES; Mr. and Mrs. Otis A. Kenyon and Mr. and Mrs. Jacob Hekma Give Dinner Events. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/moravian-opener-wednesday.html | Moravian Opener Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-irony-of-fate.html | THE IRONY OF FATE | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/easter-services-in-churches-today-church-programs-with-festival.html | EASTER SERVICES IN CHURCHES TODAY; Church Programs, With Festival Music and Flowers, Will Draw Great Crowds. IMMORTALITY THE THEME Holy Communion and Baptism Rites to Mark the Day for Many Congregations. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/vanderbilt-egghunt-party.html | Vanderbilt Egg-Hunt Party. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/car-in-creek-6-dead-auto-misses-bridge-as-driver-drowses-near.html | CAR IN CREEK, 6 DEAD.; Auto Misses Bridge as Driver Drowses Near Lincoln, III. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sendoff-for-workers-group.html | Send-Off for Workers' Group. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/seamen-receiving-aid-welfare-council-reports-staff-of-100-is.html | SEAMEN RECEIVING AID.; Welfare Council Reports Staff of 100 Is Assisting Jobless. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/from-davy-crockett-davy-crockett-by-constance-rourke-illustrated-by.html | FROM "DAVY CROCKETT"; DAVY CROCKETT. By Constance Rourke. Illustrated by James Macdonald. 276 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Anne T. Eaton | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/painting-by-copley-goes-to-kansas-city-portrait-of-a-lady-purchased.html | PAINTING BY COPLEY GOES TO KANSAS CITY; ' Portrait of a Lady' Purchased by William Rockhill Nelson Gallery of Art. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/greece-aids-insull-by-warning-turkey-not-to-arrest-him-fugitive-is.html | GREECE AIDS INSULL BY WARNING TURKEY NOT TO ARREST HIM; Fugitive Is Defiant Aboard Ship -- Captain Threatens to Fight the Police. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/flaacke-templeton.html | ]Flaacke -- Templeton. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nra-pricefixing-upheld-by-court-federal-judge-knox-restrains-dry.html | NRA PRICE-FIXING UPHELD BY COURT; Federal Judge Knox Restrains Dry Cleaner From Cutting the Code Charge. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/world-trails-the-celts-followed-the-rise-of-the-celts-by-the-late.html | World Trails the Celts Followed; THE RISE OF THE CELTS. By the late Henri Hubert. With four plates, forty-three test illustrations and twelve maps. The History of Civilization Series. Xxv+335 pp. New York: Alfred A. Knopf $5. | True | BETTY DRURY. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/blue-shirts-discovered-raid-reveals-their-existence-in-mexico-but.html | BLUE SHIRTS' DISCOVERED; Raid Reveals Their Existence in Mexico, but Not Their Aims. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/voids-indian-marriage-judge-holds-wealthiest-tribesman-not-wed-to.html | VOIDS INDIAN MARRIAGE.; Judge Holds Wealthiest Tribesman Not Wed to White Woman. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-ghost-hunters-by-ralph-aiken-257-pp-new-york-robert-m-mcbride.html | THE GHOST HUNTERS. By Ralph Aiken. 257 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nazi-workmen-place-ban-on-sidedoor-deliveries.html | Nazi Workmen Place Ban On Side-Door Deliveries | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sues-under-dyers-code-government-asks-court-to-enjoin-philadelphia.html | SUES UNDER DYERS' CODE.; Government Asks Court to Enjoin Philadelphia Price Cutting. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gov-landon-wants-schools-improved-kansas-board-of-education-will.html | GOV. LANDON WANTS SCHOOLS IMPROVED; Kansas Board of Education Will Prepare Plans for Their Betterment. WERE HURT BY ECONOMY But Disparity in Efficiency Existed in the Midwest Before the Depression. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/red-cross-meeting-to-study-new-trends-convention-set-for-april-9-to.html | RED CROSS MEETING TO STUDY NEW TRENDS; Convention, Set for April 9 to 12 in Washington, Lists Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/want-island-vacated-clifford-residents-ask-new-rochelle-to-condemn.html | WANT ISLAND VACATED.; Clifford Residents Ask New Rochelle to Condemn Cottages. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/assails-schacht-on-debt-ao-corbin-warns-on-efforts-to-reduce.html | ASSAILS SCHACHT ON DEBT; A.O. Corbin Warns on Efforts to Reduce Principal of Bonds. | True |  | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fort-william-six-wins-32.html | Fort William Six Wins, 3-2. | True |  | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/better-steel-welding-new-process-joins-pieces-so-that-they-become.html | BETTER STEEL WELDING.; New Process Joins Pieces So That They Become One. | True |  | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/adult-groups-find-benefit-in-study-utilization-of-leisure-time-in.html | ADULT GROUPS FIND BENEFIT IN STUDY; Utilization of Leisure Time in New Jersey Stirs Interest of Sociologists. MEETINGS HELD IN SCHOOL Results Attained Have Encouraged Sponsors of Projects to Plan for Next Year. | True | By Steve Stevenson.special Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/as-a-conductor-sees-them-daly-who-waves-baton-over-noted-singers.html | AS A CONDUCTOR SEES THEM; Daly, Who Waves Baton Over Noted Singers, Reveals How They Act While Broadcasting -- Why Comics Need an Audience | True | By Orrin E. Dunlap Jr. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/belloise-to-box-hayes.html | Belloise to Box Hayes. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hit-by-rolfe-wins-for-yankees-6-to-5-new-shortstops-drive-sends-in.html | HIT BY ROLFE WINS FOR YANKEES, 6 TO 5; New Shortstop's Drive Sends in Heffner in Ninth and Sets Back Newark. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/air-neutrality-suggested-for-belgium-and-holland-british-inner.html | Air Neutrality Suggested For Belgium and Holland; British Inner Circle, Alive to Futility of Disarmament Plans, Considers Scheme To Broaden the Treaty of 1839. NEUTRAL AIR ZONE PICTURED IN BRITAIN | True | By Augur.special Correspondence, the New York Times.by Augur. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cardinals-down-red-sox-triumph-63-frischs-triple-featuring-4run.html | CARDINALS DOWN RED SOX.; Triumph, 6-3, Frisch's Triple Featuring 4-Run Attack. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/toscanini-at-salzburg.html | TOSCANINI AT SALZBURG. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/marine-equipment-to-be-shown.html | Marine Equipment to Be Shown. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-tread-of-ariadne.html | THE TREAD OF ARIADNE." | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nurses-get-8hour-day-roosevelt-and-misericordia-hospitals-join-the.html | NURSES GET 8-HOUR DAY.; Roosevelt and Misericordia Hospitals Join the Movement. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/halton-does-all-the-scoring-as-princeton-sets-back-french-club-in.html | Halton Does All the Scoring as Princeton Sets Back French Club in Rugby Game, 8-0; PRINCETON VICTOR AT RUGBY, 8 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/extra-dividend-by-outlet-co.html | Extra Dividend by Outlet Co. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/police-organized-for-swift-action-when-the-nightstick-goes-into.html | POLICE ORGANIZED FOR SWIFT ACTION; WHEN THE NIGHTSTICK GOES INTO ACTION The Recent Taxi Disorders an Example of The Emergencies They Must Meet | True | By John W. Harrington. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/title-to-buffalo-ymca-beats-wilmerding-pa-five-in-national-final.html | TITLE TO BUFFALO Y.M.C.A.; Beats Wilmerding, Pa., Five in National Final, 41-27. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-singing-map.html | THE SINGING MAP. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/liquor-licensees-get-2week-grace-extension-of-renewal-time-is.html | LIQUOR LICENSEES GET 2-WEEK GRACE; Extension of Renewal Time Is Granted, but After April 15 They Face Prosecution. 1,500-FOOT RULE HOLDS Last Man to Get His Permit in Expiring Period Pays $33.34 to Operate for a Day. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/son-of-the-sword-by-youel-b-mirza-decorations-by-boris-artzybasheff.html | SON OF THE SWORD. By Youel B. Mirza. Decorations by. Boris Artzybasheff. 211 pp. New York: The Viking Press. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/quest-for-revenge-angels-are-cowards-by-david-garth-310-pp-new-york.html | Quest for Revenge; Angels ARE COWARDS. By David Garth. 310 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/opera-in-the-midpacific.html | OPERA IN THE MID-PACIFIC | True | ALICE A. SPROULE | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fajardo-ohphant.html | Fajardo -- OHphant. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/julian-left-6000-property-of-oil-man-who-ended-life-in-china-listed.html | JULIAN LEFT $6,000.; Property of Oil Man Who Ended Life in China Listed in Los Angeles | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/soviet-compiles-big-atlas.html | Soviet Compiles Big Atlas. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dayton-projegts-additional-homes-five-units-will-provide-200.html | DAYTON PROJEGTS ADDITIONAL HOMES; Five Units Will Provide 200 Dwellings to House 1,000 Persons. BUILT ON SELF-HELP BASIS I Two Members of the Council of I Social Agencies Initiated the Movement. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/child-to-mrs-john-wasserman-i.html | Child to Mrs. John Wasserman. I | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/thompson-ires.html | Thompson -- Ires. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/tea-dance-to-assist-new-york-infirmary-many-reservations-made-for.html | TEA DANCE TO ASSIST NEW YORK INFIRMARY; Many Reservations Made for Benefit at Opening of Plaza's Persian Room Tomorrow. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dr-aldrich-to-give-easter-tea.html | Dr. Aldrich to Give Easter Tea. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/brazilian-voters-plea-denied.html | Brazilian Voters' Plea Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/eh-lehman-backs-lobby-inquiry-plea-westchester-leader-endorses.html | E.H. LEHMAN BACKS LOBBY INQUIRY PLEA; Westchester Leader Endorses Waldman's Suggestion for Legislative Investigation. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/examines-purpose-of-political-clubs-parliamentary-commission-probes.html | EXAMINES PURPOSE OF POLITICAL CLUBS; Parliamentary Commission Probes Aims of French Organizations. SIX TOOK PART IN RIOTS Royalist Association Most Active, but Large Is the Solidarite Francaise. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sandflys-whiskers-blamed-for-asthma-43-of-850-cases-found-due-to.html | SAND-FLY'S WHISKERS BLAMED FOR ASTHMA; 43 of 850 Cases Found Due to Caddis, Buffalo Doctor Writes in Medical Journal. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/school-poll-challenged-ballot-box-stuffing-alleged-in-jersey.html | SCHOOL POLL CHALLENGED; Ballot Box Stuffing Alleged in Jersey College Vote. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/puerto-rico-faces-more-budget-cuts-declining-revenues-make-new.html | PUERTO RICO FACES MORE BUDGET CUTS; Declining Revenues Make New Economies Necessary, Gov. Winship Asserts. | True | By Harw00d Hull.special Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bonds-are-steady-in-quiet-trading-dealings-in-government-loans-held.html | BONDS ARE STEADY IN QUIET TRADING; Dealings in Government Loans Held Back by Pending Treasury Financing. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/de-mar-is-preparing-for-next-marathon-45yearold-veteran-hitchhikes.html | DE MAR IS PREPARING FOR NEXT MARATHON; 45-Year-Old Veteran Hitch-Hikes 100 Miles Twice a Day as Training. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wiscons-in-worries-the-la-follettes-philips-gubernatorial-ambitions.html | WISCONS IN WORRIES THE LA FOLLETTES; Philip's Gubernatorial Ambitions Might Injure the Senator's November Chances. OPPOSITION IS CONFIDENT Strong Candidate Would Cut Into Dynasty's Vote -- Court Scans Third Party Plan. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/required-reading-for-germans.html | Required Reading for Germans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/shakespeare-festival-22week-program-starts-april-16-at.html | SHAKESPEARE FESTIVAL.; 22-Week Program Starts April 16 At Stratford-on-Avon. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/sea-island-beach-is-festive.html | SEA ISLAND BEACH IS FESTIVE | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/hazen-ludge.html | Hazen -- ludge. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/race-track-is-too-long.html | Race Track is Too Long. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/browns-win-in-ninth-54-top-buffalo-on-campbells-long-home-run-drive.html | BROWNS WIN IN NINTH, 5-4.; Top Buffalo on Campbell's Long Home Run Drive. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/son-of-british-peer-makes-unique-automobile-by-assembling-parts.html | SON OF BRITISH PEER MAKES UNIQUE AUTOMOBILE BY ASSEMBLING PARTS | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/columbia-comedy-opens-wednesday-annual-varsity-show-to-be-repeated.html | COLUMBIA COMEDY OPENS WEDNESDAY; Annual Varsity Show to Be Repeated Thursday and Friday at the Hotel Astor. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/gusto-finishes-fourth-in-first-race-abroad.html | Gusto Finishes Fourth In First Race Abroad | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rehabilitation-school-has-800-adult-students.html | Rehabilitation School Has 800 Adult Students | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/arms-parleys-end-is-seen-in-geneva-bureau-at-meeting-april-10.html | ARMS PARLEY'S END IS SEEN IN GENEVA; Bureau at Meeting April 10 Expected to Take Steps to Sever Link to League. | True | By Clarence K. Streit. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/aaa-plan-debated-in-prairie-region-scheme-to-move-farmers-from.html | AAA PLAN DEBATED IN PRAIRIE REGION; Scheme to Move Farmers From Submarginal Land Stirs the Grass Country. MONTANA MIGRATION CITED Voluntary Trek From Malta in 1929 Benefited Many -- Big Cattlemen Hopeful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/monaco-refuge-plan-for-insull-reported-sir-basil-zaharoff-won.html | MONACO REFUGE PLAN FOR INSULL REPORTED; Sir Basil Zaharoff Won Prince to Idea, but Fugitive Refused Proposal, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/larrabee-annexes-race-in-virginia-pilots-mount-to-victory-over.html | LARRABEE ANNEXES RACE IN VIRGINIA; Pilots Mount to Victory Over Six-Mile Course in Point-to-Point Event. MISS GAINES, HOWARD WIN Finish First in Test for Teams of Two -- Mrs. Winmill and Pool Second at Wire. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/emperor-of-the-jungle-tells-how.html | EMPEROR OF THE JUNGLE" TELLS HOW | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-easter-bonnet-reflects-the-temper-of-the-times-in-romantic-days.html | THE EASTER BONNET REFLECTS THE TEMPER OF THE TIMES; In Romantic Days, When Women Were Sheltered, Hats Were Frail Creations; Now They Are the Practical Headgear of an America in Which Women Work EASTER BONNETS: OLD AND NEW In Our Practical Age, as in More Romantic Days, They Reflect the Temper of the Times EASTER HAT OF TODAY | True | By Mildred Adams | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rat-poison-kills-jersey-woman.html | Rat Poison Kills Jersey Woman. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/audypeden-bike-victors-lap-field-in-final-hour-to-win-pittsburghs.html | AUDY-PEDEN BIKE VICTORS; Lap Field In Final Hour to Win Pittsburgh's Six-Day Grind. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/newly-recorded-music-schorr-and-leisner-in-wotanfricka-walkuere.html | NEWLY RECORDED MUSIC; Schorr and Leisner in Wotan-Fricka "Walkuere" Duet -- Balakirev's "Russia" | True | By Compton Pakenham. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/oryan-to-address-officers.html | O'Ryan to Address Officers. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/winninger-leads-nyac-gunners-breaks-91-out-of-100-targets-despite.html | WINNINGER LEADS N.Y.A.C. GUNNERS; Breaks 91 Out of 100 Targets Despite Wind and Rain at Travers Island Traps. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/rye-playland-opens-today.html | Rye playland Opens Today, | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/seizeb-with-rare-stamps-pair-trapped-trying-to-sell-8000-loot.html | SEIZEB WITH RARE STAMPS; Pair Trapped Trying to Sell $8,000 Loot Stolen From Car. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/signs-of-recovery-noted-in-louisiana-business-has-improved-with.html | SIGNS OF RECOVERY NOTED IN LOUISIANA; Business Has Improved With Building of New Airport and East Texas Oil Boom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/french-riots-cut-receipts-of-taxes-2203500000franc-total-in.html | FRENCH RIOTS CUT RECEIPTS OF TAXES; 2,203,500,000-Franc Total in February Was Lowest Mark Since Stabilization. HUGE DEFICIT IS FORESEEN Finance Ministry Urges Social Peace and Economies to Balance the Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bond-calls-rose-sharply-in-march-retirement-of-industrial-and.html | BOND CALLS ROSE SHARPLY IN MARCH; Retirement of Industrial and Foreign Loans Much Larger Than in February. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/code-is-rejected-by-flour-millers-representatives-of-industry.html | CODE IS REJECTED BY FLOUR MILLERS; Representatives of Industry Decide to Operate Outside NRA and AAA. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/diversions-listed-in-butterfly-ball-annual-event-tuesday-at.html | DIVERSIONS LISTED IN BUTTERFLY BALL; Annual Event Tuesday at Ritz-Carlton to Further the Sprain Ridge Hospital. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/home-loan-funds-ample-franklin-society-considers-mortgages-and.html | HOME LOAN FUNDS AMPLE.; Franklin Society Considers Mortgages and Declares Dividend. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/oneill-in-ireland.html | O'Neill in Ireland. | True | PATRICK McCARTAN | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/liberty-in-world-ebbs-rabbis-warn-rising-antisemitism-here-and.html | LIBERTY IN WORLD EBBS, RABBIS WARN; Rising Anti-Semitism Here and Elsewhere Is Noted in Passover Sermons. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-hope-felt-for-france.html | NEW HOPE FELT FOR FRANCE | True | FRANCO-AMERICAN | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-monkey-god-by-gordon-casserly-319-pp-new-york-sears-publishing.html | THE MONKEY GOD. By Gordon Casserly. 319 pp. New York: Sears Publishing Company, Inc. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-edward-h-magill.html | MRS. EDWARD H. MAGILL. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/title-bout-in-kentucky-first-boxing-championship-in-years-planned.html | TITLE BOUT IN KENTUCKY.; First Boxing Championship in Years Planned Derby Eve. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nanking-allows-widows-freedom-in-remarriage.html | Nanking Allows Widows Freedom in Remarriage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/carpentter-seln.html | Carpenter -- Seln. | True | SPeclaj to Tm lm YOK TLX, | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/phillies-triumph-42-score-over-montreal-royals-by-threerun-attack.html | PHILLIES TRIUMPH, 4-2.; Score Over Montreal Royals by Three-Run Attack. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/church-will-get-cross-of-old-lace-experts-spent-nearly-a-year.html | CHURCH WILL GET CROSS OF OLD LACE; Experts Spent Nearly a Year Combining Heirlooms for Gift to the Heavenly Rest. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/new-jersey-hails-mosquito-control-winter-campaign-believed-to-have.html | NEW JERSEY HAILS MOSQUITO CONTROL; Winter Campaign Believed to Have Checked Recurrence of 1933 Scourge. 3,500 ENLISTED IN FIGHT Government Aided Through the CWA -- System Is a Model for Other States. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/similar-ideals-in-two-countries-the-united-states-and-france-both.html | Similar Ideals In Two Countries; The United States and France Both Seen as Democracies | True | RENE DE CHAMBRUN | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/services-tomorrow-for-justice-chilvers-jurists-to-be-pallbearers-at.html | SERVICES TOMORROW FOR JUSTICE CHILVERS; Jurists to Be Pallbearers at Church Funeral Masonic Rigs to Take Place Earlier. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/opera-stars-pick-new-native-tenor-frederic-langford-winner-of.html | OPERA STARS PICK NEW NATIVE TENOR; Frederic Langford Winner of Competition in Which 225 Amateurs Sought Prize. QUEST FOR 'HEROIC VOICE Clifford Menz Voted Best in Lyric Class -- Jesse Wolk Qualifies as Baritone. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/wheat-corn-rye-rise-after-a-drop-rally-in-securities-and-report-of.html | WHEAT, CORN, RYE RISE AFTER A DROP; Rally in Securities and Report of Probable Statement by President Turn Trend. OATS EVEN, BARLEY OFF Start of Operations Under Code Has Little Effect on Public Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mexican-city-paved-with-ore-is-centre-of-rich-mining-area.html | MEXICAN CITY PAVED WITH ORE IS CENTRE OF RICH MINING AREA | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/quakers-convene-here-new-york-friends-meeting-will-continue-until.html | QUAKERS CONVENE HERE.; New York Friends' Meeting Will Continue Until Thursday. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nova-scotia-aged-get-pensions.html | Nova Scotia Aged Get Pensions. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/yale-loses-at-rugby-bows-to-regiment-team-in-bermuda-60-on-muddy.html | YALE LOSES AT RUGBY.; Bows to Regiment Team in Bermuda, 6-0, on Muddy Field. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-muriel-moore-is-bride.html | Miss Muriel Moore Is Bride. | True | Special to Te Nil | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/dance-is-arranged-for-holiday-house-briarcliff-institution-will.html | DANCE IS ARRANGED FOR HOLIDAY HOUSE; Briarcliff Institution Will Gain by Varied Entertainment April 14 at Plaza. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/frees-132-political-prisoners.html | Frees 132 Political Prisoners. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/trading-in-stocks-slow-last-month-sales-on-exchange-29915969-shares.html | TRADING IN STOCKS SLOW LAST MONTH; Sales on Exchange 29,915,969 Shares -- Combined Average of Prices Off $1.56. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-strange-story-of-nijinsky-the-great-dancers-wife-writes-a.html | THE STRANGE STORY OF NIJINSKY; The Great Dancer's Wife Writes a Remarkable Biography | True | By John Martin | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/world-affairs-parley-april-10.html | World Affairs Parley April 10. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/in-carolina-championship-golf-meet-at-pinehurst.html | IN CAROLINA; Championship Golf Meet at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/folkcraft-show-to-continue.html | Folk-Craft Show to Continue. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lays-egg-150-days-in-a-row.html | Lays Egg 150 Days in a Row. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/brownstone-front-by-guy-gilpatric-266-pp-new-york-dodd-mead-co-inc.html | BROWNSTONE FRONT. By Guy Gilpatric. 266 pp. New York: Dodd, Mead & Co., Inc. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/inflation-or-reform.html | INFLATION OR REFORM. | True | From The Chicago Daily News. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/the-new-relief-program-three-great-aims-in-place-of-the-cwa-a.html | THE NEW RELIEF PROGRAM: THREE GREAT AIMS; In Place of the CWA, a Tripartite Plan Is Inaugurated to Care For the Urban, Rural and Industrially Stranded Needy THE NEW RELIEF PLAN: ITS THREE GREAT AIMS Abandoning CWA, the Government Adopts a Program Designed to Aid Rural, Urban and Stranded People | True | By Aubrey Williams, Assistant Administrator, Fera. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mountain-folk-our-bed-is-green-by-clyde-wilson-288-pp-new-york.html | Mountain Folk; OUR BED IS GREEN. By Clyde Wilson. 288 pp. New York: Robert O. Ballou. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/substitutes-for-glass-lowpriced-materials-to-cover-sash-for.html | SUBSTITUTES FOR GLASS; Low-Priced Materials to Cover Sash for Starting Early Plants | True | By C.h. Nissley, | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/easter-weekend-marked-in-south-many-large-parties-given-by-palm.html | EASTER WEEK-END MARKED IN SOUTH; Many Large Parties Given by Palm Beach Colonists as Holy Week Quiet Ends. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/praise-from-overseas-british-authority-on-flowers-gives-her.html | PRAISE FROM OVERSEAS; British Authority on Flowers Gives Her Impressions Of American Gardens and Gardeners | True | By Lady Moore. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/nyc-asks-2500000-pwa-loan-is-sought-to-buy-rails-and-other.html | N.Y.C. ASKS $2,500,000.; PWA Loan Is Sought to Buy Rails and Other Materials. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/symbolically-peat-now-burns-in-dublin-an-offering-to-irish.html | SYMBOLICALLY, PEAT NOW BURNS IN DUBLIN; An Offering to Irish Nationalism, It Not Only Helps the Peasant, But Cuts Down the Use of Imported Coal PEAT NOW BURNS IN DUBLIN It Helps the Peasant and Cuts Coal Imports | True | By Clair Pricedublin. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/tigers-on-4-hits-top-dodgers-by-31-brooklyn-collects-7-and-is.html | TIGERS ON 4 HITS TOP DODGERS BY 3-1; Brooklyn Collects 7 and Is Helped by 3 Errors, but Loses at Orlando. MUNNS STARS ON MOUND Hurls the Final 3 Innings in Perfect Style -- Greenberg Shows Batting Power. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/old-and-new-magic-in-lhasa.html | OLD AND NEW MAGIC IN LHASA | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/bonwit-teller-adds-department.html | Bonwit Teller Adds Department. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/holds-up-banana-hybrid.html | Holds Up Banana Hybrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/prokofieff-in-milan-scythian-suite-and-fifth-piano-concerto.html | PROKOFIEFF IN MILAN; " Scythian Suite" and Fifth Piano Concerto Brilliantly Played | True | RAYMOND HALL. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fewer-suits-examination-before-trial-and-adequate-bill-of-costs-for.html | Fewer Suits, Examination Before Trial And Adequate Bill of Costs for Winner Are Urged | True | HYACINTHE RINGROSE | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fish-paid-for-lost-hogs.html | Fish Paid for Lost Hogs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/iowa-towns-good-deed-turns-out-to-be-an-impostor-who-played-the.html | Iowa Town's Good Deed Turns Out to Be An Impostor Who Played the Organ by Ear | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/ickes-defines-the-task-ahead-the-nation-can-attain-a-prosperity-far.html | ICKES DEFINES THE TASK AHEAD; The Nation Can Attain 'a Prosperity Far Better Than Any of the Past,' He Says, But Only If 'Rugged Individualism' Is Willing to Cooperate Intelligently for the Common Good | True | By L.h. Robbins | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/oh-definitely-by-maurice-lincoln-310-pp-new-york-robert-m-mcbride.html | OH! DEFINITELY. By Maurice Lincoln. 310 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/montanans-hunt-ticks.html | Montanans Hunt Ticks | True | Special Correspondence, THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cost-exceeds-gains.html | Cost Exceeds Gains. | True | MICHAEL J. HICKEY | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/synagogue-bombed-in-argentine-capital-jew-is-badly-beaten-after-the.html | SYNAGOGUE BOMBED IN ARGENTINE CAPITAL; Jew Is Badly Beaten After the Congregation Rashes Out -- Anti-Semitism Spreads. | True | Special Cable to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/heat-rays-and-noses-professor-hill-continues-his-researches-answers.html | HEAT RAYS AND NOSES.; Professor Hill Continues His Researches, Answers Critics. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/lleblich-davis.html | Lleblich -- Davis. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/two-challenges.html | TWO CHALLENGES. | True | From The Baltimore Sun. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/better-than-expected.html | BETTER THAN EXPECTED. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/fete-for-actors-fund-easter-parade-to-be-given-on-wednesday-at-the.html | FETE FOR ACTORS FUND.; ' Easter Parade' to Be Given on Wednesday at the St. Regis. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/cotton-bill-to-pass-but-cloth-producers-are-calm-over-expected-rise.html | COTTON BILL TO PASS.; But Cloth Producers Are Calm Over Expected Rise in Price. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/st-louis-concerns-fight-market-bill-nineteen-big-corporations-send.html | ST. LOUIS CONCERNS FIGHT MARKET BILL; Nineteen Big Corporations Send Telegrams to Members of Congress Asking Delay. THREAT TO ENO LISTINGS Message Says Securities May Be Withdrawn From the Exchanges. ST. LOUIS CONCERNS FIGHT MARKET BILL | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/mrs-isaac-levy.html | MRS. ISAAC LEVY. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/highway-users-urge-application-of-motor-taxes-to-repair-of-damaged.html | Highway Users Urge Application of Motor Taxes to Repair of Damaged Roads -- Other News | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/miss-helen-bryan-to-wed-frenchman-granddaughter-of-late-william.html | MISS HELEN BRYAN TO WED FRENCHMAN; Granddaughter of Late William Jennings Bryan Engaged to Robert Touyarot. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/south-carolina-scores-routs-university-ac-of-trenton-by-221-at.html | SOUTH CAROLINA SCORES.; Routs University A.C. of Trenton by 22-1 at Baseball. | True | Special to THE NEW YORK TIMES. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/pirates-on-top-76-score-5-in-ninth-on-lees-wildness-to-beat-cubs.html | PIRATES ON TOP, 7-6.; Score 5 In Ninth on Lee's Wildness to Beat Cubs. | True | | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-01 | 1934-04-01 | https://www.nytimes.com/1934/04/01/archives/program-is-set-for-field-trials-english-setters-to-compete-tomorrow.html | PROGRAM IS SET FOR FIELD TRIALS; English Setters to Compete Tomorrow on Club Grounds at Medford, N.J. | True | By Henry R. Ilsley. | C1B 220720,C1B 220721,C1B 220722,C1B 220723,C1B 220724,C1B 220725,C1B 220726 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/held-on-his-arrival-as-sandino-assassin-nicaraguan-exarmy-officer.html | HELD ON HIS ARRIVAL AS SANDINO ASSASSIN; Nicaraguan, Ex-Army Officer, Is Sent to Ellis Island -- Said to Have Admitted Slaying. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/chinese-to-study-tokyos-methods-two-groups-show-evidence-of-more.html | CHINESE TO STUDY TOKYO'S METHODS; Two Groups Show Evidence of More Cordial Relations Between the Nations. HULL'S EFFORTS DEBATED Soviet's Reported Move for Pact of Non-Aggression Meets Obstacle Because of War Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/calls-for-an-end-of-selfish-prayer-prof-holmes-also-decries-hymns.html | CALLS FOR AN END OF SELFISH PRAYER; Prof. Holmes Also Decries Hymns That Are 'Sickening in Their Sentimentality.' | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/reichsbanks-gold-dwindles-rapidly-most-of-88000000-marks-shipped-in.html | REICHSBANK'S GOLD DWINDLES RAPIDLY; Most of 88,000,000 Marks Shipped in March Taken by London Market. INTEREST CUT DEMANDED Government Bureau Points to Large Funds Needed to Finance Imports. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dr-roche-delivers-51st-easter-sermon.html | Dr. Roche Delivers 51st Easter Sermon | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/an-epic-of-palestine.html | An Epic of Palestine. | True | H.T.S. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/commodity-markets-futures-higher-for-week-after-erratic-movements.html | COMMODITY MARKETS.; Futures Higher for Week After Erratic Movements -- Silver and Silk Alone Lower. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/body-found-in-rowboat-man-believed-to-have-lost-life-trying-to.html | BODY FOUND IN ROWBOAT.; Man Believed to Have Lost Life Trying to Rescue Friend. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/the-rev-rober-kell.html | THE REV, ROBER KELL. | True | specia. L to THE NEW YORK TL3,IES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/grain-men-weigh-effects-of-code-end-of-the-big-trader-seen-because.html | GRAIN MEN WEIGH EFFECTS OF CODE; End of the Big Trader Seen Because of Requirement for Larger Margins. TAX ALSO CURBS DEALS Estimates of Winter Wheat Crop Are Expected Today -- Outcome of Rome Conference Awaited. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/easter-mass-sung-by-cardinal-hayes-6000-crowd-into-st-patricks-for.html | EASTER MASS SUNG BY CARDINAL HAYES; 6,000 Crowd Into St. Patrick's for Pontifical Service and Get Papal Blessing. DR. SHEEN THE PREACHER Mr. and Mrs. Smith and Farley With Two Daughters in Front Pews Received by Prelate. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/adolph-hahn.html | ADOLPH HAHN. | True | Special to THE N.W YOR 'tl8. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/must-post-code-copies-employers-are-reminded-of-provision-in-nra.html | MUST POST CODE COPIES.; Employers Are Reminded of Provision in NRA Agreements. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sees-resurrection-for-all.html | Sees Resurrection for All. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/money-rates-vary-little-in-march-call-loans-on-the-exchanges.html | MONEY RATES VARY LITTLE IN MARCH; Call Loans on the Exchanges Unaltered for the Third Consecutive Month. FUNDS IN LARGE SUPPLY Charges for Six-Month and Ninety-Day Credit Move Slightly Lower. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dinner-for-toscanini-tomorrow.html | Dinner for Toscanini Tomorrow, | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/record-grain-stocks-at-lakes.html | Record Grain Stocks at Lakes. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/convict-kills-benefactor.html | Convict Kills Benefactor. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/thieves-strip-promenader.html | Thieves Strip Promenader. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/passover-sermons-assail-hitlerism-rabbi-ss-wise-says-nazi-head.html | PASSOVER SERMONS ASSAIL HITLERISM; Rabbi S.S. Wise Says Nazi Head Stands for Principles Enunciated by Pharaoh. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/jerusalem-scene-of-varying-rites-christian-pilgrims-from-all-over.html | JERUSALEM SCENE OF VARYING RITES; Christian Pilgrims From All Over World Worship at Tomb of Christ. MOSLEMS CROWD MOSQUE Brandish Scimitars in Long Procession -- Catholic and Protestant Churches Packed. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/2-officers-slain-barrow-sought-motorcycle-patrolmen-are-shot-as.html | 2 OFFICERS SLAIN; BARROW SOUGHT; Motorcycle Patrolmen Are Shot as They Approach Car in Texas Road. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/club-of-15th-ad-to-give-relief-tea-needs-committee-of-district.html | CLUB OF 15TH A.D. TO GIVE RELIEF TEA; Needs Committee of District Republican Organization Is Sponsoring Party. FIRST IN NEW BUILDING Washington Assembly Hall to Be Scene of Entertainment Tomorrow Afternoon. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/30-british-stocks-gain-in-week.html | 30 British Stocks Gain in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/jewish-question-discussed.html | Jewish Question Discussed. | True | By the Jewish Telegraphic Agency. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/manhattan-crews-in-action-today-will-inaugurate-third-rowing-season.html | MANHATTAN CREWS IN ACTION TODAY; Will Inaugurate Third Rowing Season With a Workout on the Harlem. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/victor-mclaglen-reginald-denny-jm-kerrigan-and-others-in-the.html | Victor McLaglen, Reginald Denny, J.M. Kerrigan and Others in the Picture, 'The Lost Patrol.' | True | By Mordaunt Hall. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/cedars-of-lebanon.html | CEDARS OF LEBANON. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sunny-avenues-thronged-in-citys-easter-parade-rain-past-and-spring.html | Sunny Avenues Thronged In City's Easter Parade; Rain Past and Spring in the Air, Notables Saunter Home From Church as Fashion Scouts Copy the Latest Modes. AVENUES THRONGED IN EASTER PARADE | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/auto-fumes-are-fatal-bogota-nj-man-found-dead-by-wife-in-garage.html | AUTO FUMES ARE FATAL.; Bogota, N.J., Man Found Dead by Wife in Garage. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/commercial-credit-calls-notes.html | Commercial Credit Calls Notes. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/viennas-charter-ends-democracy-abolishes-city-councilors-and.html | VIENNA'S CHARTER ENDS DEMOCRACY; Abolishes City Councilors and Aldermen and Sets Up a New Appointive Body. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/trustee-of-international-match-reports-income-exceeds-expenses-by.html | Trustee of International Match Reports Income Exceeds Expenses by $1,315,000 | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/lawyers-in-congress.html | LAWYERS IN CONGRESS. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/tide-of-recovery-now-irresistible-sloan-declares-government-can-aid.html | TIDE OF RECOVERY NOW IRRESISTIBLE, SLOAN DECLARES; Government Can Aid or Retard But Cannot Halt It, He Says in General Motors Report. WARNS OF NRA POLICIES $136,000,000 Gain in Company Sales, Net Profit Up From $164,979 to $83,213,675. SLOAN FINDS TRADE RISES IRRESISTIBLY | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/prisoners-at-sing-sing-get-easter-ice-cream.html | Prisoners at Sing Sing Get Easter Ice Cream | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/10000-at-eagle-rock-service.html | 10,000 at Eagle Rock Service. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/hays-to-speak-on-hitlerism.html | Hays to Speak on Hitlerism. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/greece-may-protest-arrest.html | Greece May 'Protest' Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/180000-hail-pope-in-easter-service-st-peters-jammed-and-vast-throng.html | 180,000 HAIL POPE IN EASTER SERVICE; St. Peter's Jammed and Vast Throng Waits in the Rain Outside for Blessing. DON BOSCO IS CANONIZED Ceremony Adds Solemnity to Last Function of Holy Year, Which Ends Today. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/roosevelt-leads-easter-service-on-yacht-acting-as-the-navys.html | Roosevelt Leads Easter Service on Yacht, Acting as the Navy's Commander-in-Chief | True | From a Staff Correspondent. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/gaelic-jubilee-held-many-nations-send-delegates-to-irish-athletic.html | GAELIC JUBILEE HELD.; Many Nations Send Delegates to Irish Athletic Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/shifts-in-holders-of-western-union-winthrop-mitchell-co-now-in.html | SHIFTS IN HOLDERS OF WESTERN UNION; Winthrop, Mitchell & Co. Now in First Place With 17,535 Shares. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dublin-paraders-honor-16-rebels-de-valera-leads-one-march-in-memory.html | DUBLIN PARADERS HONOR '16 REBELS; De Valera Leads One March in Memory of Irish Uprising Against British Rule. REPUBLICAN ARMY ALOOF Rival Group in Manifesto Calls for Continuation of Efforts to Establish Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/thousands-visit-cornell-dam.html | Thousands Visit Cornell Dam. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/public-held-blameworthy-if-it-would-register-its-opinion-at-the-box.html | PUBLIC HELD BLAMEWORTHY.; If It Would Register its Opinion at the Box Office It Would Get Good Pictures. | True | ETHEL K. GRIEBE. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/washington-waits-for-turkey-to-act-legal-steps-for-obtaining.html | WASHINGTON WAITS FOR TURKEY TO ACT; Legal Steps for Obtaining Custody of Insull Depend on Angora's Decision. DEPORTATION DISCUSSED Federal Attorney in Chicago Says Extradition Might Limit Charges Against Man. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/37-at-peddie-school-win-merit-awards-son-of-president-of-panama.html | 37 AT PEDDIE SCHOOL WIN MERIT AWARDS; Son of President of Panama Among Honor Students for the Winter Term. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/republic-created-at-little-america-before-going-to-solitary-post.html | REPUBLIC CREATED AT LITTLE AMERICA; Before Going to Solitary Post for Antarctic Winter Byrd Appointed 'Legislature.' LEADER REPORTS BY RADIO Seven Men With Two Tractors and Three With Dog Teams on Way to Headquarters. | True | By MacKay Radio To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sarazen-resumes-trip-leaves-british-guiana-with-kirkwood-for-rio-de.html | SARAZEN RESUMES TRIP.; Leaves British Guiana With Kirkwood for Rio de Janeiro. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/count-of-caserta-dying-descendant-of-louis-xiv-who-is-93-is-ill-at.html | COUNT OF CASERTA DYING.; Descendant of Louis XIV, Who Is 93, Is Ill at Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/chanting-throng-parades-in-harlem-father-divine-in-airplane-soars.html | CHANTING THRONG PARADES IN HARLEM; ' Father' Divine, in Airplane, Soars Over Followers as They Sing His Praises. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/christ-rejected-hate-dared-to-try-the-impossible-says-the-rev.html | CHRIST REJECTED HATE.; Dared to Try the Impossible, Says the Rev. Carlos G. Fuller. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/local-tax-penalties.html | LOCAL TAX PENALTIES. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/a-farmerlabor-platform.html | A FARMER-LABOR PLATFORM. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/objecting-to-the-inselbuch-bill.html | Objecting to the Inselbuch Bill. | True | JOHN J. HEENEY. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/playland-opens-for-season.html | Playland Opens for Season. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/port-day-to-be-marked-foreign-commerce-club-plans-observance-on.html | PORT DAY TO BE MARKED.; Foreign Commerce Club Plans Observance on April 18. | True | | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/big-water-tank-falls.html | Big Water Tank Falls. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/work-on-big-liner-to-go-on-this-week-cunard-line-expected-to-take.html | WORK ON BIG LINER TO GO ON THIS WEEK; Cunard Line Expected to Take 1,000 Men Back Unless Funds Are Delayed. MERGER PLANS PROGRESS Chief Posts Are Likely to Go to Sir Percy Bates and Lord Essenden. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/krulewitch-quits-commission.html | Krulewitch Quits Commission. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/prices-of-hogs-ease-and-quality-falls-chicago-reports-cattle-market.html | PRICES OF HOGS EASE AND QUALITY FALLS; Chicago Reports Cattle Market Steady to Weak -- Pork Loins and Dressed Lambs Decline. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sports-of-the-times-george-v-and-the-fourminute-mile.html | Sports of the Times; George V. and the Four-Minute Mile. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dickenss-work-criticized.html | Dickens's Work Criticized. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dinner-and-musicale-for-mme-lily-pons-miss-gladys-cooper-also-is.html | DINNER AND MUSICALE FOR MME. LILY PONS; Miss Gladys Cooper Also Is Honored at Party Given at the Ritz Tower. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sister-marie-de-sales.html | SISTER MARIE DE SALES. | True | pecia! to Tr NV YOIE TILL. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/defeated-chinese-rebel-will-study-in-solitude.html | Defeated Chinese Rebel Will Study in Solitude | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/meaning-of-the-resurrection.html | Meaning of the Resurrection. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/boy-2-drowned-in-jersey.html | Boy, 2, Drowned in Jersey. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/berlin-money-market-heavy-demand-reported-day-loans-at-5-to-5-18.html | BERLIN MONEY MARKET.; Heavy Demand Reported -- Day Loans at 5 to 5 1/8 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/indian-cotton-in-demand-world-consumption-from-aug-1-to-jan-31.html | INDIAN COTTON IN DEMAND.; World Consumption From Aug. 1 to Jan. 31 Showed Gain. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/colorful-easter-in-white-sulphur-day-brings-first-of-annual.html | COLORFUL EASTER IN WHITE SULPHUR; Day Brings First of Annual Wild-Flower Shows for West Virginia Colony. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/63-are-designated-graduate-schools-years-inquiry-under-council-of.html | 63 ARE DESIGNATED GRADUATE SCHOOLS; Year's Inquiry Under Council of Education Adds 35 to Previous List of 28. 28 STATES REPRESENTED 14 Graduate Institutions Fail of Endorsement as Qualified to Prepare for Doctorate. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/white-sox.html | WHITE SOX. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/jean-victor-takes-chase-mrs-coolidges-racer-scores-by-neck-at.html | JEAN VICTOR TAKES CHASE.; Mrs. Coolidge's Racer Scores by Neck at Auteuil. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/british-not-to-use-surplus-for-debt-laugh-at-mckellars-advice-to.html | BRITISH NOT TO USE SURPLUS FOR DEBT; Laugh at McKellar's Advice to Send 31,148,000 to the United States. PRESS IGNORES THE ISSUE Chamberlain Faces Pressure to Reduce Taxes and Restore Civil Pay and Dole Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/fraser-golf-victor-defeats-sickles-2-up-in-final-of-wildwood.html | FRASER GOLF VICTOR.; Defeats Sickles, 2 Up, In Final of Wildwood Tourney. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/to-honor-first-lady-womens-trade-union-league-to-be-host-to-mrs.html | TO HONOR FIRST LADY.; Women's Trade Union League to Be Host to Mrs. Roosevelt. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/the-sugar-bill.html | THE SUGAR BILL. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/nazis-herald-spring-by-pagan-ceremonies-ancient-customs-accompany.html | NAZIS HERALD SPRING BY PAGAN CEREMONIES; Ancient Customs Accompany the Religious Easter Rites in Many Bavarian Villages. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/urges-states-revise-extradition-laws-manager-of-lawyers-legislative.html | URGES STATES REVISE EXTRADITION LAWS; Manager of Lawyers' Legislative League Cites Loopholes Aiding the Criminal. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dictators-found-peril-to-religion-events-in-russia-germany-and.html | DICTATORS FOUND PERIL TO RELIGION; Events in Russia, Germany and Elsewhere Likened to Church's Early Struggle. NEW TRIUMPH FORESEEN Coffin Heartened by History -- Machen Looks to Christian Revolt Against Tyranny. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/3d-golf-title-to-ferrera.html | 3d Golf Title to Ferrera. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/cg-wood-scoring-miss-perkins-quits-boston-labor-conciliator-says.html | C.G. WOOD, SCORING MISS PERKINS, QUITS; Boston Labor Conciliator Says the Secretary Has 'Fallen Down' as a Mediator. STRIKE SPREAD 'A RESULT' Her Accuser Also Charges That She Has 'Cooperated With Public Enemies.' | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/stocks-hold-firm-in-london.html | Stocks Hold Firm in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/stock-index-stationary-practically-no-change-in-last-weeks-fisher.html | STOCK INDEX STATIONARY.; Practically No Change in Last Week's 'Fisher Average.' | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/diphtheria-curbed-in-east-side-area-no-death-of-the-disease-has.html | DIPHTHERIA CURBED IN EAST SIDE AREA; No Death of the Disease Has Occurred in Yorkville-Bellevue District in Two Years. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sees-legal-points-involved.html | Sees Legal Points Involved. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/service-at-paterson.html | Service at Paterson. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/decries-lack-of-faith-rev-sm-shoemaker-says-loss-of-god-causes.html | DECRIES LACK OF FAITH.; Rev. S.M. Shoemaker Says Loss of God Causes Despair. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/einstein-cancels-his-trip-abroad-farewell-parties-successful-though.html | EINSTEIN CANCELS HIS TRIP ABROAD; ' Farewell' Parties Successful, Though He Decides to Stay Here Indefinitely. AIDS A PALESTINE FUND Scientist Declares Striving for Social Justice Is the Most Valuable Thing in Life. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/mrs-hitchcock-sr-dead-of-irjijries-noted-horsewoman-victim-of.html | MRS. HITCHCOCK SR. DEAD OF IRJIJRIES; Noted Horsewoman Victim of Paralysis Due to Fall in Hunt at Aiken. | True | Special to THE NEW Youth: '.PLMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/giants-shut-out-the-indians-20-threebagger-by-vergez-in-second.html | GIANTS SHUT OUT THE INDIANS, 2-0; Three-Bagger by Vergez in Second Inning Drives Across Both Runs. TRIPLE PLAY IS FEATURE Terry and Jackson Retire Side in 7th -- 10,000 See Game at New Orleans. | True | By John Drebinger.special To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/trained-son-for-polo.html | Trained Son for Polo. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/leo-pod-meyer.html | LEO PO/D MEYER. | True | Special to TH lv Yo TS. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/350000-at-atlantic-city-visitors-pour-into-resort-for-promenade.html | 350,000 AT ATLANTIC CITY.; Visitors Pour Into Resort for Promenade -- Asbury Crowded. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dr-bowie-urges-faith-trust-in-better-world-he-says-in-plea-for.html | DR. BOWIE URGES FAITH.; Trust in Better World, He Says, in Plea for Cleaner Politics. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/charges-tariff-secrecy-schall-sees-a-plan-to-send-10000000000-to.html | CHARGES TARIFF SECRECY.; Schall Sees a Plan to Send $10,000,000,000 to Europe. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/nazis-persecute-blind-jewish-veterans-are-deprived-of-right-to.html | NAZIS PERSECUTE BLIND.; Jewish Veterans Are Deprived of Right to Special Gare. | True | By Cable To the Chiçago Tribune. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/trading-in-cotton-is-dull-for-week-volume-here-the-smallest-in-some.html | TRADING IN COTTON IS DULL FOR WEEK; Volume Here the Smallest in Some Time With Prices Rallying Toward Close. CAPITAL NEWS BIG FACTOR Considerable Selling of 'Option' for Growers' Account and for Bombay Recorded. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/city-realty-taxes-fall-due-today-cunningham-points-out-that-payment.html | CITY REALTY TAXES FALL DUE TODAY; Cunningham Points Out That Payment Must Be Month Earlier Than in Past. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/thousands-in-west-worship-at-sunrise-50000-at-mt-davidson-service.html | THOUSANDS IN WEST WORSHIP AT SUNRISE; 50,000 at Mt. Davidson Service in San Francisco and 40,000 in Hollywood Bowl. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/guggenheim-fund-aids-40-in-10th-year-american-writers-artists-and.html | GUGGENHEIM FUND AIDS 40 IN 10TH YEAR; American Writers, Artists and Research Workers Receive Fellowships. 577 HELPED IN DECADE Conrad Aiken, Angna Enters, W.G. Still, Peggy Bacon and J.F. Fishman Win Grants. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dutch-exports-fall-more-than-imports-wholesale-price-average-rises.html | DUTCH EXPORTS FALL MORE THAN IMPORTS; Wholesale Price Average Rises -- Bank of Netherlands Gold Shows Steady Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/51-church-leaders-aid-fight-on-legion-ministers-and-rabbis-back-dr.html | 51 CHURCH LEADERS AID FIGHT ON LEGION; Ministers and Rabbis Back Dr. Bowie in His Attack on Lobbying for Veterans. URGE INQUIRY IN CONGRESS Golding Replies Critics Lack Accurate Data -- Offers to Debate the Issue. 51 CHURCH LEADERS AID FIGHT ON LEGION | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/tigers.html | TIGERS. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/macfadden-sale-listed-property-in-hackensack-to-be-auctioned-for.html | MACFADDEN SALE LISTED.; Property in Hackensack to Be Auctioned for $526,000 Taxes. | True | Special to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/prof-joseph-loth-dies-in-paris-at-86-regarded-as-worlds-leading.html | PROF. JOSEPH LOTH DIES IN PARIS AT 86; Regarded as World's Leading Authority on the Celtic Language and History. FAMED AS ARCHAEOLOGISTi in Centre of Controversy That Followed Finding Near Vichy of 'Prehistoric Relics.' | True | Wireless to Ttx lqzW NoR ?ngs. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/pirates-cubs.html | PIRATES -- CUBS. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/government-securities-4659721700-in-year.html | Government Securities $4,659,721,700 in Year | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/bank-reports-gains-national-of-detroit-shows-rise-in-deposits.html | BANK REPORTS GAINS.; National of Detroit Shows Rise in Deposits, Resources, Profits. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/variety-of-events-on-art-calendar-industrial-alliance-display-at.html | VARIETY OF EVENTS ON ART CALENDAR; Industrial Alliance Display at Rockefeller Center Has Preview Today. SHOW BY FASHION GROUP ' Prisoner's Art' Assembled in Exhibit -- Memorial Show of Daingerfield's Work. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/rh-macy-earns-202-a-share-net-3034622-income-in-year-compares-with.html | R.H. MACY EARNS $2.02 A SHARE NET; $3,034,622 Income in Year Compares With $3,287,151, or $2.20, in Previous Period. SALES ARE $112,671,770 $76,195,686 of System's Total Made by Store Here -- Gain in Profit by Bamberger. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/moves-in-australia-for-production-curb-expremier-bruce-urges-plan.html | MOVES IN AUSTRALIA FOR PRODUCTION CURB; Ex-Premier Bruce Urges Plan Like Roosevelt's, Dependent on Empire Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/easter-elsewhere.html | EASTER ELSEWHERE | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/1000-dailies-in-contest-newspapers-seek-ayer-cup-for-excellence-in.html | 1,000 DAILIES IN CONTEST.; Newspapers Seek Ayer Cup for Excellence in Typography. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/outlet-company-nets-434-a-share-514690-earned-in-year-against.html | OUTLET COMPANY NETS $4.34 A SHARE; $514,690 Earned in Year, Against $273,960 in the Previous Fiscal Period. DECLINE IN SALES VOLUME Working Capital at $2,535,722 -- Cash of $378,449 Exceeds Current Liabilities. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/bowie-race-meet-will-start-today-14-named-to-face-the-barrier-in.html | BOWIE RACE MEET WILL START TODAY; 14 Named to Face the Barrier in $2,000 Added Inaugural Handicap. SPRINGSTEEL IN THE FIELD Will Carry Top Impost of 130 Pounds -- Porter to Ride Crowning Glory | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/hitler-bars-work-of-carnegie-fund-dr-butler-reveals-chair-at-berlin.html | HITLER BARS WORK OF CARNEGIE FUND; Dr. Butler Reveals Chair at Berlin School Is Suspended -- Fostered Liberal Forum. GIVES A WORLD WARNING Sees 'Suicide' for Nations if They Do Not Call Halt in Economic Warfare. HITLER BARS WORK OF CARNEGIE FUND | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/names-consulting-board-perus-president-appoints-commission-on.html | NAMES CONSULTING BOARD; Peru's President Appoints Commission on Foreign Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/bridge-tea-for-charity-junior-auxiliary-of-st-marks-hospital-plans.html | BRIDGE TEA FOR CHARITY.; Junior Auxiliary of St. Mark's Hospital Plans Party. | True | | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/carrolls-98-tops-nyac-gunners-carries-off-honors-in-class-a-simmons.html | CARROLL'S 98 TOPS N.Y.A.C. GUNNERS; Carries Off Honors in Class A -- Simmons, Green Each Annex Three Prizes. PIPING ROCK CLUB VICTOR Takes Five-Man Team Test With Total of 424 at Glen Cove Traps -- Other Results. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/only-one-perfect-life-jesus-alone-followed-gods-will-declares-dr.html | ONLY ONE PERFECT LIFE.; Jesus Alone Followed God's Will, Declares Dr. Merrill. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sense-of-eternity-no-greatness-in-life-without-it-says-dr-peale.html | SENSE OF ETERNITY.; No Greatness in Life Without It, Says Dr. Peale. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/ta-hart-of-new-york-shot-dead-in-mobile-princeton-graduate-a-social.html | T.A. HART OF NEW YORK SHOT DEAD IN MOBILE; Princeton Graduate, a Social Service Worker, Found Slain in Alley of Alabama City. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/greenhouse-swept-by-fire.html | Greenhouse Swept by Fire. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/reports-rise-in-profits-omnibus-corporation-earned-82c-a-share-in.html | REPORTS RISE IN PROFITS.; Omnibus Corporation Earned 82c a Share in 1933. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/conclude-interclub-series.html | Conclude Interclub Series. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/realty-trend-shown-by-recent-trading-latest-deals-in-the-city-show.html | REALTY TREND SHOWN BY RECENT TRADING; Latest Deals in the City Show Good Demand for Housing Property. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/camp-members-to-hold-reunion.html | Camp Members to Hold Reunion. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/brooklyn-soccer-team-reaches-eastern-final.html | Brooklyn Soccer Team Reaches Eastern Final | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/the-queens-libraries.html | The Queens Libraries. | True | JOHN V. ROBERTS. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/resurrection-cited-as-justifying-faith-dr-sargent-calls-it-reason.html | RESURRECTION CITED AS JUSTIFYING FAITH; Dr. Sargent Calls It Reason for Our Belief in a 'Purposive Existence.' | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/heavenly-rest-guild-to-give-dance-friday-event-at-church-parish.html | HEAVENLY REST GUILD TO GIVE DANCE FRIDAY; Event at Church Parish House Is Sponsored by Juniors for Relief of Needy. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/shippers-to-hold-forum-will-discuss-eastman-report-on-icc-at.html | SHIPPERS TO HOLD FORUM.; Will Discuss Eastman Report on I.C.C. at Baltimore Thursday. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/charles-paterson.html | CHARLES PATERSON, | True | Special to T Nv; YoR TZMEs. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/reds-send-two-to-toronto.html | Reds Send Two to Toronto. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/protective-union-needs-funds.html | Protective Union Needs Funds. | True | ELIZABETH R. OGILBY. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/buffalo-to-improve-airport.html | Buffalo to Improve Airport. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/two-of-victims-variety-singers.html | Two of Victims Variety Singers. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/french-line-to-have-new-midtown-office.html | French Line to Have New Midtown Office | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/benefit-for-children-entertainment-in-aid-of-patients-at.html | BENEFIT FOR CHILDREN.; Entertainment in Aid of Patients at Post-Graduate Hospital. | True | | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/german-arms-seen-far-beyond-limits-foreign-policy-associations.html | GERMAN ARMS SEEN FAR BEYOND LIMITS; Foreign Policy Association's Report Points to Hitler's 'Huge Private Army.' HOLDS TREATY VIOLATED Dr. Wertheimer Cites Big Rises in Munition Stocks and Reorganization of Resources for War. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/road-elects-new-president.html | Road Elects New President. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/steel-trade-sees-two-menaces-end-averting-of-big-auto-strike-and.html | STEEL TRADE SEES TWO MENACES END; Averting of Big Auto Strike and Changes in Wagner Bill Hailed by the Industry. WAGE RISE TO HELP SALES Rail Orders Increase and More Are in Sight, According to Views in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/12000-see-peden-annex-bike-race-vancouver-star-beats-wissel-in.html | 12,000 SEE PEDEN ANNEX BIKE RACE; Vancouver Star Beats Wissel in Motor-Paced Test at Nutley Velodrome. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/lichtenstein-is-victor-germanamerican-star-captures-manhattan.html | LICHTENSTEIN IS VICTOR.; German-American Star Captures Manhattan League Run. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/new-ocean-city-postmaster.html | New Ocean City Postmaster. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/20-birds-hatched-in-sing-sing.html | 20 Birds Hatched in Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/hillside-housing-praised-by-straus-bronx-project-will-show-what-can.html | HILLSIDE HOUSING PRAISED BY STRAUS; Bronx Project Will Show What Can Be Done for Low-Income Group, He Says. WORK STARTS TOMORROW Homes for 1,400 Families to Be Ready in Year - - 8,000 to Be Employed in Task. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/will-rogers-suggests-a-haven-for-our-fleet.html | Will Rogers Suggests A Haven for Our Fleet | True | WILL ROGERS | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/25000-visit-long-beach.html | 25,000 Visit Long Beach. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/discounts-up-in-london-recent-drop-in-rates-proved-to-be-only.html | DISCOUNTS UP IN LONDON.; Recent Drop in Rates Proved to Be Only Temporary. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/makaroffs-ketch-leads-by-12-miles-vamarie-shows-the-way-in-sailing.html | MAKAROFF'S KETCH LEADS BY 12 MILES; Vamarie Shows the Way in Sailing Yacht Race From St. Petersburg to Havana. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/drops-dead-on-church-steps.html | Drops Dead on Church Steps. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/joins-fenner-beane-everett-t-tomlinson-jr-in-their-public-relations.html | JOINS FENNER & BEANE.; Everett T. Tomlinson Jr. in Their Public Relations Department. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/4000-at-elizabeth-service.html | 4,000 at Elizabeth Service. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/auto-peace-hailed-as-aid-to-business-national-city-bank-declares.html | AUTO PEACE HAILED AS AID TO BUSINESS; National City Bank Declares President Saved All Trade From Severe Setback. OTHER BENEFITS LIKELY Danger of Series of Strikes on Union Jurisdiction Appears Averted, Bulletin Says. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/455260-bill-filed-by-irt-receivers-their-fee-is-put-at-170000-that.html | $455,260 BILL FILED BY I.R.T. RECEIVERS; Their Fee Is Put at $170,000, That of Counsel at $200,000 for Two-Year Period. | True | | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/british-retail-trade-up-3.html | British Retail Trade Up 3%. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/loss-to-city-shown-in-hospital-cases-budget-commission-urges-rise.html | LOSS TO CITY SHOWN IN HOSPITAL CASES; Budget Commission Urges Rise in Rate for Workers Treated as Compensation Patients. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/newman-scores-at-deal.html | Newman Scores at Deal. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/accuses-french-police-deputy-charges-surete-generale-murdered-judge.html | ACCUSES FRENCH POLICE.; Deputy Charges Surete Generale Murdered Judge Prince. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/white-plains-house-resold.html | White Plains House Resold. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/fusionists-demand-ousting-of-curry-radner-calls-upon-mahon-to-join.html | FUSIONISTS DEMAND OUSTING OF CURRY; Radner Calls Upon Mahon to Join Movement Under Threat of Primary Opposition. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dutch-see-stability-here-when-labor-strife-ends.html | Dutch See Stability Here When Labor Strife Ends | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/french-maintenance-of-gold-standard-held-implication-of-recent.html | French Maintenance of Gold Standard Held Implication of Recent Dutch Loan | True | By I. Keesing Jr. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/resident-offices-report-on-trade-lastminute-flood-of-orders-comes.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Flood of Orders Comes Into Local Markets as Easter Week Ends. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/degener-to-defend-title-remains-at-columbus-for-aau-swim-meet.html | DEGENER TO DEFEND TITLE; Remains at Columbus for A.A.U. Swim Meet. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/browns.html | BROWNS. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/penelope-hunter-bn6aged-to-wed-new-york-girl-to-become-the-bride-of.html | PENELOPE HUNTER BN6AGED TO WED; New York Girl to Become the Bride of Roger C. Whitman of Garden City, L. '!. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/e-w-poll-is-dead-veteran-in-house-clairman-of-rules-committee-was.html | E. W, POLI IS DEAD; VETERAN IN HOUSE; C!lairman of Rules Committee Was One of the President's Stanchest Supporters, GUIDED OUR WAR PROGRAM i North Carolina Representative in 34th Consecutive Year as Member of Congress. | True | Special to Tr.. Ew YORK *I'S. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/british-security-index-up-365-issues-rise-14-points-in-a-month-to.html | BRITISH SECURITY INDEX UP; 365 Issues Rise 1.4 Points in a Month to Highest Since 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/ncrrilledwards.html | Ncrrill-Edwards | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/80000000-spent-by-cwa-in-this-state-240000-workers-off-federal.html | $80,000,000 Spent by CWA in This State; 240,000 Workers Off Federal Payroll Today | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/queen-mary-has-a-cough-is-compelled-to-cancel-her-easter-and-racing.html | QUEEN MARY HAS A COUGH.; Is Compelled to Cancel Her Easter and Racing Engagements. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/red-sox-phillies.html | RED SOX -- PHILLIES. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/cheese-club-to-mark-benefit.html | Cheese Club to Mark Benefit. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/to-speed-up-construction.html | To Speed Up Construction. | True | BOLTON HALL. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/-ga-johnsoii-found-dead-in-his-office-consulting-engineer-believed-.html | ' G.A. JOHNSOI'I FOUND DEAD IN HIS OFFICE; Consulting Engineer Believed a Victim of Heart Disease While Engaged in Work, EXPERT ON WATER SUPPLY He Served Many Cities in Prob-, t lems of Drainage-:-To Be I Buried in Arlington. I I | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/talk-of-congress-ending-on-april-9-some-members-see-the-way-open-if.html | TALK OF CONGRESS ENDING ON APRIL 9; Some Members See the Way Open if the President Gives Word. ATMOSPHERE IS CLEARED Feeling Now Is That Rest of Legislation He Desires Will Pass Quickly. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/judicial-council-created-in-state-lehman-signs-buckley-bill-for.html | JUDICIAL COUNCIL CREATED IN STATE; Lehman Signs Buckley Bill for Body to Advise on Administration of Justice. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/4-faiths-at-service-christianity-has-no-monopoly-on-idea-of.html | 4 FAITHS AT SERVICE.; Christianity Has No Monopoly on Idea of Immortality, Holmes Says. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/preventing-legal-delays-judicial-council-with-proper-powers.html | PREVENTING LEGAL DELAYS.; Judicial Council With Proper Powers Suggested as One Means. | True | CHARLES A. WEIL. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/german-railways-gain-corporations-operating-receipts-up-16-for.html | GERMAN RAILWAYS GAIN.; Corporation's Operating Receipts Up 16% for February. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/lord-carson-slightly-better.html | Lord Carson Slightly Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/cotton-again-active-fresh-buying-in-new-orleans-due-to-passage-of.html | COTTON AGAIN ACTIVE.; Fresh Buying in New Orleans Due to Passage of Bankhead Bill. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/moral-revival-asked-dr-simons-says-easter-is-time-to-correct.html | MORAL REVIVAL ASKED.; Dr. Simons Says Easter Is Time to Correct 'Lopsided' Views. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/commemorate-easter-revolt.html | Commemorate Easter Revolt. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/finkenaur-lewis.html | Finkenaur -- Lewis. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/joseph-r-ellis-dies-an-official-at-yale-was-known-to-thousands-of.html | JOSEPH R. ELLIS DIES; AN OFFICIAL AT YALE; Was Known to Thousands of the Former Undergraduates as Registrar of Freshmen. | True | SIctal to THN Nlw 'ORK TIIES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/hoover-takes-train-for-his-trip-home-spends-day-of-conferences-with.html | HOOVER TAKES TRAIN FOR HIS TRIP HOME; Spends Day of Conferences With Republican Leaders in Chicago. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/boy-fisherman-drowns-excited-by-nibble-he-falls-into-lake-at-white.html | BOY FISHERMAN DROWNS.; Excited by Nibble, He Falls Into Lake at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/the-rev-r-f-horton-noted-free-church-minister-urged-fines-for.html | THE REV. R. F. HORTON.; Noted Free Church Minister Urged Fines for Non-Church-Goers. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/baltimore-sextet-on-top.html | Baltimore Sextet on Top. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dr-calvin-h-childress-i.html | DR. CALVIN H. CHILDRESS. I | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/policeman-seizes-gunman-in-holdup-halts-robbery-of-10-in-barroom.html | POLICEMAN SEIZES GUNMAN IN HOLD-UP; Halts Robbery of 10 in Barroom -- Enters With Pistol -- Second Thug Escapes. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dr-knubel-condemns-indecent-books-sees-some-scheming-to-corrupt.html | Dr. Knubel Condemns Indecent Books; Sees Some Scheming to Corrupt Society | True | | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dodgers-beaten-by-athletics-54-mckeithans-triple-scores-the-winning.html | DODGERS BEATEN BY ATHLETICS, 5-4; McKeithan's Triple Scores the Winning Run -- Brooklyn Errors Costly. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/mrs-donald-lindsay-daughter-of-late-e-h-butler-founder-of-buffalo-e.html | MRS. DONALD LINDSAY.; Daughter of Late E. H. Butler, Founder of Buffalo Evening News. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/holding-company-reports-big-gain-associated-dry-goods-earns-202154.html | HOLDING COMPANY REPORTS BIG GAIN; Associated Dry Goods Earns $202,154 in Year, Against $1,939,914 Loss. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/haight-shoemaker.html | Haight -- Shoemaker. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/200-for-gallatin-fund.html | $200 for Gallatin Fund. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/fears-for-debt-parley-london-sees-further-default-in-cash-by.html | FEARS FOR DEBT PARLEY.; London Sees Further Default In Cash by Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dawn-services-in-westchester.html | Dawn Services in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/columbus-quintet-second-in-bowling-held-team-compiles-3023-in-abc.html | COLUMBUS QUINTET SECOND IN BOWLING; Held Team Compiles 3,023 in A.B.C. at Peoria -- Pfeffer Now Fourth in Singles. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dunlap-to-meet-lenehan-on-links-opposes-providence-golfer-in-first.html | DUNLAP TO MEET LENEHAN ON LINKS; Opposes Providence Golfer in First Round of the North-South Amateur Today. KAMMER A TITLE THREAT Princeton Star Regarded as a Strong Contender in Play on Pinehurst Course. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/belonged-to-noted-family.html | Belonged to Noted Family. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/jackling-hits-stock-bill-he-says-it-would-destroy-foundation-of.html | JACKLING HITS STOCK BILL.; He Says It Would 'Destroy Foundation of Industrial Securities.' | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/taxicab-service-normal.html | Taxicab Service Normal. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/two-unhurt-in-plane-crash.html | Two Unhurt in Plane Crash. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/henry-h-cooke-dies-printer-publisher-began-his-career-in-chicago.html | HENRY H. COOKE DIES; PRINTER, PUBLISHER; Began His Career in Chicago and Was Long Active in Book Trade Here. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/corn-off-on-liquidation-big-movement-from-country-is-doubted-by.html | CORN OFF ON LIQUIDATION.; Big Movement From Country Is Doubted by Traders. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/circus-veteran-near-death.html | Circus Veteran Near Death. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/pere-marquette-gained-in-freight-passenger-traffic-fell-says-1933.html | PERE MARQUETTE GAINED IN FREIGHT; Passenger Traffic Fell, Says 1933 Report, Showing Decline in Net Loss. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/three-gangsters-slain-marseilles-white-slaver-attacked-by-nervis-in.html | THREE GANGSTERS SLAIN.; Marseilles White Slaver Attacked by 'Nervis' in Cafe. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/firm-25-years-on-exchange.html | Firm 25 Years on Exchange. | True | | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/security-offers-at-ninemonth-top-march-total-of-107500000-is-also.html | SECURITY OFFERS AT NINE-MONTH TOP; March Total of $107,500,000 Is Also More Than Twice Amount in February. 39 BOND ISSUES, 2 STOCKS First Public Utility Flotation Since July -- No Rails or Industrials This Year. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/herning-excels-at-rye.html | Herning Excels at Rye. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/helsel-has-perfect-string.html | Helsel Has Perfect String. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/urge-federal-aid-to-small-builder-architect-suggests-loans-on.html | URGE FEDERAL AID TO SMALL BUILDER; Architect Suggests Loans on Improvements Costing Under $10,000. BRONX BOARD SEEKS LAW Committee of Trade Body Urges National Act to Provide Long-Term Mortgages. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/galveston-tops-toledo-53.html | Galveston Tops Toledo, 5-3. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/auxiliary-plans-benefit-card-party-to-be-given-by-women-of.html | AUXILIARY PLANS BENEFIT.; Card Party to Be Given by Women of Polyclinic Hospital Group. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/city-home-crowding-protested-as-a-peril-welfare-council-asserts-new.html | CITY HOME CROWDING PROTESTED AS A PERIL; Welfare Council Asserts New Inmates Are Sent There in Spite of Warnings. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/steinmetz-voice-on-radio-pallaphotophone-will-bring-it-to.html | STEINMETZ VOICE ON RADIO; Pallaphotophone Will Bring It to Microphone on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sings-50th-time-in-easter-choir-ca-barbier-receives-scroll-and-hymn.html | SINGS 50TH TIME IN EASTER CHOIR; C.A. Barbier Receives Scroll and Hymn Book at Services in Old Trinity Church. STARTED AT AGE OF NINE Began as a High Soprano, Now Is Second Bass -- Extolled by Dr. Fleming. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/the-people-discredited-action-of-congress-in-veto-vote-seen-as.html | THE PEOPLE DISCREDITED.; Action of Congress in Veto Vote Seen as Embarrassing to Country. | True | HERBERT C. PELL. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/europa-purser-retiring-ludwig-wulle-to-be-succeeded-by-ernest.html | EUROPA PURSER RETIRING.; Ludwig Wulle to Be Succeeded by Ernest Tielbaar of the Bremen. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/reich-still-finds-churches-hostile-stubborn-fight-of-catholics-and.html | REICH STILL FINDS CHURCHES HOSTILE; Stubborn Fight of Catholics and Protestants for Free Speech Continues. MGR. BARES ASSAILS NAZIS Berlin Bishop Says 'No Opponent Ever Conquered Church' -- Passive Resistance Goes On. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/aintree-race-on-screen-glimpses-of-the-grand-national-and-boxing.html | AINTREE RACE ON SCREEN.; Glimpses of the Grand National and Boxing Bouts at the Embassy. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dillinger-hunted-in-gang-hideouts-federal-men-join-police-of-twin.html | DILLINGER HUNTED IN GANG HIDEOUTS; Federal Men Join Police of Twin Cities in Search for Elusive Desperado. WATCH FOR BANK ROBBERY Plan for One Found in Wake of Flight -- Eight 'Mob' Suspects Are Questioned. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/financial-markets-varying-influences-on-the-days-financial.html | FINANCIAL MARKETS; Varying Influences on the Day's Financial Sentiment -- A Week of Perplexed Hesitation. | True | By Alexander D. Noyes. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/wood-dismissed-says-department.html | Wood Dismissed, Says Department. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/peace-in-far-east-seen-by-diplomats-soviet-skeptical-envoys-to.html | PEACE IN FAR EAST SEEN BY DIPLOMATS; SOVIET SKEPTICAL; Envoys to Moscow Say War With Japan Has Been Put Off for Many Months. | True | By Harold Denny. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/abraham-freedman-attorney-is-dead-he-was-vice-president-of-the-free.html | ABRAHAM FREEDMAN, ATTORNEY, IS DEAD; He Was Vice President of the Free Synagogue and Founder of Its Men's Club. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/work-for-peace.html | WORK FOR PEACE. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/nyac-bouts-tonight.html | N.Y.A.C. Bouts Tonight. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/belloise-fights-tonight-bronx-featherweight-faces-hayes-at-st.html | BELLOISE FIGHTS TONIGHT.; Bronx Featherweight Faces Hayes at St. Nicholas Arena. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/socialists-convict-dollfuss-of-murder-700-at-trial-here-lay-crimes.html | SOCIALISTS 'CONVICT' DOLLFUSS OF MURDER; 700 at 'Trial' Here Lay Crimes to Austrian Chancellor After Hearing Him Accused. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/temple-eleven-to-practice.html | Temple Eleven to Practice. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/babylon-skeet-prize-to-pitman.html | Babylon Skeet Prize to Pitman. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/vienna-edict-protested-fey-reveals-discontent-over-order-on-jobs.html | VIENNA EDICT PROTESTED.; Fey Reveals Discontent Over Order on Jobs for Heimwehr Men. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/teachers-request-schools-inquiry-union-urges-mayor-to-order.html | TEACHERS REQUEST SCHOOLS INQUIRY; Union Urges Mayor to Order Blanshard to Examine Defects of System. ONE OFFICIAL IS ACCUSED Previous Complaint by Wallstein Against Mandel Recalled -- Unfairness Charged. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/city-to-be-ruled-from-brooklyn-mayor-opens-5day-residence-wednesday.html | CITY TO BE RULED FROM BROOKLYN; Mayor Opens 5-Day Residence Wednesday as Part of the Centenary Celebration. WILL USE BOROUGH HALL Parade and Dinner Saturday Will Feature the Official Opening of Fete. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/irishamericans-draw-newark-eleven-plays-11-game-with-philadelphia.html | IRISH-AMERICANS DRAW.; Newark Eleven Plays 1-1 Game With Philadelphia Germans. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/child-labor-law-backed-by-jurists-nonpartisan-group-urges-the.html | CHILD LABOR LAW BACKED BY JURISTS; Non-Partisan Group Urges the Legislature to Act Favorably on Amendment. CRITICISMS ARE ASSAILED Charges That Children in Home Would Be Affected Are Held Unfounded. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/soup-company-picketed-only-maintenance-workers-enter-campbell-plant.html | SOUP COMPANY PICKETED.; Only Maintenance Workers Enter Campbell Plant at Camden. | True | Special to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/easter-in-florida-a-floral-festival-many-afternoon-and-evening.html | EASTER IN FLORIDA A FLORAL FESTIVAL; Many Afternoon and Evening Social Events Follow Palm Beach Church Services. MISS TEVANDER HONORED Tea Dance Given for Her at the Everglades Club -- Mr. and Mrs. Kroger Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/british-price-index-declines-slightly-commodity-average-is-put-at.html | BRITISH PRICE INDEX DECLINES SLIGHTLY; Commodity Average Is Put at 65.4, Compared With 65.9 Two Weeks Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/last-concert-at-opera-metropolitan-stars-off-today-for-boston-sing.html | LAST CONCERT AT OPERA.; Metropolitan Stars, Off Today for Boston, Sing More Farewells. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/steel-wage-rise-increases-buying-consumers-expecting-higher-prices.html | STEEL WAGE RISE INCREASES BUYING; Consumers, Expecting Higher Prices, Move to Cover Their Needs, Magazine Says. GAIN IN OUTPUT INDICATED Higher Rate Likely This Week After Holding at 49% of Capacity in Previous Period. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/marielouise-forrest-to-wed.html | Marie-Louise Forrest to Wed. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/huge-wave-drowns-2-women.html | Huge Wave Drowns 2 Women. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/15000-at-jones-beach.html | 15,000 at Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/3000-at-east-newark-game.html | 3,000 at East Newark Game. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/macy-asks-inquiry-in-power-scandal-renews-call-for-investigation-of.html | MACY ASKS INQUIRY IN POWER SCANDAL; Renews Call for Investigation of Utilities' Alleged Control of Party Legislators. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/st-thomas-throng-held-easter-proof-your-presence-here-shows-faith.html | ST. THOMAS THRONG HELD EASTER 'PROOF'; ' Your Presence Here Shows Faith in Resurrection,' Brooks Tells Congregation. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/hulsen-leads-north-shore-field.html | Hulsen Leads North Shore Field. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/handicapping-initiative.html | Handicapping Initiative. | True | STEPHEN B. STANTON. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/hold-back-on-air-mail-three-lines-reach-no-decision-on-seeking.html | HOLD BACK ON AIR MAIL; Three Lines Reach No Decision on Seeking Contracts. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/park-flower-shows-attended-by-106000-brooklyn-easter-display-draws.html | PARK FLOWER SHOWS ATTENDED BY 106,000; Brooklyn Easter Display Draws 75,000 -- Central Park and Queens Exhibits Thronged. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/prop-s-l-galpin-dies-on-liner-at-manila-flember-of-faculty-of.html | PROP. S. L. GALPIN DIES ON LINER AT MANILA; flember of Faculty of Hartford College Succumbs to Heart Disease While Dancing. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/paris-finds-threat-to-roosevelt-plans-congressional-opposition-held.html | PARIS FINDS THREAT TO ROOSEVELT PLANS; Congressional Opposition Held to Endanger Sound Policies, Encouraging Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/turkish-cabinet-decides-to-give-up-insull-to-us-after-hearing-in.html | TURKISH CABINET DECIDES TO GIVE UP INSULL TO U.S. AFTER HEARING IN COURT; SEIZED ABOARD HIS SHIP Fugitive, Taken Forcibly to Shore, Trembles With Rage. NOT TOLD ABOUT HIS FATE Failing to Understand French or Turkish, He Thought Court Freed Him. MAKES SPEECH OF THANKS Prisoner Is Expected to Be Delivered to United States Authorities Today. TURKS PUT INSULL AT OUR DISPOSAL | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/mrs-thomas-a-gill.html | MRS. THOMAS A. GILL. | True | Special ,to T zw YORK TLSS. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/40000-at-services-in-winstonsalem-the-largest-crowd-since-the.html | 40,000 AT SERVICES IN WINSTON-SALEM; The Largest Crowd Since the Moravians Settled in 1771 Gathers Under Full Moon. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/browning-on-mat-tonight-to-risk-title-against-mcmillen-at-71st.html | BROWNING ON MAT TONIGHT; To Risk Title Against McMillen at 71st Regiment Armory. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/river-gets-concrete-channel.html | River Gets Concrete Channel. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/wirts-pamphlet-expands-attack-his-charges-made-public-in-full-say.html | WIRT'S PAMPHLET EXPANDS ATTACK; His Charges, Made Public in Full, Say NRA Has Destroyed Purchasing Power. URGES MONEY REFORMS Suggests April 19, When Pegging of Dollar Ended, Should Be Second Independence Day. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/multiple-murder-is-reconstructed-puget-sound-robber-became-enraged.html | MULTIPLE MURDER IS RECONSTRUCTED; Puget Sound Robber Became Enraged After One of Six Freed Bonds, Sheriff Holds. THEN KILLED ALL IN FURY Two Diamond Rings Missing -- Three Men Questioned -- Tailor Gets Stained Suit. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/faith-in-heaven-urged-by-manning-without-it-human-existence-is.html | FAITH IN HEAVEN URGED BY MANNING; Without It, Human Existence Is Lacking in Meaning or Hope, He Declares. 6,000 ATTEND CATHEDRAL Among Them Are Mayor and Mrs. LaGuardia -- Dean Gates Preaches in Afternoon. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/americans-score-in-league-soccer-vanquish-brookhattan-5-to-2.html | AMERICANS SCORE IN LEAGUE SOCCER; Vanquish Brookhattan, 5 to 2 -- Brooklyn Celtics and Hispanos Also Win. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/almoners-to-give-a-revue-tonight-the-plaza-will-be-the-scene-of.html | ALMONERS TO GIVE A REVUE TONIGHT; The Plaza Will Be the Scene of Annual Entertainment and Supper Dance. MEMBERS TO HAVE ROLES Proceeds of Party Will Aid the New York Foundling Hospital Philanthropies. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/quality-of-the-soul.html | Quality of the Soul. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/volcano-in-iceland-emits-sulphur-ash-thunderous-eruptions-heard-100.html | VOLCANO IN ICELAND EMITS SULPHUR ASH; Thunderous Eruptions Heard 100 Miles Away -- Great Column of Smoke Rises. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/trend-of-stock-prices-i-week-ended-march-31-1934.html | TREND OF STOCK PRICES. I; Week Ended March 31, 1934. | True | | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/fitkin-plan-is-upheld-court-orders-the-receivers-to-settle-with.html | FITKIN PLAN IS UPHELD.; Court Orders the Receivers to Settle With Creditors. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/the-impostors.html | The Impostors. | True | A.D.S. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sales-in-new-jersey-residential-properties-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Residential Properties Make Up Bulk of Turnover. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/columbia-nine-despite-the-loss-of-white-favored-to-keep-title-in.html | Columbia Nine, Despite the Loss of White, Favored to Keep Title in Eastern League | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/uruguayan-office-bombed.html | Uruguayan Office Bombed. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sinners-are-warned-dr-darlington-says-many-presume-on-the-mercy-of.html | SINNERS ARE WARNED.; Dr. Darlington Says Many Presume on the Mercy of God. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/three-planes-missing-on-rescue-mission-soviet-aircraft-unreported.html | THREE PLANES MISSING ON RESCUE MISSION; Soviet Aircraft Unreported on Third Day After Start for Siberian Cape. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/rfc-authorizes-insurance-loan.html | RFC Authorizes Insurance Loan | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/dr-speer-praises-christ-as-teacher-sees-proof-of-his-divinity-in.html | DR. SPEER PRAISES CHRIST AS TEACHER; Sees Proof of His Divinity in Jesus' Ability to Impart Knowledge to Others. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/bullfight-and-rally-mark-seville-easter-former-premier-shows-no.html | BULLFIGHT AND RALLY MARK SEVILLE EASTER; Former Premier Shows No Sign of Splitting Radical Party -- Elderly Matador Returns | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/communist-drive-in-fleet-alleged-naval-investigation-is-ordered.html | COMMUNIST DRIVE IN FLEET ALLEGED; Naval Investigation Is Ordered Into Reported Efforts to Undermine Morale. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/foreign-exchanges-weaken-in-london-fear-felt-that-continental.html | FOREIGN EXCHANGES WEAKEN IN LONDON; Fear Felt That Continental Nations Will Be Forced Off Gold Basis. | True | By Lewis L. Nettleton. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/earlier-rain-helps-asbury.html | Earlier Rain Helps Asbury. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/burial-of-otto-kahiv-to-take-place-todayi-private-service-will-be.html | BURIAL OF OTTO KAHIV TO TAKE PLACE TODAYI; Private Service Will Be Held at Banker's Estate in Cold Spring Harbor, L. I. | True | Special to TE NEW YORK TIDIES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/foreign-exchange-rates-week-ended-march-31-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 31, 1934. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/12500-in-prizes-offered-for-books-harper-bros-will-give-7500-for.html | $12,500 IN PRIZES OFFERED FOR BOOKS; Harper & Bros. Will Give $7,500 for the Best Novel Received by Feb. 1,1935. LEWIS ONE OF JUDGES Atlantic Monthly and Little, Brown & Co. to Award $5,000 for Non-Fiction Manuscript. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/industrial-forecast-cheerful-in-britain-good-progress-reported-at.html | INDUSTRIAL FORECAST CHEERFUL IN BRITAIN; Good Progress Reported at Company Meetings -- Difficulties in International Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/bo-folk-race-driver-is-killed.html | Bo Folk, Race Driver, Is Killed. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/birth-rate-during-depression-found-highest-in-families-whose.html | Birth Rate During Depression Found Highest In Families Whose Incomes Suffered Most | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/mrs-george-wells-ely.html | MRS. GEORGE WELLS ELY, | True | Special to TE NEW YORX TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/anne-howard-engaged-stepdaughter-of-u-s-diplomat-to-be-bride-of-a.html | ANNE HOWARD ENGAGED.; Stepdaughter of U. S, Diplomat to Be Bride of a Britisher. | True | Wireless to Ta lw Noa Txss. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/walkergodwin-bout-set.html | Walker-Godwin Bout Set. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/charles-m-farrell.html | CHARLES M. FARRELL. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/adding-to-cost-of-beer-complaint-is-made-that-regulations-hamper.html | ADDING TO COST OF BEER.; Complaint Is Made That Regulations Hamper Sale of Beverage. | True | WALTER S. LOCKWOOD. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/opera-stars-to-aid-columbus-hospital-several-from-metropolitan-will.html | OPERA STARS TO AID COLUMBUS HOSPITAL; Several From Metropolitan Will Take Part in Entertainment on Friday. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/braves-reds.html | BRAVES -- REDS. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/fosdick-sees-death-as-no-blind-alley-easter-stands-for-universe-of.html | FOSDICK SEES DEATH AS NO 'BLIND ALLEY'; Easter Stands for Universe 'of Open Doors' for the Race, Pastor Declares. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/commodity-average-reduced-a-fraction-second-weekly-decline-only.html | COMMODITY AVERAGE REDUCED A FRACTION; Second Weekly Decline Only Slight -- British Average Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/carmen-begins-new-opera-series-nearly-5000-greet-opening-of-amatos.html | CARMEN BEGINS NEW OPERA SERIES; Nearly 5,000 Greet Opening of Amato's Company at the Hippodrome. CAST IS WELL BALANCED Bruno Castagna Is Effective as Bizet's Heroine -- Bamboschek Conducts Ensemble. | True | H.H. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/see-capital-halted-by-securities-act-national-chamber-committee.html | SEE CAPITAL HALTED BY SECURITIES ACT; National Chamber Committee Reports 'Virtual Cessation' of High-Grade Issues. SIX CHANGES ARE URGED Civil Liabilities Are Held So Extreme That Prudent Men Refuse to Take Risks. SEE CAPITAL HALTED BY SECURITIES ACT | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/adventurers-reach-bermuda.html | Adventurers Reach Bermuda. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/new-capital-issues-in-london.html | New Capital Issues in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/stix-team-victor-in-overtime-test-turns-back-pawtucket-by-42-in-the.html | STIX TEAM VICTOR IN OVERTIME TEST; Turns Back Pawtucket by 4-2 in the National Challenge Cup Soccer Opener. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/mt-vernon-seeks-aid-from-county-city-to-ask-more-time-for-payment.html | MT. VERNON SEEKS AID FROM COUNTY; City to Ask More Time for Payment of Taxes as Step Toward Meeting Payroll. PREPAID LEVIES INVOLVED Early 1934 Receipts Would Be Applied to Caring for 1933 Delinquencies. | True | Special to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/berlin-stocks-recover-rise-in-active-trading-after-drop-early-in.html | BERLIN STOCKS RECOVER.; Rise in Active Trading After Drop Early in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/exminister-and-royalist-arrange-duel-in-france.html | Ex-Minister and Royalist Arrange Duel in France | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/thousands-attend-sunrise-services-throng-joins-in-an-easter-prayer.html | THOUSANDS ATTEND SUNRISE SERVICES; Throng Joins in an Easter Prayer on Campus of Columbia University. 10,000 AT EAGLE ROCK Community Rites Held at Dawn in Westchester -- Knights Templar Gather on Staten Island. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/indian-cave-easter-tomb-nebraska-church-group-enacts-drama-of-faith.html | INDIAN CAVE EASTER TOMB.; Nebraska Church Group Enacts Drama of Faith on Hillside. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/hoppe-faces-cochran-in-cue-play-tonight-new-york-expert-will-try-to.html | HOPPE FACES COCHRAN IN CUE PLAY TONIGHT; New York Expert Will Try to Get Back in Running for 18.2 Title. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/book-notes.html | BOOK NOTES | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/toth-wins-road-race-defeats-crowley-in-st-anselms-sixmile-handicap.html | TOTH WINS ROAD RACE.; Defeats Crowley in St. Anselm's Six-Mile Handicap Run. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/college-chess-to-start-individual-title-at-stake-in-league-play.html | COLLEGE CHESS TO START.; Individual Title at Stake in League Play Opening Today. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/shields-is-victor-in-dinghy-racing-scores-in-class-b-by-point.html | SHIELDS IS VICTOR IN DINGHY RACING; Scores in Class B by Point Margin at Manhasset Bay Yacht Club Regatta. WETHERILL ALSO ON TOP Wins All but One Contest in Class A -- Essex Triumphs in Team Competition. | True | By James Robbins.special To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/asks-belief-in-trinity-father-kajanjian-calls-it-essential-to.html | ASKS BELIEF IN TRINITY.; Father Kajanjian Calls It Essential to Spiritual Life. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/brooklynite-hurt-in-auto-crash.html | Brooklynite Hurt in Auto Crash. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/tribute-to-kahn-by-philharmonic-elegiac-slow-movement-of-beethovens.html | TRIBUTE TO KAHN BY PHILHARMONIC; Elegiac Slow Movement of Beethoven's 'Eroica,' Is Played as Memorial. SILENT PAUSE FOLLOWS Second Symphony of Brahms Follows Earlier Work on Toscanini Program. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/adjourn-match-in-title-chess-alekhine-and-bogoljubow-fail-to-reach.html | ADJOURN MATCH IN TITLE CHESS; Alekhine and Bogoljubow Fail to Reach Decision After Forty Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/artillerymen-begrimed-from-jungle-trails-wearily-finish-taxing-hike.html | Artillerymen, Begrimed From Jungle Trails, Wearily Finish Taxing Hike Across Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/washington-draws-100000-for-easter-sunrise-services-and-churches.html | WASHINGTON DRAWS 100,000 FOR EASTER; Sunrise Services and Churches Are Thronged by Greatest Crowds in Years. MANY VISIT WILSON'S TOMB Mrs. Roosevelt Represents the President at the Arlington Memorial Exercises. | True | Special to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/sensational-rise-of-ccny-high-spot-of-college-fencing-vince-former.html | Sensational Rise of C.C.N.Y. High Spot of College Fencing. Vince, Former Lieutenant in Hungarian Army, Credited With Development of Winners of Historic Iron Man Trophy -- Lavender Took Up Sport Only Four Years Ago. | True | By Arthur J. Daley. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/kilkenny-triumphs-at-gaelic-football-donegal-also-wins-in-junior.html | KILKENNY TRIUMPHS AT GAELIC FOOTBALL; Donegal Also Wins in Junior Games at Innisfail Park -- Hurling Test to Limerick. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/money-tight-in-paris.html | Money Tight in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/katharine-cornell-revises-her-plans-defers-broadway-repertory.html | KATHARINE CORNELL REVISES HER PLANS; Defers Broadway Repertory Season Till December -- 4 Revivals Scheduled. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/bicyclist-killed-in-jersey.html | Bicyclist Killed in Jersey. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/brucks-mayor-went-to-gallows-content-others-waiting-to-catch-sword.html | BRUCK'S MAYOR WENT TO GALLOWS CONTENT; ' Others Waiting to Catch Sword,' Austrian Socialist Said in His Last Letter. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/9000yearold-axe-fells-tree-easily-previking-flint-tool-used-by.html | 9,000-YEAR-OLD AXE FELLS TREE EASILY; Pre-Viking Flint Tool Used by Museum Curator Shows Up Well in Efficiency Test. PART OF NEW COLLECTION Scandinavian Implements From Stone and Bronze Ages Form Natural History Exhibit. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/germans-reduce-wheat-acreage-farmers-giving-increasing-attention-to.html | GERMANS REDUCE WHEAT ACREAGE; Farmers Giving Increasing Attention to Growing of Oil Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/kohler-wins-crescent-event.html | Kohler Wins Crescent Event. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/coughlin-in-monologue-dramatic-talk-on-radio-depicts-the-triumph-of.html | COUGHLIN IN MONOLOGUE.; Dramatic Talk on Radio Depicts the Triumph of Jesus. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/greer-leads-winning-attack.html | Greer Leads Winning Attack. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/to-present-the-red-cat-twentieth-century-pictures-co-to-back-ah.html | TO PRESENT 'THE RED CAT.'; Twentieth Century Pictures Co. to Back A.H. Woods in Production. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/paraguay-would-end-war.html | Paraguay Would End War. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/mrs-j-whitney-baker.html | MRS. J. WHITNEY BAKER. | True | Spectal to T lzw YoRr TZA[ES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/megawwaters-gain-lead-top-mens-doubles-field-in-us-duck-pin-bowling.html | MEGAW-WATERS GAIN LEAD; Top Men's Doubles Field in U.S. Duck Pin Bowling. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/oats-prices-decline-liquidation-last-week-prevented-speculators.html | OATS PRICES DECLINE.; Liquidation Last Week Prevented Speculators Taking Profits. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/advance-is-steady-in-chicago-area-wages-rise-5-to-10-but-pries-have.html | ADVANCE IS STEADY IN CHICAGO AREA; Wages Rise 5 to 10% but Prices Have Been Marked to Cover Increased Costs. | True | Special to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/happiest-holiday-for-benny-hendrick-doomed-boy-in-hospital-gets.html | HAPPIEST HOLIDAY" FOR BENNY HENDRICK; Doomed Boy in Hospital Gets Easter Eggs by the Dozen -- Shares Gifts With Others. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/opera-double-bill-sung-american-soprano-makes-bow-in-pagliacci-at.html | OPERA DOUBLE BILL SUNG.; American Soprano Makes Bow in 'Pagliacci' at the Broadway. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/clergyman-dies-at-age-of-100.html | Clergyman Dies at Age of 100. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/strike-fighting-filmed-labor-problems-among-subjects-on-translux.html | STRIKE FIGHTING FILMED.; Labor Problems Among Subjects on Trans-Lux Newsreel Program. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/work-on-bear-mountain-road.html | Work on Bear Mountain Road. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/yankees-17-hits-down-cards-9-to-3-hallahan-and-dean-are-victims-as.html | YANKEES' 17 HITS DOWN CARDS, 9 TO 3; Hallahan and Dean Are Victims as Victors Close Their St. Petersburg Stay. LAZZERI DRIVES A HOMER Rolfe Spark Plug of the Attack -- Allen, Ruffing Share Mound Duties for McCarthymen. | True | By Jams P. Dawson.special To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/potter-will-propose-inquiry.html | Potter Will Propose Inquiry. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/wagner-bill-hit-by-auto-chamber-plan-for-job-insurance-is-held.html | WAGNER BILL HIT BY AUTO CHAMBER; Plan for job Insurance Is Held Unconstitutional in Spirit and Unfair to Industry. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/smith-aids-drive-to-end-firetraps-former-governor-calls-some-oldlaw.html | SMITH AIDS DRIVE TO END FIRETRAPS; Former Governor Calls Some Old-Law Tenements Disgrace to Civilized Community. HE URGES THEIR REMOVAL Realizes Work Will Be Slow, but, Meanwhile, Insists on People's Safety. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/san-juan-bank-bombed-three-explosions-laid-to-renewed-electric.html | SAN JUAN BANK BOMBED.; Three Explosions Laid to Renewed Electric Light Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/big-gain-in-federal-yield-from-auto-and-oil-taxes.html | Big Gain in Federal Yield From Auto and Oil Taxes | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/henry-w-boettger-president-of-the-silk-finishing-company-of-america.html | HENRY W. BOETTGER.; President of the Silk Finishing Company of ,America. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/albany-senate-is-ready-to-act-tonight-on-thayer-and-public-utility.html | ALBANY SENATE IS READY TO ACT TONIGHT ON THAYER AND PUBLIC UTILITY ISSUE; TWO MOVES ARE PLANNED | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/for-quitting-santa-fe-spur.html | For Quitting Santa Fe Spur. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/three-new-plays-on-second-avenue-all-in-a-lifetime-moves-down-from.html | THREE NEW PLAYS ON SECOND AVENUE; ' All in a Lifetime' Moves Down From Bronx -- 'Happy Days' One of Others. | True | W.S. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/radioactive-matter-made-synthetically-coast-scientists-report-new.html | RADIOACTIVE MATTER MADE SYNTHETICALLY; Coast Scientists Report New Substances Created by Deuton Bombardment. | True | Special to THE NEW YORK TIMES. | C1B 220653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/banks-pick-flaws-in-fletcher-bill-greater-clearness-in-provisions.html | BANKS PICK FLAWS IN FLETCHER BILL; Greater Clearness in Provisions and Remedial Changes Are Urged in Statement. SOME FEATURES APPROVED Rules for Insurance Against Fraud Called Unfair -- NRA Plan Said to Be in Peril. BANKS PICK FLAWS IN FLETCHER BILL | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/a-howell-vancleve-.html | A. HOWELL VANCLEVE. [ | True | Special to THE NE%V YORE TIdiES. I | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/stoefen-is-named-on-us-net-squad-californian-is-invited-to-report.html | STOEFEN IS NAMED ON U.S. NET SQUAD; Californian Is Invited to Report to Captain Williams of the Davis Cup Team May 14. FOUR OTHERS NOMINATED Shields, Wood, Allison and Loft in Group Which Will Train at Merion. | True | By Allison Danzig. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/miss-bauer-triumphs-defeats-miss-miley-1-up-in-final-of-augusta.html | MISS BAUER TRIUMPHS.; Defeats Miss Miley, 1 Up, in Final of Augusta Golf. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/gold-reserves-up-sharply-in-france-rise-of-364000000-francs-in-week.html | GOLD RESERVES UP SHARPLY IN FRANCE; Rise of 364,000,000 Francs in Week Due for Most Part to Swiss Transfers. BRITAIN DRAWS CAPITAL Provides Haven for Floating Funds Considered Unsafe in Other Nations. | True | By Fernand Maroni.wireless To the New York Times. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/find-church-in-flames-easter-worshipers-at-syracuse-witness-750000.html | FIND CHURCH IN FLAMES.; Easter Worshipers at Syracuse Witness $750,000 Fire. | True | | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/gold-mines-paying-20-tax-in-canada-accountant-finds-fifth-of-net-in.html | GOLD MINES PAYING 20% TAX IN CANADA; Accountant Finds Fifth of Net Incomes Goes to Dominion and Local Governments. NEW DEVELOPMENT WORK Two Companies Arrange Financing for Expansion -- Shipment From Atigogama Lake. | True | Special to THE NEW YORK TIMES. | C1B 220653 |
| 1934-04-02 | 1934-04-02 | https://www.nytimes.com/1934/04/02/archives/quenchmoney.html | QUENCH-MONEY. | True | | C1B 220653 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/profit-of-national-city-bank-4500000-in-quarter-deposits-up-by.html | Profit of National City Bank $4,500,000 In Quarter; Deposits Up by $50,000,000 | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/body-found-hanging-in-park.html | Body Found Hanging in Park. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/famous-players-canadian.html | Famous Players, Canadian. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/eleven-die-in-havana-fire.html | Eleven Die in Havana Fire. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/censor-to-rule-liquor-iowa-law-provides-curbs-on-excess-purchases.html | CENSOR TO RULE LIQUOR.; Iowa Law Provides Curbs on Excess Purchases at State Stores. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/kirwan-acquitted-in-quick-verdict-jury-out-half-an-hour-finds-him.html | KIRWAN ACQUITTED IN QUICK VERDICT; Jury, Out Half an Hour, Finds Him Not Guilty of Killing Sessoms at Sea. DUBONNET SOLE WITNESS Brief Defense Rests After He Explains Why Stepson Had Hunting Knife. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/new-carmen-makes-bow-lia-de-grandi-sings-title-role-of-bizet-opera.html | NEW CARMEN MAKES BOW.; Lia De Grandi Sings Title Role of Bizet Opera at the Broadway. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/organist-50-years-quits.html | Organist 50 Years, Quits. | True | Special to THE NEW YORK TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/press-challenged-by-legion-leader-re-condon-says-public-is-misled.html | PRESS CHALLENGED BY LEGION LEADER; R.E. Condon Says Public Is Misled on the Cost of Veterans' Legislation. REPLIES ALSO TO CLERGY National Economy League and The Times Are Singled Out for Special Attack. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/trimble-carroll.html | Trimble -- Carroll. | True | Special to THE iEW YORK TIDIES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/municipal-power-plants-prof-macmahon-explains-his-position-on.html | MUNICIPAL POWER PLANTS.; Prof. Macmahon Explains His Position on Revision Board's Report. | True | ARTHUR W. MACMAHON | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/treasury-planning-heavy-refinancing-program-to-be-announced.html | TREASURY PLANNING HEAVY REFINANCING; Program to Be Announced Tomorrow Will Include Billion for Liberty Bonds. DEFICIT UNDER ESTIMATES Morgenthau Says Figures Are Now Viewed on 18 Months' Basis Instead of One Year. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/laughton-as-macbeth-soon-to-return-to-hollywood-he-stirs-audience.html | LAUGHTON AS MACBETH.; Soon to Return to Hollywood, He Stirs Audience at the Old Vic. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/art-from-factory-glorified-in-show-trend-toward-national-style.html | ART FROM FACTORY GLORIFIED IN SHOW; Trend Toward National Style Illustrated in Exhibition at Rockefeller Center. SIMPLICITY IS A KEYNOTE 1,000 Products, From Ashtrays to Pre-Fabricated House, Add Beauty to Utility. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/many-to-fete-cohan-and-harris.html | Many to Fete Cohan and Harris. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/tigers-reds.html | TIGERS -- REDS. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/theatre-notes.html | THEATRE NOTES | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/smokeless-coal-agreement.html | Smokeless Coal Agreement. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/columbia-sets-new-date.html | Columbia Sets New Date. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/willys-to-work-3000-men.html | Willys to Work 3,000 Men. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gustaf-reassured-on-plans-of-bertil-hearing-prince-is-undecided-on.html | GUSTAF REASSURED ON PLANS OF BERTIL; Hearing Prince Is Undecided on Wedding Commoner, King Defers Trip to Stockholm. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/p-aa-canfield-dief-militant-dry-as-prohibition-administrator-he.html | P. AA. CANFIELD DIES;f MILITANT 'DRY; As Prohibition Administrator He. Tried to Rid New York of Liquor Outlets. WARRED ON 'RUM ROW Former Mayor of Kingston, N.Y., Used Padlocking Writs Here During Spectacular Rule. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/jannazzo-to-box-rossi.html | Jannazzo to Box Rossi. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/failures-drop-slightly-weeks-total-for-nation-is-230-dun-bradstreet.html | FAILURES DROP SLIGHTLY.; Week's Total for Nation Is 230 Dun & Bradstreet Report. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dunlap-conquers-lenehan-3-and-2-gains-in-northsouth-amateur-golf.html | DUNLAP CONQUERS LENEHAN, 3 AND 2; Gains in North-South Amateur Golf -- Wilson Easy Victor Over Conway, 8 and 7. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/injuring-the-northeast-tax-on-milk-and-dairy-products-held-unjust.html | INJURING THE NORTHEAST.; Tax on Milk and Dairy Products Held Unjust to That Region. | True | HENRY S. MANLEY | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/lieut-c0l_g-t-everett-i-j-was-graduate-of-west-point-ancli-served-i.html | LIEUT. COL_ G' T. EVERETT. I J; Was Graduate of West Point ancll Served in France With A. E. F, | True | _ Special to TItlE W YORC TIXS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/virginia-greene-wed-becomes-the-bride-of-paul-l-richards-in-passaic.html | VIRGINIA GREENE WED.; Becomes the Bride of Paul L. Richards in Passaic. | True | Special to THE ITw YORK TIES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/o-h-kahh-buried-on-long-island-simple-services-are-held-at.html | O. H. KAHH BURIED ON LONG ISLAND; Simple Services Are Held at Financier's Country Home at Cold Spring Harbor. HUNDREDS SEND TRIBUTES t Only Family, Close Friends and Associates AttendDr. S. H. Goldenson Officiates. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gave-19144-meals-to-actors.html | Gave 19,144 Meals to Actors | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/church-organist-dies-by-gas.html | Church Organist Dies by Gas. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/howell-is-a-victor-in-nyac-boxing-beats-chapman-in-heavyweight-bout.html | HOWELL IS A VICTOR IN N.Y.A.C. BOXING; Beats Chapman in Heavyweight Bout Harris Knocks Out Fote and Conti. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/aged-couple-robbed-of-3000.html | Aged Couple Robbed of $3,000. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/clarence-alan-burton-kansas-city-business-man-and-civic-leader-was.html | CLARENCE ALAN BURTON.; Kansas City Business Man and Civic Leader Was 76. | True | Special to TH iEW YORE T=ma. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/liquor-conviction-upheld-illinois-federal-court-rules-prerepeal.html | LIQUOR CONVICTION UPHELD; Illinois Federal Court Rules Pre-Repeal Sentence Must Stand. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/speeds-compensation-for-blind-veterans-administration-is-preparing.html | SPEEDS COMPENSATION FOR BLIND VETERANS; Administration Is Preparing to Adjust Cases Without a Review. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/street-car-in-crash-4-hurt.html | Street Car in Crash, 4 Hurt. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mis-aokerly-wed-toj-w-sinford-jr-daughter-of-g-w-ackerlys-is-the.html | MIS AOKERLY WED TOJ. W. SINFORD JR.; Daughter of G. W. Ackerlys Is the Bride in Ceremony at Middletown, N. Y. | True | Special to Tl. NrW YORK TidIES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/art-awards-made-at-brooklyn-show-george-e-browne-wins-gold-medal-of.html | ART AWARDS MADE AT BROOKLYN SHOW; George E. Browne Wins Gold Medal of Honor for an Oil Painting. PRIZE TO ELLERHUSEN Given for His Sculpture -- Allied Artists' Exhibition in Brooklyn Opens to Public Friday. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/miracle-seen-in-escape-of-religionists-in-wreck.html | Miracle Seen in Escape Of Religionists in Wreck | True | By the Canadian Press. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/city-plants-fought-by-associated-gas-more-correspondence-of-the.html | CITY PLANTS FOUGHT BY ASSOCIATED GAS; More Correspondence of the Utility is Made Public by Trade Commission. LINK TO EDISON INSTITUTE Latter is Mentioned in Documents as Active -- Carlisle Data Called 'Spouting' | True | Special to THE NEW YORK TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/in-washington-access-of-newspaper-men-to-officials-regulated.html | In Washington; Access of Newspaper Men to Officials Regulated. | True | By Arthur Krock. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/locatelli-defeats-cool-in-ten-rounds-italian-champion-gets-decision.html | LOCATELLI DEFEATS COOL IN TEN ROUNDS; Italian Champion Gets Decision in Philadelphia Bout -- 8,000 Attend. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/browns.html | BROWNS. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/s-k-brown-dead-anfficerinaef-lumber-dealer-retired-from-army-with.html | S. K BROWN DEAD; AN()FFICERINA.E.F.; Lumber Dealer Retired From Army With the Rank of Lieutenant Colonel. i WAS ACTIVE AS SPORTSMAN Death in Walter Reed Hospital at Washington Indirectly Due to Gassing in War. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/liquor-monopoly-assailed-by-hague-jersey-leader-back-from-cruise.html | LIQUOR MONOPOLY' ASSAILED BY HAGUE; Jersey Leader, Back From Cruise, Opposes Change in Licensing Law. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/broadway-corner-bid-in-at-auction-equitable-life-assurance-gets.html | BROADWAY CORNER BID IN AT AUCTION; Equitable Life Assurance Gets Fifteen-Story House at 104th Street. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/macmurray-reaches-rome.html | MacMurray Reaches Rome. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/roosevelt-stirs-british-lord-camrose-cites-play-of-american-news-in.html | ROOSEVELT STIRS BRITISH.; Lord Camrose Cites Play of American News in Press. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/advocating-a-lawyers-lobby.html | Advocating a Lawyers' Lobby. | True | JONATHAN SCHNEIDER | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/broad-scope-given-in-jersey-inquiry-counsel-for-legislative-body.html | BROAD SCOPE GIVEN IN JERSEY INQUIRY; Counsel for Legislative Body Says Others Beside Harley May Be Investigated. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dollar-stronger-abroad-closes-higher-while-sterling-and-franc-go.html | DOLLAR STRONGER ABROAD.; Closes Higher, While Sterling and Franc Go Down. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gain-prices-weak-in-erratic-trading-coda-affects-business-in.html | GAIN PRICES WEAK IN ERRATIC TRADING; Coda Affects Business in Chicago, With Let-Up in Professional Activity. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/whose-government-current-events-cause-doubt-about-the-position-of.html | WHOSE GOVERNMENT?'; Current Events Cause Doubt About the Position of the Governed. | True | F.E. VOEGELIN | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/it-bush-ousted-from-subsidiaries-receivers-voting-stock-of-the.html | I.T. BUSH OUSTED FROM SUBSIDIARIES; Receivers, Voting Stock of the Parent Concern, Drop Him as President and Director. HAD REFUSED TO RESIGN Removed Official Saw Effort to 'Buy Silence' -- E.T. Bedford Heads Building Company. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/j-w-stern-funeral-planned-for-today-service-for-retired-composer.html | J. W. STERN FUNERAL PLANNED FOR TODAY; Service for Retired Composer and Song Publisher to Be Held at L. I. Home. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/miss-lyford-enters-meet.html | Miss Lyford Enters Meet. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/westchester-airport-leased.html | Westchester Airport Leased. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gray-goods-market-dull.html | Gray Goods Market Dull. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/debut-party-given-for-jane-aldred-her-parents-entertain-with-a.html | DEBUT PARTY GIVEN FOR JANE ALDRED; Her Parents Entertain With a Dinner Dance at the Waldorf-Astoria. THE DEBUTANTE IN SATIN Large Company of Young People Guests at Event Marking Departure From Custom. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/kracke-resigns-as-party-leader-names-pounds-as-his-proxy-as-he.html | KRACKE RESIGNS AS PARTY LEADER; Names Pounds as His 'Proxy' as He Quits to Carry Out LaGuardia's Mandate. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rumson-farm-lad-takes-field-trial-hoagland-handles-winner-of.html | RUMSON FARM LAD TAKES FIELD TRIAL; Hoagland Handles Winner of Members' Derby as English Setter Club Meet Starts. | True | By Henry R. Ilsley. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/harry-bamberger-buriedi-dr-cadman-pays-him-tribute-ati-temple.html | HARRY BAMBERGER BURIEDI; Dr. Cadman Pays Him Tribute atI Temple Emanu-El Services, ( | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/new-deal-assailed-again-by-wadsworth-representative-charges.html | NEW DEAL ASSAILED AGAIN BY WADSWORTH; Representative Charges Administration Seeks to Make Policies Permanent. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/14-crews-at-yale-resume-practice-jackson-strokes-first-varsity.html | 14 CREWS AT YALE RESUME PRACTICE; Jackson Strokes First Varsity Eight During Hour's Workout on Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/palm-beach-scene-of-many-parties-mrs-frank-quigley-gives-large-tea.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. Frank Quigley Gives Large Tea at Her Home, Assisted by Daughter. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/hull-appoints-assistant.html | Hull Appoints Assistant. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/44c-a-share-made-by-utility-group-net-in-1933-for-eastern-gas-and.html | 44C A SHARE MADE BY UTILITY GROUP; Net in 1933 for Eastern Gas and Fuel Associates Put at $3,941,306. SALES OF COKE ROSE 10% Massachusetts Gas Companies' Surplus $9,752,009 at End of the Year. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/howard-h-logan.html | HOWARD H. LOGAN. | True | gpeeil to T w [oRlc r,xl:g. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/princeton-honors-dr-butler.html | Princeton Honors Dr. Butler. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/italian-shakeup-likely-mussolini-is-expected-to-make-many-changes.html | ITALIAN SHAKE-UP LIKELY.; Mussolini Is Expected to Make Many Changes In Cabinet. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/plan-for-ley-co-in-force.html | Plan for Ley & Co. in Force. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cotton-codes-curb-on-machine-attacked-johnson-johnson-offer-four.html | COTTON CODE'S CURB ON MACHINE ATTACKED; Johnson & Johnson Offer Four Six-Hour Daily Shifts at 8-Hour Day's Pay. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/10-new-securities-filed-for-registry-statements-showing-4000000-in.html | 10 NEW SECURITIES FILED FOR REGISTRY; Statements Showing $4,000,000 in Financing Entered With Trade Commission. INDUSTRIES ASK $1,500,000 Reorganization of Cement Concern and Investment Projects Seek Remainder of Total. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/praising-commissioner-moses.html | Praising Commissioner Moses. | True | A WOMAN READER | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/jews-end-prison-fast-170-in-federal-penitentiary-went-without-food.html | JEWS END PRISON FAST.; 170 in Federal Penitentiary Went Without Food Two Days. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/senators.html | SENATORS. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mail-flyer-unhurt-in-crash.html | Mail Flyer Unhurt in Crash. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/turks-jail-insull-us-lacks-warrant-to-hasten-return-fugitive-is.html | TURKS JAIL INSULL; U.S. LACKS WARRANT TO HASTEN RETURN; Fugitive Is Held in Istanbul for Extradition, but Procedure of Transfer is Not Settled. LONG DELAY IS FORESEEN Formalities Require Signature of Roosevelt on Request for Former Financier. SEIZURE AFFECTS HEALTH Prosecutor in Chicago Plans to Move for Early Trial When Prisoner Starts for Home. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/opposed-to-daylight-saving.html | Opposed to Daylight Saving. | True | COMMON SENSE | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/braves-cardinals.html | BRAVES -- CARDINALS. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/music-hubert-in-cello-debut-here.html | MUSIC; Hubert in 'Cello Debut Here. | True | H.H. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/2-boys-saved-from-river-children-unconscious-after-rescue-in-fall.html | 2 BOYS SAVED FROM RIVER.; Children Unconscious After Rescue in Fall From Pier. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/port-zone-opposed-by-state-chamber-report-calls-mayors-proposal-for.html | PORT ZONE OPPOSED BY STATE CHAMBER; Report Calls Mayor's Proposal for Foreign Trade Section Unnecessary and Unsound. WAREHOUSE SPACE AMPLE Expert Groups Say Conditions Here Are Not Comparable to Those in Europe. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/sophia-walker-engaged-baltimore-girl-to-wed-the-rev-spence-dunbar.html | SOPHIA WALKER ENGAGED.; Baltimore Girl to Wed the Rev. Spence Dunbar. | True | Special to THE IqSW YORK TXES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/curb-announces-stocks-rebought-companies-listed-there-report-as.html | CURB ANNOUNCES STOCKS REBOUGHT; Companies Listed There Report as Required on Holdings of Own Shares. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/wallace-offers-milk-curb-plan-would-cut-output-10-per-cent.html | WALLACE OFFERS; MILK CURB PLAN Would Cut Output 10 Per Cent, Distribute $165,000,000 DAIRYMEN ARE CRITICAL ' Starvation Plan' Is Comment of One of His Hearers at the Philadelphia Session. | True | by Processing Tax.special To the New York Times. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/manhattan-crews-drill-on-harlem-light-2hour-practice-marks-start-of.html | MANHATTAN CREWS DRILL ON HARLEM; Light 2-Hour Practice Marks Start of Preparations for Rowing Season. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dr-daniel-l-cady-vermont-poet-won-success-with-his-rhymes-of-rural.html | DR. DANIEL L. CADY.; Vermont Poet Won Success With His Rhymes of Rural Life, | True | Bpecial to Tz[ NW YOEK TZES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/browning-retains-wrestling-title-pins-mcmillen-with-slam-body-hold.html | BROWNING RETAINS WRESTLING TITLE; Pins McMillen With Slam, Body Hold in 1:02:09 Before Crowd of 5,000. CHAMPION EVADES TACKLE Uses Airplane Scissors to Stun Challenger -- Kampfer and Szabo in Draw. | True | By Joseph C. Nichols. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/pundis-is-indicted.html | Pundis Is Indicted. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bartels-and-deme-draw-rivals-wrestle-on-even-terms-at-69th-regiment.html | BARTELS AND DEME DRAW.; Rivals Wrestle on Even Terms at 69th Regiment Armory. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/federal-costs-gut-in-new-relief-plan-hopkins-puts-april-outlay-at.html | FEDERAL COSTS GUT IN NEW RELIEF PLAN; Hopkins Puts April Outlay at More Than $65,000,000, a Fourth of CWA Expenses. 2,000,000 WORKERS KEPT $15,000,000 Grants to Rural Schools Authorized Under Employment Program. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/or-horatio-d-dawson.html | OR. HORATIO D. DAWSON. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/road-cuts-fares-in-suburban-area-the-pennsylvania-will-offer.html | ROAD CUTS FARES IN SUBURBAN AREA; The Pennsylvania Will Offer Six-Month 'Travel Bargains' on Round-Trip Tickets. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/profit-of-47598-for-plymouth-oil-income-of-parent-company-and-big.html | PROFIT OF $47,598 FOR PLYMOUTH OIL; Income of Parent Company and Big Lake Unit 4c a Share in 1933. SLIGHT DROP IN SURPLUS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/frank-i-prentice.html | FRANK I. PRENT'ICE. | True | 8pecial to Tzm Nz oRx Tss. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/charles-e-weber.html | CHARLES E, WEBER. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/preventive-dentistry-on-emergency-basis-urged-as-part-of-federal.html | Preventive Dentistry on Emergency Basis Urged as Part of Federal Relief Plan | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/wide-public-utility-inquiry-sought-in-the-legislature-thayer-offers.html | WIDE PUBLIC UTILITY INQUIRY SOUGHT IN THE LEGISLATURE; THAYER OFFERS EXPLANATION; ACTION IN BOTH HOUSES | True | By W.a. Warn. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/at-home.html | At Home. | True | L.N. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/record-of-16-arrests-bars-a-liquor-license-board-revokes-permit-of.html | RECORD OF 16 ARRESTS BARS A LIQUOR LICENSE; Board Revokes Permit of Man Once Convicted of Burglary and Freed in a Slaying. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/heavy-auto-penalties-urged.html | Heavy Auto Penalties Urged. | True | Special to THE NEW YORK TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/financial-markets-stocks-show-slight-improvement-as-industrial.html | FINANCIAL MARKETS; Stocks Show Slight Improvement as Industrial Leaders Express Confidence -- Bonds Are Irregular. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/charge-of-politics-in-cwa-jobs-sifted-recovery-and-tammany-chiefs.html | CHARGE OF POLITICS IN CWA JOBS SIFTED; Recovery and Tammany Chiefs Accused in Report by an Unnamed Investigator, THEY DENY ANY PRESSURE Hodson Declares Any One on the Relief Rolls Improperly Will Be 'Thrown Out.' | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/tax-collections-in-city-rise-50-8291005-taken-on-due-date-compared.html | TAX COLLECTIONS IN CITY RISE 50%; $8,291,005 Taken on Due Date, Compared With $5,512,407 on That Day in 1933. ADVANCE PAYMENTS UP Collector Reid Attributes the Increase to Improvement in Business Conditions. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/william-w-knight.html | WILLIAM W. KNIGHT. | True | Special to THs NW YO Txss. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/loans-off-in-week-at-member-banks-reserve-system-reports-drop-in.html | LOANS OFF IN WEEK AT MEMBER BANKS; Reserve System Reports Drop in Government Security Holdings in Week to March 28. INVESTMENTS DECREASE Banks in New York District Lent $28,000,000 Less on Securities, the Statement Shows. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/trunk-backs-plan-for-reassessment-estimates-new-appraisal-will-show.html | TRUNK BACKS PLAN FOR REASSESSMENT; Estimates New Appraisal Will Show Overvaluation of 20 to 25 Per Cent. REALTY BOARD FAVORS IT In Letter to Mayor Its Head Says Peak Figures Were Never Justified. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/three-openings-on-broadway-the-mikado-the-house-of-remsen-the.html | Three Openings on Broadway -- 'The Mikado,' 'The House of Remsen,' 'The Casino Varieties.' | True | By Brooks Atkinson. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/haligonian-wins-rage-to-havana-walls-yacht-is-handicap-victor-in.html | HALIGONIAN WINS RAGE TO HAVANA; Wall's Yacht is Handicap Victor in Class A in Thrash From St. Petersburg. AZARA FIRST TO FINISH Class A-1 Craft Is Trailed by Vamarie -- Lanakai Beats Class B Boats Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/butter-substitute-held-liable-to-tax-supreme-court-sustains.html | BUTTER SUBSTITUTE HELD LIABLE TO TAX; Supreme Court Sustains Washington State's Levy, Made to Aid Own Industries. EDISON CO. WINS SUIT Another Decision Finds Motorist Need Not Leave Car Before Crossing Railroad Tracks. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/capt-ludwig-burmeister-master-of-the-calamaree-drops-dead-on-board.html | CAPT. LUDWIG BURMEISTER; Master of the Calamaree Drops Dead on Board Ship. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/apartment-houses-sold-by-operators-multifamily-structures-in.html | APARTMENT HOUSES SOLD BY OPERATORS; Multi-Family Structures in Manhattan and Bronx Change Hands. GERRY ESTATES TRANSFER Downtown Building Conveyed -- Leasehold Transaction in East Ninth Street. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/loree-defeated-van-sweringens-blocking-of-great-westerns-plan-for.html | LOREE DEFEATED VAN SWERINGENS; Blocking of Great Western's Plan for the Kansas City Southern Disclosed. MERGER PROJECT DROPPED Wall Street Learns of Clash in 1931 Over Move to Vote 104,500 Shares. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bond-trade-waits-on-us-financing-state-offering-and-expectation-of.html | BOND TRADE WAITS ON U.S. FINANCING; State Offering and Expectation of Government Refunding Slow Market. VOLUME AT LOW FOR 1934 Railroad Section of the Market Is Quite Strong -- German Issues Rally Sharply. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/evans-webster-new-york-lawyer-74-dies-while-visiting-relatives-in.html | EVANS. WEBSTER,; New York' Lawyer, 74, Dies While Visiting Relatives in Jersey, | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/queen-mary-is-improved.html | Queen Mary Is Improved. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/sees-britain-socialistic-sir-stafford-cripps-predict-a-mandate-to.html | SEES BRITAIN SOCIALISTIC.; Sir Stafford Cripps Predict a Mandate to Labor Party. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/guinan-car-for-museum-auto-once-used-by-king-albert-to-be-exhibited.html | GUINAN CAR FOR MUSEUM.; Auto Once Used by King Albert to Be Exhibited in Belgium. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/students-advised-to-pursue-ideals-dean-gildersleeve-counsels-44.html | STUDENTS ADVISED TO PURSUE IDEALS; Dean Gildersleeve Counsels 44 Delegates of 23 Colleges Not to Heed 'Practical' Critics. CENSORSHIP IS OPPOSED Conference Votes Against Any Restraint on Publications -- Session at N.Y.U. Today. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/big-ben-shocks-london-by-halting-for-six-hours.html | Big Ben Shocks London By Halting for Six Hours | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/charles-n-osgood.html | CHARLES N. OSGOOD.. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bryant-nine-loses-52-bows-to-george-washington-high-in-opener-for.html | BRYANT NINE LOSES, 5-2.; Bows to George Washington High in Opener for Both. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/girl-4-dying-slowly-peekskill-child-is-sufferer-from-rare-blood.html | GIRL, 4, DYING SLOWLY.; Peekskill Child Is Sufferer From Rare Blood Disease. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/red-sox.html | RED SOX. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/telegraph-rivals-differ-over-code-postal-backing-nra-submits-draft.html | TELEGRAPH RIVALS DIFFER OVER CODE; Postal, Backing NRA, Submits Draft Restricting Leased Wire Competition. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rioting-drivers-lose-taxi-permits-four-revocations-and-scores-of.html | RIOTING DRIVERS LOSE TAXI PERMITS; Four Revocations and Scores of Suspensions Are Imposed at Police Hack Bureau Trial. MOVIE EVIDENCE SHOWN Grand Jury Views Pictures of Disorders, but With Sound Effects Eliminated. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/walter-denies-charges-trenton-police-chief-testifies-he-received-no.html | WALTER DENIES CHARGES.; Trenton Police Chief Testifies He Received No Racket 'Cut.' | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/20000-to-quit-california-families-of-navy-men-moving-as-fleet.html | 20,000 TO QUIT CALIFORNIA; Families of Navy Men Moving as Fleet Prepares to Sail Eastward. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/i-miss-aileen-lockwood-to-wed.html | I Miss Aileen Lockwood to Wed. | True | I pedal to TIE NEW YOR TTV-S. ] | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bulls-dash-ends-in-a-pier-roundup-little-dogie-with-aversion-for.html | BULL'S DASH ENDS IN A PIER ROUND-UP.; ' Little Dogie,' With Aversion for Slaughter House, Gets Along in Search of Freedom. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/girl-wins-essay-prize-miss-miller-wells-college-senior-gets-helena.html | GIRL WINS ESSAY PRIZE.; Miss Miller, Wells College Senior, Gets Helena Zachos Award. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/revolution-held-way-out-browder-tells-communists-the-president-is.html | REVOLUTION HELD WAY OUT; Browder Tells Communists the President Is 'Wall Street Tool.' | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rail-and-bus-groups-adopt-code-on-rates-johnson-reveals-agreement.html | RAIL AND BUS GROUPS ADOPT CODE ON RATES; Johnson Reveals Agreement to Control Competition by Lines in Southeast. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/laborites-in-britain-angered-at-moscow-stung-by-advice-they-declare.html | LABORITES IN BRITAIN ANGERED AT MOSCOW; Stung by Advice, They Declare Their Defiance, but Seek Unity of the Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/5000-in-ohio-get-pay-rise-bf-goodrich-company-announces-pension.html | 5,000 IN OHIO GET PAY RISE; B.F. Goodrich Company Announces Pension Plan for 21,000. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/negro-71-takes-stake-king-george-watches-colt-annex-queens-prize.html | NEGRO, 7-1, TAKES STAKE.; King George Watches Colt Annex Queen's Prize Handicap. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/reforms-mapped-for-westchester-commission-for-the-study-of.html | REFORMS MAPPED FOR WESTCHESTER; Commission for the Study of Government Changes Backs Mastick-Kelly Bill. AMENDMENTS PROPOSED Clause Held Blow to Home Rule Would Be Altered to Safeguard Cities. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/troyanovsky-sees-grave-war-danger-russian-envoy-in-cincinnati-holds.html | TROYANOVSKY SEES GRAVE WAR DANGER; Russian Envoy, in Cincinnati, Holds World Peril Is Now as Great as It Was in 1914. SAYS SOVIET SEEKS PEACE But Declares Nation Will Not Give Up 'a Foot of Land to Any Other Power. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/increasing-confidence.html | INCREASING CONFIDENCE. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/delay-by-united-hunts-decision-on-dates-held-up-pending-action-on.html | DELAY BY UNITED HUNTS.; Decision on Dates Held Up Pending Action on Legislation. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/fordsnow.html | Ford-Snow. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/commodity-markets-broad-advances-general-in-futures-as-buying.html | COMMODITY MARKETS.; Broad Advances General in Futures as Buying Follows Better Sentiment -- Cash Prices Mixed. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/chrysler-raises-prices-advances-are-from-35-to-130-2-studebaker.html | CHRYSLER RAISES PRICES.; Advances Are From $35 to $130 -- 2 Studebaker Models Up. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/reckless-driver-fined.html | Reckless Driver Fined. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/jules-racine.html | JULES RACINE. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/legislators-win-in-court-delaware-judges-refuse-to-oust-senators.html | LEGISLATORS WIN IN COURT; Delaware Judges Refuse to Oust Senators Who Held Other Jobs. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/critics-of-legion-accused-of-lie-stember-replying-to-church-leaders.html | CRITICS OF LEGION ACCUSED OF 'LIE'; Stember, Replying to Church Leaders, Denies Non-Service Benefits Are Sought. CRITICIZES BISHOP STIRES Urges Visit to Veterans in Long Island Hospitals -9 Ministers Join Attack. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/soviet-youth-asks-wider-education-many-letters-express-view.html | SOVIET YOUTH ASKS WIDER EDUCATION; Many Letters Express View Utilitarian Subjects Are Being Overemphasized. LEAVEN OF CULTURE URGED Many Voice Desire to Study Art, History, Classical Literature and the Humanities. | True | By Harold Denny.special Cable To the New York Times. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/winn-is-reelected-retains-presidency-of-american-turf-association.html | WINN IS RE-ELECTED.; Retains Presidency of American Turf Association. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/kings-battalion-wins-title.html | King's Battalion Wins Title. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/250-at-ccny-out-for-football-big-squad-answers-friedmans-call-van.html | 250 AT C.C.N.Y. OUT FOR FOOTBALL; Big Squad Answers Friedman's Call -- Van Cortlandt Park to Be Scene of Drills. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dillinger-hideout-yields-new-clues-twentyfive-persons-are-held.html | DILLINGER HIDE-OUT YIELDS NEW CLUES; Twenty-five Persons Are Held Following the Gun Battle in St. Paul Apartment House. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/borsodi-divides-2-chess-matches-yale-captain-beats-mccormick-after.html | BORSODI DIVIDES 2 CHESS MATCHES; Yale Captain Beats McCormick After Losing to Ryder as College Tourney Opens. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/record-cargo-in-plane-2400-pounds-of-dress-goods-in-consignment-for.html | RECORD CARGO IN PLANE.; 2,400 Pounds of Dress Goods in Consignment for Chicago. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/john-ieadie.html | JOHN IEADIE. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/ten-suspects-held-as-counterfeiters-roundup-of-ring-in-alleged.html | TEN SUSPECTS HELD AS COUNTERFEITERS; Round-Up of Ring in Alleged $2,000,000 Plot Ends in Brooklyn. PLANT IN BINGHAMTON Secret Service Men Tell of Burial of Plates and Fake Money in Long Island. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rural-jobless-aided-in-vocational-work-aims-of-alliance-told-in.html | RURAL JOBLESS AIDED IN VOCATIONAL WORK; Aims of Alliance Told in Last of Series of Home Meetings by Mrs. A.H. Estabrook. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mt-vernon-loses-tax-switch-plea-county-treasurer-refuses-to-apply.html | MT. VERNON LOSES TAX SWITCH PLEA; County Treasurer Refuses to Apply 1934 Payments on Arrears for 1933. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/james-e-farrell.html | JAMES E. FARRELL. | True | Bpecial to TEII= N!W YORK TI3ZZB. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/our-russian-correspondence.html | OUR RUSSIAN CORRESPONDENCE. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/boy-seeking-ccc-job-is-seized-in-killing-detectives-who-find-youth.html | BOY SEEKING CCC JOB IS SEIZED IN KILLING; Detectives Who Find Youth of 17 in Line Say He Admits Restaurant Shooting. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/harbord-sees-end-of-our-paternalism-he-tells-women-republicans.html | HARBORD SEES END OF OUR 'PATERNALISM'; He Tells Women Republicans Recovery Is Certain Without Economic or Political Changes. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/warrant-needed-to-return-insull-document-may-be-speeded-to.html | WARRANT NEEDED TO RETURN INSULL; Document May Be Speeded to Roosevelt Aboard Yacht for Necessary Signature. EXTRADITION DELAY SEEN United States Attorney Plans to Speed Chicago Trial on Charges of Frauds. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/the-friendly-traveler.html | THE FRIENDLY TRAVELER. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/weehawken-to-meet-payrolls.html | Weehawken to Meet Payrolls. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dodge-cuts-the-calendar.html | Dodge Cuts the Calendar. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/john-j-crooks-sr.html | JOHN J. CROOKS SR. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/railroad-restores-pay-cut-in-slump-western-maryland-also-puts.html | RAILROAD RESTORES PAY, CUT IN SLUMP; Western Maryland Also Puts Clerks on Full Time -- 3,000 Get More Work on B. & O. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Board to Take Up Nash Strike. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/changes-forecast-in-securities-act-chairman-rayburn-of-house.html | CHANGES FORECAST IN SECURITIES ACT; Chairman Rayburn of House Committee Holds Minor Amendments Possible. JESSE JONES HINTS ACTION Washington Hears That Modification of Liability Provisions Is in Prospect. CHANGES FORECAST IN SECURITIES ACT | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/toscanini-directs-small-orchestra-triumphs-in-special-program-of-in.html | TOSCANINI DIRECTS SMALL ORCHESTRA; Triumphs in Special Program of Intimate Character at the Town Hall. HAS AN ENSEMBLE OF 27 A Mozart Symphony, Wagner's 'Siegfried Idyll' and Septet by Beethoven Delight. | True | By Olin Downes. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/veterans-post-elects-oryan.html | Veterans Post Elects O'Ryan. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/eleanor-merryman-betrothed.html | Eleanor Merryman Betrothed. | True | Specia! to THE NEW YoaK TZES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/j-e-dokehdorff-shipping-man-dies-head-of-american-diamond-lines.html | J. E. DO(KEHDORFF, SHIPPING MAN, DIES; Head of American Diamond Lines Succumbs at 68 in His Park Av, Home. WAS A NATIVE OF PERU He Figured in Controversy Over Sale of Ship Line After Its Operation for Government, | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/tidal-wave-of-prosperity-descends-on-tarrytown.html | Tidal Wave of Prosperity Descends on Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/puerto-rico-sugar-shipments.html | Puerto Rico Sugar Shipments. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/chelyuskin-survivor-returns-by-plane-babooshkin-soviet-flier-takes.html | CHELYUSKIN SURVIVOR RETURNS BY PLANE; Babooshkin, Soviet Flier, Takes Off From Arctic Ice Floe Where 89 Were Stranded. | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cotton-weakens-after-early-gain-liquidation-of-may-contracts-and.html | COTTON WEAKENS AFTER EARLY GAIN; Liquidation of May Contracts and Scattered Selling Sends Prices Down 6 to 8 Points. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/new-company-in-scranton-railway-plan-likely-to-get-benefit-of-sale.html | New Company in Scranton Railway Plan Likely to Get Benefit of Sale of Own Stock | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/carmela-ponselle-ill-in-sanitarium-here-opera-singer-was-unable-to.html | CARMELA PONSELLE ILL IN SANITARIUM HERE; Opera Singer Was Unable to Make Final Appearances at the Metropolitan. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/50000-ring-case-in-court.html | $50,000 Ring Case in Court. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/pope-backs-youth-in-resisting-nazis-exhorts-young-catholics-in.html | POPE BACKS YOUTH IN RESISTING NAZIS; Exhorts Young Catholics in Germany to Fight Against Alluring Propaganda. SEES TREND TO PAGANISM Reichsbishop Mueller Names Pastor-Commissar to Take Over Hostile Parish. POPE BACKS YOUTH IN RESISTING NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/oryan-makes-a-show-of-police-promotion-calls-officers-and-600.html | O'RYAN MAKES A SHOW OF POLICE PROMOTION; Calls Officers and 600 Detectives to See Patrolman Rewarded for Arrest. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/labor-bill-fails-in-albany-senate-regulation-of-employment-agencies.html | LABOR BILL FAILS IN ALBANY SENATE; Regulation of Employment Agencies Defeated, 21 to 23, on Amendment Plea. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/lend-churches-to-greeks-two-episcopal-congregations-give-use-of.html | LEND CHURCHES TO GREEKS; Two Episcopal Congregations Give Use of Edifices for Easter. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bank-shifts-funds-to-write-down-bonds-continental-draws-1200000.html | BANK SHIFTS FUNDS TO WRITE DOWN BONDS; Continental Draws $1,200,000 From Surplus and Profits, Adding to Reserves. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/1000000-sought-in-conduit-fees-aldermen-may-investigate-2-utility.html | $1,000,000 SOUGHT IN CONDUIT FEES; Aldermen May Investigate 2 Utility Subsidiaries Using City Streets at Low Cost. ONE CONTRACT DATED 1887 It Is Said to Be So Drawn That Edison Concern Has Paid Revenue in Only One Year. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/smith-curtis.html | Smith -- Curtis. | True | Special to Ti I'lvir YoK TES | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/brooklyn-banker-held-cortland-sands-accused-of-taking-75000-of.html | BROOKLYN BANKER HELD.; Cortland Sands Accused of Taking $75,000 of Depositors' Funds. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/brennan-lfite.html | Brennan -- lfite. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/7-bond-issues-dropped-stock-exchange-makes-changes-in-its-listings.html | 7 BOND ISSUES DROPPED.; Stock Exchange Makes Changes In Its Listings. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/chicago-trial-to-be-speeded.html | Chicago Trial to Be Speeded. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/albany-hastens-utility-measures-senate-committee-shifts-front-and.html | ALBANY HASTENS UTILITY MEASURES; Senate Committee Shifts Front and Votes to Report the Lehman Bills. McGINNIES SEES ACTION Speaker Surprises the Capital by Predicting Assembly's Approval of the Program. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/colonel-frank-pauly.html | COLONEL FRANK PAULY, | True | Special to THE NEW YOR TEtS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/spain-to-shift-envoy-senor-cardenas-ambassador-to-leave-washington.html | SPAIN TO SHIFT ENVOY.; Senor Cardenas, Ambassador, to Leave Washington for Paris. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/taylor-says-steel-is-out-of-slump-credits-nra-aid-tells.html | TAYLOR SAYS STEEL IS OUT OF SLUMP; CREDITS NRA AID; Tells Stockholders the Act Had Stabilizing Effect, but Opposes Permanent Plan. SEES A BRIGHT FUTURE Reports Wages Up 25 Per Cent Since July and Large Gain in Operations in Year. TAYLOR SAYS STEEL IS OUT OF SLUMP | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/accuses-fatherinlaw-husband-of-smith-reynoldss-first-wife-to-sue.html | ACCUSES FATHER-IN-LAW.; Husband of Smith Reynolds's First Wife to Sue for Alienation. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/4-boys-crowned-carnival-kings-score-regal-honors-in-games-as-kips.html | 4 BOYS CROWNED CARNIVAL KINGS; Score Regal Honors in Games as Kips Bay Club Begins Open-House Week. FREAK SHOW A FEATURE ' Bouncing Bill' Supplies Laughs, His Two Tricks Keeping 400 Lads Well Entertained. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/3353-payroll-stolen-bandits-in-paterson-nj-escape-in-stolen-car.html | $3,353 PAYROLL STOLEN.; Bandits in Paterson, N.J., Escape in Stolen Car After Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/honor-pereda-for-his-fast.html | Honor Pereda for His Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/henry-mugge.html | HENRY MUGGE. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/preiskel-ends-defense-paterson-safety-director-calls-25-character.html | PREISKEL ENDS DEFENSE.; Paterson Safety Director Calls 25 Character Witness to Testify. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cleveland-indicts-two-more-bankers-kenyon-v-painter-and-wm-baldwin.html | CLEVELAND INDICTS TWO MORE BANKERS; Kenyon V. Painter and W.M. Baldwin Accused of Misusing Union Trust's Funds. BOTH ARE FREED IN BONDS Deeper Inquiry Is Planned, to Include Guardian Trust, Where Three Await Trial. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/us-army-to-open-polo-series-sunday-will-engage-military-team-in.html | U.S. ARMY TO OPEN POLO SERIES SUNDAY; Will Engage Military Team in Matches at Mexico, D.F. -- Invading Squad Strong. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/belloisehayes-box-draw-all-even-after-ten-rounds-in-st-nicholas.html | BELLOISE-HAYES BOX DRAW; All Even After Ten Rounds in St. Nicholas Feature. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/50000000-loan-for-state-today-active-competition-expected-for-award.html | $50,000,000 LOAN FOR STATE TODAY; Active Competition Expected for Award of Bonds, With Two Syndicates Bidding. FOR IMPROVEMENTS ONLY None of Proceeds to Be Used in Redemption of $120,000,000 in June, Tremaine Says. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bank-officials-dine-fifth-av-branch-of-chemical-bank-and-trust-ten.html | BANK OFFICIALS DINE.; Fifth Av. Branch of Chemical Bank and Trust Ten Years Old. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/camp-smith-to-be-improved.html | Camp Smith to Be Improved. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/29-trade-pacts-planned-by-hull-state-department-has-picked-specific.html | 29 TRADE PACTS PLANNED BY HULL; State Department Has Picked Specific Products of Each of the Nations. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/nicaraguan-grilled-here-colonel-gonzales-denies-part-in-execution.html | NICARAGUAN GRILLED HERE; Colonel Gonzales Denies Part in Execution of General Sandino. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/trading-in-coffee-futures-gains.html | Trading in Coffee Futures Gains. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/sports-of-the-times-striking-perry-pink.html | Sports of the Times; Striking Perry Pink. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/four-are-captured-as-dress-theft-ring-observant-detectives-who.html | FOUR ARE CAPTURED AS DRESS THEFT RING; Observant Detectives Who Trail Two Men on a Chance Find Large Quantity of Loot. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/infirmary-is-aided-by-dance-at-plaza-part-of-proceeds-at-the.html | INFIRMARY IS AIDED BY DANCE AT PLAZA; Part of Proceeds at the Opening of Parisian Room Are Given to Charity. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bowie-inaugural-to-miney-myerson-beats-curacao-by-3-lengths-on.html | BOWIE INAUGURAL TO MINEY MYERSON; Beats Curacao by 3 Lengths on Opening Card of Meet at Maryland Track. JOHN ROOSEVELT ATTENDS Saliva Test to Detect Stimulation Is Used -- Coucci Scores a Double. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/43-cities-organize-stock-curb-fight-local-committees-are-formed-to.html | 43 CITIES ORGANIZE STOCK CURB FIGHT; Local Committees Are Formed to Join Financial District Employes in Opposing Fletcher Bill 40 TRADE GROUPS IN DRIVE Campaign Under Way to Obtain Elimination of Parts of Measure Called Detrimental. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/financia-nmsan-rm-9a-m-llr-m-jesray-xmn-8-saa-financial-aa-l-state.html | FINANCIA nmsAN, rm,, 9,.a.' m llr{ m JEScAY, xmn 8, saa. FINANCIAL aa L STATE BANKS SHOW GAINS IN QUARTER; Manufacturers Trust Reports Deposits and Resources at New High Levels. PROGRESS BY MANHATTAN New Yore Trust's Deposits $268,565,371 -- Statements From Out of Town. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/player-in-hospital-frey-will-be-out-of-action-least-ten-days.html | PLAYER IN HOSPITAL.; Frey Will Be Out of Action Least Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cochrane-still-ill-but-physicians-find-he-is-not-suffering-from.html | COCHRANE STILL ILL.; But Physicians Find He Is Not Suffering From Appendicitis. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/girl-jailed-as-forger-accused-of-cashing-a-bogus-check-in.html | GIRL JAILED AS FORGER.; Accused of Cashing a Bogus Check in Department Store. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/2300-quit-ccc-ranks-camp-dix-demobilizes-old-workers-and-receives.html | 2,300 QUIT CCC RANKS.; Camp Dix Demobilizes Old Workers and Receives Recruits, | True | Special to THE NEW YORK TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/colleagues-at-rites-for-justice-chilvers-notables-of-the-bench-and.html | COLLEAGUES AT RITES FOR JUSTICE CHILVERS; Notables of the Bench and Civic Life Attend Service Here -- Masons Mourn Judge. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/president-greets-educational-parley-message-lauds-efforts-of.html | PRESIDENT GREETS EDUCATIONAL PARLEY; Message Lauds Efforts of Columbus, Ohio, Conference to Aid Schools of Nation. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/751000-is-sought-by-salvation-army-drive-for-subscriptions-to-open.html | $751,000 IS SOUGHT BY SALVATION ARMY; Drive for Subscriptions to Open With Parade April 12 -- LaGuardia to Speak. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/japanese-cabinet-gains-new-power-elder-statesman-agrees-saito.html | JAPANESE CABINET GAINS NEW POWER; Elder Statesman Agrees Saito Government Should Not Be Ended in Near Future. PACT WITH US IS DESIRED Newspaper Says Hirota Plans to Seek a Non-Aggression Treaty Covering 10 Years. | True | By Hugh Byas.wireless To the New York Times. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/matsuyama-bows-to-hagenlacher-loses-by-400282-in-title-182-billiard.html | MATSUYAMA BOWS TO HAGENLACHER; Loses by 400-282 in Title 18.2 Billiard Tourney at Chicago. COCHRAN TAKES MATCH Defeats Morningstar by 400-209 and Remains in Tie for First Place. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/john-t-foster.html | JOHN T. FOSTER. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cn-trustees-fight-absorption-of-line-cp-fullerton-holds-state.html | C.N. TRUSTEES FIGHT ABSORPTION OF LINE; C.P. Fullerton Holds State Monopoly Is Preferable to Private Ownership. INVESTMENT HERE CITED Statement Follows Move in Montreal to Have Canadian Pacific Take Over National. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/barlow-confirmed-by-senate-in-jersey-trenton-man-becomes.html | BARLOW CONFIRMED BY SENATE IN JERSEY; Trenton Man Becomes Quartermaster General of the State National Guard. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/drops-stock-sale-plan-jc-penney-co-defers-selling-to-employes-under.html | DROPS STOCK SALE PLAN.; J.C. Penney Co. Defers Selling to Employes Under Securities Act. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/splits-savings-interest-emigrant-bank-cuts-rate-to-2-12-on-deposits.html | SPLITS SAVINGS INTEREST.; Emigrant Bank Cuts Rate to 2 1/2 % on Deposits Exceeding $1,500. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/book-notes.html | BOOK NOTES | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/hudson-prints-on-view-fabrics-designed-by-ruth-reeves-are-exhibited.html | HUDSON PRINTS ON VIEW.; Fabrics Designed by Ruth Reeves Are Exhibited in Store. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/fish-glut-market-as-stores-strike-800-organized-retailers-halt.html | FISH GLUT MARKET AS STORES 'STRIKE'; 800 Organized Retailers Halt Buying of Fresh-Water Goods, Demanding Price Cut. ACCUSED BY WHOLESALERS Latter Say Dealers Sell at 50% Profit but Ask Supplies at Less Than Cost. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/coast-league-starts-today.html | Coast League Starts Today. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/humble-oils-net-20847817-in-1933-pamphlet-report-shows-232-a-share.html | HUMBLE OIL'S NET $20,847,817 IN 1933; Pamphlet Report Shows $2.32 a Share Cleared on the Capital Stock. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/phillies.html | PHILLIES. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/symons-crucifixion-brings-18-in-london.html | Symon's 'Crucifixion' Brings 18 in London | True | By the Canadian Press. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/2-deaths-in-one-family-daughter-and-uncle-of-sergeant-jacob-shanker.html | 2 DEATHS IN ONE FAMILY.; Daughter and Uncle of Sergeant Jacob Shanker Die Same Day, | True | special to T= qzw Yo Tz3zs, | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/federal-law-urged-to-curb-lynchings-church-group-in-resolution-says.html | FEDERAL LAW URGED TO CURB LYNCHINGS; Church Group, in Resolution, Says It Has Become a 'National Shame.' | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/revolution-story-amuses-mrs-roosevelt-she-quotes-little-orphant.html | Revolution Story Amuses Mrs. Roosevelt; She Quotes 'Little Orphant Annie' Parody | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/record-total-set-in-florida-betting-parimutuel-figures-were.html | RECORD TOTAL SET IN FLORIDA BETTING; Pari-Mutuel Figures Were $27,549,749 -- Increase Over Last Season $8,446,071. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/whitlock-is-recovering-former-ambassador-improving-slowly-after.html | WHITLOCK IS RECOVERING.; Former Ambassador Improving Slowly After Operation. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/onawa-sixth-boat-in.html | Onawa Sixth Boat In. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/jones-sees-pickup-in-easier-credits-rfc-chairman-declares-more.html | JONES SEES PICK-UP IN EASIER CREDITS; RFC Chairman Declares More Money Is Available at Banks but Borrowers Are Fewer. $250,000,000 LOANS REPAID Corporation Has More Than a Billion Potential Credit Which Will Not Be Used. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/toronto-stocks-active-gain-for-march-in-volume-of-trading-on.html | TORONTO STOCKS ACTIVE.; Gain for March in Volume of Trading on Exchange. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/miners-in-battle-at-a-celebration-mrs-pinchot-continues-speech-at.html | MINERS IN BATTLE AT A CELEBRATION; Mrs. Pinchot Continues Speech at Uniontown, Pa., as Shots Ring Out. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/will-discuss-slum-clearance.html | Will Discuss Slum Clearance. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/sues-to-speed-up-city-fiscal-report-taxpayer-gets-showcause-order.html | SUES TO SPEED UP CITY FISCAL REPORT; Taxpayer Gets Show-Cause Order in Supreme Court Against Controller. HOLDS DELAY IS ILLEGAL Cunningham Admits Tardiness, but Says $31,000,000 Deficit Is Certain. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/our-foreign-trade-called-essential-trade-isolation-is-assailed-at.html | OUR FOREIGN TRADE CALLED ESSENTIAL; Trade Isolation Is Assailed at Meeting in Chicago of Economic Survey Board. TARIFF CURBS OPPOSED Strawn Says Abandonment of Our Export Markets Would Prolong Depression. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cutrate-milk-6-cents-in-chicago.html | Cut-Rate Milk 6 Cents in Chicago | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mass-for-rockne-sunday.html | Mass for Rockne Sunday. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/curry-foes-meet-need-but-one-vote-to-depose-leader-gathering-of.html | CURRY FOES MEET, NEED BUT ONE VOTE TO DEPOSE LEADER; Gathering of Hostile District Chiefs Musters 11 2-3 Out of 25 in Committee. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bus-grant-hearing-put-off.html | Bus Grant Hearing Put Off. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/doris-duke-has-to-show-mexico-she-has-money.html | Doris Duke Has to Show Mexico She Has Money | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/moncton-six-evens-series.html | Moncton Six Evens Series. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/new-move-is-made-on-sailor-beware-producer-burr-appeals-to-equity.html | NEW MOVE IS MADE ON 'SAILOR, BEWARE!'; Producer Burr Appeals to Equity -- Players Are Notified of Show's Financial Status. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/picked-for-weirton-case-nebeker-will-be-government-counsel-in-nra.html | PICKED FOR WEIRTON CASE; Nebeker Will Be Government Counsel in NRA Suit. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/actors-treating-exempt-from-tax-united-states-court-rules-that.html | ACTOR'S 'TREATING' EXEMPT FROM TAX; United States Court Rules That Blackmar's Entertaining Bill for Critics Is 'Reasonable.' $1,687 ITEM IN DISPUTE Board of Tax Appeal Had Rejected Sum as Expenses -- Miss Ulric Has Similar Case. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gold-mine-parley-halted-gwynne-of-lena-goldfields-company-leaves.html | GOLD MINE PARLEY HALTED; Gwynne of Lena Goldfields Company Leaves Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/miss-alige-urran-becomes-a-bride-daughter-of-mrs-m-f-curran-wed-to.html | MISS ALIGE URRAN BECOMES A BRIDE; Daughter of Mrs. M. F. Curran Wed to Dr. W. J.-Mullin, Fordham Professor. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/hunter-girl-wins-scholarship.html | Hunter Girl Wins Scholarship. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/navigation-on-hudson-opened-to-poughkeepsie.html | Navigation on Hudson Opened to Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/george-l-taylor-sr.html | GEORGE L. TAYLOR SR. | True | Special to THE IgEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/arsenal-subdues-derby-county-42-gunners-gain-undisputed-place-at.html | ARSENAL SUBDUES DERBY COUNTY, 4-2; Gunners Gain Undisputed Place at Top of First Division in English Circuit. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/antinazi-group-planned.html | Anti-Nazi Group Planned. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bertha-kalich-is-ill-actress-said-to-be-improving-in-hospital-here.html | BERTHA KALICH IS ILL.; Actress Said to Be Improving In Hospital Here. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/i-athletic-group-meets-committee-chairmen-approved-at-field-hockey.html | I ATHLETIC GROUP MEETS.; Committee Chairmen Approved at Field Hockey Session. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/frederick-g-story.html | FREDERICK G. STORY. | True | Spectai to T NBW YO TZs, | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.mayrs.nytimes.com/1934/04/03/archives/mayors-daughter-to-be-honored.html | Mayor's Daughter to Be Honored | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/george-fleer-dies-at-89-native-of-germany-he-organizej-goal.html | GEORGE FLEER DIES AT 89.; Native of Germany, He Organize'J Goal Business in Brooklyn. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/net-asset-values-of-trust-group-up-national-investors-gains-in.html | NET ASSET VALUES OF TRUST GROUP UP; National Investors' Gains in Quarter Range From 7.9 to 11.8 Per Cent. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/ruling-on-laclede-gas-5s.html | Ruling on Laclede Gas 5s. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dodgers-defeated-by-athletics-61-mungo-pitches-shutout-until-sixth.html | DODGERS DEFEATED BY ATHLETICS, 6-1; Mungo Pitches Shutout Until Sixth When Error Paves Way for Two Runs. FREY HURT IN PRACTICE Hit by Ball, Shortstop's Injury Is Diagnosed as Moderate Brain Concussion. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gain-in-loadings-for-all-districts-13-regional-advisory-boards.html | GAIN IN LOADINGS FOR ALL DISTRICTS; 13 Regional Advisory Boards Estimate 10.7% Increase in Second Quarter. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/state-job-office-moving-service-division-gets-space-at-park-avenue.html | STATE JOB OFFICE MOVING.; Service Division Gets Space at Park Avenue and Fortieth Street. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/a-check-on-congress.html | A Check on Congress. | True | RUTH POOLE | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/has-a-leticia-formula-parley-head-believes-both-peru-and-colombia.html | HAS A LETICIA FORMULA.; Parley Head Believes Both Peru and Colombia Will Accept. | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/foreign-exchange-monday-april-2-1934.html | FOREIGN EXCHANGE; Monday, April 2, 1934. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/3-guilty-in-2-slaying-2-plead-to-seconddegree-murder-third-to.html | 3 GUILTY IN $2 SLAYING.; 2 Plead to Second-Degree Murder, Third to Manslaughter. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/courtaulds-example.html | COURTAULD'S EXAMPLE. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/on-way-to-aid-lepers-two-belgian-priests-to-serve-ten-years-on.html | ON WAY TO AID LEPERS.; Two Belgian Priests to Serve Ten Years on Molokai. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cwa-presentations-today.html | CWA Presentations Today. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/2-shots-fired-at-rivera-artist-bares-nazi-threat.html | 2 Shots Fired at Rivera; Artist Bares Nazi Threat | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/harry-davies.html | HARRY DAVIES. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/sloan-exjockey-killed-brother-of-the-famous-tod-falls-from-ladder.html | SLOAN, EX-JOCKEY, KILLED.; Brother of the Famous Tod Falls From Ladder at Home Here. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/50-vermont-banks-insured.html | 50 Vermont Banks Insured. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/nassau-votes-jobless-aid-supervisors-appropriate-360000-for-work.html | NASSAU VOTES JOBLESS AID; Supervisors Appropriate $360,000 for Work and Home Relief. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/krogers-sales-rise-14-from-a-year-ago.html | Kroger's Sales Rise 14% From a Year Ago. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/continuous-planning-urged-at-conference-national-board-members-at.html | CONTINUOUS PLANNING URGED AT CONFERENCE; National Board Members at Northeastern Meeting Stress Changing Needs. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/harrisons-speech-on-rate-changes-in-the-revenue-bill.html | Harrison's Speech on Rate Changes in the Revenue Bill | True | Special to THE NEW YORK TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/murder-trial-jury-dismissed.html | Murder Trial Jury Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/canada-veterans-to-get-aid.html | Canada Veterans to Get Aid. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/frenchmen-win-at-net-cochet-plaa-take-three-matches-from-richards.html | FRENCHMEN WIN AT NET.; Cochet, Plaa Take Three Matches From Richards and Barnes. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/snow-gone-robins-chirp-in-palisades-park-area.html | Snow Gone, Robins Chirp In Palisades Park Area | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/abyssinian-ends-troth-to-japanese-prince-araya-calls-off-plans-to.html | ABYSSINIAN ENDS TROTH TO JAPANESE; Prince Araya Calls Off Plans to Wed Viscount's Daughter, Chosen From Picture. ITALY IS SEEN AS CAUSE Mussolini Is Said to Object to Extension of Influence of Japan Into Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/6-seized-in-gambling-raids.html | 6 Seized in Gambling Raids. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/roosevelt-cruise-extended-a-week-is-assured-by-congressional.html | ROOSEVELT CRUISE EXTENDED A WEEK; Is Assured by Congressional Leaders and Cabinet That His Return Is Not Imperative. | True | From a Staff Correspondent. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/steel-operations-off-average-for-industry-declines-to-433-price.html | STEEL OPERATIONS OFF.; Average for Industry Declines to 43.3% -- Price Cuts Held Up. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/heat-at-75-nearly-breaks-record-mercury-up-27-points-in-8-hours.html | Heat at 75 Nearly Breaks Record; Mercury Up 27 Points in 8 Hours; Summer-Like Warmth to Continue, With Chances of Exceeding 42-Year High 'Very Good' for Today -- Cool Spell Due From West Later in Week. HEAT NEAR RECORD; DUE TO CONTINUE | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/miss-mary-k-ford.html | MISS MARY K. FORD. | True | Special to Tsm NSW YORK TXS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/50000-roll-eggs-at-white-house-mrs-roosevelt-joins-easter-throng.html | 50,000 ROLL EGGS AT WHITE HOUSE; Mrs. Roosevelt Joins Easter Throng and Greets Nation's Children Over Radio. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/art-brevities.html | Art Brevities. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/veteran-84-seized-as-fugitive-in-theft-arrested-on-baltimore-charge.html | VETERAN, 84, SEIZED AS FUGITIVE IN THEFT; Arrested on Baltimore Charge as He Calls at Postoffice for His Pension Check. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mary-d-jackson-to-be-wed.html | Mary D. Jackson to Be Wed. | True | Special to T NEW YoP. TZMEB. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dr-j-h-dewey.html | DR. J. H. DEWEY. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rigoletto-at-hippodrome.html | Rigoletto' at Hippodrome. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mrs-james-mcqueen.html | MRS. JAMES McQUEEN. | True | Special to T v Yo Tus. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/ruths-hit-helps-yankees-win-42-babes-single-scores-two-runs-as.html | RUTH'S HIT HELPS YANKEES WIN, 4-2; Babe's Single Scores Two Runs as Orioles Are Set Back at Jacksonville. | True | By James P. Dawson. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/wells-now-leads-abc-allevents-columbus-bowler-totals-1958-to.html | WELLS NOW LEADS A.B.C. ALL-EVENTS; Columbus Bowler Totals 1,958 to Displace Weber at Top in Peoria Tourney. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/young-robbers-stab-boy-8-in-park-raid-15yearold-thugs-holding-up.html | YOUNG ROBBERS STAB BOY, 8, IN PARK RAID; 15-Year-Old Thugs, Holding Up Three Children, Angered as They Get No Loot. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mrs-selden-f-white.html | MRS, SELDEN F. WHITE. | True | Special to TH NZW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/willingham-in-puerto-rico.html | Willingham in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/by-the-associated-press-94510144.html | By The Associated Press. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bank-sells-woodmere-house.html | Bank Sells Woodmere House. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/grimm-backs-bills-for-safe-tenements-exhead-of-real-estate-board.html | GRIMM BACKS BILLS FOR SAFE TENEMENTS; Ex-Head of Real Estate Board Says Social Standards of Community Demand Reform. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/tilden-conquers-vines-defeats-rival-64-62-at-akron-gledhill-wins-63.html | TILDEN CONQUERS VINES.; Defeats Rival, 6-4, 6-2, at Akron -- Gledhill Wins, 6-3, 6-2. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/holy-door-closed-jubilee-year-ends-pope-wielding-golden-trowel-lays.html | HOLY DOOR CLOSED; JUBILEE YEAR ENDS; Pope, Wielding Golden Trowel, Lays the First Bricks in St. Peter's as 40,000 Look On. BENEFIT PERIOD EXTENDED Pilgrims Will Enjoy Spiritual Boons Until April 15 -- Bull Is in Preparation. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gains-in-telephones-in-west.html | Gains in Telephones in West. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mcann-is-indicted-in-prison-inquiry-welfare-island-warden-faces.html | M'CANN IS INDICTED IN PRISON INQUIRY; Welfare Island Warden Faces Trial for Neglect of Duty as Result of Raid. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/music-houses-sued-by-selling-agency-nine-concerns-are-accused-of.html | MUSIC HOUSES SUED BY SELLING AGENCY; Nine Concerns Are Accused of Making Illegal Agreement to Dissolve Service. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/a-german-war-picture.html | A German War Picture. | True | H.T.S. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/orchestra-buys-home-boston-symphony-takes-over-title-to-symphony.html | ORCHESTRA BUYS HOME.; Boston Symphony Takes Over Title to Symphony Hall Building. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/arthur-d-forst.html | ARTHUR D. FORST. | True | Sp=cjal to THS ':v,' NOKK TIASS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/homer-by-vosmik-beats-the-giants-pinch-drive-in-the-ninth-with.html | HOMER BY VOSMIK BEATS THE GIANTS; Pinch Drive in the Ninth With Knickerbocker on Base Gives Indians 3-2 Triumph. SCHUMACHER IS PUZZLE Hurls First Seven Innings, Allowing Only Three Hits to Clevelanders. | True | By John Drebinger.special To the New York Times. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/fey-hails-end-of-red-shame.html | Fey Hails End of "Red Shame." | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/resolutions-for-utility-inquiry-two-resolutions-in-utility-inquiry.html | Resolutions for Utility Inquiry; TWO RESOLUTIONS IN UTILITY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mrs-george-e-maxwell.html | MRS. GEORGE E. MAXWELL, | True | Special to THE NEW ORE TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/miss-tenhant-wed-to-major-elliot-lady-asquiths-halfsister-is.html | MISS TENHANT WED TO MAJOR ELLIOT; Lady Asquith's Half-Sister Is Married in Scotland to the Minister of Agriculture. | True | Wireless to Trim NEw YOK TXIES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/warns-of-nazis-here-leo-gallagher-says-in-washington-hitler-program.html | WARNS OF NAZIS HERE.; Leo Gallagher Says In Washington Hitler Program Will Collapse. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/34-women-pay-1-fines-for-unmuzzled-dogs.html | 34 Women Pay $1 Fines For Unmuzzled Dogs | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/port-bonds-bill-approved.html | Port Bonds Bill Approved. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/actors-art-show-staged-by-lambs-paintings-drawings-and-sculpture-on.html | ACTORS' ART SHOW STAGED BY LAMBS; Paintings, Drawings and Sculpture on Exhibition for a Week at Clubrooms. CARICATURES BY BECKER Sir Guy Standing Contributes a Water-Color -- Theatre Personalities Sketched. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/quarters-taken-for-artists.html | Quarters Taken for Artists. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/a-saving-that-improves.html | A SAVING THAT IMPROVES. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rt-rev-e-c-butler-is-dead-in-england-titular-abbot-of-st-albans-was.html | RT. REV. E. C. BUTLER IS DEAD IN ENGLAND; Titular Abbot of St. Albans Was Widely Known for His Religious Writings. | True | Wireless to THg NKW YORK TIIE. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/100-assessment-on-bank-stock.html | 100% Assessment on Bank Stock. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/saints-statue-stolen-in-quebec.html | Saint's Statue Stolen in Quebec. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/3-rail-loans-approved-icc-authorizes-9375000-from-pwa-for.html | 3 RAIL LOANS APPROVED.; I.C.C. Authorizes $9,375,000 From PWA for Maintenance. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/dies-fighting-for-comics-oklahoma-woman-attacked-young.html | DIES FIGHTING FOR COMICS.; Oklahoma Woman Attacked Young Daughter-In-Law With Hammer. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/troth-aiolinoed-for-alexinaknox-daughter-of-chaplain-knox-of.html | TROTH AIOLINOED ' FOR ALEXINAKNOX; Daughter of Chaplain Knox of Columbia Engaged to Henry Taylor Henry. ANNOUNCED AT LUNCHEON Parents Are Host- at Women's Faculty Club -- Wedding is Set for Late Spring. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/atterbury-visions-new-traffic-plan-predicts-legislation-will-open.html | ATTERBURY VISIONS NEW TRAFFIC PLAN; Predicts Legislation Will Open Other Forms of Transport to Railroads. ISSUES ANNUAL REPORT The Pennsylvania Shown to Have Discarded the Last of Wooden Car Equipment. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mitchell-in-court-as-banks-witness-he-will-testify-in-action-for.html | MITCHELL IN COURT AS BANK'S WITNESS; He Will Testify in Action for $70,000,000 Accounting by National City. MORE RECORDS DEMANDED Additional Data on Cuban Sugar Loan Asked by Stockholders -- Merger Plan Described. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/pirates-white-sox.html | PIRATES -- WHITE SOX. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/41-football-men-report-at-nyu-19-of-the-1933-varsity-squad-included.html | 41 FOOTBALL MEN REPORT AT N.Y.U.; 19 of the 1933 Varsity Squad Included in Group Greeted by New Coaching Staff. DR. STEVENS OPTIMISTIC ' Pleasantly Surprised' by the Calibre of Material, He Says -- 90-Minute Drill Held. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mrs-martin-left-estate-to-family-husband-bradley-martin-gets-income.html | MRS. MARTIN LEFT ESTATE TO FAMILY; Husband, Bradley Martin, Gets Income From $1,000,000 -Warren Will Aids Amherst. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/spice-for-spring.html | Spice for Spring. | True | L.N. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/pistol-duel-leaves-frenchmen-intact-deputy-mistler-and-royalist.html | PISTOL DUEL LEAVES FRENCHMEN INTACT; Deputy Mistler and Royalist Quit Field Unreconciled After Shots Go Wide. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/power-trust-grip-is-cited-by-norris-pointing-to-the-thayer-case.html | POWER TRUST' GRIP IS CITED BY NORRIS; Pointing to the Thayer Case, Senator Says 'Same Tactics' Are Used in All States. CITES TENNESSEE 'FRAUD' Johnson Bill to Forbid Appeal to Courts From Commissions in Danger, He Says. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/margaret-lundy-is-married.html | Margaret Lundy Is Married. | True | Special to TaE IEW YORK TZ3ZS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/harridge-picks-umpires-donnelly-replaces-van-graflan-on-american.html | HARRIDGE PICKS UMPIRES.; Donnelly Replaces Van Graflan on American League Staff. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/prison-jobs-urged-to-help-convicts-too-much-idleness-keeps-them-in.html | PRISON JOBS URGED TO HELP CONVICTS; Too Much Idleness Keeps Them in 'Dream World,' Dr. L.N. Robinson Declares. WANTS IDEALS INSTILLED Individual Treatment Being Too Costly, He Suggests Institutions for Various Types. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/to-dump-slot-machines-at-sea.html | To Dump Slot Machines at Sea. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/sues-for-tax-refunds-aluminum-company-contests-collections-on-war.html | SUES FOR TAX REFUNDS.; Aluminum Company Contests Collections on War Loss Awards. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/services-for-pou-held-by-congress-mrs-roosevelt-and-members-of.html | SERVICES FOR POU HELD BY CONGRESS; Mrs. Roosevelt and Members of Supreme Court Attend Rites for Dean of House. PRESIDENT VOICES GRIEF Sends Message to Widow-Rainey and Snell Deliver Eulogies at Ceremony. | True | 8pectal to Tz NW YoP. x '-Pings. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/fritzi-scheffs-home-is-saved-for-her-federal-corporation-takes-over.html | FRITZI SCHEFF'S HOME IS SAVED FOR HER; Federal Corporation Takes Over Mortgage Which Would Have Been Foreclosed Today. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mexico-would-let-valenzuela-return-but-presidential-nominee-now-in.html | MEXICO WOULD LET VALENZUELA RETURN; But Presidential Nominee, Now in This Country, Must Face Charge of Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bobbe-arnst-is-wed-to-chicago-attorney-dancer-former-wife-of-johnny.html | BOBBE ARNST IS WED TO CHICAGO ATTORNEY; Dancer, Former Wife of Johnny Weismuller, Becomes Bride of Robert Cavenaugh. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/seven-cwa-concerts-today.html | Seven CWA Concerts Today. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/socialist-revenge-stalks-in-austria-secret-organization-slays-those.html | SOCIALIST REVENGE STALKS IN AUSTRIA; Secret Organization Slays Those Who Betrayed Their Comrades to Fascists. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/rugby-team-greets-us-cambridge-players-send-radiogram-from-the.html | RUGBY TEAM GREETS U.S.; Cambridge Players Send Radiogram From the Berengaria. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/high-court-to-hear-slotmachine-case-april-30-is-set-for-arguments.html | HIGH COURT TO HEAR SLOT-MACHINE CASE; April 30 Is Set for Arguments on Plea Filed by LaGuardia as Attorney for City. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/william-a-mckinnon.html | WILLIAM A. McKINNON, | True | Special to T llw YORK TXS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/duns-index-breaks-its-upward-trend-figure-for-wholesale-commodities.html | DUN'S INDEX BREAKS ITS UPWARD TREND; Figure for Wholesale Commodities Recedes After Advancing Since New Year. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/first-soviet-ship-enters-this-port-flying-red-flag-freighter-kim.html | FIRST SOVIET SHIP ENTERS THIS PORT; Flying Red Flag, Freighter Kim Docks in Brooklyn With Caucasian Wine. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/club-installs-woodin-new-lotos-president-and-other-officers-take.html | CLUB INSTALLS WOODIN.; New Lotos President and Other Officers Take Posts. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/brunies-gain-final-round-beat-mrs-adams-and-miller-in-squash.html | BRUNIES GAIN FINAL ROUND; Beat Mrs. Adams and Miller In Squash Racquets Play. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/liquor-sale-curb-beaten-in-jersey-house-refuses-to-approve-senate.html | LIQUOR SALE CURB BEATEN IN JERSEY; House Refuses to Approve Senate Bill Barring Drug and Department Stores. PRIMARY CHANGE PASSED Elections Would Be Held in September Under Terms of Pascoe Measure. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/jewish-sellers-in-reich-must-prove-war-wounds.html | Jewish Sellers in Reich Must Prove War Wounds | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/thayers-statement-to-the-senate.html | Thayer's Statement to the Senate | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/new-cuban-consul-begins-duties-here-pablo-suarez-says-improvement.html | NEW CUBAN CONSUL BEGINS DUTIES HERE; Pablo Suarez Says Improvement in Island's Trade Depends on Fate of Proposed Treaty. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/canadian-customs-gain-montreal-and-vancouver-report-increase-in.html | CANADIAN CUSTOMS GAIN.; Montreal and Vancouver Report Increase in Revenues. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/moll-first-in-auto-race-notables-see-italian-driver-win-grand-prix.html | MOLL FIRST IN AUTO RACE.; Notables See Italian Driver Win Grand Prix de Monaco. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/miss-c-e-johnson-to-wed-maryland-girl-is-engaged-to-dr-george-o.html | MISS C. E. JOHNSON TO WED; ! Maryland Girl Is Engaged to Dr. George O. Eaton. | True | Special to TII TgW YORK TS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/added-significance-seen.html | Added Significance Seen. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/hundreds-at-service-for-mrs-hitchcock-sportswoman-is-buried-beside.html | HUNDREDS AT SERVICE FOR MRS. HITCHCOCK; Sportswoman Is Buried Beside Grave of Aunt in Garden of Her Hoffe in Aiken, S. C. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/senate-lines-form-for-tax-bill-fight-harrison-in-opening-debate.html | SENATE LINES FORM FOR TAX BILL FIGHT; Harrison, In Opening Debate, Says $330,000,000 Measure Will Curb Evasions. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/arteaga-wins-kings-cup-sails-mallorys-blackbeard-to-victory-in.html | ARTEAGA WINS KING'S CUP.; Sails Mallory's Blackbeard to Victory In Nassau Series. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/modern-art-museum-election.html | Modern Art Museum Election | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/llcleansteffens.html | llcLeanSteffens. | True | Special to THE NW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/fdnff-shil-ber.html | Fdnff. -- Shil !.ber. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/ira-k-wells-dead-exfederal-jlid6e-on-bench-from-1925-to-1934-of-the.html | IRA K. WELLS DEAD; EX-FEDERAL JLID6E; On Bench From 1925 to 1934 of the Judicial District of Puerto Rico. HAD BEEN ARMY OFFICER Kansan Formerly Served as the Provost Marshal of Panama Canal Department. | True | Special Cable to TH1 NEW YORX TIMXS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/woman-jailed-for-arson-court-refuses-to-heed-brophys-plea-for.html | WOMAN JAILED FOR ARSON.; Court Refuses to Heed Brophy's Plea for Clemency. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/2500-laymen-to-mark-hayes-anniversaries-catholics-plan-four-dinners.html | 2,500 LAYMEN TO MARK HAYES ANNIVERSARIES; Catholics Plan Four Dinners to Honor Archbishop of 15 Years and Cardinal of Ten. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/two-join-cabinet-in-el-salvador.html | Two Join Cabinet in El Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/clerk-in-city-home-enters-guilty-plea-nan-c-lawlers-admission-of.html | CLERK IN CITY HOME ENTERS GUILTY PLEA; Nan C. Lawler's Admission of Forgeries Accepted by Court -- Offers Full Confession. EAGER TO RIGHT WRONGS Sentence Delayed to Let Her Tell of Graft and Permit a Check-Up on Statements. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/will-rogers-pays-tribute-to-a-noted-horsewoman.html | Will Rogers Pays Tribute To a Noted Horsewoman | True | WILL ROGERS. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/jobless-stage-protest-former-cwa-employes-in-poughkeepsie-demand.html | JOBLESS STAGE PROTEST.; Former CWA Employes in Poughkeepsie Demand Work. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/lw-post-sued-for-7500.html | L.W. Post Sued for $7,500. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/11000000-cruiser-starts-test-trip-new-orleans-10000ton-treaty-craft.html | $11,000,000 CRUISER STARTS TEST TRIP; New Orleans, 10,000-Ton Treaty Craft, Leaves Brooklyn Yard for Atlantic Manoeuvres. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/u-h-strouse-dead-new-york-attorney-director-of-several-companies.html | u. H. STROUSE DEAD; NEW YORK ATTORNEY; Director of Several Companies and of Woodmere Country Club Was 56 Years Old. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/title-chess-draw-brings-a-protest-bogoljubow-accepts-alekhines.html | TITLE CHESS DRAW BRINGS A PROTEST; Bogoljubow Accepts Alekhine's Offer After 65 Moves, but Changes Mind. ASKS REFEREE TO DECIDE Champion's King Exposed and Pawn Lost as Exciting Game Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/thomas-m-stack-dies-at-age-of-77-retired-manufacturer-was-an.html | THOMAS M. STACK DIES AT AGE OF 77; Retired Manufacturer Was an Amanuensis to the Late A. T. Stewart in Youth. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/sudden-moderation.html | SUDDEN MODERATION. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/calls-oil-tax-move-blow-at-philippines-guevara-says-it-would.html | CALLS OIL TAX MOVE BLOW AT PHILIPPINES; Guevara Says It Would 'Dynamite' Independence Act, Kill Coconut Industry. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/helen-george-a-bride-married-to-r-d-donaldson-in-montclair-by-her.html | HELEN GEORGE A BRIDE.; Married to R. D. Donaldson in Montclair by Her Father, | True | Special to THE NEW YORE TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/four-saints-returns-here.html | Four Saints' Returns Here. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/brooklyns-anniversary.html | BROOKLYN'S ANNIVERSARY. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/aid-urged-for-recreation.html | Aid Urged for Recreation. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/james-v-cropsey.html | JAMES V, CROPSEY. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/city-drops-1730-for-lack-of-funds-1630-let-out-by-sanitation.html | CITY DROPS 1,730 FOR LACK OF FUNDS; 1,630 Let Out by Sanitation Department and 100 by Transportation Board. TAMMANY BUDGET BLAMED Only $450,000 Provided for Wages for 'Extras' -- Hammond Hopes to Restore Some. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/3101677-ounces-silver-are-received-by-mints.html | 3,101,677 Ounces Silver Are Received by Mints | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/princeton-routs-villanova-by-81-gosnell-allows-8-hits-but-receives.html | PRINCETON ROUTS VILLANOVA BY 8-1; Gosnell Allows 8 Hits, but Receives Strong Support as Tigers Triumph. BROWN STARS ON ATTACK Collects Three Singles for the Victors, Who Capitalize on Losers' Eight Errors. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/mayor-in-albany-to-push-his-bill-confers-with-lehman-who-assures.html | MAYOR IN ALBANY TO PUSH HIS BILL; Confers With Lehman, Who Assures Him of Aid in Backing Economy Measure. TO MEET WITH LEADERS LaGuardia Expected to Make Concessions at Conference With Legislators. | True | From a Staff Correspondent. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/couple-die-in-suicide-pact.html | Couple Die in Suicide Pact. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/two-freed-in-paris-in-death-of-judge-police-methods-in-the-stavisky.html | TWO FREED IN PARIS IN DEATH OF JUDGE; Police Methods in the Stavisky Scandal Are Questioned as Alibis Are Established. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/newspaper-board-meets-today.html | Newspaper Board Meets Today. | True | | C1B 221587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/gets-locomotive-contract.html | Gets Locomotive Contract. | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/new-gains-shown-in-prices-of-food-federal-survey-reveals-average.html | NEW GAINS SHOWN IN PRICES OF FOOD; Federal Survey Reveals Average Cost Now Exceeds High Point for 1933. MOST STAPLES ADVANCE General Index for All Listed Items Records an Increase of 3 3/4 Per Cent Since Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/bids-on-underpass-opened.html | Bids on Underpass Opened. | True | Special to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/eugene-fox.html | EUGENE FOX, | True | | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/cornell-men-reach-san-juan.html | Cornell Men Reach San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 221587 |
| 1934-04-03 | 1934-04-03 | https://www.nytimes.com/1934/04/03/archives/prison-art-work-shown-at-exhibit-several-institutions-have.html | PRISON ART WORK SHOWN AT EXHIBIT; Several Institutions Have Representation in Show at Sargent Gallery. | True | By Edward Alden Jevell. | C1B 221587 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/the-philharmonic-fund.html | THE PHILHARMONIC FUND. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/louis-m-pfau.html | LOUIS M. PFAU. | True | Special to THE NIW YORK TrMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-ruth-pbnick-gngaggt0-wgl-texas-girl-to-become-bride-of-darwin.html | MISS RUTH PBNICK gNGAGggT0 Wgl); Texas Girl to Become Bride of Darwin Rutherford Piokard of New York. KIN OF PRESIDENT M'KINLEY i Studied Music in This City and in Germany -- Fiance !s Sen of Watertown Minister. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/uruguay-seeks-trade-pact.html | Uruguay Seeks Trade Pact. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/f-w-600derson-fire-fighter-dead-retired-deputy-chief-served-in-the.html | F. W. 600DERSON, FIRE FIGHTER, DEAD; Retired Deputy Chief Served in the Department More Than a Half Century. ONCE HONORED BY 1,000 Dinner Given for Him at 50th Anniversary Never Reprimanded in Long Career. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/seeks-utility-concern-group-would-buy-company-in-britain-back-from.html | SEEKS UTILITY CONCERN.; Group Would Buy Company In Britain Back From Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mitchell-defends-management-fund-on-stand-in-national-city-case-he.html | MITCHELL DEFENDS MANAGEMENT FUND; On Stand in National City Case, He Objects to Statement He 'Collected' Large Sum. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/queen-mary-recovers.html | Queen Mary Recovers. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/h0spital-benefits-by-gala-evening-several-hundred-attend-first-in.html | H0SPITAL BENEFITS BY 'GALA EVENING'; Several Hundred Attend First in Series of Events for Social Agencies of City. SCAVENGER HUNT HELD Society Men as Dance Partners Inspire Contest for Term to Replace 'Gigolo.' | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/foulois-criticized-on-airplane-deal-house-subcommittee-holds-he.html | FOULOIS CRITICIZED ON AIRPLANE DEAL; House Subcommittee Holds He Acted Illegally in Not Asking Bids. WOODRING'S PART LAUDED Report Says Assistant Secretary Intervened to Assure Competition Among the Makers. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/flower-show-judges-named.html | Flower Show Judges Named. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/wolber-enters-race-jersey-senator-is-fourth-republican-in.html | WOLBER ENTERS RACE.; Jersey Senator Is Fourth Republican in Gubernatorial Fight. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/arthur-g-m-staveley.html | ARTHUR G. M. STAVELEY, | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/girl-says-robbers-struck-her.html | Girl Says Robbers Struck Her. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/woodin-in-hospital-stricken-suddenly-suffered-throat-hemorrhage-in.html | WOODIN IN HOSPITAL; STRICKEN SUDDENLY; Suffered Throat Hemorrhage in Home -- Condition Reported to Be 'Very Good.' | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/frederick-l-walter.html | FREDERICK L, WALTER. | True | Special to ThE IW YORE Trs. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-garrotto-sings-butterfly-at-debut-well-received-at-hippodrome.html | MISS GARROTTO SINGS 'BUTTERFLY' AT DEBUT; Well Received at Hippodrome -- Royer as Sharpless Also Gives Good Performance. | True | H.H. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/yonkers-girl-gravely-injured.html | Yonkers Girl Gravely Injured. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cochrane-quits-hospital-observation-fails-to-reveal-cause-of-pains.html | COCHRANE QUITS HOSPITAL; Observation Fails to Reveal Cause of Pains in Side. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/german-exile-attacked-effort-at-abduction-in-bohemia-is-laid-to.html | GERMAN. EXILE ATTACKED.; Effort at Abduction in Bohemia Is Laid to Nazi Police. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cornell-university-gives-127-degrees-84-baccalaureate-and-43.html | CORNELL UNIVERSITY GIVES 127 DEGREES; 84 Baccalaureate and 43 Advanced Awards Are Made at the Mid-Year. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/newton-baker-asks-aid-for-the-league-warns-of-rise-in-armaments-and.html | NEWTON BAKER ASKS AID FOR THE LEAGUE; Warns of Rise in Armaments and Backs Petition Urging Statement on Entrance Terms. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/son-born-to-mrs-t-p-robinson.html | Son Born to Mrs. T. P. Robinson. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/sir-lewis-richardson.html | SIR LEWIS RICHARDSON. | True | Exporter of Ostrich Feathers Founded Firm in 1881, | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/congressanpou-buried-beside-son-thousands-file-past-bier-in-small.html | CONGRESSANPOU BURIED BESIDE SON; Thousands File Past Bier in Small Church of Home Town in North Carolina. HE WROTE OWN EPITAPH A Thousand Negro Children Pay b Him Tribute When Funeral Train Arrives. | True | Specta! f.o HE NV7 Y01 TLME. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/city-disappoints-soviet-ship-crew-stewardess-finds-no-trace-of.html | CITY DISAPPOINTS SOVIET SHIP CREW; Stewardess Finds No Trace of Grandeur -- Women Walk 'in Such an Odd Way.' | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/brand-whitlock-improves.html | Brand Whitlock Improves. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/7-policemen-heard-on-taxi-strike-riots-testimony-of-two-civilians.html | 7 POLICEMEN HEARD ON TAXI STRIKE RIOTS; Testimony of Two Civilians Also Taken in the Grand Jury's Inquiry on Violence. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/reds.html | REDS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/loans-to-brokers-rose-last-month-stock-exchange-reports-increase-of.html | LOANS TO BROKERS ROSE LAST MONTH; Stock Exchange Reports Increase of $43,343,721 to $981,353,948. THRICE TOTAL Of YEAR AGO Demand Credit Outstanding $714,279,548 and Time Funds $267,074,400. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/franklin-co-bankrupt-syracuse-auto-concern-files-petition-naming-16.html | FRANKLIN CO. BANKRUPT.; Syracuse Auto Concern Files Petition Naming 16 Creditors. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/heads-rotary-in-city-lewis-a-hird-named-president-other-officers.html | HEADS ROTARY IN CITY.; Lewis A. Hird Named President -- Other Officers Chosen. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/approval-of-editorial.html | Approval of Editorial. | True | DELLA DORTCH | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/onus-on-congress.html | Onus on Congress. | True | EUGENE J. CANTIN | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/reds-are-indignant-union-sq-denied-for-1-pm-may-1-they-threaten.html | REDS ARE INDIGNANT.; Union Sq. Denied for 1 P.M., May 1, They Threaten Rally Anyway. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/listings-reduced-by-revere-copper-termination-of-warrants-and.html | LISTINGS REDUCED BY REVERE COPPER; Termination of Warrants and Conversion Privileges Results in Change. OUTLET CO. LOWERS TOTAL Mid-Continental Petroleum Will Cut Par of Stock, It Notifies Exchange. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/to-lecture-on-legal-reforms.html | To Lecture on Legal Reforms. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/penguin-eggs-likely-in-nest-at-aquarium-margaret-in-seclusion-since.html | PENGUIN EGGS LIKELY IN NEST AT AQUARIUM; Margaret in Seclusion Since Friday and Consort in Vigil -- Curator Hopeful. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/falco-will-fight-mcmahon.html | Falco Will Fight McMahon. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/ford-chicago-show-to-grow-soy-beans-auto-makers-exhibit-at-fair.html | FORD CHICAGO SHOW TO GROW SOY BEANS; Auto Maker's Exhibit at Fair Will Include Simple System of Extracting Oil. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/explorers-honor-peary-companion-matthew-hensen-aide-at-north-pole.html | EXPLORERS HONOR PEARY COMPANION; Matthew Hensen, Aide at North Pole, Tells of Dash Twenty-five Years Ago. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/legg-foster.html | Legg -- Foster. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/4-more-laundries-clear-2-concerns-in-manhattan-and-2-in-brooklyn.html | 4 MORE LAUNDRIES CLEAR.; 2 Concerns in Manhattan and 2 in Brooklyn Fix Legal Wages. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/foreign-exchange-tuesday-april-3-1934.html | FOREIGN EXCHANGE; Tuesday, April 3, 1934. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/tire-price-truce-signed-agreement-is-obtained-by-nra-to-avoid.html | TIRE PRICE TRUCE SIGNED.; Agreement Is Obtained by NRA to Avoid Cutting. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cmtc-to-combat-communism.html | C.M.T.C. to Combat Communism. | True | ALBIE W. CROSS | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/summer-fashions-shown-at-benefit-70-styles-for-all-occasions-are.html | SUMMER FASHIONS SHOWN AT BENEFIT; 70 Styles for All Occasions Are Presented Before 400 Society Women. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rail-parley-tomorrow-presidents-to-confer-in-chicago-on-labor.html | RAIL PARLEY TOMORROW.; Presidents to Confer In Chicago on Labor Situation. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/misanthropic-lion-loses-chance-in-society-doomed-to-life-of-circus.html | Misanthropic Lion Loses Chance in Society; Doomed to Life of Circus Cage Wallflower | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dartmouth-wins-from-n-carolina-triumphs-66-to-60-to-hand-losers.html | DARTMOUTH WINS FROM N. CAROLINA; Triumphs, 66 to 60, to Hand Losers Their First Track Defeat in 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hearing-on-housing-today-post-rice-and-500-civic-representatives.html | HEARING ON HOUSING TODAY.; Post, Rice and 500 Civic Representatives Going to Albany. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mt-vernon-mayor-scores-controller-charges-lynn-must-become-a.html | MT. VERNON MAYOR SCORES CONTROLLER; Charges Lynn Must Become a 'Militant Tax Collector' to Save City in Crisis. BOARD FAILS AGAIN TO ACT Port Chester Debt Cut $395,164 in Fiscal Year -- Pension Funds Aid New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/two-indicted-in-slaying.html | Two Indicted in Slaying. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/senators.html | SENATORS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/many-families-show-income-drop-in-year-employment-during-period-has.html | MANY FAMILIES SHOW INCOME DROP IN YEAR; Employment During Period Has Remained About the Same, Survey Here Indicates. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dodgers-vanquish-red-box-in-eighth-register-six-tallies-on-six-hits.html | DODGERS VANQUISH RED BOX IN EIGHTH; Register Six Tallies on Six Hits to Come From Behind and Triumph, 9 to 5. LOPEZ MAKES 3 SAFETIES Figures in Winners' Two Rallies -- Frey, Injured Infielder, Shows Improvement. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/lepers-harangue-crowd-in-san-juan-fugitives-from-puerto-rican.html | LEPERS HARANGUE CROWD IN SAN JUAN; Fugitives From Puerto Rican Colony Protest Directly to Public About Poor Food. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cerro-de-pasco-to-pay-dividend.html | Cerro de Pasco to Pay Dividend. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/frauds-court-defended-elimination-urged-by-mistake-prosecutors-aide.html | FRAUDS COURT DEFENDED.; Elimination Urged by Mistake, Prosecutor's Aide Says. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/white-sox-pirates.html | WHITE SOX -- PIRATES. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/more-space-taken-by-hardware-men-two-wholesale-concerns-rent-50000.html | MORE SPACE TAKEN BY HARDWARE MEN; Two Wholesale Concerns Rent 50,000 Square Feet in Port Authority Building. RADIO SET-MAKER MOVING Fabrics Association and Code Group Lease in Madison Av. -- Insurance Rental. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/gehrig-hits-two-as-yanks-win-189-gets-pair-of-homers-in-firstinning.html | GEHRIG HITS TWO AS YANKS WIN, 18-9; Gets Pair of Homers in First-Inning Drive Which Nets 11 Runs Against Atlanta. 18 SAFETIES FOR VICTORS Rolfe and Lazzeri Also Prominent in Attack -- Jacobs and Meadows Are the Victims. | True | By James P. Dawson.special To the New York Times. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/setter-is-victor-in-allage-stake-chester-valley-kansas-wins-last-of.html | SETTER IS VICTOR IN ALL-AGE STAKE; Chester Valley Kansas Wins Last of Members' Field Trials at Mount Holly. | True | By Henry R. Ilsley. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rise-in-copper-expected-american-smeltings-chairman-believes-silver.html | RISE IN COPPER EXPECTED.; American Smelting's Chairman Believes Silver Also Will Go Up. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/yorkville-parcels-draw-many-bidders-bank-building-and-tenement-near.html | YORKVILLE PARCELS DRAW MANY BIDDERS; Bank Building and Tenement Near Lexington Av. Included in Auction Offerings. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/illinois-operators-ratify.html | Illinois Operators Ratify. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/alderman-says-utilities-fight-city-inquiry-jacobs-charges-he-was.html | Alderman Says Utilities Fight City Inquiry; Jacobs Charges He Was Asked to 'Lay Low" | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mills-lift-prices-of-finished-steel-strip-and-sheets-advanced-5-to.html | MILLS LIFT PRICES OF FINISHED STEEL; Strip and Sheets Advanced $5 to $8 a Ton -- Bars, Shapes and Plates Up. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/untermyer-scores-fight-on-city-bill-denounces-dog-in-the-manger.html | UNTERMYER SCORES FIGHT ON CITY BILL; Denounces 'Dog in the Manger' Stand as He Returns From Vacation and Lauds Mayor. ASSAILS THE ALGER PLAN Ready to Fight Its 'Gratuitous Impertinence' -- Relieved by Change in Transit Stand. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/the-illustrators-show.html | The Illustrators' Show. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/new-air-mail-law-by-april-20-likely-forecast-of-the-bills-passage.html | NEW AIR MAIL LAW BY APRIL 20 LIKELY; Forecast of the Bill's Passage Hints Abandonment of Plan for Temporary Contracts. OPERATORS SILENT ON BIDS Report Here Is That They May File Proposals and Ignore Demand for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/e-c-bucklilq-dead-busilqes5-leade-cotton-manufacturer-for-fifty.html | E. C. BUCKLIlq DEAD;; BUSIlqES5 LEADE Cotton Manufacturer for Fifty Years, Member of an Old Rhode Island Family. ALSO INSURANCE OFFICIAL His Father Founded Firm That Owned Many Famous Clipper Ships. | True | Special to THE IEW YORF. TIS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/investors-acquire-manhattan-flats-apartment-houses-on-112th-st-and.html | INVESTORS ACQUIRE MANHATTAN FLATS; Apartment Houses on 112th St. and Audubon Av. Change Hands in Active Trading. MANDEL BUYS IN 77TH ST. Operators Take Two East Side Parcels -- Homes Leased on the West Side. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/katharine-hepburn-ends-european-trip-her-return-on-same-ship-after.html | KATHARINE HEPBURN ENDS EUROPEAN TRIP; Her Return on Same Ship After 4 Days in France Explained by Actress as a Whim. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/6-eligible-for-postmasters.html | 6 Eligible for Postmasters. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/senate-advances-racing-measures-two-bills-and-resolution-made-ready.html | SENATE ADVANCES RACING MEASURES; Two Bills and Resolution Made Ready for Vote Today in the Upper House. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/lanakai-a-victor-in-race-to-havana-boat-sailed-by-brooklyn-man.html | LANAKAI A VICTOR IN RACE TO HAVANA; Boat Sailed by Brooklyn Man Listed First in Class B in Official Placings. ONE YACHT UNREPORTED Polux, Cuban Entry, Is Still Out, but No Alarm Is Felt -- Wall Will Receive Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/james-f-clark-former-hudson-county-judge-was-republican-leader.html | JAMES F. CLARK; . Former Hudson County Judge Was Republican Leader. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/conboy-begins-inquiry-into-utility-mens-deals.html | Conboy Begins Inquiry Into Utility Men's Deals | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/storm-troop-chiefs-cars-to-have-warship-sirens.html | Storm Troop Chiefs' Cars To Have Warship Sirens | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/papal-bull-calls-for-year-of-prayer-decree-extends-holy-year-with.html | PAPAL BULL CALLS FOR YEAR OF PRAYER; Decree Extends Holy Year, With Appeal Made for World-Wide Support. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mutiny-in-honduras-three-soldiers-killed-as-officer-opens-fire-on.html | MUTINY IN HONDURAS; Three Soldiers Killed as Officer Opens Fire on Garrison Chief. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/coffee-consumption-rises.html | Coffee Consumption Rises. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/fordham-faces-columbia-clash-on-maroon-diamond-today-will-be-first.html | FORDHAM FACES COLUMBIA; Clash on Maroon Diamond Today Will Be First for Both Nines. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/atterbury-warns-of-forcing-the-nra-but-he-says-roosevelt-has-done.html | ATTERBURY WARNS OF FORCING THE NRA; But He Says Roosevelt 'Has Done Great Job,' and Cites P.R.R. Rise in Revenue. CODE COMPULSION DECRIED Also the Closed Shop Drive -- Securities Act Is Attacked as Curbing New Issues. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-charles-d-kline.html | MRS, CHARLES D. KLINE. | True | Special to TLt IIEW 'YORX TIXtS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dr-c-w-locher-67-ohuroh-head-dies-president-of-the-evangelical.html | DR. C. W LOCHER, 67, OHUROH HEAD, DIES; President of the Evangelical Synod of North America Was Born ih Africa. | True | Special to THe. Nrw YoRx Ts. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/gas-kills-3-in-family-woodmont-conn-couple-and-son-died.html | GAS KILLS 3 IN FAMILY.; Woodmont, Conn., Couple and Son Died Deliberately, Official Holds. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/first-heat-prostration-of-year-listed-in-city.html | First Heat Prostration Of Year Listed in City | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/draw-result-to-stand-bogoljubow-withdraws-protest-in-title-chess.html | DRAW RESULT TO STAND.; Bogoljubow Withdraws Protest in Title Chess Match. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/stocks-move-off-slightly-in-month-240-issues-on-exchange-down-less.html | STOCKS MOVE OFF SLIGHTLY IN MONTH; 240 Issues on Exchange Down Less Than 1% in March, Against 3% in February. GAINS FOR EIGHT GROUPS But Only Mail-Order Shares Show General Strength -- 8% Rise in Quarter. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/old-wine-in-a-new-land.html | Old Wine in a New Land. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rainey-to-address-party-here.html | Rainey to Address Party Here. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/world-war-officers-meet.html | World War Officers Meet. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/airliner-sets-flight-record.html | Airliner Sets Flight Record. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/kinsolving-scoffs-at-condon-charge-says-linking-of-american.html | KINSOLVING SCOFFS AT CONDON CHARGE; Says Linking of American Veterans, Economy League and The Times Is Laughable. FAVORS AN INVESTIGATION Suggests Congress Call One to Clarify Issues Between Public and Ex-Service Men. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rail-report-cites-securities-law-bangor-aroostook-announces-that.html | RAIL REPORT CITES SECURITIES LAW; Bangor & Aroostook Announces That 1933 Statement Has No Stock-Selling Object. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/boyd-donavln.html | Boyd -- Donavln. | True | Special to T lzw YOK TZMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/talladega-college-installs-new-head-dr-buell-gordon-gallagher-at-30.html | TALLADEGA COLLEGE INSTALLS NEW HEAD; Dr. Buell Gordon Gallagher at 30 Becomes President of Alabama Institution. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/wild-flower-show-has-close-contest-prizes-awarded-in-the-white.html | WILD FLOWER SHOW HAS CLOSE CONTEST; Prizes Awarded in the White Sulphur Exhibition -- Northerners Entertain. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-perkins-asks-for-report.html | Miss Perkins Asks for Report. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/15yard-sea-monster-found-near-port-said-creature-with-mouth-three.html | 15-YARD SEA MONSTER FOUND NEAR PORT SAID; Creature With Mouth Three Yards Wide Washed Up on Romani Beach. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/abuse-of-cwa-jobs-hunted-in-inquiry-miss-perkins-orders-lange-to.html | ABUSE OF CWA JOBS HUNTED IN INQUIRY; Miss Perkins Orders Lange to Act on Charges of Bias in Hiring of Workers. CITY RELIEF ALSO STUDIED Hodson and Corsi Start Check on Home Aid to Verify Need of Those Helped. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/tax-rates-in-new-jersey.html | TAX RATES IN NEW JERSEY. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/giants-wildly-greeted-met-by-2000-and-brass-band-as-they-reach.html | GIANTS WILDLY GREETED.; Met by 2,000 and Brass Band as They Reach Meridian. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/panama-traffic-rose-number-of-ships-and-tolls-increased-in-march.html | PANAMA TRAFFIC ROSE.; Number of Ships and Tolls Increased In March. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/curtisswright-gains-after-loss-earned-12c-a-class-a-share-in-1933-a.html | CURTISS-WRIGHT GAINS AFTER LOSS; Earned 12c a Class A Share in 1933, Against Deficit of $596,574 in 1932. SALES DROP $2,000,000 Leasing Instead of Operating Airports Saves Money -- Other Corporate Reports. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/vermont-nine-shut-out-defeated-by-virginia-14-to-0-as-rogers-fans.html | VERMONT NINE SHUT OUT.; Defeated by Virginia, 14 to 0, as Rogers Fans Nineteen. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/claim-balloon-record-polish-officers-aloft-nearly-28-hours-in-small.html | CLAIM BALLOON RECORD.; Polish Officers Aloft Nearly 28 Hours in Small Craft. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/to-protest-at-city-hall-orchard-beach-campers-fight-moses-eviction.html | TO PROTEST AT CITY HALL.; Orchard Beach Campers Fight Moses Eviction Order. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/brandenburg-is-indicted-union-city-dentist-accused-in-105000-mail.html | BRANDENBURG IS INDICTED; Union City Dentist Accused in $105,000 Mail Robbery. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/central-maine-power-company-reports-417-per-cent-increase-in-power.html | CENTRAL MAINE POWER.; Company Reports 41.7 Per Cent Increase in Power Output. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-astor-going-to-bermuda.html | Mrs. Astor Going to Bermuda. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-joyce-hill-betrothed.html | Miss Joyce Hill Betrothed. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/graham-to-help-mcmillin.html | Graham to Help McMillin. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/womens-jail-farm-to-close-at-once-maccormick-to-make-graycourt-a.html | WOMEN'S JAIL FARM TO CLOSE AT ONCE; MacCormick to Make Graycourt a Prison for Men Only -- Rehberg Is Ousted. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/user-wolfson-dies-insurance-broker-fathr-of-jewish-leader-native-of.html | USER WOLFSON DIES.; INSURANCE BROKER Fath;r of Jewish Leader, Native of Rumania, in Business Here for 35 Years. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/johnson-favors-nra-license-end-differs-with-roosevelt-on-extending.html | JOHNSON FAVORS NRA LICENSE END; Differs With Roosevelt on Extending the Provision Which Expires in June. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/clubwomens-directory-out.html | Clubwomen's Directory Out. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/city-bill-impasse-ended-as-mayor-yields-to-its-foes-12-concessions.html | CITY BILL IMPASSE ENDED AS MAYOR YIELDS TO ITS FOES; 12 CONCESSIONS ARE MADE Framed at Meeting of Mayor and Governor With Leaders. DUNNIGAN GETS PLEDGES Says Majority of Senators of Party Have Agreed to Support Measure. ASSEMBLY PARLEY TODAY Passage by Both Houses May Follow at Once -- LaGuardia Starts for Home. CITY BILL SPEEDED AS MAYOR YIELDS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/to-aid-theatre-owners-amendment-is-offered-at-albany-to-the-wales.html | TO AID THEATRE OWNERS.; Amendment Is Offered at Albany to the Wales Padlock Law. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cardinals.html | CARDINALS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/burglar-gets-15-years-to-life.html | Burglar Gets 15 Years to Life. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/fourth-av-bus-line-imperiled-by-suit-lawyers-expect-delay-to-void.html | FOURTH AV. BUS LINE IMPERILED BY SUIT; Lawyers Expect Delay to Void Grant to Replace Tracks on Madison Av. Also. NO EXTENSION IS EXPECTED LaGuardia Believed Eager for Company to Fail to Get Certificate in Time. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/germany-pays-a-token.html | Germany Pays a Token. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hagenlacher-wins-in-title-182-play-routs-morningstar-to-tighten.html | HAGENLACHER WINS IN TITLE 18.2 PLAY; Routs Morningstar to Tighten Grip on Lead -- Hoppe Defeats Matsuyama. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/boris-receives-our-envoy.html | Boris Receives Our Envoy. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/school-firetraps-listed-by-deutsch-he-names-65-in-letter-to-dr.html | SCHOOL 'FIRETRAPS' LISTED BY DEUTSCH; He Names 65 in Letter to Dr. Campbell, Inquiring Why Data Must Come From Him. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/gift-for-womens-building.html | Gift for Women's Building. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/publishers-are-guests-tea-is-given-for-them-by-newspaper-womens.html | PUBLISHERS ARE GUESTS.; Tea Is Given for Them by Newspaper Women's Club. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/tariff-bargaining.html | TARIFF BARGAINING. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hubert-a-murphy.html | HUBERT A. MURPHY. | True | Special %0 THE ʔEIV YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dates-for-racing-are-officially-set-season-begins-april-21-at.html | DATES FOR RACING ARE OFFICIALLY SET; Season Begins April 21 at Jamaica and Closes Oct. 27 at Empire City. GRANDSTAND PRICES $2.50 S800 Will Be Minimum Purse -- All Big Stakes Expected to Be Run Again. | True | By Bryan Field. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/aida-sung-at-the-broadway.html | Aida' Sung at the Broadway. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/factor-extradition-delayed.html | Factor Extradition Delayed. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/pay-increases-announced-additions-of-10-to-20-per-cent-to-wages-of.html | PAY INCREASES ANNOUNCED.; Additions of 10 to 20 Per Cent to Wages of Several Thousand. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/barbara-truesdale-names-attendants-three-of-her-sisters-will-be.html | BARBARA TRUESDALE NAMES ATTENDANTS; Three of Her Sisters Will Be Among Aides at Marriage to Harold Talbot April 23. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/a-strike-that-failed.html | A STRIKE THAT FAILED. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/family-gets-estate-of-henry-sanderson-widow-and-two-sons-named-in.html | FAMILY GETS ESTATE OF HENRY SANDERSON; Widow and Two Sons Named in Financier's Will -- G.M. Yorke Left All to His Wife. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/an-appreciation.html | An Appreciation. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/schlossberg-17reund.html | Schlossberg -- 17reund. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/roosevelt-health-is-swell-says-son-elliott-after-plane-trip-to-the.html | ROOSEVELT HEALTH IS 'SWELL,' SAYS SON; Elliott, After Plane Trip to the Nourmahal, Reports Father Is Sunburned. AT BEST POINT OF CRUISE James Roosevelt Stays for the Fishing -- Presidential Luck 'Terrible' for the Day. | True | From a Staff Correspondent. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/indicts-exrevenue-collector.html | Indicts Ex-Revenue Collector. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/nazis-said-to-ship-arms-to-morocco-vessel-is-reported-en-route-from.html | NAZIS SAID TO SHIP ARMS TO MOROCCO; Vessel Is Reported En Route From Rotterdam With Munitions for Rebels. BERLIN RIDICULES STORY But Paris and Madrid Order Close Watch -- Spanish Troops to Occupy Territory. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/sips-for-tourists.html | SIPS FOR TOURISTS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/schmeling-bout-june-5.html | Schmeling Bout June 5. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/the-utilities-inquiry.html | THE UTILITIES INQUIRY. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/sister-of-will-rogers-ill.html | Sister of Will Rogers Ill. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/reich-deals-blow-to-catholic-press-ruling-that-it-is-superfluous.html | REICH DEALS BLOW TO CATHOLIC PRESS; Ruling That It Is 'Superfluous Element,' Court Rejects Plea of Unfair Competition. UPHOLDS GOERING'S PAPER Parish Bulletins Enough, Says Verdict, Which Indicates Growing Church Issue. REICH DEALS BLOW TO CATHOLIC PRESS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hearts-not-in-washington.html | HEARTS NOT IN WASHINGTON. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/football-at-ccny-gets-under-way-aspirants-start-spring-work-at-van.html | FOOTBALL AT C.C.N.Y. GETS UNDER WAY; Aspirants Start Spring Work at Van Cortlandt Park Under New Coach, Friedman. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/realty-man-found-dead-note-found-near-body-in-jersey-fairs-to-give.html | REALTY MAN FOUND DEAD.; Note Found Near Body in Jersey Fairs to Give His Identity. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/jackson-comedy-to-open.html | Jackson Comedy to Open. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/wolf-and-vernon-win-nyac-titles-retain-laurels-in-squash-tennis-and.html | WOLF AND VERNON WIN N.Y.A.C. TITLES; Retain Laurels in Squash Tennis and Squash Racquets Events, Respectively. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/daughter-to-mrs-g-e-faithfull.html | Daughter to Mrs. G. E. Faithfull. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/princess-ingrid-no-engaged.html | Princess Ingrid No[ Engaged. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/british-debt-case-seen-as-impaired-officials-in-washington-hold.html | BRITISH DEBT CASE SEEN AS IMPAIRED; Officials in Washington Hold London's Surplus Prejudices Demand for Revision. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/senators-quarrel-over-brain-trust-dickinson-angers-democrats-by.html | SENATORS QUARREL OVER 'BRAIN TRUST'; Dickinson Angers Democrats by Charge That Tugwell Would Scrap the Constitution. CONNALLY RETORTS HOTLY Iowan and 'This Publicity Seeker, Dr. Wirt,' Are 'Seeing Things,' Texan Declares. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/milwaukee-pair-gain-in-bowling-pfeffer-and-boehnke-climb-into.html | MILWAUKEE PAIR GAIN IN BOWLING; Pfeffer and Boehnke Climb Into Fourth in Doubles for Only Major Change. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/japanese-massing-army-near-chahar-settlement-of-all-outstanding.html | JAPANESE MASSING ARMY NEAR CHAHAR; Settlement of All Outstanding Issues in North China Is Now Being Demanded. CHINESE ACT PROMPTLY Send an Envoy to Confer With Leaders -- Disputes Block Nanking-Canton Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/seized-in-fire-death-brooklyn-suspect-accused-of-starting-blaze-to.html | SEIZED IN FIRE DEATH.; Brooklyn Suspect Accused of Starting Blaze to Get Insurance. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/de-capriles-gains-in-us-fencing-threeweapon-champion-and-brother.html | DE CAPRILES GAINS IN U.S. FENCING; Three-Weapon Champion and Brother Among 6 to Qualify in Foils Trials. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/stories-of-arming-stir-paris-again-police-deny-charge-by-paper-that.html | STORIES OF ARMING STIR PARIS AGAIN; Police Deny Charge by Paper That 14,000 Rifles Were Smuggled Into France. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/library-of-congress-films-million-books-european-volumes-and.html | LIBRARY OF CONGRESS FILMS MILLION BOOKS; European Volumes and Manuscripts Are Reproduced by Photographs. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-mary-price-to-be-married.html | Miss Mary Price to Be Married. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/depaolo-moore-enter-500mile-auto-race.html | DePaolo, Moore Enter 500-Mile Auto Race | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dental-society-elects-dr-wa-cotton-heads-first-district-group-in.html | DENTAL SOCIETY ELECTS.; Dr. W.A. Cotton Heads First District Group in State. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/columbia-net-dates-set-behr-sought-to-coach-team-as-ten-matches-are.html | COLUMBIA NET DATES SET.; Behr Sought to Coach Team as Ten Matches Are Announced. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-alice-jones-jamison-wed.html | Mrs. Alice Jones Jamison Wed. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/speed-on-economy-bill-urged.html | Speed on Economy Bill Urged. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cleveland-concerns-fight-fletcher-bill-125-companies-with-160000.html | CLEVELAND CONCERNS FIGHT FLETCHER BILL; 125 Companies With 160,000 Employees Send Protest to Members of Congress. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-ernest-hueffner.html | MRS. ERNEST HUEFFNER. | True | EpeeInl to Tr4E 1 You Tzt. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/piccards-select-detroit-effort-to-regain-altitude-record-to-be-made.html | PICCARDS SELECT DETROIT.; Effort to Regain Altitude Record to Be Made This Summer. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/named-by-jersey-drys-mollineaux-to-be-the-partys-candidate-for.html | NAMED BY JERSEY DRYS.; Mollineaux to Be the Party's Candidate for Governor. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mcann-faces-court-on-laxity-charge-welfare-island-prison-warden.html | M'CANN FACES COURT ON LAXITY CHARGE; Welfare Island Prison Warden Freed in $2,500 Bail After Pleading Not Guilty. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/lawyers-to-discuss-recovery-program-two-symposiums-here-next-week.html | LAWYERS TO DISCUSS RECOVERY PROGRAM; Two Symposiums Here Next Week to Weigh Legality of New Deal Policies. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/operators-silent-on-bids.html | Operators Silent on Bids. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/home-loan-board-pays-city-318137-payments-of-back-taxes-rise-to-a.html | HOME LOAN BOARD PAYS CITY $318,137; Payments of Back Taxes Rise to a New High for Week -- Total May Reach $10,000,000 STATE ACTIVITY WIDENS 21,021 Mortgagors Aided Up to March 30 -- 2,218 Grants Made in Last Seven Days. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/pnn-e-ben-net.html | Pnn e -- Ben net. | True | peeial to THR NRxV YORK TLJug. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/duval-urges-curbs-on-grain-futures-limit-of-2000000-bushels-is.html | DUVAL URGES CURBS ON GRAIN FUTURES; Limit of 2,000,000 Bushels Is Proposed for Any One Person at Any One Time. SPECULATION CONDEMNED House Committee at Hearing on Commodities Bill Gets Data on Price Fluctuations. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/eight-sandinistas-killed-dr-zepeda-seeks-to-succeed-slain.html | EIGHT SANDINISTAS KILLED; Dr. Zepeda Seeks to Succeed Slain Nicaraguan Insurgent. | True | By Tropical Radio To the New York Times. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/suspect-caught-in-chase-accused-in-theft-of-75-coat-from-51st-st.html | SUSPECT CAUGHT IN CHASE.; Accused in Theft of $75 Coat From 51st St. Apartment. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rail-credit-body-accepts-157200-stock-as-part-payment-of-loan-to.html | Rail Credit Body Accepts $157,200 Stock As Part Payment of Loan to Carrier | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/stewartwarner-elects-old-directors-returned-and-new-member-of-board.html | STEWART-WARNER ELECTS.; Old Directors Returned and New Member of Board Chosen. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/new-music-is-given-by-barzin-players-cassados-transcription-for.html | NEW MUSIC IS GIVEN BY BARZIN PLAYERS; Cassado's Transcription for Cello of Mozart Concerto for Horn Introduced. NOVELTY BY WILLY STAHL ' Dead Forest,' Tone Poem by New Yorker, Performed by the National Orchestra. | True | H.T. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/liquor-sellers-warned-further-stay-is-barred.html | Liquor Sellers Warned Further Stay Is Barred | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/favorite-beaten-by-mountain-elk-stone-martin-loses-by-a-head-in.html | FAVORITE BEATEN BY MOUNTAIN ELK; Stone Martin Loses by a Head in Bottoms Up Trophy Race at Bowie. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/gold-output-rises-here-as-world-total-falls.html | Gold Output Rises Here As World Total Falls | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/acts-for-inmates-estate-public-administrator-seeks-to-protect-heirs.html | ACTS FOR INMATE'S ESTATE.; Public Administrator Seeks to Protect Heirs of Mrs. M.R. Beecher. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/banks-continue-to-report-gains-irving-trusts-resources-go-to.html | BANKS CONTINUE TO REPORT GAINS; Irving Trust's Resources Go to $610,109,230 and Deposits to $467,735,661. CENTRAL SAVINGS RECORD Empire Trust Adds to Reserves -- Hempstead Bank's 98th Dividend at 6% Rate. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/choate-school-wins-newspaper-contest-publications-at-horace-mann.html | CHOATE SCHOOL WINS NEWSPAPER CONTEST; Publications at Horace Mann and York C.I. Also Are Praised in Princeton Competition. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cut-in-tolls-urged-in-holland-tunnel-jersey-assembly-resolution.html | CUT IN TOLLS URGED IN HOLLAND TUNNEL; Jersey Assembly Resolution Asks a Decrease to Save $600,000 for Motorists. RESERVE LIMIT SOUGHT Pascoe Says $1,000,000 a Year Now Goes to Fund -- Legislature Adjourns for Week. | True | Special to THE NEW YORK TIMES. | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/move-to-appease-sales-tax-critics-fearon-and-wadsworth-cite-2.html | MOVE TO APPEASE SALES TAX CRITICS; Fearon and Wadsworth Cite 2 Amendments to Measure Asking 2% Levy. CLOSER WATCH ON FUNDS One Change Is Called an Effective Brake on New Borrowing by Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/delta-sigma-meets-friday.html | Delta Sigma Meets Friday. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/vargas-not-a-candidate-president-of-brazil-not-to-run-unless.html | VARGAS NOT A CANDIDATE.; President of Brazil Not to Run Unless Drafted, Says Friend. | True | Special Cable to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/veterans-in-32-33-got-1495064854-adjusted-compensation-of-364162994.html | VETERANS IN '32, '33 GOT $1,495,064,854; Adjusted Compensation of $364,162,994 Included in Total for 2 Years. DECREASE IN 12 MONTHS Bureau Itemizes Disbursements and Cites Effect of New Laws on Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/fight-on-legion-grows-economy-league-charges-it-seeks-mercenary.html | FIGHT ON LEGION GROWS.; Economy League Charges It Seeks Mercenary Legislation. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/shopkeepers-fight-school-lunchhour-rule-ask-pupils-be-allowed-to.html | Shopkeepers Fight School Lunch-Hour Rule; Ask Pupils Be Allowed to Leave Buildings | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/prices-steady-in-paris.html | Prices Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/britain-launches-a-150000000-loan-to-be-gradually-retired-by-buying.html | Britain Launches a 150,000,000 Loan To Be Gradually Retired by Buying Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/vines-defeats-tilden.html | Vines Defeats Tilden. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/kiangsu-town-is-captured.html | Kiangsu Town Is Captured. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-phoebe-fischer-honored-at-dinner-event-precedes-her-wedding.html | MISS PHOEBE FISCHER HONORED AT DINNER; Event Precedes Her Wedding -Several Other Parties Given Yesterday. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/m1-udith-ne-wold.html | M1'$$ uDI'TH NE, WOLD, | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/join-insurance-boards-two-officers-of-equity-corporation-elected-by.html | JOIN INSURANCE BOARDS.; Two Officers of Equity Corporation Elected by 3 Concerns. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mishalliganwed-to-horae-f-morse-montclair-couple-married-in-church.html | MISSHALLIGANWED TO HORA(E F. MORSE; Montclair Couple Married in Church Ceremony by tile Rev, Archibald Black, | True | Special to TH, NEW OP. 1 TIMuS, | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/store-failures-higher-rose-slightly-in-week-decline-in-other-lines.html | STORE FAILURES HIGHER.; Rose Slightly in Week -- Decline in Other Lines, Dun's Reports. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/marie-haynes-dead-r-character-actress-widow-of-ralph-howard-made.html | MARIE HAYNES DEAD;; r CHARACTER ACTRESS Widow of Ralph Howard Made Debut in 1881mWas Known for New England Roles. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miniatures-found-in-script-of-870-ad-paintings-antedate-by-113.html | MINIATURES FOUND IN SCRIPT OF 870 A.D.; Paintings Antedate by 113 Years Earliest Known to Exist in India. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/walter-f-keenan-manufacturer-dead-head-of-the-american-steel-chase.html | WALTER F. KEENAN, MANUFACTURER, DEAD; Head of the American Steel Chase Co. Known as a Cricket Enthusiast. | True | pecIal %o THE IqEW ORK TXMES. | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/thanks-turkey-on-insull-washington-holds-department-of-justice.html | THANKS TURKEY ON INSULL.; Washington Holds Department of Justice Responsible for Return. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/chrysler-reports-two-new-records-shipments-in-march-and-unfilled.html | CHRYSLER REPORTS TWO NEW RECORDS; Shipments in March and Unfilled Orders Highest Yet, Says Corporation. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-katharine-torrs.html | MISS KATHARINE; STORRS. | True | pecial to TH IE%V YORK TImS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/charles-w-pratt.html | CHARLES W. PRATT. | True | Special to T Nw YOg TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/triborough-bridge-to-cost-41258000-revised-plans-approved-and-chief.html | TRIBOROUGH BRIDGE TO COST $41,258,000; Revised Plans Approved and Chief Engineer Is Ordered to Go Ahead With Them. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/film-monopoly-suit-delayed.html | Film Monopoly Suit Delayed. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/englewood-nj.html | Englewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/brady-appel-in-victory-beat-havemeyer-bishop-87-84-in-court-tennis.html | BRADY, APPEL IN VICTORY.; Beat Havemeyer, Bishop, 8-7, 8-4, in Court Tennis Doubles. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/inquiry-on-thayer-to-start-monday-voted-by-senate-formal-charges.html | INQUIRY ON THAYER TO START MONDAY VOTED BY SENATE; Formal Charges Relating to Alleged Associated Gas Letters Are Not Yet Drafted. HITCH ON UTILITIES SEEN Rival Senate and Assembly Resolutions Will Probably Result in a Compromise. INQUIRY ON THAYER IS VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/party-for-alice-andre-the-elisha-walkers-give-dinner-dance-for.html | PARTY FOR ALICE ANDRE.; The Elisha Walkers Give Dinner Dance for Debutante. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/sports-of-the-times-fifteen-men-on-a-scrumhalfs-chest.html | Sports of the Times; Fifteen Men on a Scrum-Half's Chest. | True | Reg. U.S. Pat. Off. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/new-claremont-park-will-open-in-a-week-twoacre-tract-beautified-at.html | NEW CLAREMONT PARK WILL OPEN IN A WEEK; Two-Acre Tract Beautified at Cost of $350,000 Supplied by Rockefeller Jr. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/late-grain-rally-reduces-setbacks-may-and-september-oats-lead-early.html | LATE GRAIN RALLY REDUCES SETBACKS; May and September Oats Lead Early Decline, Reaching Some New Low Marks. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/28-bands-to-march-in-army-day-parade-15000-persons-are-expected-to.html | 28 BANDS TO MARCH IN ARMY DAY PARADE; 15,000 Persons Are Expected to Take Part in Celebration on Fifth Av. Saturday. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/sail-for-bermuda-races-four-interclub-class-boats-crews-leave-on.html | SAIL FOR BERMUDA RACES.; Four Interclub Class Boats, Crews Leave on Furness Liner. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/bates-loranger.html | Bates -- Loranger. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/northwest-floods-take-eight-lives-wisconsin-south-dakota-and.html | NORTHWEST FLOODS TAKE EIGHT LIVES; Wisconsin, South Dakota and Minnesota Rivers Go Out of Banks in Heavy Rains. WASHOUT WRECKS TRAIN Rural Residents Driven From Homes -- Factory Workers Marooned in Chippewa Falls. | True | Special to THE NEW YORK TIMES. | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/barbara-doolittle-engaged.html | Barbara Doolittle Engaged, | True | Special to T NW YORK TZMS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/buys-hunter-rye-trademark.html | Buys Hunter Rye Trade-Mark. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/boston-associates-mourn-h-t-parker-leaders-in-theatre-and-music.html | BOSTON ASSOCIATES MOURN H. T. PARKER; Leaders in Theatre and Music Circles at Services for Transcript's Critic. | True | Special to THE HEw YORK TIuS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/us-team-wins-doubles.html | U.S. Team Wins Doubles. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/donald-m-leferts.html | DONALD M. LEF'ERTS. | True | qpecial to THF, NEV YORK TI.IIS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/liu-nine-downs-princeton-12-to-7-scores-eight-runs-in-fifth-sixth.html | L.I.U. NINE DOWNS PRINCETON, 12 TO 7; Scores Eight Runs in Fifth, Sixth and Seventh Innings to Triumph in Long Game. COOPER GETS THREE HITS Leads Attack for the Winning Team -- Wegner and Myers Oustanding for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/elected-to-cocoa-exchange.html | Elected to Cocoa Exchange. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/townsend-takes-gold-cup-office-power-boat-president-accepts-an.html | TOWNSEND TAKES GOLD CUP OFFICE; Power Boat President Accepts an Honorary Position on Regatta Body. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-henry-g-young.html | MRS. HENRY G. YOUNG. | True | Special to THE sw YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/gov-moore-urged-to-run-for-senate-leaders-of-his-type-needed-in.html | GOV. MOORE URGED TO RUN FOR SENATE; Leaders of His Type Needed in Washington, Democrats Say in Their Plea. I AM TIRED,' HE REPLIES Jersey Chief Executive to Decide in Few Days -- Wolber in Gubernatorial Race. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/backus-lays-plot-before-senators-paper-manufacturer-charges-bankers.html | BACKUS LAYS 'PLOT' BEFORE SENATORS; Paper Manufacturer Charges Bankers With a $70,000,000 Receivership Deal. SAYS HELP WAS PLEDGED Banking Committee Refers Inquiry to Bankruptcy Committee, but It Lacks Funds. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/heavy-death-toll-in-slums-is-shown-charts-made-by-cwa-picture.html | HEAVY DEATH TOLL IN SLUMS IS SHOWN; Charts Made by CWA Picture Low-Rent Areas as Disease and Accident Centres. CRIME ALSO FOUND RIFE R.H. Shreve Tells Experts Municipality Cannot Afford to Shirk Housing Reform. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/six-cwa-plays-today.html | Six CWA Plays Today. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/4-14-liberties-refunded-at-3-14-in-new-treasury-financing-record.html | 4 1/4 LIBERTIES REFUNDED AT 3 1/4 IN NEW TREASURY FINANCING; RECORD SET BY STATE BONDS; $1,005,000,000 INVOLVED New Federal Securities to Be Given in Exchange on April 15. NONE TO BE SOLD FOR CASH Similar Privilege Is Offered to Holders of $244,234,600 of Notes Due May 2. $10,000,000 SAVING SEEN Owners of Both Old Issues Will Have Option of Demanding Cash Settlement. REFUND LIBERTIES IN NEW FINANCING | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hearing-on-mccormick-trust.html | Hearing on McCormick Trust. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/n1ncenblane.html | N1ncenb-Lane. | True | Special to T Izw Yot T. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-edwin-s-cunningham.html | MRS. EDWIN S. CUNNINGHAM. | True | I Special Cable to TH W YOK Ts. I | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/signs-new-election-law-winship-raises-socialists-to-equal-status-in.html | SIGNS NEW ELECTION LAW.; Winship Raises Socialists to Equal Status in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/veteran-84-seized-as-fugitive.html | Veteran, 84, Seized as Fugitive. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/johann-wins-in-cue-tourney.html | Johann Wins in Cue Tourney. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/quick-action-urged-on-job-insurance-special-group-of-aicp-board-in.html | QUICK ACTION URGED ON JOB INSURANCE; Special Group of A.I.C.P. Board in Report Asks Passage of Bills at This Session. 3 MEASURES ARE PENDING Smith, Burlingham and Mrs. Belmont Point to Benefits to Workers and Relief Rolls. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/federal-and-state-long-term-bonds-viewed-as-evidence-of-strong.html | Federal and State Long Term Bonds Viewed as Evidence of Strong Market | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dr-thomas-f-burneit.html | DR. THOMAS F. BURNEIT. | True | Special to THE NEW YOil TI31ES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/daingerfield-art-in-memorial-show-more-than-50-canvases-are.html | DAINGERFIELD ART IN MEMORIAL SHOW; More Than 50 Canvases Are Exhibited Besides Sketches, Drawings and Water-Colors. SOME STARTLING EFFECTS Best Creative Effort Disclosed in Three Landscapes at Grand Central Galleries' Branch. | True | By Edward Alden Jewell. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/broker-is-guilty-of-manslaughter-court-accepts-morses-plea-in-fatal.html | BROKER IS GUILTY OF MANSLAUGHTER; Court Accepts Morse's Plea in Fatal Beating of Woman in His Apartment. HE FACES UP TO 20 YEARS Prosecutor Says Killing During Quarrel in Macdougal Alley Was Not Premeditated. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/new-raid-on-dollar-all-foreign-exchanges-advance-in-heavy-trading.html | NEW RAID ON DOLLAR.; All Foreign Exchanges Advance in Heavy Trading. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/bishop-lloyd-is-guest-honored-at-meeting-here-of-virginia.html | BISHOP LLOYD IS GUEST,; Honored at Meeting Here of Virginia Polytechnic Alumni, | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dunlap-gets-a-63-in-pinehurst-golf-sets-new-course-mark-with-card-8.html | DUNLAP GETS A 63 IN PINEHURST GOLF; Sets New Course Mark With Card 8 Under Par as He Beats Parson, 7 and 5. PUTTING IS SENSATIONAL Champion Has Ten 4s, Seven 3s and One 2 -- Blue Victor on 22d in North-South Play. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/asks-easing-of-laws-for-foreign-reds-committee-tells-miss-perkins.html | ASKS EASING OF LAWS FOR FOREIGN 'REDS; Committee Tells Miss Perkins Mere Belief Does Not Warrant Deportation. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/froelick-merck.html | Froelick -- Merck. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/kampfer-calza-draw-mat-rivals-counted-out-after-falling-from.html | KAMPFER, CALZA DRAW.; Mat Rivals Counted Out After Falling From Coliseum Ring. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/jean-parker-robert-young-and-ted-healy-in-the-new-pictorial.html | Jean Parker, Robert Young and Ted Healy in the New Pictorial Offering at the Mayfair. | True | By Mordaunt Hall. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/in-washington-recovery-signs-increase-but-with-reservations.html | In Washington; Recovery Signs Increase but With Reservations. | True | By Arthur Krock. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/upstate-car-wrecks-are-fatal-to-four-hobart-college-sophomore-and.html | UP-STATE CAR WRECKS ARE FATAL TO FOUR; Hobart College Sophomore and Companion Are Among Those Killed. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/named-to-hat-code-authority.html | Named to Hat Code Authority. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/theatre-code-up-tuesday.html | Theatre Code Up Tuesday. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/2-more-indicted-in-city-home-case-mnally-exsuperintendent-who-fled.html | 2 MORE INDICTED IN CITY HOME CASE; M'Nally, Ex-Superintendent Who Fled, and Overseer Are Accused of Cruelty. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/canadian-railways-gain-traffic-earnings-in-march-up-4000000-from.html | CANADIAN RAILWAYS GAIN.; Traffic Earnings in March Up $4,000,000 From Year Before. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/sales-in-new-jersey-apartment-structures-included-in-conveyances.html | SALES IN NEW JERSEY.; Apartment Structures Included in Conveyances. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/giants-top-indians-and-square-series-parmelee-and-salveson-give.html | GIANTS TOP INDIANS AND SQUARE SERIES; Parmelee and Salveson Give Only Four Hits as Terrymen Score at Jackson, 3-1. | True | By John Drebinger. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/will-rogers-predicts-dull-days-for-roosevelt.html | Will Rogers Predicts Dull Days for Roosevelt | True | WILL ROGERS | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/financial-markets-higher-prices-rule-on-most-exchanges-but-net.html | FINANCIAL MARKETS; Higher Prices Rule on Most Exchanges, but Net Gains Are Narrow -- Bonds Extend Their Rise. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hemingway-here-avid-for-lion-hunt-author-forsaking-bull-fights.html | HEMINGWAY HERE, AVID FOR LION HUNT; Author, Forsaking Bull Fights, Returns to Make Money So He Can Go Back to Africa. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/patrick-to-quit-as-hockey-league-head-canadians-are-not-anxious-to.html | Patrick to Quit as Hockey League Head; Canadians Are Not Anxious to Sell Morenz | True | By the Canadian Press. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/text-of-the-treasurys-offer-of-new-bonds.html | Text of the Treasury's Offer of New Bonds | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/kentucky-workers-are-out.html | Kentucky Workers Are Out. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dr-manlys-election-upheld.html | Dr. Manly's Election Upheld. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/phillies-tigers.html | PHILLIES -- TIGERS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/asks-more-icebreakers-delegation-goes-to-washington-to-urge-winter.html | ASKS MORE ICEBREAKERS.; Delegation Goes to Washington to Urge Winter Equipment. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/aided-rail-credit-fund-elgin-joliet-eastern-contributed-338188-from.html | AIDED RAIL CREDIT FUND.; Elgin, Joliet & Eastern Contributed $338,188 From Surcharges. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/ship-in-crash-libeled-black-eagle-blamed-by-shipper-in-sinking-of.html | SHIP IN CRASH LIBELED.; Black Eagle Blamed by Shipper in Sinking of Concordia. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/siscoe-meeting-waits-shareholders-adjourn-to-april-13-for-election.html | SISCOE MEETING WAITS.; Shareholders Adjourn to April 13 for Election Report. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-ellen-ford-wed-married-to-william-c-treanor-in-church-of-the.html | MISS ELLEN FORD WED.; Married to William C. Treanor in Church of the Holy Name, | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/copeland-rests-candidacy-with-voters-flaunts-aim-of-farley-to.html | Copeland Rests Candidacy With Voters; Flaunts Aim of Farley to Select Another | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/play-tonight-to-aid-girl-students-fund-nightingalebamford-alumnae.html | PLAY TONIGHT TO AID GIRL STUDENTS' FUND; Nightingale-Bamford Alumnae Will Present Fredro's Drama, 'Ladies and Hussars.' | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/butterfly-ball-brilliant-event-popular-spring-entertainment-given-a.html | BUTTERFLY BALL BRILLIANT EVENT; Popular Spring Entertainment Given as a Dinner Dance This Season. MANY PARTIES AT TABLES Mrs. Henry L. Finch Heads Committee of Annual Benefit for the House of Rest. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/pennsylvania-limits-utilities-to-6-per-cent-commission-orders.html | Pennsylvania Limits Utilities to 6 Per Cent; Commission Orders Revision of Rates | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/catholic-youths-harassed.html | Catholic Youths Harassed. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/van-schaik-sues-title-directors-waste-and-neglect-of-duty-charged.html | VAN SCHAIK SUES TITLE DIRECTORS; Waste and Neglect of Duty Charged to Board Members of 6 Mortgage Concerns. OTHERS FACING ACTIONS Insurance Official in Report to Governor Sees Progress in Solving Realty Problems. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/to-offer-power-bonds-group-will-market-15000000-beauharnois-5-12s.html | TO OFFER POWER BONDS.; Group Will Market $15,000,000 Beauharnois 5 1/2s Today. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/jersey-protests-milk-control-plan-state-official-warns-of-an.html | JERSEY PROTESTS MILK CONTROL PLAN; State Official Warns of an Injunction if Federal Program Is Passed. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/toscanini-praised-at-birthday-feast-orchestra-musicians-present.html | TOSCANINI PRAISED AT BIRTHDAY FEAST; Orchestra Musicians Present Scroll to 'Beloved Maestro' as He Smiles Response. FUND REACHES $401,233 Women Have Raised $171,000 and Radio Listeners Gave $46,000, Mrs. Astor Announces. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/homes-for-the-aged-welfare-council-reports-urges-higher-standards.html | HOMES FOR THE AGED.; Welfare Council Reports Urges Higher Standards in Institutions. | True | EMMA WEIL LEWI | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/asks-more-power-in-rail-labor-act-emergency-board-which-averted.html | ASKS MORE POWER IN RAIL LABOR ACT; Emergency Board Which Averted Delaware & Hudson Strike Urges Compliance Clause. DISPUTE PLAN REJECTED Report to Roosevelt Asserts Railroad Would Continue Old Board of Discipline. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/homeless-man-wins-25000.html | Homeless Man Wins $25,000. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/athletics.html | ATHLETICS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/indiana-officers-indicted-us-agents-shoot-aide-of-dillinger.html | Indiana Officers Indicted.; U.S. AGENTS SHOOT AIDE OF DILLINGER | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/russian-ship-is-refloated.html | Russian Ship Is Refloated. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/commodity-markets-most-futures-weaken-under-hedgeselling-on-local.html | COMMODITY MARKETS.; Most Futures Weaken Under Hedge-Selling on Local Markets -- Cash Prices Uneven. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-ml-gould-gives-dinner-party-entertains-a-large-company-at-the.html | MRS. M.L. GOULD GIVES DINNER PARTY; Entertains a Large Company at the Hotel Plaza -- Mrs. C.S. Carscallen Also Hostess. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/wild-dogs-in-the-ramapos.html | Wild Dogs in the Ramapos. | True | JOHN TIMMER | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dorothy-du-boi-is-married-here-becomes-the-bride-of-robert-g.html | DOROTHY DU BOIS IS MARRIED HERE; Becomes the Bride of Robert G. Bushnell in Ceremony at Her Parents' Home. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/presidents-son-is-fined-franklin-jr-pays-20-at-boston-for.html | PRESIDENT'S SON IS FINED.; Franklin Jr. Pays $20 at Boston for Improperly Registered Car. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/soprano-in-town-hall-debut.html | Soprano in Town Hall Debut. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/adopts-new-train-rates-jersey-central-revises-fares-on-four-of-its.html | ADOPTS NEW TRAIN RATES.; Jersey Central Revises Fares on Four of Its Branches. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/drop-cohalan-charges-attorneys-and-opponent-in-law-office-fight.html | DROP COHALAN CHARGES.; Attorneys and Opponent in Law Office Fight Make Peace. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/insurance-fraud-over-art-charged-court-is-told-266130-claim-in-fire.html | INSURANCE FRAUD OVER ART CHARGED; Court Is Told $266,130 Claim in Fire Is Based on Colored Postcard Enlargement. WOMAN MAKES DENIAL Mrs. Rosso, Whose Husband Is a Convict, Insists Canvases Were Originals. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/assemblyman-pratt-of-massena-n-y-dies-representedstlawrenceoounty.html | ASSEMBLYMAN PRATT OF MASSENA, N. Y., DIES; RepresentedSt.Lawrenceoounty] Since 1922 -Headed As] sembly Tax Committee. I | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/pope-honors-couple-here-sends-special-nuptial-blessing-to-dr-and.html | POPE HONORS COUPLE HERE; Sends Special Nuptial Blessing to Dr. and Mrs. W.J. Mullin. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/consumer-groups-to-grow-under-nra-dr-nystrom-analyzes-effects-of.html | CONSUMER GROUPS TO GROW UNDER NRA; Dr. Nystrom Analyzes Effects of Recovery Act Before Marketing Body. SEES MONOPOLY CONTROL Also the Vertical Integration of Industry, Specialization and Buyers' Resistance. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/aldermen-assail-laguardia-on-jobs-demand-that-full-list-of-his.html | ALDERMEN ASSAIL LAGUARDIA ON JOBS; Demand That Full List of His Appointees Be Submitted to Them Without Delay. BALDWIN DEFENDS MAYOR Kinsley Charges 'Whole Seabury Staff' and Former 'Shouters for Economy' Got Positions. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/writer-88-sues-over-his-bar-ditty-author-of-the-original-ballad.html | WRITER, 88, SUES OVER HIS BAR DITTY; Author of the Original Ballad About Face on the Floor Decries Substitute Poem. CALLS VERSION 'IGNORANT' Titus, Irked, Demands That His Caption Be Not Used Over Words by Hugh D'Arcy. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/planting-in-soviet-starts-with-rush-program-in-some-regions-is-ten.html | PLANTING IN SOVIET STARTS WITH RUSH; Program in Some Regions Is Ten Times Ahead of That of a Year Previous. QUALITY IS NOW STRESSED The Pravda Starts a Contest Aimed Also at Obtaining Increase in Output. | True | By Harold Denny.special Cable To The New York Times. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/paper-and-bag-bonds-called.html | Paper and Bag Bonds Called. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/canada-orders-surcharge.html | Canada Orders Surcharge. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/actors-paid-by-cwa-take-cut.html | Actors Paid by CWA Take Cut. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/fewer-accidents-at-crossings.html | Fewer Accidents at Crossings. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/5-rob-havana-bank-and-drop-5000-loot-machinegun-robbers-abandon-car.html | 5 ROB HAVANA BANK AND DROP $5,000 LOOT; Machine-Gun Robbers Abandon Car After Soldiers Open Bridge, Blocking Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/assembly-passes-nearly-100-bills-prepares-to-speed-legislation-with.html | ASSEMBLY PASSES NEARLY 100 BILLS; Prepares to Speed Legislation With Adjournment on April 20 in View. ARMISTICE DAY A HOLIDAY Assemblyman Hays Wins Nine-Year Struggle -- Unique Claim Bill Excites Mirth. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/three-estates-are-sold-in-westchester-county.html | Three Estates Are Sold In Westchester County | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/2-reservoir-sites-to-serve-as-parks-abandoned-land-in-the-bronx-and.html | 2 RESERVOIR SITES TO SERVE AS PARKS; Abandoned Land in the Bronx and Upper Manhattan Is Offered by Davidson. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/emergency-outgo-below-estimates-total-for-first-nine-months-of-the.html | EMERGENCY OUTGO BELOW ESTIMATES; Total for First Nine Months of the Fiscal Year Put at $2,860,965,286. DEBT IS $26,157,509,691 Rise in March Is Slight -- All Revenue Sources Showed Gains Since June. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/alpha-delta-phi-council-elects.html | Alpha Delta Phi Council Elects. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/work-gayly-begins-anew-on-big-liner-happy-clydebank-celebrates.html | WORK GAYLY BEGINS ANEW ON BIG LINER; Happy Clydebank Celebrates Resumption of Building World's Largest Ship. HOMES GAY WITH BUNTING Blaring Bands Lead 400 Workmen to Tasks on Giant Cunarder After Two-Year Idleness. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/john-w-morley.html | JOHN W, MORLEY, | True | Special to T /E%V YOR TLS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/exbanker-becomes-a-restaurant-man-former-vice-president-of-the.html | EX-BANKER BECOMES A RESTAURANT MAN; Former Vice President of the Harriman National Takes Over Christie's Place. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/stocks-in-london-paris-and-berlin-tone-is-firm-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Is Firm on the English Exchange -- British Funds in Strong Demand. TRADING SLOW IN FRANCE Prices, However, Are Generally Steady -- German Boerse in Hesitant Mood. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/seeks-einstein-ruling-dickstein-asks-cummings-opinion-on-bill-for.html | SEEKS EINSTEIN RULING.; Dickstein Asks Cummings Opinion on Bill for Citizenship. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/new-use-is-urged-for-rotc-funds-students-conference-asks-that-money.html | NEW USE IS URGED FOR R.O.T.C. FUNDS; Students' Conference Asks That Money Be Devoted to Scholarships and Relief. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/trinidad-plans-banana-curb.html | Trinidad Plans Banana Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/postlent-parties-held-in-the-south-many-palm-beach-colonists-are.html | POST-LENT PARTIES HELD IN THE SOUTH; Many Palm Beach Colonists Are Hosts at Luncheons at Various Clubs. MRS. HOWES ENTERTAINS Lord and Lady Adare Honored by the Walcott Blairs as They Start Home for Ireland. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/home-crafts-put-on-display-here-examples-of-wood-and-metal-work-and.html | HOME CRAFTS PUT ON DISPLAY HERE; Examples of Wood and Metal Work and Weaving With Hand-Made Tools Shown. EXHIBIT IS EDUCATIONAL League That Mrs. Roosevelt Supported Has Training in Rural Districts as Its Aim. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/cotton-rise-aided-by-sterlings-gain-advance-of-stocks-also-brings.html | COTTON RISE AIDED BY STERLING'S GAIN; Advance of Stocks Also Brings Support, Prices Ending at Top, 2 to 7 Points Up. MILLS BUY AS JULY FALLS Heavy Easter Sales Help Retail Cloth Market -- Soviets Triple Plowed Area. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/fera-horvath.html | Fera -- Horvath. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-christian-f-sommer.html | MRS. CHRISTIAN F. SOMMER. | True | Special to THE SW'ORK TIMES, | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/shad-sold-at-bargains-oranges-bananas-and-grapefruit-also-listed-by.html | SHAD SOLD AT BARGAINS.; Oranges, Bananas and Grapefruit Also Listed by City Bureau. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/curry-keeps-smile-and-defies-revolt-expects-to-hold-post-he-says.html | CURRY KEEPS SMILE AND DEFIES REVOLT; Expects to Hold Post, He Says, Despite Strong Showing of Foes at Meeting. 7 LEADERS CALL ON HIM His Friends Concede 8 Votes Only -- Opposition, Claiming 15, Plans Its Attack. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/2month-cwa-cost-put-at-36000000-22000000-paid-in-wages-to-workers.html | 2-MONTH CWA COST PUT AT $36,000,000; $22,000,000 Paid in Wages to Workers in January and February, Report Says. $14,000,000 FOR RELIEF Rise in Cases Receiving Direct Aid Noted by Welfare Council's Bureau. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/insull-to-appeal-expulsion-order-us-maps-course-lawyers-hold.html | INSULL TO APPEAL EXPULSION ORDER; U.S. MAPS COURSE; Lawyers Hold Proceedings in Istanbul Criminal Court Were Irregular. AMERICAN GUARD SOUGHT Washington Studies Deputizing Some Citizen in Turkey -- Ship Captain Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/killinger-named-coach.html | Killinger Named Coach. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/two-share-lead-in-college-chess-coggan-harvard-and-ryder-yale-tie.html | TWO SHARE LEAD IN COLLEGE CHESS; Coggan, Harvard, and Ryder, Yale, Tie -- Draw Their Game, Then Score Victories. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/listed-bonds-rise-in-active-trading-some-corporation-issues-at.html | LISTED BONDS RISE IN ACTIVE TRADING; Some Corporation Issues at Year's Highest Levels on Stock Exchange. FEDERAL GROUP STRONG Foreign Loans Improve as Other Currencies Gain Against Dollar. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/nazis-flee-jail-with-socialists-five-political-prisoners-make.html | NAZIS FLEE JAIL WITH SOCIALISTS; Five Political Prisoners Make Escape in Linz, Austria, Warder Joining Them. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dutch-price-loan-at-par-terms-of-the-big-conversion-issue-are.html | DUTCH PRICE LOAN AT PAR; Terms of the Big Conversion Issue Are Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/gas-employes-get-offer-on-union-vote-consolidated-and-affiliates.html | GAS EMPLOYES GET OFFER ON UNION VOTE; Consolidated and Affiliates Ask Workers to Decide on Plan for Representation. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/railroad-prophet-is-white-house-guest-conductor-who-predicted-mrs.html | RAILROAD 'PROPHET' IS WHITE HOUSE GUEST; Conductor Who Predicted Mrs. Roosevelt Would Live There Takes Family to Tea. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/three-colts-and-filly-made-derby-favorites.html | Three Colts and Filly Made Derby Favorites | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/de-becker-art-at-lambs-club.html | De Becker Art at Lambs Club. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/atlantic-city-couple-married-for-75-years-president-congratulates.html | ATLANTIC CITY COUPLE MARRIED FOR 75 YEARS; President Congratulates Mr. and Mrs. Aaron Blumenthal on Their Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rob-salesman-of-3000-thugs-hurl-victim-to-street-and-escape-in-his.html | ROB SALESMAN OF $3,000.; Thugs Hurl Victim to Street and Escape in His Car. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mer-vellman.html | mer -- Vellman. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/oil-output-falls-but-is-above-limit-oklahoma-kansas-california-and.html | OIL OUTPUT FALLS, BUT IS ABOVE LIMIT; Oklahoma, Kansas, California and Texas Exceed the Federal Quotas Slightly. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/escapes-in-loon-lake-fire.html | Escapes in Loon Lake Fire. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-scarnici-and-others-freed.html | Mrs. Scarnici and Others Freed. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/braves.html | BRAVES. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/miss-kemmitilr-wed-in-princeton-educators-daughter-becomes-the.html | MISS KEMMItilR WED IN PRINCETON; Educator's Daughter Becomes the Bride of Dr. Erling Dorf in Chapel Ceremony. SHE HAS SIX ATTENDANTS ISven Doff Best Man for Brother Reception Held at Home of the Bride's Parents. | True | Sleeisl to THu NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/girls-school-seeks-fund-st-marys-hall-burlington-nj-hopes-to-raise.html | GIRLS' SCHOOL SEEKS FUND; St. Mary's Hall, Burlington, N.J., Hopes to Raise $200,000. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/state-liquor-law-fought-in-courts-attack-on-its-constitutionality.html | STATE LIQUOR LAW FOUGHT IN COURTS; Attack on Its Constitutionality, Rejected by Magistrate, Is Taken to Supreme Bench. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/book-notes.html | BOOK NOTES | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/exchange-control-encounters-snags-unexpected-opposition-develops-in.html | EXCHANGE CONTROL ENCOUNTERS SNAGS; Unexpected Opposition Develops in Both House and Senate Committees. REVISING MARGIN CLAUSE Representative Rayburn Says Complete Reserve Board Authority Is Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/doelger-action-heard-trustee-seeks-to-prevent-sale-of-brewing-stock.html | DOELGER ACTION HEARD.; Trustee Seeks to Prevent Sale of Brewing Stock. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/severing-denies-nazi-conversion-prussian-socialist-asserts-his.html | SEVERING DENIES NAZI CONVERSION; Prussian Socialist Asserts His Memoirs Contain No Words Like Those Laid to Him. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/jurors-pleas-win-mercy-for-slayer-worker-who-shot-union-agent-who.html | JURORS' PLEAS WIN MERCY FOR SLAYER; Worker Who Shot Union Agent Who Had Caused Discharge May Be Free in 6 Months. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dr-hs-person-gets-pwa-post.html | Dr. H.S. Person Gets PWA Post. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hollywood-in-spanish-again.html | Hollywood in Spanish Again. | True | H.T.S. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/fred-maag.html | FRED MAAG, | True | Special to Tsz Nr YoRK TnS. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/announce-title-pairings-eastern-basketball-play-opens-tomorrow-at.html | ANNOUNCE TITLE PAIRINGS.; Eastern Basketball Play Opens Tomorrow at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/elizabeth-rossiter-wed-becomes-bride-of-olaf-a-brauner-in-church.html | ELIZABETH ROSSITER WED.; Becomes Bride of Olaf A. Brauner in Church Ceremony, | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/3-paintings-by-convicts-sold.html | 3 Paintings by Convicts Sold. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/the-play-the-four-little-brontes.html | THE PLAY; The Four Little Brontes. | True | By Brooks Atkinson. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/t-e-farley-dies-afteroperation-exsherif-removed-after-the-seabury.html | T. E FARLEY DIES AFTEROPERATION; Ex-Sheri[f, Removed After the Seabury Inquiry, Victim of Append!citis Complications, | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/35000-attend-games-baseball-season-opens-on-coast-angels-and.html | 35,000 ATTEND GAMES.; Baseball Season Opens on Coast -- Angels and Seattle Win. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/trinidads-sea-serpents-shrink-to-water-snakes.html | Trinidad's Sea Serpents Shrink to Water Snakes | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/aiding-short-memories-means-suggested-for-capitalizing-criticism-of.html | AIDING SHORT MEMORIES.; Means Suggested for Capitalizing Criticism of Veto Vote. | True | I.M.M | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/aided-many-war-blind-the-late-mrs-cooper-hewitt-did-yeoman-service.html | AIDED MANY WAR BLIND.; The Late Mrs. Cooper Hewitt Did Yeoman Service for Wounded Soldiers. | True | WINIFRED HOLT MATHER | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/browns.html | BROWNS. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dispossessed-ends-life-new-jersey-man-kills-himself-after-constable.html | DISPOSSESSED, ENDS LIFE.; New Jersey Man Kills Himself After Constable Serves Notice. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/sarah-morris-a-bride-exambassadors-daughter-wed-to-william-f.html | SARAH MORRIS A BRIDE; Ex-Ambassador's Daughter Wed to William F. Machold. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/money-and-credit-tuesday-april-3-1934.html | MONEY AND CREDIT; Tuesday, April 3, 1934. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/pennsylvania-miners-at-work.html | Pennsylvania Miners at Work. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/4738654393-lent-by-rfc-to-yearend-3301155008-was-disbursed-since.html | $4,738,654,393 LENT BY RFC TO YEAR-END; $3,301,155,008 Was Disbursed Since February, 1932, With $1,042,636,854 Repaid. RELIEF GRANTS IN ADDITION Loans of $1,806,069,171 Made to 6,443 Banks -- Drop in Such Aid Last Quarter. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/coal-wage-deal-causes-confusion-some-west-virginia-and-kentucky.html | COAL WAGE DEAL CAUSES CONFUSION; Some West Virginia and Kentucky Mines Are Idle Pending Settlement. PENNSYLVANIA MEN BACK Illinois Operators Accept the Terms of the 35-Hour-a-Week Proposal. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/actors-fund-gets-14276.html | Actors Fund Gets $14,276. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/berlin-ridicules-reports.html | Berlin Ridicules Reports. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rules-on-garden-case-labor-board-asks-affidavits-in-row-over.html | RULES ON GARDEN CASE.; Labor Board Asks Affidavits in Row Over Dismissed Usher. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/british-team-due-today-cambridge-rugby-players-scheduled-to-arrive.html | BRITISH TEAM DUE TODAY.; Cambridge Rugby Players Scheduled to Arrive for Tour. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/of-taylor-divorced-in-reno.html | O.F. Taylor Divorced in Reno. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/spanish-troops-ready.html | Spanish Troops Ready. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/state-bond-issue-in-demand-at-288-50000000-borrowed-at-the-lowest.html | STATE BOND ISSUE IN DEMAND AT 2.88%; $50,000,000 Borrowed at the Lowest Interest Here for Long Term Financing. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/polo-pony-string-to-sail-on-friday-us-team-will-ship-a-group-of-21.html | POLO PONY STRING TO SAIL ON FRIDAY; U.S. Team Will Ship a Group of 21 Mounts to England for Matches There. | True | By Robert F. Kelley. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/tobacco-companys-meeting.html | Tobacco Company's Meeting. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/harry-m-benzinger.html | HARRY M, BENZINGER. | True | peei! to THE NgW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dr-g-e-howes-to-wed-mrs-b-l-lamberton-former-williams-college-dean.html | DR. G .E. HOWES TO WED MRS. B. L. LAMBERTON; Former Williams College Dean and Resident of Miami, Fla., to Be Married Tomorrow. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/crews-to-succeed-kracke-as-leader-republican-executive-group-in.html | CREWS TO SUCCEED KRACKE AS LEADER; Republican Executive Group in Brooklyn to Name Former Tax Commissioner Friday. LIVINGSTON NOT RUNNING Crews Backed by Majority -- Pounds to Represent Kracke as District Leader. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/william-e-6irtoh-j0ah-dead-at-39-football-mentor-at-manlius-school.html | WILLIAM E. 6IRTOH, (J0A(H, DEAD AT 39; Football Mentor at Manlius School Was !11 Five Days of Heart Disease, | True | Special to THE NEW Yog TLr.S. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/priscilla-hoate-begomes-a-bride-granddaughter-of-our-envoyi-to.html | PRISCILLA (HOATE BEGOMES A BRIDE; Granddaughter of Our Envoyl to Britain in 1899 Is Wed to N, P, Hallowell Jr. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mayor-murray-quits-new-controller-in-jersey-gives-up-post-in-orange.html | MAYOR MURRAY QUITS.; New Controller In Jersey Gives Up Post in Orange After 18 Years. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/examinations-for-wardens-of-city-prisons-opened-to-all-penologists.html | Examinations for Wardens of City Prisons Opened to All Penologists of the Nation | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/lord-tennyson-files-i-notice-for-marriage-grandson-of-thewill-wed1.html | LORD TENNYSON FILES I NOTICE FOR MARRIAGE[; Grandson of theWill Wed1 Mrs. Carroll E. Donner in ! California April 14. | True | peola! to THr, o TIEB. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/plans-boat-races-on-davis-cup-lines-french-count-seeks-to-have.html | PLANS BOAT RACES ON DAVIS CUP LINES; French Count Seeks to Have Stock Runabouts Compete on International Scale. TO BE TEST OF DRIVERS Stress Not to Be Placed on the Craft -- First Events Likely to Be Staged Next Year. | True | By John Rendel. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/off-produce-exchange-list.html | Off Produce Exchange List. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/brooklyn-to-open-city-hall-today-borough-centre-is-ready-for-the.html | BROOKLYN TO OPEN 'CITY HALL' TODAY; Borough Centre Is Ready for the Mayor's Five-Day Stay During the Centennial. EXTRA DESKS AND PHONES Ingersoll and Leaders of Civic Groups Will Extend Welcome to LaGuardia. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-harold-stanley-wife-of-banker-succumbs-to-a-long-illness-at-46.html | MRS. HAROLD STANLEY.; Wife of Banker Succumbs to a Long Illness at 46. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/workers-attack-telegraph-code-union-officials-condemn-wage-scales.html | WORKERS ATTACK TELEGRAPH CODE; Union Officials Condemn Wage Scales and Ask Cable and Wireless Separation. 36-HOUR WEEK PROPOSED Miss Grace Abbott Asks That Minimum Age of Messengers Be Raised to 18 Years. | True | Special to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/reappointed-by-us-steel.html | Reappointed by U.S. Steel. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/lvierrlam-townsend.html | lVierrlam -- Townsen'd. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/dr-e-e-minner-dies-dentist-for-50-years-veteran-practicing-member.html | DR. E. E. MINNER DIES, DENTIST FOR 50 YEARS; Veteran Practicing Member of N.Y.U. College Succumbs at 72 After Brief Illness. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/legitimists-pushing-demands-in-hungary-but-their-meeting-to-agitate.html | LEGITIMISTS PUSHING DEMANDS IN HUNGARY; But Their Meeting to Agitate for Restoring the Hapsburgs Is Interrupted by Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/child-2-survives-a-5story-plunge-clothes-line-and-mattress-check.html | CHILD, 2, SURVIVES A 5-STORY PLUNGE; Clothes Line and Mattress Check Fall -- Boy Has 'Very Good Chance to Live.' MOTHER SEES ACCIDENT Victim Taken to Hospital by Borough President Levy, Passing in His Motor Car. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/greeks-criticize-insull-procedure-believe-ship-owner-and-captain.html | GREEKS CRITICIZE INSULL PROCEDURE; Believe Ship Owner and Captain Connived in Surrender of Fugitive to Turks. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/british-idle-fell-116332-last-month-total-was-2201577-and-benefit.html | BRITISH IDLE FELL 116,332 LAST MONTH; Total Was 2,201,577, and Benefit Was Shown in All but One of Major Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/kills-pet-dog-and-himself.html | Kills Pet Dog and Himself. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mrs-garre-tt-w-finley.html | MRS. GARRE. TT W. FINLEY. | True | Special to Ts Nsw oK Ts. | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/post-reward-for-missing-student.html | Post Reward for Missing Student | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/art-auctioneer-held-edward-hopson-surrenders-on-theft-charge-made.html | ART AUCTIONEER HELD.; Edward Hopson Surrenders on Theft Charge Made by Dealer. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/starts-new-african-capital.html | Starts New African Capital. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/trust-to-redeem-all-notes.html | Trust to Redeem All Notes. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/man-named-as-killer-of-sandino-released-washington-permits-entry-of.html | MAN NAMED AS KILLER OF SANDINO RELEASED; Washington Permits Entry of Nicaraguan Ex-Officer, Who Denies He Shot Outlaw. | True | | C1B 220803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/new-bonds-voted-in-march.html | New Bonds Voted in March. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/mathewson-wants-to-fly-victim-of-shanghai-crash-plans-appeal-to.html | MATHEWSON WANTS TO FLY; Victim of Shanghai Crash Plans Appeal to Washington. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/hospital-meeting-tonight.html | Hospital Meeting Tonight. | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/ae-a_2-e_gneo-i-will-become-bride-of-franklyn-scott-adams-on-april.html | A..E A?_2 .E _GA.Eo. I; Will Become Bride of Franklyn[ Scott Adams on April 19, I | True | | C1B 220803 |
| 1934-04-04 | 1934-04-04 | https://www.nytimes.com/1934/04/04/archives/copper-producers-to-offer-new-code-association-will-submit-to-nra-a.html | COPPER PRODUCERS TO OFFER NEW CODE; Association Will Submit to NRA a Revision Relating Chiefly to Labor. POOL FOR OUTPUT HINTED Probable Changes by Washington in Old Agreement Are Meeting Some Opposition. | True | | C1B 220803 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/hospital-benefit-today-entertainment-and-supper-will-aid-ward-at.html | HOSPITAL BENEFIT TODAY.; Entertainment and Supper Will Aid Ward at Post Graduate. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-lamme-wins-with-nightingale-team-defeats-brunies-to-gain.html | MRS. LAMME WINS WITH NIGHTINGALE; Team Defeats Brunies to Gain Metropolitan Mixed Doubles Squash Racquets Title. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/bj-i-campbelldead-noted-as-scientist-credited-with-being-first-to.html | B.J. I CAMPBELLDEAD; NOTED AS SCIENTIST; Credited With Being First to Devise Plan for Generating Power From Ocean Water. NAVY USED HIS PERISCOPES Chief Designer for the Keuffel & Esser Company, Makers of Engineering Equipment, | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/judge-heard-as-witness-testifies-at-perjury-hearing-over-accident.html | JUDGE HEARD AS WITNESS; Testifies at Perjury Hearing Over Accident Suit. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/daughter-to-d-l-mallorys.html | Daughter to D. L. Mallorys. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/r-urseglove-tilancke.html | r urseglove -tilancke. | True | Special to THE NEW YORK TIME. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/earnings-of-ugi-off-to-32541421-1933-income-of-utility-and.html | EARNINGS OF U.G.I. OFF TO $32,541,421; 1933 Income of Utility and Subsidiaries Equivalent to $1.23 a Common Share. TAXES ROSE TO $5,104,705 Electric Sales Increased 2.6%, While Revenue Fell 3.7% -- Investments Declined. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/steel-industry-added-10000-men-in-february.html | Steel Industry Added 10,000 Men in February | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/institute-to-mark-90th-year.html | Institute to Mark 90th Year. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dealings-in-curb-issue-stop.html | Dealings in Curb Issue Stop. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/6-join-tuberculosis-board.html | 6 Join Tuberculosis Board. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/43-seized-near-circus-ticket-speculators-steerers-and-peddlers.html | 43 SEIZED NEAR CIRCUS.; Ticket Speculators' 'Steerers' and Peddlers Warned in Court. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/alekhine-victor-over-bogoljubow-challenger-resigns-after-37-moves.html | ALEKHINE VICTOR OVER BOGOLJUBOW; Challenger Resigns After 37 Moves in Second Game for Chess Title. | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/appeal-at-hearing-on-firetrap-bills-post-rice-and-many-others-argue.html | APPEAL AT HEARING ON 'FIRETRAP' BILLS; Post, Rice and Many Others Argue in Senate Body That Quick Action Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/sugar-curb-bill-passed-by-house-control-measure-designed-to.html | SUGAR CURB BILL PASSED BY HOUSE; Control Measure Designed to Stabilize Industry Meets With No Opposition. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/reich-debt-moves-approach-climax-decisive-stage-in-manoeuvres-for.html | REICH DEBT MOVES APPROACH CLIMAX; Decisive Stage in Manoeuvres for Conversion Is Likely to Begin in Basle Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/rochester-is-victor-96.html | Rochester Is Victor, 9-6. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/english-team-here-on-rugby-invasion-stars-from-cambridge-arrive.html | ENGLISH TEAM HERE ON RUGBY INVASION; Stars From Cambridge Arrive Ready to Open Tour Against Harvard Saturday. LEATHER IS THE CAPTAIN Five Internationalists Are on Squad -- Kirby Heads Welcoming Delegation. | True | By Francis J. O'Riley. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/william-e-gibbs-dies-air-purifying-expert-during-war-former.html | WILLIAM E. GIBBS DIES; AIR PURIFYING EXPERT; During War Former Professor at Carnegie Institute Worked on Submarine Apparatus. | True | pecial to T NZW YozK Txczs. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/french-economies-stir-resentment-civil-employes-make-new-threats-to.html | FRENCH ECONOMIES STIR RESENTMENT; Civil Employes Make New Threats to Strike -- 80,000 to Lose Positions. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/publishers-of-books-fear-buyers-strike-increase-in-cost-of.html | PUBLISHERS OF BOOKS FEAR BUYERS' STRIKE; Increase in Cost of Production Under Printing Code Called 'Outrageous.' | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/gifts-drop-for-childrens-aid.html | Gifts Drop for Children's Aid. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/new-toll-bridge-opposed-port-authority-holds-need-for-bronxqueens.html | NEW TOLL BRIDGE OPPOSED; Port Authority Holds Need for Bronx-Queens Link Not Proved. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/round-of-dinners-for-easter-ball-misses-lois-swan-and-frances-e.html | ROUND OF DINNERS FOR EASTER BALL; Misses Lois Swan and Frances E. Rousmaniere Among Those Entertaining. NURSING SERVICE HELPED Event at the Waldorf-Astoria Furthers Work of Charity in Kentucky Mountains. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/freed-in-court-outbreak-two-win-suspended-terms-for-disturbance-at.html | FREED IN COURT OUTBREAK; Two Win Suspended Terms for Disturbance at Red Hearing. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/elizabeth-byrne-to-be-june-bride-daughter-of-tile-john-byrnes-of.html | ELIZABETH BYRNE TO BE JUNE BRIDE; Daughter of tile John Byrnes of New York Is Engaged to Robert*J. Keegan Jr. , | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/ickes-opens-fight-on-simpson-race-calls-illinois-representative-a.html | ICKES OPENS FIGHT ON SIMPSON RACE; Calls Illinois Representative a Grouse Shooter and 'Echo of Insull School.' VIEWS ARE PUT IN LETTER In Reply Son of Marshall Field Head Says He Needs No Aid From the Brain Trust. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/says-equity-broke-word-ee-clive-producer-holds-rule-was-to-be.html | SAYS EQUITY BROKE WORD.; E.E. Clive, Producer, Holds Rule Was to Be Waived on Colin Clive. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/price-rise-sought-at-wheat-parley-30-to-35-per-cent-increase-in.html | PRICE RISE SOUGHT AT WHEAT PARLEY; 30 to 35 Per Cent Increase in Export Quotation Favored -- Rome Meetings Today. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/equipoise-and-winooka-in-dixie-handicap-field.html | Equipoise and Winooka In Dixie Handicap Field | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/lord-badenpowell-ill-founder-of-boy-scouts-unable-to-leave-liner.html | LORD BADEN-POWELL ILL.; Founder of Boy Scouts Unable to Leave Liner for Honors at Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/philadelphian-missing-abroad.html | Philadelphian Missing Abroad. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/seven-cwa-plays-today.html | Seven CWA Plays Today. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-most-unkindest-cut.html | THE MOST UNKINDEST CUT. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/230348089-tax-paid-on-incomes-march-gain-in-receipts-was-53105738-a.html | $230,348,089 TAX PAID ON INCOMES; March Gain in Receipts Was $53,105,738 Above Figures of a Year Ago. SMALL PAYERS ARE FEWER Receipts From Individuals in the Upper Brackets and From Corporations Increase. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/city-bill-wrangle-at-albany-goes-on-assembly-democrats-in-caucus.html | CITY BILL WRANGLE AT ALBANY GOES ON; Assembly Democrats in Caucus Continue Fight on New Terms -- Senate Committed to It. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/speak-on-world-peace-today.html | Speak on World Peace Today. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/united-gas-earned-2267146-in-1933-income-equal-to-504-a-share-of.html | UNITED GAS EARNED; $2,267,146 IN 1933 Income, Equal to $5.04 a Share of Preferred Stock, Fell From $5,566,039 in 1932. NO DIVIDENDS PAID NOW Withholding of Disbursements Laid to Drop in Revenues of Subsidiary Companies. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/hodson-favors-antilitter-plan-but-commissioner-wants-more-time-to.html | HODSON FAVORS ANTI-LITTER PLAN; But Commissioner Wants More Time to Study Proposal to Use Home Relief Men. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/plan-to-mobilize-25000000-thrifty-organization-of-small-investors.html | PLAN TO MOBILIZE 25,000,000 THRIFTY; Organization of Small Investors Is Designed to Combat Legislative Lobbies. TO FIGHT ADVERSE LAWS Industrialists, Savings Banks and Insurance Companies Among the Backers. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/2064-found-on-drunken-man.html | $2,064 Found on Drunken Man. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dr-zepeda-prepares-to-avenge-sandino-leader-of-nicaraguan-faction.html | DR. ZEPEDA PREPARES TO AVENGE SANDINO; Leader of Nicaraguan Faction Offers to Aid President to End Military Control. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/robert-n-kimball-sr-wisconsin-manufacturer-active-ini-civic-life-of.html | ROBERT N. KIMBALL SR.'; Wisconsin Manufacturer Active ini Civic Life of Kenosha. I I | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/straus-promises-code-enforcement-delays-on-compliance-help-only-the.html | STRAUS PROMISES CODE ENFORCEMENT; Delays on Compliance Help Only the 'Chiseler,' He Says in Buffalo. OPTIMISTIC ON STRIKES Emergency Director Pledges Cooperation to Put Trade Rule Back in Hands of Industry. | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/cotton-is-sent-up-by-inflation-talk-activity-in-wholesale-dry-goods.html | COTTON IS SENT UP BY INFLATION TALK; Activity in Wholesale Dry Goods Also Helps Rise of 5 to 7 Points. FOREIGNERS TURN BUYERS Spot Sales Increase in South -- Many Planters Delay Work, Awaiting Congress Action. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/raskob-takes-nra-post-will-join-the-advisory-board-in-washington.html | RASKOB TAKES NRA POST.; Will Join the Advisory Board in Washington Today. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mgr-michael-barry-vicar-general-of-the-archdiocese-of-dubuque-lewa.html | MGR. MICHAEL BARRY.; Vicar General of the Archdiocese of Dubuque, Iewa, Was 73. | True | special to Ti llsw' YORK TrS. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/hoppe-defeated-by-hagenlacher-loses-400-to-223-in-6-innings-in.html | HOPPE DEFEATED BY HAGENLACHER; Loses, 400 to 223, in 6 Innings in Title Cue Play -- Cochran Beats Matsuyama. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/disfranchises-socialists-austrian-government-begins-canceling.html | DISFRANCHISES SOCIALISTS; Austrian Government Begins Canceling Leaders' Citizenship. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/utility-inquiry-lagging-as-state-senate-meets-unexpected-obstacles.html | UTILITY INQUIRY LAGGING AS STATE SENATE MEETS UNEXPECTED OBSTACLES; BENNETT STAND A SNAG Attorney General Is Reluctant to Serve in Thayer Case. UNABLE TO OBTAIN LETTERS Senate Committee Told Trade Commission Cannot Supply Original Copies. LEHMAN FIRM ON COUNSEL Wants a Man Like Chief Justice Hughes to Conduct the General Investigation. UTILITIES INQUIRY ALREADY LAGGING | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/changes-in-relief-asked-by-lehman-sends-message-and-bills-for-75.html | CHANGES IN RELIEF ASKED BY LEHMAN; Sends Message and Bills for 75% Reimbursement Locally and Equipment Buying. ALSO FOR AID TO INJURED State Would Share Compensation Burden- Removal of Those Not in Need Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mitchells-bonus-held-spur-to-aides-he-testifies-whole-bank-staff.html | MITCHELL'S BONUS HELD SPUR TO AIDES; He Testifies Whole Bank Staff Had Improved Morale as Result of System. SUGAR LOSSES OMITTED Not Considered in Computing the Management Fund, Former Chairman Admits. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/ha-schroeders-have-son.html | H.A. Schroeders Have Son. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/book-notes.html | BOOK NOTES | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/75000-katonah-house-burns.html | $75,000 Katonah House Burns. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dr-george-i-fielding.html | DR. GEORGE I. FIELDING. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/treasury-issues-rise-on-refunding-terms-of-offer-of-10-to-12-year-3.html | TREASURY ISSUES RISE ON REFUNDING; Terms of Offer of 10 to 12 Year 3 1/4s for Liberty Bonds Seen as Endorsed. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/fisher-throws-carlin-st-louis-matman-wins-with-body-slam-nardi-pins.html | FISHER THROWS CARLIN.; St. Louis Matman Wins With Body Slam -- Nardi Pins Brown. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mayors-first-day-in-brooklyn-is-busy-he-pays-visit-to-borough-hall.html | MAYOR'S FIRST DAY IN BROOKLYN IS BUSY; He Pays Visit to Borough Hall Officials After Taking Over Ingersoll's Offices. HIS RECEPTION IS BRIEF Escorted to New 'City Hall' as He Opens 4-Day Stay to Help Celebrate Centennial. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/small-security-issues-not-for-resale-held-exempt-under-registration.html | Small Security Issues, Not for Resale, Held Exempt Under Registration Law | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/forming-design-protective-group.html | Forming Design Protective Group. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/roosevelts-luck-returns-as-marlin-bite-stays-off-bahamas-for.html | Roosevelt's Luck Returns as Marlin Bite; Stays Off Bahamas for Moonlight Fishing | True | From a Staff Correspondent. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/may-day-benefit-planned-entertainment-at-park-casino-will-help.html | MAY DAY BENEFIT PLANNED; Entertainment at Park Casino Will Help Maternity Centre. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/ohio-sets-racing-dates-running-and-harness-tracks-get-approval-from.html | OHIO SETS RACING DATES.; Running and Harness Tracks Get Approval From Commission. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/tax-lien-on-camera-manager.html | Tax Lien on Camera Manager. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/will-lecture-at-syracuse.html | Will Lecture at Syracuse. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/state-planning-group-confers-with-lehman.html | State Planning Group Confers With Lehman | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/brokers-to-seek-recognition.html | Brokers to Seek Recognition. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/cornell-conquers-navy-nine-6-to-0-pasto-allows-middies-three-hits.html | CORNELL CONQUERS NAVY NINE, 6 TO 0; Pasto Allows Middies Three Hits in Five-Inning Game on Annapolis Diamond. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/assembly-moves-divorce-bills-advances-measures-to-final-passage.html | ASSEMBLY MOVES DIVORCE BILLS; Advances Measures to Final Passage Over the Protests of Brooklyn Members. TEACHER BILLS PASSED One Requires Oath to Support Constitution -- Second Bars Holding of Two Posts. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/coggan-champion-in-college-chess-harvard-player-takes-annual.html | COGGAN CHAMPION IN COLLEGE CHESS; Harvard Player Takes Annual Tourney With Two Draws, Two Victories. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/protest-from-new-england-dr-wirt-may-be-wrong-but-many-other-things.html | PROTEST FROM NEW ENGLAND.; Dr. Wirt May Be Wrong, but Many Other Things Are Too, It Is Felt. | True | M.H.S. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/grove-admits-arm-is-sore-might-as-well-hang-up-my-spikes-he-says-in.html | GROVE ADMITS ARM IS SORE.; ' Might as Well Hang Up My Spikes,' He Says in Florida. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/prince-abbot-481-scores-by-a-nose-beats-corrymeela-65-shot-with.html | PRINCE ABBOT, 48-1, SCORES BY A NOSE; Beats Corrymeela, 6-5 Shot, With Lough Port Next in Fourth Race at Bowie. JACOBS HOME FIRST TWICE Annexes Second Event With Hawk Moth and Lands Nightcap on Foxland Hall. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/john-augustus-budd.html | JOHN AUGUSTUS BUDD. | True | Special to T NSW YOR TnEs. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/monster-again-reported-two-more-persons-say-they-saw-the-loch-ness.html | MONSTER AGAIN REPORTED; Two More Persons Say They Saw the Loch Ness Creature. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/beauty-bill-killed-on-lobby-fund-hints-assembly-committee-rejects-.html | ' BEAUTY' BILL KILLED ON LOBBY FUND HINTS; Assembly Committee Rejects Measure After Reading Story Telling of $10,000 Plan. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/pawling-dinner-tomorrow.html | Pawling Dinner Tomorrow. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/six-hurt-in-bus-crash-new-yorkers-are-victims-in-accident-near.html | SIX HURT IN BUS CRASH.; New Yorkers Are Victims in Accident Near Rensselaer. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mnally-is-seized-slipping-into-city-indicted-poorhouse-head-long.html | M'NALLY IS SEIZED SLIPPING INTO CITY; Indicted Poorhouse Head, Long Missing, Refuses to Tell Where Wife Is Hiding. RELEASED IN $5,000 BAIL ' Have Done No Wrong,' He Says -- Overseer Expected to Surrender Today. M'NALLY IS SEIZED SLIPPING INTO CITY | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/attacker-is-slain-by-victims-father-florida-citrus-grower.html | ATTACKER IS SLAIN BY VICTIM'S FATHER; Florida Citrus Grower Exonerated by Jury After He Shoots Negro Held by Police. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/senate-votes-increases-in-surtaxes-on-incomes-for-higher-estate.html | SENATE VOTES INCREASES IN SURTAXES ON INCOMES; FOR HIGHER ESTATE LEVY; SURTAX STARTS AT 5% New Rises Apply Up to the $32,000 Bracket Where Rate Is 21% ESTATE LEVY 1 TO 60% Leaders Agree on Compromise -- La Follette Defeat Likely on Higher Income Tax. PROFITS IMPOST IS 5% Capital Stock Tax Put at .1% -- With Debate to Be Limited, Bill's Passage Is Near. RISE IN SURTAXES VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/exsheriffs-to-pay-tribute-to-farley-honorary-pallbearers-at-the.html | EX-SHERIFFS TO PAY TRIBUTE TO FARLEY; Honorary Pallbearers at the Funeral Saturday to Include Also John F, Curry, MANY FRIENDS PASS BIER! More Than 3,000 Pay Respects at Home of One-Time Sheriff and District Leader, | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/stars-to-give-exhibitions-at-nyu-school-games.html | Stars to Give Exhibitions At N.Y.U. School Games | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/kang-teh-said-to-plan-trip-into-north-china.html | Kang Teh Said to Plan Trip Into North China | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/col-mendez-penate-ends-life-in-cuba-shoots-himself-with-a-pistol.html | COL. MENDEZ PENATE ENDS LIFE IN CUBA; Shoots Himself With a Pistol After Failing to Block Foe From High Post. DEATH SHOCKS MENDIETA Suicide Was President's Ally in Revolution and Was a Member of Havana Cabinet. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/join-southern-pacific-successors-to-mills-mccormick-and-traylor.html | JOIN SOUTHERN PACIFIC.; Successors to Mills, McCormick and Traylor Elected. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/national-breweries-ltd.html | National Breweries, Ltd. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/bankruptcy-urged-for-atlantic-city-default-on-40000000-debts-only.html | BANKRUPTCY URGED FOR ATLANTIC CITY; Default on $40,000,000 Debts Only Way to End Fiscal Crisis, Kuehnle Says. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/begging-cut-here-by-court-clinic-report-on-3-months-work-urges.html | BEGGING CUT HERE BY COURT 'CLINIC; Report on 3 Months' Work Urges Citizens to Refrain From Giving Alms. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/ten-years-for-crowley-aide.html | Ten Years for Crowley Aide. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-loan-conversion.html | THE LOAN CONVERSION. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/tablet-found-in-athens-tell-of-ancient-mines.html | Tablet Found in Athens Tell of Ancient Mines | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-frank-h-larned.html | MRS. FRANK H. LARNED. | True | Special to T IqzW Yon: TIMJZS. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/murray-is-sworn-in-succeeds-john-mccutcheon-as-controller-of-jersey.html | MURRAY IS SWORN IN.; Succeeds John McCutcheon as Controller of Jersey. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/city-ash-case-heard-status-of-ousted-employes-of-brooklyn-company.html | CITY ASH CASE HEARD.; Status of Ousted Employes of Brooklyn Company Discussed. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/favors-commodity-rule-counsel-for-farmers-cooperative-urges-bill-on.html | FAVORS COMMODITY RULE.; Counsel for Farmers Cooperative Urges Bill on House Committee. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/chicago-sanitary-district.html | Chicago Sanitary District. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/nazis-coordinate-vaudeville-world-all-performers-and-employers-are.html | NAZIS COORDINATE VAUDEVILLE WORLD; All Performers and Employers Are Brought Into a League With Circus People. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/alderuen-hear-hodson-inquiry-committee-also-questions-forbes-on.html | ALDERUEN HEAR HODSON.; Inquiry Committee Also Questions Forbes on Methods. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/columbia-to-keep-campus-facilities-will-retain-half-of-south-field.html | COLUMBIA TO KEEP CAMPUS FACILITIES; Will Retain Half of South Field for the Intramural Sports Program. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/milk-administrator-named.html | Milk Administrator Named. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/joness-golf-mastery-subdues-ruth-and-byrd.html | Jones's Golf Mastery Subdues Ruth and Byrd | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/allen-b-cook-dies-host-to-roosevelts-farmer-for-years-daughter-is.html | ALLEN B. COOK DIES; HOST TO ROOSEVELTS; Farmer for Years -- Daughter Is Assodate of President's Wife. | True | peeil to HE NEW YORK TIfES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/stoefen-rallies-to-defeat-texan-vanquishes-weltens-in-houston-net.html | STOEFEN RALLIES TO DEFEAT TEXAN; Vanquishes Weltens in Houston Net Match, 9-11, 6-0, 7-5 -- Allison, Grant Win. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/anticurry-leaders-to-map-drive-today-committee-to-decide-when-to.html | ANTI-CURRY LEADERS TO MAP DRIVE TODAY; Committee to Decide When to Call for Meeting of the Executive Committee. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/new-house-group-to-study-changes-in-exchange-bill-subcommittee-to.html | NEW HOUSE GROUP TO STUDY CHANGES IN EXCHANGE BILL; Subcommittee to Be Asked to Report Before Measure Is Sent to the Floor. RAYBURN PROMISES ACTION Insists the Bill Will Not Be Abandoned -- Substitute Gets Consideration. HOUSE GROUP TO ACT ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/camille-h-huvelle-retired-realty-man-of-dallas-and-phtlanth-roplsc.html | CAMILLE H, HUVELLE.; Retired Realty Man of Dallas and Phtlanth roplsc. | True | Special to THe Night YORK TES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mother-and-2-children-drown.html | Mother and 2. Children Drown. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/witherspoon-basso-marries-mrs-skeath-ceremony-takes-place-in-home.html | WITHERSPOON, BASSO, MARRIES MRS. SKEATH; Ceremony Takes Place in Home of Bride Here -- Couple Sail for Europe Saturday. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/city-to-appropriate-15000000-for-relief-hodson-says-april-total.html | CITY TO APPROPRIATE $15,000,000 FOR RELIEF; Hodson Says April Total Will Be Allocated With Care to Weed Out Politics. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mayor-pledges-every-economy-possible-under-new-compact-with-albany.html | Mayor Pledges Every Economy Possible Under New Compact With Albany Leaders | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/labor-group-maps-policy-on-hitler-jewish-committee-representing.html | LABOR GROUP MAPS POLICY ON HITLER; Jewish Committee Representing Nearly 400,000 Here Sees Menace to All Unions. FIGHTS FOR LIBERAL VIEW Bars Link to Jewish Congress or Other Movements in War on Dictatorships. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mcmahon-locatelli-matched.html | McMahon, Locatelli Matched. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/miss-veronica-eliott-to-be-married-soon-danghter-of-sir-gilbert-and.html | MISS VERONICA ELIOTT TO BE MARRIED SOON; Danghter of Sir Gilbert and Lady Eliott of Scotland to Be Bride of G. B. Sanderson. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/phillies.html | PHILLIES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mr-rogers-includes-a-bit-of-sarcasm-in-his-notes.html | Mr. Rogers Includes a Bit Of Sarcasm in His Notes | True | WILL ROGERS | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/bars-construction-by-germany.html | Bars Construction by Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/rare-rice-vitamin-yields-to-chemist-scientist-here-devises-a-new.html | RARE RICE VITAMIN YIELDS TO CHEMIST; Scientist Here Devises a New Method for Isolating Remedy for Beri-Beri. EXPERIMENTED 20 YEARS R.R. Williams Hopes Crystals May Prove Cure for Nervous Ailments Like Neuritis. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/capture-of-a-tenor-spurs-opera-war-radaelli-singing-at-the-broadway.html | CAPTURE OF A TENOR SPURS 'OPERA WAR'; Radaelli, Singing at the Broadway, Is Announced to Join Rivals at Hippodrome. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/firetrap-hunt-on-in-all-city-schools-mcelligott-orders-his-aides-to.html | FIRETRAP HUNT ON IN ALL CITY SCHOOLS; McElligott Orders His Aides to Inspect Every Building -- Borough's Bureaus Act. CAMPBELL ISSUES A LIST Responsibility for Possible Risks Debated -- Manhattan Is Cleared by Inspector. FIRETRAP HUNT ON IN CITY'S SCHOOLS | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/leaning-to-reich-by-austria-seen-titulescu-tells-the-bucharest.html | LEANING TO REICH BY AUSTRIA SEEN; Titulescu Tells the Bucharest Deputies Vienna Would Not Join Anti-German Bloc. ATTACKS REVISION MOVES But Says That of Italians Is Only a Mistake, While That of Hungary Is Offensive. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/tigers-reds.html | TIGERS -- REDS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/art-brevities.html | Art Brevities. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/je-mills-very-ill-in-manila.html | J.E. Mills Very Ill in Manila. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/safety-club-to-go-on-radio.html | Safety Club to Go on Radio. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/decorators-ban-reich-goods.html | Decorators Ban Reich Goods. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/british-women-arrive-for-tour-15-leading-lacrosse-players-here-to.html | BRITISH WOMEN ARRIVE FOR TOUR; 15 Leading Lacrosse Players Here to Take Part in an Extensive Campaign. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/4-air-mail-routes-to-be-added-in-bids-postoffice-department-reveals.html | 4 AIR MAIL ROUTES TO BE ADDED IN BIDS; Postoffice Department Reveals Plan to Increase the Temporary Contracts. OPERATORS URGE NEW LAW Want Permanent Legislation Before April 20 as Solution of Problems. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/spain-enacts-law-to-pay-the-clergy-clerical-pensions-bill-passed-by.html | SPAIN ENACTS LAW TO PAY THE CLERGY; Clerical 'Pensions' Bill Passed by Cortes Over Bitter Opposition of Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/japan-would-cut-manchukuo-tariff-the-asahi-reports-plans-for-mutual.html | JAPAN WOULD CUT MANCHUKUO TARIFF; The Asahi Reports Plans for Mutual Preferences Like British Empire's Rates. | True | By Hugh Byas. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-ml-vanderbilt-arrested-over-dogs-exwife-of-cornelius-jr-ordered.html | MRS. M.L. VANDERBILT ARRESTED OVER DOGS; Ex-Wife of Cornelius Jr. Ordered From Bed to Face Bryn Mawr Court -- Pets Called Vicious. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/lincoln-ruse-used-in-suit-weather-expert-called-to-dispute.html | LINCOLN RUSE USED IN SUIT; Weather Expert Called to Dispute Testimony in Chinsky Case. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/cardinals.html | CARDINALS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/johnson-loan-bill-passed-by-house-measure-forbidding-advances-to.html | JOHNSON LOAN BILL PASSED BY HOUSE; Measure Forbidding Advances to Defaulting Nations Now Goes to the President. BAR ON RUSSIA IS URGED Members Insist Old Debts Should Be Paid Before Export Bank Helps Soviet Trade. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/committee-named-for-wirt-inquiry-rainey-appoints-bulwinkle-chairman.html | COMMITTEE NAMED FOR WIRT INQUIRY; Rainey Appoints Bulwinkle Chairman, With Connor, Arnold, Lehlbach, McGugin. GROUP MEETS NEXT WEEK Hearing Expected to Be 'Very Short,' Speaker Says, if He Can Make It So. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/benefit-bridge-tea-is-well-attended-service-club-of-st-thomas-aids.html | BENEFIT BRIDGE TEA IS WELL ATTENDED; Service Club of St. Thomas Aids Church Mission of Help at Event in the Waldorf. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/colonel-flynn-still-in-coma.html | Colonel Flynn Still in Coma. | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/pmc-trio-faces-princeton-tonight-yale-also-opposes-army-in-second.html | P.M.C. TRIO FACES PRINCETON TONIGHT; Yale Also Opposes Army in Second Match of College Polo Championship. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/grand-jury-in-hospital-takes-testimony-of-brooklyn-man-wounded-by.html | GRAND JURY IN HOSPITAL.; Takes Testimony of Brooklyn Man Wounded by Policemen. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/visits-unknowns-tomb-father-duff-helped-bring-body-from-france-in.html | VISITS UNKNOWN'S TOMB.; Father Duff Helped Bring Body From France in 1921. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/federal-aide-asks-shipping-reforms-hb-heimann-asserts-help-in.html | FEDERAL AIDE ASKS SHIPPING REFORMS; H.B. Heimann Asserts Help in Government Program Hinges on Housecleaning. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mit-chi-epsilon-admits-five.html | M.I.T. Chi Epsilon Admits Five. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-john-b-taylor-dead-in-miami-beach-daughter-of-late-oov-roswell.html | MRS. JOHN B. TAYLOR DEAD IN MIAMI BEACH; Daughter of Late oov. Roswell P. Flower Was Leader in Charities of Watertown. | True | Special to THg Nzw YOK Tgz. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/women-voters-hear-olds-power-authority-member-speaks-at-forum-in.html | WOMEN VOTERS HEAR OLDS; Power Authority Member Speaks at Forum In Newark. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/gehrigs-home-run-helps-yankees-win-drive-in-first-with-three-on.html | GEHRIG'S HOME RUN HELPS YANKEES WIN; Drive in First With Three on Bases Factor in Victory Over Atlanta, 10-5. | True | By James P. Dawson.special To the New York Times. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/yale-beats-ccny-in-practice-match-registers-triumph-at-lacrosse-in.html | YALE BEATS C.C.N.Y. IN PRACTICE MATCH; Registers Triumph at Lacrosse in Van Cortlandt Park by 8 to 3. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/80000-to-lose-jobs.html | 80,000 to Lose Jobs. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/lehly-cockerill.html | leHly -Cockerill. | True | Special to THE NEW YORK TrMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/-overages-in-liquor-to-be-entered-in-may-faca-permits-imports.html | ' OVERAGES IN LIQUOR TO BE ENTERED IN MAY; FACA Permits Imports Outside the Regulations Under Treasury Order. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/silver-articles-bring-14259.html | Silver Articles Bring $14,259. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/fish-strike-ends-after-day-of-rows-retailers-accept-agreement-with.html | FISH STRIKE ENDS AFTER DAY OF ROWS; Retailers Accept Agreement With Wholesalers Pledging Arbitration in Future. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/glee-club-in-concert-tonight.html | Glee Club in Concert Tonight. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/russians-to-hear-40-jersey-singers-westminster-chorus-accepts.html | RUSSIANS TO HEAR 40 JERSEY SINGERS; Westminster Chorus Accepts Soviet Invitation to Give Series of 12 Concerts. TOUR OF EUROPE PLANNED Head of Group to Present It in Other Countries Before Its Return in November. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/smelting-to-pay-450-first-preferred-dividend-reduces-accumulations.html | SMELTING TO PAY $4.50.; First Preferred Dividend Reduces Accumulations to $5.25. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dr-williamss-retirement-her-loss-it-is-held-would-deprive-city-of.html | DR. WILLIAMS'S RETIREMENT.; Her Loss, It Is Held, Would Deprive City of Valuable Scientist. | True | EMILY DUNNING BARRINGER, M.D. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/pontiac-pair-join-bowling-leaders-johnson-allen-roll-total-of-1288.html | PONTIAC PAIR JOIN BOWLING LEADERS; Johnson, Allen Roll Total of 1,288 to Take Third Place in the Doubles Event. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/columbia-show-has-large-house-laugh-it-off-presented-at-hotel-astor.html | COLUMBIA SHOW HAS LARGE HOUSE; ' Laugh It Off' Presented at Hotel Astor Before 1,100 Students and Professors. REVUE PARODIES CAMPUS Greek Games and Spectator Numbers Applauded -- Two More Performances. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/commodity-markets-staples-move-irregularly-in-mixed-trading-sugar.html | COMMODITY MARKETS.; Staples Move Irregularly in Mixed Trading -- Sugar Firm -- Silver Futures Improve. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/stocks-in-london-paris-and-berlin-british-government-bonds-rise-as.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Bonds Rise as Terms of Refunding Issue Are Disclosed. FRENCH LIST STRONGER Traders on Bourse Encouraged by Outlook for Budget -- German Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/workers-on-strike-in-2-taxi-garages-situation-is-still-unsettled.html | WORKERS ON STRIKE IN 2 TAXI GARAGES; Situation Is Still Unsettled, Deutsch Says -- Survey Group to Complete Code Soon. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/victor-petterson-deputy-city-controller-of-chicago-since-1929.html | VICTOR S. PETTERSON.; Deputy City Controller of Chicago Since 1929. | True | Special to THE NEW YORK Tnims. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/3-druggists-freed-in-sale-of-whisky-magistrate-marvin-rules-that.html | 3 DRUGGISTS FREED IN SALE OF WHISKY; Magistrate Marvin Rules That Prescriptions Are Not Needed for Dispensing Medicine. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/third-strike-starts-in-the-camden-area-radio-concern-workers-walk.html | THIRD STRIKE STARTS IN THE CAMDEN AREA; Radio Concern Workers Walk Out in Wage Fight -- Soup Firm Maps 'Armed Defense.' | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/more-mines-cut-hours-operators-in-tennesseekentucky-area-grant-pay.html | MORE MINES CUT HOURS.; Operators In Tennessee-Kentucky Area Grant Pay Rise. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/favoritism-charges-on-cwa-jobs-denied-lange-says-investigators-who.html | FAVORITISM CHARGES ON CWA JOBS DENIED; Lange Says Investigators Who Cited 15 Cases Have Failed to Prove Accusations. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/new-plan-found-to-limit-gasoline-compromise-is-being-framed-by-the.html | NEW PLAN FOUND TO LIMIT GASOLINE; Compromise Is Being Framed by the Petroleum Administration Board. AIM TO STABILIZE PRICES Secretary Ickes Has Still to Pass on the Proposal to Be Announced Today. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/will-see-exchange-here-200-members-of-congress-to-spend-weekend-in.html | WILL SEE EXCHANGE HERE.; 200 Members of Congress to Spend Week-End in New York. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-eh-gary-seriously-ill.html | Mrs. E.H. Gary Seriously Ill. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/students-to-fight-evils-in-politics-vote-to-form-clubs-to-war-on.html | STUDENTS TO FIGHT EVILS IN POLITICS; Vote to Form Clubs to War on Existing 'Hypocrisy, Witchcraft and Corruption.' TOLERANT POLICY URGED Sponsor of Plan Says Radical and Reactionary Tenets Should Both Be Barred. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/sister-mary-rngelita-head-of-english-department-at-m-undezen-c.html | SISTER MARY RNGELITA.; Head of English Department at M undeZe]n C. | True | oUege. .qpeea] to T Ew YoR zas. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/auto-prices-raised-by-general-motors-advances-of-20-to-300-are.html | AUTO PRICES RAISED BY GENERAL MOTORS; Advances of $20 to $300 Are Announced for Its Various Lines of Cars. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/quebec-road-asks-loan-extension-railway-seeks-3300000-rfc-fund-for.html | QUEBEC ROAD ASKS LOAN.; Extension Railway Seeks $3,300,000 RFC Fund for 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/miss-perkins-scoffs-at-strike-wave-not-a-firstclass-walkout-in.html | MISS PERKINS SCOFFS AT 'STRIKE WAVE'; Not a 'First-Class' Walkout in Country, Labor Secretary Asserts at Cleveland. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/catholic-defiance-of-nazis-mounts-bishop-implies-hitler-regime-is.html | CATHOLIC DEFIANCE OF NAZIS MOUNTS; Bishop Implies Hitler Regime Is Treating the Concordat as a Scrap of Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/japan-halts-hiring-coolies-for-jehol-chinese-protested-recruiting.html | JAPAN HALTS HIRING COOLIES FOR JEHOL; Chinese Protested Recruiting for Rail Work -- Bandits Active in Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/cigarette-profits-cut-american-tobacco-blames-tax-37494-bonuses.html | CIGARETTE PROFITS CUT.; American Tobacco Blames Tax -- $37,494 Bonuses Paid in 1933. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/city-lottery-bill-introduced-at-albany-relief-plan-drawn-to-dodge.html | City Lottery Bill Introduced at Albany; 'Relief' Plan Drawn to Dodge Betting Ban | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/athletics.html | ATHLETICS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/actors-fund-aided-by-easter-prade-society-turns-to-pageant-in.html | ACTORS' FUND AIDED BY 'EASTER PRADE'; Society Turns to Pageant in Seaglade of St. Regis at Which Stars Entertain. MANY DINNERS ARE HELD Miss Harriet C. Jackson and Her Fiance, Erwin Rumsey Hilts, Honored at Large Party. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/soviet-is-courting-private-farmers-aims-by-friendly-means-to-reach.html | SOVIET IS COURTING PRIVATE FARMERS; Aims by Friendly Means to Reach 100 Per Cent Collectivization This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/germany-expects-naval-parley-bid-holds-1935-deliberations-come.html | GERMANY EXPECTS NAVAL PARLEY BID; Holds 1935 Deliberations Come Within Range of Disarming Issue in Its Entirety. DENIES BIG BUILDING PLAN But British Expert Says Reich Is Preparing to Construct Fleet Second to None. | True | By Guido Enderis.wireless To the New York Times. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/oppose-sorority-hazing.html | Oppose Sorority Hazing. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/realty-mans-body-identified.html | Realty Man's Body Identified. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/snakes-win-prize-at-boys-pet-show-two-at-kips-bay-club-bring-award.html | SNAKES WIN PRIZE AT BOYS' PET SHOW; Two at Kips Bay Club Bring Award to Their Captor, 14, as Oddest Entries. JUDGES WORK IN BEDLAM Owners, Banished for Lobbying, Set Up Din That Rivals Yelps of the Caged Animals. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/suit-filed-to-test-rights-of-trustee-manhattan-company-seeks-to.html | SUIT FILED TO TEST RIGHTS OF TRUSTEE; Manhattan Company Seeks to Recover Mortgages Backing the Prudence Issues. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/bonus-for-midvale-holders.html | Bonus for Midvale Holders. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-shortage-of-library-books.html | The Shortage of Library Books. | True | ELIZABETH C. ONATIVIA. Chairman Citizens School Libraries Committee. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/roth-stops-de-grasse.html | Roth Stops De Grasse. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/legion-members-denounce-pastors-rev-wj-de-forest-chaplain-accuses.html | LEGION MEMBERS DENOUNCE PASTORS; Rev. W.J. de Forest, Chaplain, Accuses 62 Clergymen of Playing 'Clever' Politics. SAYS RELIGION SUFFERS Demands Proof or Retraction of Charges -- East Side Post Calls Attack Selfish. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/cotton-workers-to-get-hearing.html | Cotton Workers to Get Hearing. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/woodin-condition-improves.html | Woodin Condition Improves. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/world-art-show-opens-next-month-contemporary-american-works-from.html | WORLD ART SHOW OPENS NEXT MONTH; Contemporary American Works From Whitney Museum to Be Sent to Venice. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/miss-virginia-meinecke.html | MISS VIRGINIA MEINECKE, | True | Special to TH IIW YOR TrMS. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/spain-stops-exchange-bars-payments-in-foreign-money-to-protect.html | SPAIN STOPS EXCHANGE.; Bars Payments in Foreign Money to Protect Nation's Credit. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/1080-health-plan-backed-by-dr-dublin-he-endorses-united-hospitals.html | $10.80 HEALTH PLAN BACKED BY DR. DUBLIN; He Endorses United Hospitals' Idea of Premium Payments for Yearly Care. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/in-washington-congressional-program-now-faces-modification.html | In Washington; Congressional Program Now Faces Modification | True | By Arthur Krock. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/valentine-urges-slotmachine-ban-devices-odds-against-player-are.html | VALENTINE URGES SLOT-MACHINE BAN; Devices' Odds Against Player Are Demonstrated at an Albany Hearing. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/phone-deals-reviewed-hearing-held-on-application-to-issue-6000000.html | PHONE DEALS REVIEWED.; Hearing Held on Application to Issue $6,000,000 Stock. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/john-h-galloway-jr-honors-elise-conley-entertains-for-her-and.html | JOHN H. GALLOWAY JR. HONORS ELISE CONLEY; Entertains for Her and Fiance, W. Bingham Cox at Party in Persian Room of Plaza. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/marioh-de-rham-becomes-a-bridb-wed-to-frederick-whitlock-amid.html | MARIOH DE RHAM BECOMES A BRIDB; Wed to Frederick $, Whitlock Amid Easter Lilies in St. Bartholomew's Chapel. IS ESCORTED BY BROTHER Only Near Relatives and a Few Close Friends at Ceremony Couple to Travel in South. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/603961-earned-by-oil-company-california-petroleum-had-net-profit-in.html | $603,961 EARNED BY OIL COMPANY; California Petroleum Had Net Profit in 1933 Equal to 29c a Capital Share. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/jacques-fairchild.html | Jacques -Fairchild. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/browns.html | BROWNS. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/michael-zonneyville.html | MICHAEL ZONNEYVILLE. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/joiin-francis-dillon.html | JOI-iN FRANCIS DILLON. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/crystal-club-dance-held-first-spring-fete-given-by-mens-group-in.html | CRYSTAL CLUB DANCE HELD; First Spring Fete Given by Men's Group in Ritz-Carlton. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/canadians-hail-general-upturn-paper-concerns-lead-in-move-as.html | CANADIANS HAIL GENERAL UPTURN; Paper Concerns Lead in Move as Indices Show Gains by Many Lines. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/last-of-race-fleet-arrives-at-havana-polux-at-anchor-after-battling.html | LAST OF RACE FLEET ARRIVES AT HAVANA; Polux at Anchor After Battling Gales for 40 Hours on Trip From Florida. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-screen-barbara-stanwyck-claire-dodd-and-jod-mccrea-in-the-new.html | THE SCREEN; Barbara Stanwyck, Claire Dodd and Jod McCrea in the New Film at Warners' Strand. | True | By Mordaunt Hall. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/buttrick-on-college-board.html | Buttrick on College Board. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/gomz-de-lizano.html | Gomz -De l'izano. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/gets-villepigue-estate-grandson-receives-bulk-of-fortune-which.html | GETS VILLEPIGUE ESTATE.; Grandson Receives Bulk of Fortune, Which Includes Famous inn. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/castro-awaits-our-approval.html | Castro Awaits Our Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/rhode-island-team-takes-hockey-title-reds-win-canadianamerican.html | RHODE ISLAND TEAM TAKES HOCKEY TITLE; Reds Win Canadian-American Crown by Beating Boston Cubs, 2-1, for 3d Victory. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/discuss-makeup-of-new-turf-body-jh-whitney-is-prominently-mentioned.html | DISCUSS MAKE-UP OF NEW TURF BODY; J.H. Whitney Is Prominently Mentioned for Post on Proposed Commission. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/text-of-substitute-stock-trading-control-bill-offered-by-exchanges.html | Text of Substitute Stock Trading Control Bill Offered by Exchanges | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/world-bank-funds-continue-to-rise-basle-institution-reports-an.html | WORLD BANK FUNDS CONTINUE TO RISE; Basle Institution Reports an Increase of 10,500,000 Swiss Gold Francs in March. MORE GOLD BARS ARE HELD Addition of Bullion Is Said to Show Lack of Confidence in World Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/american-clergy-protest-to-reich-federal-council-and-universal.html | AMERICAN CLERGY PROTEST TO REICH; Federal Council and Universal Christian Council See German Church in Peril. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/more-times-urged-on-bank-insurance-chairman-crowley-would-prolong.html | MORE TIMES URGED ON BANK INSURANCE; Chairman Crowley Would Prolong Present Plan for a Year, Beginning July 1. COVERAGE IS NOW 97% Benefits Are So Fully Realized, He Says, That Permanent Set-Up Can Well Wait. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/jannazzo-boxes-to-draw-fights-on-even-terms-with-rossi-at-broadway.html | JANNAZZO BOXES TO DRAW.; Fights on Even Terms With Rossi at Broadway Arena. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/reichsbanks-gold-reduced-further-loss-in-week-7855000-marks-swells.html | REICHSBANK'S GOLD REDUCED FURTHER; Loss in Week, 7,855,000 Marks, Swells Total Outgo Since Jan. 6 to 152,054,000. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/ar6uliok-is-dead-long-an-attoinen-lraduating-in-1892-in-law-he.html | A,R.6ULIOK IS DEAD; LONG AN ATTOINEN; ,lraduating in 1892 in Law, He Practiced Until'Retirement About a Year Ago. ALUMNUS OF PRINCETON; ]President, 1909-11, of Princeton !ub of This City -- Aided Dr. van ,,Dyke With Nationals in War. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/racing-measures-passed-by-senate-only-one-vote-cast-against-the.html | RACING MEASURES PASSED BY SENATE; Only One Vote Cast Against the Dunnigan Bill to Create New Commission. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mayor-will-review-71st-inspection-tomorrow-to-follow-dinner-to-city.html | MAYOR WILL REVIEW 71ST.; Inspection Tomorrow to Follow Dinner to City Officials. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/ah-lamborn-sues-wife-new-yorker-asks-divorce-at-carson-city-nev.html | A.H. LAMBORN SUES WIFE; New Yorker Asks Divorce at Carson City, Nev. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/court-rejects-morriss-plea.html | Court Rejects Morris's Plea. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/stock-market-indices-international-average-slightly-lower-last-week.html | STOCK MARKET INDICES.; International Average Slightly Lower Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/struck-by-elevator-man-dies.html | Struck by Elevator, Man Dies. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/hindenburg-wins-return-of-frau-eberts-pension.html | Hindenburg Wins Return Of Frau Ebert's Pension | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/to-discuss-wire-code-telegraph-interests-to-meet-deputy.html | TO DISCUSS WIRE CODE.; Telegraph Interests to Meet Deputy Administrator April 12. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/kane-is-appointed-to-turf-position-named-racing-secretary-at.html | KANE IS APPOINTED TO TURF POSITION; Named Racing Secretary at Aqueduct and Jamaica as the Plans for Opening Are Made. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/cornell-students-heard-supper-dance-follows-concert-of-musical.html | CORNELL STUDENTS HEARD; Supper Dance Follows Concert of Musical Clubs. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/treasury-adds-to-collateral.html | Treasury Adds to Collateral. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/jersey-road-worker-killed.html | Jersey Road Worker Killed. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/pendleton-marshall-leaves-estate-to-kin-two-nephews-to-share.html | PENDLETON MARSHALL LEAVES ESTATE TO KIN; Two Nephews to Share Residue After Some Small Bequests -- Total Put at $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/3-injured-at-havana-in-bomb-explosion-severely-burned-as-manhole-is.html | 3 INJURED AT HAVANA IN BOMB EXPLOSION; Severely Burned as Manhole Is Dynamited -- Building of El Pals Destroyed by Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/new-yorker-killed-in-indiana.html | New Yorker Killed in Indiana. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/alumnae-to-give-coward-play.html | Alumnae to Give Coward Play. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mr-pous-epitaph.html | MR. POU'S EPITAPH. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/no-paterson-official-accused.html | No Paterson Official Accused. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/stock-of-trust-goes-up-sharply-786-a-share-is-reported-for-american.html | STOCK OF TRUST GOES UP SHARPLY; $7.86 a Share Is Reported for American Investors, Against $5.54 on Dec. 31. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/triborough-span-ousting-a-hospital-removal-of-child-patients-from.html | TRIBOROUGH SPAN OUSTING A HOSPITAL; Removal of Child Patients From Several Buildings on Randall's Island Asked. LAND NEEDED IN 2 MONTHS Hell Gate Work to Begin in Few Weeks -- Moses Reveals Some Problems of Bridge Task. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/asks-greece-to-aid.html | Asks Greece to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/to-test-new-air-engines-britain-will-try-heavy-oil-motors-said-to.html | TO TEST NEW AIR ENGINES.; Britain Will Try Heavy Oil Motors Said to Raise Plane Range. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/would-cut-pension-age.html | Would Cut Pension Age. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/kidnap-plot-bared-notes-demanded-maid-aid-in-jersey-girls-abduction.html | KIDNAP PLOT BARED.; Notes Demanded Maid Aid in Jersey Girl's Abduction. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/oppose-modernizing-of-two-battleships-naval-officers-say-they-are.html | OPPOSE MODERNIZING OF TWO BATTLESHIPS; Naval Officers Say They Are Needed With Fleet -- House Committee Tables Plan. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/much-way-wardness-is-laid-to-home-life-instability-instead-of.html | MUCH WAY WARDNESS IS LAID TO HOME LIFE; Instability Instead of Poverty Is Chief Cause, Speakers Tell League Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mt-vernon-trust-to-open-april-16-set-as-court-decision-favoring.html | MT. VERNON TRUST TO OPEN; April 16 Set as Court Decision Favoring Plan Is Appealed. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/miss-barbara-balfe-to-be-married-today-daughter-of-the-thomas-bdfes.html | MISS BARBARA BALFE TO BE MARRIED TODAY; Daughter of the Thomas Bdfes of This City Will Be Bride of Jack Robe Howard. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/russian-prelate-here-to-end-rift-archbishop-fedchemkov-will-seek.html | RUSSIAN PRELATE HERE TO END RIFT; Archbishop Fedchemkov Will Seek Peace Between Local Church and Patriarchate. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/bogota-balks-at-dollar-premium.html | Bogota Balks at Dollar Premium. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/new-aid-planned-for-bond-buyers-investment-bankers-group-to.html | NEW AID PLANNED FOR BOND BUYERS; Investment Bankers Group to Strengthen Legal Opinions on Municipal Issues. STANDARD FORMS IN VIEW Lawyers All Over Country Will Cooperate in Classification of Securities Behind Loans. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/fartens-badgley.html | fartens -Badgley. | True | Special to T Nrw' Yo TLrS. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/du-maurier-has-operation.html | Du Maurier Has Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/home-loans-rise-in-jersey.html | Home Loans Rise in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/insull-cheerful-on-getting-10000-money-dispatched-to-istanbul-from.html | INSULL CHEERFUL ON GETTING $10,000; Money Dispatched to Istanbul From London as Lawyers Study Next Move. TURKS BAR WOMAN FRIEND Washing-ton Hopes to Start the Fugitive Back on American Ship Next Week. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/grains-advanced-by-silver-outlook-shorts-rush-to-cover-pushing.html | GRAINS ADVANCED BY SILVER OUTLOOK; Shorts Rush to Cover, Pushing Prices Much Above the Low Marks of Early Trading. NEWS OF CROPS SLIGHTED Wheat Gains 1 to 1 1/4c, Corn 3/8-1/2, Oats 1/2 -- Rye 3/8c Off -- Barley Points Lower. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/economy-limited.html | ECONOMY, LIMITED. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/seabury-assails-state-politicians-legislature-is-guided-by-evil-and.html | SEABURY ASSAILS STATE POLITICIANS; Legislature is Guided by 'Evil and Sinister Forces,' He Tells Hobart Alumni. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/building-in-canada-gains-contracts-in-march-were-double-the-total.html | BUILDING IN CANADA GAINS.; Contracts in March Were Double the Total of March, 1933. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/sea-rescue-craft-drifts-2700-miles-lifeboat-used-to-save-crew-of.html | SEA RESCUE CRAFT DRIFTS 2,700 MILES; Lifeboat Used to Save Crew of Exeter City Is Found Off Northern Norway. BATTERED, BUT FLOATING Tiny Vessel Was Abandoned in Mid-Atlantic Jan. 20, 1933, by American Merchant. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/republicans-decline-to-join-utility-fight-westchester-group-refuses.html | REPUBLICANS DECLINE TO JOIN UTILITY FIGHT; Westchester Group Refuses to Take Stand as Democrats Back Lehman's Move. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/moses-to-get-two-unneeded-reservoirs-as-sites-for-stadium-and.html | Moses to Get Two Unneeded Reservoirs As Sites for Stadium and Swimming Pool | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/arson-plot-witness-flees-british-gang-man-who-helped-convict-16-in.html | ARSON PLOT WITNESS FLEES BRITISH 'GANG'; Man Who Helped Convict 16 in 500,000 Annual Fraud Arrives in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/foreign-exchange-wednesday-april-4-1934.html | FOREIGN EXCHANGE; Wednesday, April 4, 1934. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/grant-baker.html | Grant -Baker. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/power-to-license-business.html | POWER TO "LICENSE" BUSINESS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-alonzo-e-tull.html | MRS. ALONZO E, TULL. | True | pecIal to TS vr Yo Trls. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/gets-revised-bill-for-wire-control-senate-will-be-asked-by-dill-to.html | GETS REVISED BILL FOR WIRE CONTROL; Senate Will Be Asked by Dill to Act on Measure the President Desires. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/deficit-for-pullman-company.html | Deficit for Pullman Company. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/bank-in-jersey-to-reopen.html | Bank in Jersey to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dollar-exchange-up-to-5point-premium.html | Dollar Exchange Up to 5-Point Premium; | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/nash-meeting-postponed.html | Nash Meeting Postponed. | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/chapman-cards-66-in-title-golf-play-overwhelms-johnson-8-and-7-to.html | CHAPMAN CARDS 66 IN TITLE GOLF PLAY; Overwhelms Johnson, 8 and 7, to Gain the Semi-Final in North-South Tourney. DUNLAP ALSO ADVANCES National Amateur Champion Victor Again -- Lynch and Wilson Win at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/fordham-game-put-off-rain-prevents-opening-contest-with-columbia.html | FORDHAM GAME PUT OFF.; Rain Prevents Opening Contest With Columbia Nine. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/science-museum-planned-for-city-8000000-building-project-is-based.html | SCIENCE MUSEUM PLANNED FOR CITY; $8,000,000 Building Project Is Based on Hope for Loan of $3,000,000 From PWA. PUBLIC GIFTS TO BE ASKED $2,500,000 Thus Raised Would Be Matched by Bequest in Henry R. Towne's Will. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/bank-to-reopen-today.html | Bank to Reopen Today. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/sdeelal-to.html | SDeelal tO | True | THE IW YORK Tlltll5, | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/work-insurance-gains-at-albany-chances-for-passage-of-byrne-bill.html | WORK INSURANCE GAINS AT ALBANY; Chances for Passage of Byrne Bill for 3% Payroll Levy Are Held Brighter. REPUBLICAN AID GIVEN Metropolitan Committees Back It -- Employers Less Antagonistic at Senate Hearing. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/akron-dead-honored-at-lakewood-service-memorial-park-dedicated-on.html | AKRON DEAD HONORED AT LAKEWOOD SERVICE; Memorial Park Dedicated on Anniversary of Disaster in Wh;ch 73 Died. | True | [gpecll to TH YOIK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/boston-plans-tax-drive-mayor-outlines-economy-program-before-bond.html | BOSTON PLANS TAX DRIVE.; Mayor Outlines Economy Program Before Bond Club Here. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-elmer-mul-len.html | MRS. ELMER MUL, LEN. | True | Special to THE NEW Nou TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/columbia-seniors-cut-salary-hopes-poll-shows-they-expect-3600-jobs.html | COLUMBIA SENIORS CUT SALARY HOPES; Poll Shows They Expect $3,600 Jobs in Five Years, $272 Less Than Predecessors Wanted. ATHLETES GET MENTION Cliff Montgomery Voted Most Popular -- 200 in Class List Their General Preferences. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/boy-is-governor-for-an-hour.html | Boy Is 'Governor' for an Hour. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/railroad-reports-credit-payments-ln-put-1567451-in-pool-agency.html | RAILROAD REPORTS CREDIT PAYMENTS; L.&N. Put $1,567,451 in Pool Agency Between Jan. 4, 1932, and March 31, 1933. $156,745 WAS REFUNDED $776,624 Realized From Freight Surchargs Was Retained -- Other Statements. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/harry-r-chambers.html | HARRY R. CHAMBERS, | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/coeducation-in-prussia-is-restricted-sharply.html | Co-Education in Prussia Is Restricted Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/vmi-topples-vermont-makes-14-hits-to-score-14-to-6-bair-leads-the.html | V.M.I. TOPPLES VERMONT.; Makes 14 Hits to Score, 14 to 6 -- Bair Leads the Assault. | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/plants-and-flowers-wanted.html | Plants and Flowers Wanted. | True | HELEN BARRETT SMITH. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/class-x-motors-in-race-approved-may-enter-albanytonew-york-outboard.html | CLASS X MOTORS IN RACE APPROVED; May Enter Albany-to-New York Outboard Competition as Separate Division. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/margaret-bartlett-wed-her-marriage-to-frecl-hamlin-on-satjrday-is.html | MARGARET BARTLETT WED.; Her Marriage to Frecl Hamlin on Sat[Jrday is Announced. | True | Speeltl to T IEW YORE Tr-q. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/23800-lent-home-owners.html | $23,800 Lent Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/steel-production-increases-in-week-average-is-up-half-point-to-48.html | STEEL PRODUCTION INCREASES IN WEEK; Average Is Up Half Point to 48 1/2% of Capacity, Says The Iron Age. PRICE-RISE SPURS BUYING Consumers Rush to Cover Needs Before New Quotations Become Effective. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/fowler-erden.html | Fowler -'erden. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/patrick-joyce-weds-a-childhood-friend-head-of-chicago-oreag-western.html | PATRICK JOYCE WEDS A CHILDHOOD FRIEND; Head of Chicago oreag Western Railroad Take Ida Folz, Once a Schoolmate, as Bride. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/giants-set-back-by-indians-7-to-0-hubbell-falters-while-harder-and.html | GIANTS SET BACK BY INDIANS, 7 TO 0; Hubbell Falters, While Harder and Hudlin Join to Baffle World's Champions. VICTORS LEAD SERIES, 3-2 Fans Line Streets of Meridian to See Teams Parade -- 5,000 View Game. | True | By John Drebinger.special To the New York Times. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/schrafts-serve-liquor-first-store-of-restaurant-chain-begins-new.html | SCHRAFFT'S SERVE LIQUOR; First Store of Restaurant Chain Begins New Policy Today. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/street-cleaners-ask-aid-14-to-call-on-estimate-board-in-behalf-of.html | STREET CLEANERS ASK AID; 14 to Call on Estimate Board in Behalf of 1,630 Laid Off. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/patric-j-hea.html | PATRIC! J. SHEA. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/georg-w-henry.html | GEORG[ W. HENRY. | True | Special to THE NEW YORK TIES, | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/richard-f-johnston.html | RICHARD F. JOHNSTON. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/tax-sale-planned-by-mount-vernon-controller-will-invoke-new-law-in.html | TAX SALE PLANNED BY MOUNT VERNON; Controller Will Invoke New Law in May to Collect Unpaid Back Levies. LOAN SOUGHT BY MAYOR He Indicates the Budget May Be Opened if Funds Are Lent -- School Budgets Up. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/collision-damages-tankers.html | Collision Damages Tankers. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/phippspayson-triumph-defeat-pell-and-pease-85-86-in-court-tennis.html | PHIPPS-PAYSON TRIUMPH.; Defeat Pell and Pease, 8-5, 8-6, in Court Tennis Doubles. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-ross-divorce-bill.html | The Ross Divorce Bill. | True | LOUIS A. CRISANO. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/hitler-lieutenant-refuses-bid-as-harvard-commencement-aide-action.html | Hitler Lieutenant Refuses Bid As Harvard Commencement Aide; Action of Ernst Hanfstaengel, '09, Follows a Storm of Protest -- Giant of Booming Voice Is Recalled Here by Resignation From Harvard Club After Row Over War. NAZI REFUSES BID TO HARVARD FETE | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/12000-in-connecticut-get-10-pay-increase-most-of-those-benefited.html | 12,000 IN CONNECTICUT GET 10% PAY INCREASE; Most of Those Benefited Under Second NRA Raise Are in Brass Plants. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/3190200-more-gold-here-from-england.html | $3,190,200 More Gold Here From England | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/16-swept-away-in-oklahoma-flood-washita-river-rising-suddenly-in.html | 16 SWEPT AWAY IN OKLAHOMA FLOOD; Washita River, Rising Suddenly in the Night, Snatches Up Rural Homes. WILD CRUISE ON A ROOF Boy Survivor Tells of Losing His Family in a Final Crash Against a Bridge. | True | Special to TH NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/edward-plaut-hosts-in-florida-entertain-many-colonists-at-dinner-on.html | EDWARD PLAUT HOSTS IN FLORIDA; Entertain Many Colonists at Dinner on the Anniversary of Their Marriage. FINAL DANCE IN THE PATIO 100 Guests at Tea Given by Mr. , and Mrs. Byron Chandler in Lake Front Residence. | True | Special to Tm Nzw YoR[ Tazg. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/historical-congress-to-meet.html | Historical Congress to Meet. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dividend-checks-arrive-2-days-late-postmaster-kiely-to-investigate.html | DIVIDEND CHECKS ARRIVE 2 DAYS LATE; Postmaster Kiely to Investigate Delay in Delivery to 200 Union Pacific Stockholders. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/jack-j-siiverman.html | JACK J. SIL.,VERMAN. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/denver-girl-to-wed-briton.html | Denver Girl to Wed Briton. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/denies-sing-sing-murder.html | Denies Sing Sing Murder. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/cubs.html | CUBS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/13-cwa-pickets-arrested.html | 13 CWA Pickets Arrested. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/50-modern-prints-in-a-spirited-show-26-new-yorkers-represented-in.html | 50 MODERN PRINTS IN A SPIRITED SHOW; 26 New Yorkers Represented in Display Expertly Chosen by Carl Zigrosser. SEVERAL MEDIUMS USED Etching, Drypoint, Lithograph, Lithotint, Aquatint and Woodcuts on Exhibition. | True | By Edward Alden Jewell. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/reynolds-gets-fortune-tobacco-heir-goes-to-baltimore-to-collect-his.html | REYNOLDS GETS FORTUNE.; Tobacco Heir Goes to Baltimore to Collect His $25,000,000. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/leukemia-victim-improves.html | Leukemia Victim Improves. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/white-sox-pirates.html | WHITE SOX -- PIRATES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/sports-of-the-times-reminiscences-of-ricardo.html | Sports of the Times; Reminiscences of Ricardo. | True | Reg. U.S. Pat. Off. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/ickes-to-study-data-on-new-yorks-assets-gets-prials-letter-saying.html | ICKES TO STUDY DATA ON NEW YORK'S ASSETS; Gets Prial's Letter Saying City Will Be $12,000,000 Ahead Without Economy Bill. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-rev-j-f-ferris-pastor-of-staten-island-church-dies-in-brothers.html | THE REV. J. F. FERRIS,; Pastor of Staten Island Church Dies in Brother's Home Here, | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/parley-with-british-planned.html | Parley With British Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/myers-chides-roosevelt-princeton-professor-says-new-deal-retards.html | MYERS CHIDES ROOSEVELT; Princeton Professor Says New Deal Retards Recovery. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/financial-markets-prices-move-upward-on-all-exchanges-as-optimism.html | FINANCIAL MARKETS; Prices Move Upward on All Exchanges, as Optimism Spreads -- Bonds Show Substantial Gains. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/berezowsky-work-has-first-hearing-sinfonietta-op-17-given-by.html | BEREZOWSKY WORK HAS FIRST HEARING; Sinfonietta, Op. 17, Given by Philharmonic Under Hans Lange's Direction. | True | By Olin Downes. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/imprisoned-by-machado.html | Imprisoned by Machado | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/wandle-selected-as-trainer-at-yale-louisiana-state-official-is.html | WANDLE SELECTED AS TRAINER AT YALE; Louisiana State Official Is Expected to Assume New Duties Next Week. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/australians-play-draw-deadlock-ceylon-cricketers-in-stopover-at.html | AUSTRALIANS PLAY DRAW.; Deadlock Ceylon Cricketers in Stopover at Colombo. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/the-play-on-the-advantages-of-using-the-mind-brain-sweat-with-a.html | THE PLAY; On the Advantages of Using the Mind -- 'Brain Sweat' With a Negro Cast. | True | By Brooks Atkinson. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/miss-edith-cummings-plans-her-marriage-will-be-wed-in-chicago-to.html | MISS EDITH CUMMINGS PLANS HER MARRIAGE; Will Be Wed in Chicago to Curtis Burton Munson on Saturday. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/on-princetonian-staff-brodericks-son-among-four-new-yorkers-elected.html | ON PRINCETONIAN STAFF.; Broderick's Son Among Four New Yorkers Elected by Paper. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/manila-rift-patched-up-cabinet-members-express-full-approval-of.html | MANILA RIFT PATCHED UP.; Cabinet Members Express Full Approval of Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/niece-of-governor-bobbed-of-jewels-mrs-john-loeb-reports-loss-of.html | NIECE OF GOVERNOR BOBBED OF JEWELS; Mrs. John Loeb Reports Loss of $20,000 Gems in Homo of Parents Here. SNEAK THIEF SUSPECTED Articles Last Seen Tuesday in East 70th St. Residence Are Missed 36 Hours Later. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/duquesne-light-reports.html | Duquesne Light Reports. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/harry-p-chandler-a-vice-president-of-public-service-corporation-of.html | HARRY P. CHANDLER.; A Vice President of Public Service Corporation of New Jersey. | True | Specfa! to TH isw YOR Tt,[ZS. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/open-junior-stake-to-radio-matilda-lantermans-pointer-leads-16.html | OPEN JUNIOR STAKE TO RADIO MATILDA; Lanterman's Pointer Leads 16 Rivals in All-Age Field Trial at Mount Holly. DUGGER'S ENTRY IS SECOND Bimpkin's Radio Detector Closely Presses Litter Sister -- Jack Doone's Jack Third. | True | By Henry R. Ilsley.special To the New York Times. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/a-liberal-appeal.html | A "LIBERAL" APPEAL. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/william-e-holicke-.html | WILLIAM E, HOLICKE. ' | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/newark-army-base-in-high-court-suit-wharf-and-warehouse-owners-ask.html | NEWARK ARMY BASE IN HIGH COURT SUIT; Wharf and Warehouse Owners Ask That Lease to Mercur Corporation Be Canceled. CHARGE UNFAIR PRACTICES House Committee Hears Mayor Ellenstein in Inquiry Into the War Department Grant. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/soviet-amity-pacts-renewed-till-1945-by-3-baltic-states-estonia.html | SOVIET AMITY PACTS RENEWED TILL 1945 BY 3 BALTIC STATES; Estonia, Latvia and Lithuania Sign Nonaggression Treaties in Moscow Commissariat. LITVINOFF INVITES OTHERS Gesture to Germany Seen in Statement -- Reich Expects Bid to Naval Parley. 3 BALTIC TREATIES SIGNED IN MOSCOW | True | By Harold Denny.special Cable To the New York Times. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/40000-stores-here-get-milk-licenses-control-group-also-restores.html | 40,000 STORES HERE GET MILK LICENSES; Control Group Also Restores Fixed Minimum Scale to Be Paid by Stores. RETAIL PRICE UNCHANGED 500 Attend First Hearing of Division -- Board to Meet in Syracuse Today. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-john-taylor-91-veteran-of-sea-dies-i-a-daugter-and-wife-of.html | MRS. JOHN TAYLOR, 91, VETERAN OF SEA, DIES; i A Daugfter and Wife of Sailing Ship Captains, Jersey Woman Was Skillful Mariner. | True | pecIal to TFIE Nv NoRu ?IiES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/john-smith-evans.html | JOHN SMITH EVANS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/roehm-visits-yugoslavia-nazi-storm-troop-chief-is-accompanied-by.html | ROEHM VISITS YUGOSLAVIA.; Nazi Storm Troop Chief Is Accompanied by Nine Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/lobert-ghmor.html | lobert -GHmor. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/roosevelt-jr-absolved-bay-state-board-holds-him-not-at-fault-in.html | ROOSEVELT JR. ABSOLVED.; Bay State Board Holds Him Not at Fault in Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/note-in-klosset-case-studied.html | Note in Klosset Case Studied. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/illinois-acts-for-extradition.html | Illinois Acts for Extradition. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/stern-defeats-sandler-ccny-captain-wins-exhibition-race-in-armory.html | STERN DEFEATS SANDLER.; C.C.N.Y. Captain Wins Exhibition Race in Armory. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dodgers-triumph-over-red-sox-97-record-two-double-steals-as-they.html | DODGERS TRIUMPH OVER RED SOX, 9-7; Record Two Double Steals as They Score Second Victory in Row. STENGEL IS ENCOURAGED Fourteen Hits Collected Off Three Boston Hurlers -- Beck Is Winner. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/off-the-stock-exchange-bonds-notes-and-debentures-are-stricken-from.html | OFF THE STOCK EXCHANGE.; Bonds, Notes and Debentures Are Stricken From List of Issues. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/widows-lose-suit-on-boat-disaster-jury-rejects-claims-of-nine-for.html | WIDOWS LOSE SUIT ON BOAT DISASTER; Jury Rejects Claims of Nine for $575,000 for Loss of Husbands in Blast. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/washington-is-cautious.html | Washington Is Cautious. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/william-henry-gage.html | WILLIAM HENRY GAGE. | True | Specl[1 to THE IKW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/acid-thrown-by-peiping-antimodernists-extra-police-protect-patrons.html | Acid Thrown by Peiping Anti-Modernists; Extra Police Protect Patrons of Theatres | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/wide-rate-inquiry-ordered-on-power-house-passes-senate-resolution.html | WIDE RATE INQUIRY ORDERED ON POWER; House Passes Senate Resolution for a Broad Survey by the Commission. TRUE COSTS' ARE THE AIM Rankin Seeks Reason Why in One City They Are Three Times Those in Another. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/hitler-cheered-here-by-lecture-audience-many-at-unbiased-discussion.html | HITLER CHEERED HERE BY LECTURE AUDIENCE; Many at 'Unbiased' Discussion Give Nazi Salute, but Others Demand Money Back. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/admiral-moore-dies-in-england-in-command-at-dogger-bank-when.html | ADMIRAL MOORE ] DIES IN ENGLAND; In Command at Dogger Bank When Beatty's Ship, the Lion, Was Disabled. HAD BEEN THIRD SEA LORD One-Time Director of Naval Ordnance and Torpedoes Served in Egypt in 1882, | True | VFireless to TEE TEW YOVJ TL.ktg8 | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/senators.html | SENATORS. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/moncton-six-wins-title-takes-allan-cup-hockey-series-second-year-in.html | MONCTON SIX WINS TITLE.; Takes Allan Cup Hockey Series Second Year in Row. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/58-of-manhattan-crime-is-traced-to-slum-areas.html | 58% of Manhattan Crime Is Traced to Slum Areas | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/braves.html | BRAVES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/receiver-for-franklin-gh-stilwell-says-he-will-try-to-sell.html | RECEIVER FOR FRANKLIN.; G.H. Stilwell Says He Will Try to Sell Automobile Company. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/major-wodehouse-british-soldier-dies-assistant-commissioner-1902-18.html | MAJOR WODEHOUSE, ' BRITISH SOLDIER, DIES; Assistant Commissioner, 1902-! 18, of Scotland Yard Was Knighted for His Service. | True | %'tre]es to THZ .KW YORK TIJE. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/canfield-death-natural-coroner-finds-hemorrhage-killed-former-mayor.html | CANFIELD DEATH NATURAL.; Coroner Finds Hemorrhage Killed Former Mayor of Kingston. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/london-highfield-scores.html | London Highfield Scores. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/satoh-stricken-on-ship-becomes-ill-on-way-to-europe-and-is-removed.html | SATOH STRICKEN ON SHIP.; Becomes Ill on Way to Europe and Is Removed at Singapore. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/says-reich-plans-big-fleer.html | Says Reich Plans Big Fleer. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/market-in-paris-improves.html | Market in Paris Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/washington-sees-a-harvard-show-mrs-roosevelt-a-patroness-for-the.html | WASHINGTON SEES A HARVARD SHOW; Mrs. Roosevelt a Patroness for the Hasty Pudding Club's 'Hades, the Ladies.' PLAYERS AT WHITE HOUSE Other Events Provide a Crowded Day for Society Folk in the Capital. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/relief-buying-move-steadies-hog-prices-government-to-buy-60000-end.html | RELIEF BUYING MOVE STEADIES HOG PRICES; Government to Buy 60,000 -- End 5c Up in Chicago -- Cattle in Demand. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/du-maurier-has-operation-95040580.html | Du Maurier Has Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/appleby-is-cue-victor-conquers-blaisdell-300-to-111-in-poggenberg.html | APPLEBY IS CUE VICTOR.; Conquers Blaisdell, 300 to 111, in Poggenberg Memorial Tourney. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/offers-medal-to-walker-dr-finley-encourages-georgia-students-to-do.html | OFFERS MEDAL TO WALKER; Dr. Finley Encourages Georgia Students to Do 1,000 Miles. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/urges-germanfrench-pact.html | Urges German-French Pact. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/has-half-shekel-of-140-bc.html | Has Half Shekel of 140 B.C. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mark-twain-book-sold-for-1800-copy-of-first-issue-of-first-edition.html | MARK TWAIN BOOK SOLD FOR $1,800; Copy of First Issue of First Edition of 'Tom Sawyer' Brings Top Price. $1,500 PAID FOR OLD CHART One of Few Existing 18th Century Maps -- Opening Night Sales Total $27,250. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/mrs-george-w-brush.html | MRS, GEORGE W, BRUSH, | True | Special to T lqw Yoalc T[tus. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/rules-on-theatre-labor-rosenblatt-holds-janitors-come-under-film.html | RULES ON THEATRE LABOR.; Rosenblatt Holds Janitors Come Under Film and Stage Codes, | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/dr-h-h-johnston.html | DR. H. H. JOHNSTON. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/zimbalist-to-give-concerts-in-russia-violinist-accepts-soviet-bid.html | ZIMBALIST TO GIVE CONCERTS IN RUSSIA; Violinist Accepts Soviet Bid to Tour at All Large Cities in Native Land. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/son-born-to-mrs-do-burnham.html | Son Born to Mrs. D.O. Burnham, | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/record-gain-made-by-guaranty-trust-deposits-at-1178744990-exceed.html | RECORD GAIN MADE BY GUARANTY TRUST; Deposits at $1,178,744,990 Exceed Total of National City for First Time. RESOURCES ALSO LARGER Capital and Surplus Unchanged -- Chase's Report Indicates Stock Adjustment. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/money-and-credit-wednesday-april-4-1934.html | MONEY AND CREDIT; Wednesday, April 4, 1934. | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/sarazen-reaches-rio.html | Sarazen Reaches Rio. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/elect-stephens-captain-will-lead-the-princeton-squash-racquets-team.html | ELECT STEPHENS CAPTAIN.; Will Lead the Princeton Squash Racquets Team Next Season. | True | Special to THE NEW YORK TIMES. | C1B 221705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/found-little-gambling-chief-monks-of-passaic-says-he-tried-to-keep.html | FOUND LITTLE GAMBLING.; Chief Monks of Passaic Says He Tried to 'Keep City Clean.' | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/in-praise-of-devaluation.html | In Praise of Devaluation. | True | A. VERE SHAW. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/argentine-air-mail-to-germans.html | Argentine Air Mail to Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/huey-long-cursed-by-irate-witness-threatened-with-beating-by-col.html | HUEY LONG CURSED BY IRATE WITNESS; Threatened With Beating by Col. Sullivan of New Orleans at Committee Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 221705 |
| 1934-04-05 | 1934-04-05 | https://www.nytimes.com/1934/04/05/archives/new-jersey-bridal-for-miss-ballard-morristown-n-j-girl-wed-to.html | NEW JERSEY BRIDAL FOR MISS BALLARD; Morristown, N. J., Girl Wed to Frederick E. Guntrip at Her Parents' Home, | True | Special to THg N-w YORK TL'fE. | C1B 221705 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/year-of-beer-aids-cafe-trade-here-restaurant-men-find-sales-held-up.html | YEAR OF BEER AIDS CAFE TRADE HERE; Restaurant Men Find Sales Held Up After Repeal and Stimulated Food Buying. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/red-sox.html | RED SOX. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/sydney-howard-vines.html | SYDNEY HOWARD VINES. | True | Wireless to Tbl NgW Yo3t[ T]ss. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/senators.html | SENATORS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/japan-asks-payment-on-debts-by-chinese-action-on-unsecured-loans-is.html | JAPAN ASKS PAYMENT ON DEBTS BY CHINESE; Action on Unsecured Loans Is Sought -- Refusal to Give Preference Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/oscar-wolff-former-coroner-of-oook-county-ii1-long-in-politics.html | OSCAR WOLFF,; Former Coroner of Oook County, II1., Long in Politics. | True | Specis to THE NEW YORE TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/roosevelt-is-called-spirit-of-recovery-sir-frederick-has-taken-us.html | ROOSEVELT IS CALLED 'SPIRIT OF RECOVERY'; Sir Frederick Has Taken Us 'Around Corner.' | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/treasury-calls-funds-63278900-deposited-from-2-14-certificates-to.html | TREASURY CALLS FUNDS.; $63,278,900 Deposited From 2 1/4% Certificates to Be Repaid. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/17674351-earned-by-oil-company-standard-of-indiana-reports-for-1933.html | $17,674,351 EARNED BY OIL COMPANY; Standard of Indiana Reports for 1933 Equivalent of $1.14 on a Capital Share. BIG CUT IN FUNDED DEBT President Hopes for Favorable Decision on Code to Advance Stabilization Program. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/wilson-senseivanc-i-former-atlantic-city-jurist-and-alderman-dies-i.html | WILSON SENSEiVJAN.c,; I Former Atlantic City Jurist and Alderman Dies in Sumter, | True | S. Splal to Tsm NEWoR Ts. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/barthou-drafts-note.html | Barthou Drafts Note. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/german-ship-lines-cut-deficits-in-1933-hamburgamerican-and-north.html | GERMAN SHIP LINES CUT DEFICITS IN 1933; Hamburg-American and North German Lloyd Companies Lost 4,600,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/yankees-conquer-birmingham-73-gomez-hurls-eight-innings-longest.html | YANKEES CONQUER BIRMINGHAM, 7-3; Gomez Hurls Eight Innings, Longest Mound Stay of Training Period. | True | By James P. Dawson. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/encouraging-fascism.html | Encouraging Fascism. | True | HAROLD K. WEINTRAUB | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/treasury-offers-100000000-bills-issues-are-for-50000000-each-for-91.html | TREASURY OFFERS $100,000,000 BILLS; Issues Are for $50,000,000 Each for 91 and 182 Days, Without Interest. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/no-delay-in-relief-pay-state-will-advance-cash-for-first-weeks-wage.html | NO DELAY IN RELIEF PAY.; State Will Advance Cash for First Week's Wage Lists. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/phillies.html | PHILLIES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/british-heir-declines-bid.html | British Heir Declines Bid. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/the-senates-ear.html | THE SENATES "EAR." | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/argentina-drops-exchange-board-reveals-employes-made-big-profits-in.html | ARGENTINA DROPS EXCHANGE BOARD; Reveals Employes Made Big Profits in Speculation, Aided by Brokers. AMERICAN CRITIC OUSTED Kilcher Headed Commission -- Transfer of Functions to New Bureau Made March 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/report-for-class-i-roads-net-operating-income-for-two-months-rose.html | REPORT FOR CLASS I ROADS.; Net Operating Income for Two Months Rose 153.8 Per Cent. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/aaa-bars-dumping-of-federal-cotton-holdings-will-not-be-offered-in.html | AAA BARS DUMPING OF FEDERAL COTTON; Holdings Will Not Be Offered in Way to Disturb the Market Unduly. FUTURES SALES ARE CITED Johnston Writes Dowdell 861,000 Bales Were Disposed of Without Effect on Prices. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/hull-victor-at-rugby-245.html | Hull Victor at Rugby, 24-5. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/homes-for-slum-tenants-new-dwellings-within-their-means-held-to.html | HOMES FOR SLUM TENANTS.; New Dwellings Within Their Means Held to Present a Problem. | True | BORIS W. DORFMAN | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ardsley-tax-cut-depends-on-suit-village-awaits-outcome-of-the.html | ARDSLEY TAX CUT DEPENDS ON SUIT; Village Awaits Outcome of the Valuation Action Brought by Morgan, Stotesbury. TOWN TO LEVY ON COUNTY Mamaroneck Also Will Assess Schools and Churches for Share of Sewer Tax. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/oils-watercolors-bring-9150.html | Oils, Water-colors Bring $9,150. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/robert-m-smith.html | ROBERT M. SMITH, | True | Special to TH! lw' oK Tx3,s. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gerard-tackles-the-party-deficit-becomes-democratic-national.html | GERARD TACKLES THE PARTY DEFICIT; Becomes Democratic National Finance Chairman to Direct $500,000 Campaign. VETERAN AT SUCH A TASK Ex-Ambassador's Appointment Is Revealed at Conference With Farley and W.J. Cummings. | True | Special to THE NEW YORK TIMES. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/sheehy-park-plan-dropped-by-moses-old-central-park-reservoir-will.html | SHEEHY PARK PLAN DROPPED BY MOSES; Old Central Park Reservoir Will Be Converted From Ball Field to Recreation Spot. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/slum-profiteers-assailed-by-post-he-threatens-to-shift-location.html | SLUM PROFITEERS ASSAILED BY POST; He Threatens to Shift Location Unless Lower East Side Real Estate Owners Cooperate. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/soviet-barter-company-is-organized-in-brazil.html | Soviet Barter Company Is Organized in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/federal-home-loans-increase-to-2000-a-day-35515062-record-reached.html | Federal Home Loans Increase to 2,000 a Day; $35,515,062 Record Reached Last Week | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/goldstein-voted-for-city-bill.html | Goldstein Voted for City Bill. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/hillside-unit-plan-filed.html | Hillside Unit Plan Filed. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/senator-ruffin-dies-in-italy-at-ageof-74-nted-statesman-historian.html | SENATOR RUFFIN! DIES IN ITALY AT AGEOF 74; Nted Statesman, Historian and Teacher Refused to TakeOath of Allegiance to Fascism. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/pirates-white-sox.html | PIRATES -- WHITE SOX. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/g-s-ludlam-dies-notedaccoun-had-ciarge-of-adjusting-1918-surplus.html | G. S. LUDLAM DIES; [ NOTEDACCOUN; Had Ciarge of Adjusting 1918 surplus war Materials in 'France for U. S. ACTED IN RAIL' RATE CASES Often Served in Utility Matters -- Directed 1901 Inquiry in Chicago Assessments, | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/doumergue-appeals-to-civil-servants-tells-them-inflation-is-the.html | DOUMERGUE APPEALS TO CIVIL SERVANTS; Tells Them Inflation Is the Only Course Other Than Salary Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/advance-in-paris.html | Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gonzalve-desaulniers.html | GONZALVE DESAULNIERS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/rye-sets-tax-receipt-mark.html | Rye Sets Tax Receipt Mark. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-eva-wallis.html | MRS. EVA WALLIS, | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/holy-cross-is-planning-to-honor-ryan-carroll.html | Holy Cross Is Planning To Honor Ryan, Carroll | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/march-iron-output-increases-heavily-nearly-three-times-march-1933.html | MARCH IRON OUTPUT INCREASES HEAVILY; Nearly Three Times March, 1933 -- Daily Average Largest Since 1931. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/byrds-aide-here-tells-of-ice-peril-commander-gjertsen-of-the.html | BYRD'S AIDE, HERE, TELLS OF ICE PERIL; Commander Gjertsen of the Antarctic Fleet Says Some Bergs Weigh 100,000 Tons. LAUDS LEADER'S COURAGE Long Vigil in Hut Called 'Heroic' in Interest of Science -- 'Land' Area Found to Be Sea. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/phones-here-now-increasing.html | Phones Here Now Increasing | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/commodity-markets-rubber-and-metal-futures-rise-sugar-coffee-cocoa.html | COMMODITY MARKETS.; Rubber and Metal Futures Rise -- Sugar, Coffee, Cocoa, Silk Fall -- Other Staples Lack Trend. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/publishers-praise-c-c-lane.html | Publishers Praise C. C. Lane. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/silver-legion-aims-attacks-at-jews-organization-here-inspired-by.html | SILVER LEGION AIMS ATTACKS AT JEWS; Organization Here 'Inspired' by Hitler's Rise Seeks Their 'Removal From Power.' | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-for.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues for Subscription Announced. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mr-moses-keeps-at-it.html | MR. MOSES KEEPS AT IT. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/nelson-rolls-704-in-abc-singles-takes-fourth-place-on-games-of-267.html | NELSON ROLLS 704 IN A.B.C. SINGLES; Takes Fourth Place on Games of 267, 225, 212 -- Snyder-Greider Join Leaders. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bill-would-ease-the-securities-act-hastings-measure-puts-burden-of.html | BILL WOULD EASE THE SECURITIES ACT; Hastings Measure Puts Burden of Proof in Suit on Buyer, Not the Issuer. SETS A LIMIT ON DAMAGES Loss Through Untrue Data Would Be Basis -- Mine Area House Members Attack Law. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/strike-shuts-detroit-auto-plant-johnson-acts-to-avert-its-spread.html | Strike Shuts Detroit Auto Plant; Johnson Acts to Avert Its Spread; 1,500 Parts Workers Walk Out, Forcing Idleness on 5,600 -- Tool-Makers to Vote Tomorrow if Demands Are Not Met -- Nash Dispute in Wisconsin Is Settled. AUTO PLANT SHUT BY DETROIT STRIKE | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mount-vernon-police-sue-city.html | Mount Vernon Police Sue City. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/duca-case-verdict-menaces-cabinet-rumanian-iron-guard-chiefs.html | DUCA CASE VERDICT MENACES CABINET; Rumanian Iron Guard Chiefs Cleared, Though 3 Slayers of Premier Get Life. KING RECEIVES TATARESCU Resignation of Government Is Denied, but It Is Admitted the Situation Is Delicate. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/decline-in-berlin-continued.html | Decline in Berlin Continued. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bank-clearings-up-12-from-year-ago-each-reporting-city-shows-an.html | BANK CLEARINGS UP 12% FROM YEAR AGO; Each Reporting City Shows an Increase -- Gains Range From 4.2% to 55.8%. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/obtain-license-to-wed-hw-wright-and-mrs-caroline-debevoise-to-marry.html | OBTAIN LICENSE TO WED.; H.W. Wright and Mrs. Caroline Debevoise to Marry Soon. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/safety-contests-listed-one-will-be-held-tuesday-in-school-included.html | SAFETY CONTESTS LISTED.; One Will Be Held Tuesday in School Included in 'Firetraps.' | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/pinehurst-final-gained-by-dunlap-defeats-lynch-in-north-and-south.html | PINEHURST FINAL GAINED BY DUNLAP; Defeats Lynch in North and South Golf -- Chapman Is Victor Over Wilson. | True | Special to THE NEW YORK TIMES. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/obstacles-in-path-of-ottos-return-hungary-opposes-his-living-in.html | OBSTACLES IN PATH OF OTTO'S RETURN; Hungary Opposes His Living in Austria, Insisting He Be King in Budapest First. LEGITIMIST CAMP IS SPLIT Vienna Regime Likely to Omit Banishment Provision From the New Constitution. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/cardinal-tigers.html | CARDINAL -- TIGERS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/pope-names-cardinal-protector.html | Pope Names Cardinal Protector. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/milk-price-ruling-is-effective-monday-stores-warned-licenses-may-be.html | MILK PRICE RULING IS EFFECTIVE MONDAY; Stores Warned Licenses May Be Revoked for Violations of Control Board's Orders. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/urges-increased-navy-admiral-stirling-says-it-is-best-means-of.html | URGES INCREASED NAVY.; Admiral Stirling Says It Is Best Means of Preserving Peace. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/house-vote-backs-home-loan-bonds-with-one-dissenting-members-pass.html | HOUSE VOTE BACKS HOME LOAN BONDS; With One Dissenting, Members Pass Bill Guaranteeing Principal up to $2,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/british-planes-to-fight-locusts-in-africa-will-scatter-poisonous.html | British Planes to Fight Locusts in Africa; Will Scatter Poisonous Powder on Swarms | True | By British Official Wireless. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/april-relief-is-provided-lyons-wants-all-of-15000000-spent-on.html | APRIL RELIEF IS PROVIDED.; Lyons Wants All of $15,000,000 Spent on Actual City Residents. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dodgers-attack-downs-braves-76-bunch-six-hits-in-third-and-fourth.html | DODGERS' ATTACK DOWNS BRAVES, 7-6; Bunch Six Hits in Third and Fourth Frames to Account for Five Tallies. TAYLOR MAKES HOME RUN Delivers With Carroll on Base -- Brooklyn Hurler Effective in Stay on the Mound. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/leeney-tlafdwin.html | leeney -- tlafdwin. | True | Special to THg NEW 'YORK. TIMg | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bulgarian-moslems-slain-trying-to-enter-greece.html | Bulgarian Moslems Slain Trying to Enter Greece | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/lake-george-plans-sports.html | Lake George Plans Sports. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/national-city-bank-holds-1186304532-deposits-make-big-jump-in-less.html | NATIONAL CITY BANK HOLDS $1,186,304,532; Deposits Make Big Jump in Less Than a Month -- Resources Rise to $1,463,472,605. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/suit-against-tedesco-started.html | Suit Against Tedesco Started. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/compensation-bill-urged-at-albany-witnesses-at-senate-hearing.html | COMPENSATION BILL URGED AT ALBANY; Witnesses at Senate Hearing Assert Measure Will End Workers' Clinic Abuses. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/art-smith-venue-plea-denied.html | Art Smith Venue Plea Denied. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/art-brevities.html | Art Brevities. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/denies-opera-war-here-salmaggi-greets-new-tenor-who-takes-radaellis.html | DENIES 'OPERA WAR' HERE.; Salmaggi Greets New Tenor Who Takes Radaelli's Place. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/philippine-pact-is-urged-mission-council-asks-neutrality-for.html | PHILIPPINE PACT IS URGED.; Mission Council Asks Neutrality for Islands Before Independence. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/children-learn-of-his-safety.html | Children Learn of His Safety. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/three-dwellings-in-90th-st-are-sold-investor-buys-a-tenement-and.html | THREE DWELLINGS IN 90TH ST. ARE SOLD; Investor Buys a Tenement and Two Residences in Yorkville. MOVIE THEATRE LEASED 600-Seat House Is Under Construction in West 67th St. -- Other Leases. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/stevens-cheered-by-nyu-students-voices-hope-to-500-that-they-will.html | STEVENS CHEERED BY N.Y.U. STUDENTS; Voices Hope to 500 That They Will Support the Style of Football He Plans. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gov-moores-wife-i1.html | Gov. Moore's Wife i!1, | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/leon-locke-dies-at-65-had-been-mayor-of-each-of-three-citiaas-he.html | LEON LOCKE DIES AT 65.; Had Been Mayor of Each of Three CitieSas He Changed Residence. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/stocks-in-london-paris-and-berlin-english-market-strengthened-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Strengthened by Quick Success of the Refunding Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/income-taxes.html | INCOME TAXES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/kirkbride-leonard-gain-pells-also-advance-in-trophy-racquets.html | KIRKBRIDE, LEONARD GAIN.; Pells Also Advance in Trophy Racquets Tournament. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/turkey-to-increase-arms.html | Turkey to Increase Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/poland-holds-pacts-important.html | Poland Holds Pacts Important. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/opposes-bronx-bridge-port-authority-reports-to-senate-against.html | OPPOSES BRONX BRIDGE.; Port Authority Reports to Senate Against Copeland Bill. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mail-fliers-get-funds-army-paymaster-distributes-10000-to-force-at.html | MAIL FLIERS GET FUNDS.; Army Paymaster Distributes $10,000 to Force at Newark. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/kiely-still-at-loss-on-delay-in-mails-inquiry-shows-one-bag-of.html | KIELY STILL AT LOSS ON DELAY IN MAILS; Inquiry Shows One Bag of Union Pacific Checks Went Astray, He Says. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/je-millss-condition-worse.html | J.E. Mills's Condition Worse. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/baroness-van-gentel-1-widow-of-dutch-peer-was-an-actress-born-in-in.html | BARONEss VA.N GENTEL.; 1 Widow of Dutch Peer Was an Actress, Born in Indiana. | True | .qpecte. l to T YOR, Tl. ' | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/noninterference-asked.html | NON-INTERFERENCE ASKED. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/unusual-jade-pieces-are-given-to-museum-many-colors-represented-in.html | UNUSUAL JADE PIECES ARE GIVEN TO MUSEUM; Many Colors Represented in Mrs. William Herbert's Gift of Oriental Art. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/pope-encourages-catholics-in-reich-he-tells-young-german-group-to.html | POPE ENCOURAGES CATHOLICS IN REICH; He Tells Young German Group to Make Themselves Ready for Heavier Sacrifices. PROMISES HIS PROTECTION Lauds His Hearers for Their Loyalty in Defending the Rights of the Church. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/utility-stocks-rise-after-albany-vote-spurt-comes-on-senate-defeat.html | UTILITY STOCKS RISE AFTER ALBANY VOTE; Spurt Comes on Senate Defeat of Lehman Bill -- All Shares Fall Later. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/rutgers-concert-here-tonight.html | Rutgers Concert Here Tonight. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dartmouth-routs-princetons-nine-indians-six-runs-in-eighth-crush.html | DARTMOUTH ROUTS PRINCETON'S NINE; Indians' Six Runs in Eighth Crush Rivals in Practice Contest, 12 to 6. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/burns-fatal-to-jersey-boy-5.html | Burns Fatal to Jersey Boy, 5. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/two-utility-bills-beaten-seven-democrats-bolt-on-major-measures-in.html | TWO UTILITY BILLS BEATEN; Seven Democrats Bolt on Major Measures in Senate Test. CITY OWNERSHIP LOSES Vote Is 22-22, With 26 Ayes Necessary to Carry -- 3 Republicans for It. EIGHT MEASURES PASSED Governor Says Fight. 'Just Begun,' Will Be Pushed to a Finish. UTILITY PROGRAM UPSET IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/cannons-daughter-files-suit.html | Cannon's Daughter Files Suit. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/crash-kills-army-pilot-lieut-jl-mcalister-hits-hillside-near.html | CRASH KILLS ARMY PILOT.; Lieut. J.L. McAlister Hits Hillside Near Altoona, Pa. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/senate-to-act-monday-measure-cutting-saving-to-14000000-held.html | SENATE TO ACT MONDAY; Measure Cutting Saving to $14,000,000 Held Certain to Pass. ASSEMBLY VOTE 120 TO 23 Republican Support Is Solid -- Teachers' Leaves Approved in Separate Act. FUSION POWER IS LIMITED 12 Votes in Board of Estimate Are Required for Reforms -- County Jobs Protected. ASSEMBLY PASSES CITY ECONOMY BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/text-of-samuel-untermyers-statement-on-the-stock-exchange-control.html | Text of Samuel Untermyer's Statement on the Stock Exchange Control Bill | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/jordan-finds-us-turning-bolshevik-government-has-already-taken-over.html | JORDAN FINDS US TURNING BOLSHEVIK; Government Has Already Taken Over Most of Business, He Tells State Chamber. WE STILL HAVE CHANCE' Industrialist Leader Is Hopeful Even Though Last Year Was One of 'Greatest Catastrophe.' | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/satoh-tennis-star-ends-life-off-ship-japanese-player-missed-after.html | SATOH, TENNIS STAR, ENDS LIFE OFF SHIP; Japanese Player, Missed After Liner Left Singapore, Had Nervous Illness. OVEREXERTION IS BLAMED He Appeared in National Tournament at Forest Hills in 1932 and 1933. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/value-of-domestic-stocks-fell-in-march-as-foreign-list-rose-on.html | Value of Domestic Stocks Fell in March As Foreign List Rose on Stock Exchange | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/light-rates-reduced-5-in-richmond-consumers-will-save-120000.html | Light Rates Reduced 5% in Richmond; Consumers Will Save $120,000 Annually | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/reports-bond-plan-is-well-received-morgenthau-believes-most.html | REPORTS BOND PLAN IS WELL RECEIVED; Morgenthau Believes Most Liberties Holders Will Favor Exchange. LAWFUL MONEY' IS READY No New-Type Currency Will Be Used to Pay Those Asking Cash, Secretary Says. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/harwood-creighton.html | Harwood -- Creighton. | True | Special [o T NEW YOR IME. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/plan-to-see-roosevelt-rail-executives-will-lay-problems-before-him.html | PLAN TO SEE ROOSEVELT.; Rail Executives Will Lay Problems Before Him. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/eight-dogs-remain-in-600-field-trial-rosedale-jack-among-those.html | EIGHT DOGS REMAIN IN $600 FIELD TRIAL; Rosedale Jack Among Those Picked to Run in Second Series at Mount Holly. NEPKEN SPORT IS NAMED Ozark Rex and Homewood Flirtatious Also Left in Running for Free-for-All Stake. | True | By Henry R. Ilsley.special To the New York Times. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/money-and-credit-thursday-april-5-1934.html | MONEY AND CREDIT.; Thursday, April 5, 1934. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/van-bibber-to-buffalo-u-fromer-purdue-tackle-made-head-coach-of.html | VAN BIBBER TO BUFFALO U.; Fromer Purdue Tackle Made Head Coach of Football. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/armour-plan-delayed-reorganization-program-held-up-to-await-packers.html | ARMOUR PLAN DELAYED.; Reorganization Program Held Up to Await Packers' Code. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/peary-and-the-pole.html | PEARY AND THE POLE. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/lafayette-victor-95-opens-the-season-by-defeating-moravian-college.html | LAFAYETTE VICTOR, 9-5.; Opens the Season by Defeating Moravian College Nine. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/columbia-gets-14417-8000-largest-gift-contributed-for-tropical.html | COLUMBIA GETS $14,417.; $8,000, Largest Gift, Contributed for Tropical Medicine Study. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bolivian-retreat-reported.html | Bolivian Retreat Reported. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/wages-and-work-near-1931-levels-15year-record-set-by-12-payroll.html | WAGES AND WORK NEAR 1931 LEVELS; 15-Year Record Set by 12% Payroll Gain in February -- Factory Jobs Up 6%. MARCH BUSINESS BETTER Commerce Report Shows Continuing of February Activity, 19 Points Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gas-survey-in-michigan.html | Gas Survey in Michigan. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/winlock-to-sail-sunday.html | Winlock to Sail Sunday. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/east-chester-borrows-106500.html | East Chester Borrows $106,500. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/princeton-upsets-pmc-trio-1710-gains-final-in-intercollegiate-play.html | PRINCETON UPSETS P.M.C. TRIO, 17-10; Gains Final in Intercollegiate Play -- Yale Triumphs Over Army, 15 1/2-7. TITLE TO LAWRENCEVILLE New Jersey Team Conquers Culver, 10-7, in Final of the Interscholastic Event. | True | By Robert F. Kelley. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/fete-for-columbus-hospital.html | Fete for Columbus Hospital. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mayor-will-force-savings-at-once-to-put-plans-before-board-as-soon.html | MAYOR WILL FORCE SAVINGS AT ONCE; To Put Plans Before Board as Soon as Senate Passes Amended Measure. DISAPPOINTED AT CHANGES Got 'Incubator Baby' Instead of Bouncing Child, He Says -- Retirements Speeded. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/the-italian-election-victory-of-fascist-party-viewed-as-only.html | THE ITALIAN ELECTION.; Victory of Fascist Party Viewed as Only Possible Outcome. | True | BENJAMIN HASKEL | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/boston-orchestra-in-superb-concert-program-contrast-daring-of.html | BOSTON ORCHESTRA IN SUPERB CONCERT; Program Contrast Daring of Hindemith With That of Debussy and Strauss. | True | By Olin Downes. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/retailers-of-fish-replenish-stocks-wholesalers-say-compact-is.html | RETAILERS OF FISH REPLENISH STOCKS; Wholesalers Say Compact Is Resulting in Huge Loss -- New Scale to Be Drafted. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/columbo-will-meet-coleman.html | Columbo Will Meet Coleman. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/8662000-loans-reported-by-d-h-holding-company-increased-its.html | $8,662,000 LOANS REPORTED BY D. & H.; Holding Company Increased Its Borrowings in 1933 From $4,412,000. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/paper-rights-permanent-quebec-parliament-perpetuates-cutting.html | PAPER RIGHTS PERMANENT; Quebec Parliament Perpetuates Cutting Permits on Crown Lands. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/party-for-miss-coffin-oh-jennings-jr-and-tt-miller-give-reception.html | PARTY FOR MISS COFFIN.; O.H. Jennings Jr. and T.T. Miller Give Reception in Her Honor. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/federal-issues-lead-bond-gains-only-fourth-liberty-4-14s-and.html | FEDERAL ISSUES LEAD BOND GAINS; Only Fourth Liberty 4 1/4s and Uncalled Loans Fail to Share in Advances. HOME CORPORATIONS RISE German List Is Generally Higher on the Stock Exchange -- Prices Up on Curb Also. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/cornell-repulses-maryland-nine-21-pasto-scores-first-tally-and.html | CORNELL REPULSES MARYLAND NINE, 2-1; Pasto Scores First Tally and Drives Home Dugan With Victors' Second Run. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/liquor-tax-receipts-at-peak.html | Liquor Tax Receipts at Peak. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/morelli-throws-light-italian-wins-wrestling-feature-at-star-casino.html | MORELLI THROWS LIGHT.; Italian Wins Wrestling Feature at Star Casino in 16:09. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/josephine-stetson-wed-in-st-james-marriage-of-new-york-girl-to.html | JOSEPHINE STETSON WED IN ST. JAMES'S; Marriage of New York Girl to Robert Plant Hatcher Takes Place in Church Here. ESCORTED BY HER FATHER Chancel Decorated With Lilles and Tropical Ferns -- Bride's Sister Maid of Honor. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/four-mexican-bandits-slain.html | Four Mexican Bandits Slain. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/rich-stake-races-listed-at-belmont-schedule-released-after-long.html | RICH STAKE RACES LISTED AT BELMONT; Schedule Released After Long Delay, With Entries Closing on April 18. NEW FUTURITY CONDITIONS Foals Must Be Nominated for 1936 Classic -- The Belmont to Feature Spring Meet. | True | By Bryan Field. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/northwestern-public-service.html | Northwestern Public Service. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/seven-new-codes-approved.html | Seven New Codes Approved. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/athletics.html | ATHLETICS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/veteran-aid-voted-by-albany-senate-burchill-bill-providing-200000.html | VETERAN AID VOTED BY ALBANY SENATE; Burchill Bill, Providing $200,000 for Sick and Disabled, Slated to Pass Assembly. 113 MEASURES ADVANCE Carried to Third Reading for House Action Monday -- End of Gaming Ban Is Asked. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/550-under-group-insurance.html | 550 Under Group Insurance. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/69000000-rise-in-brokers-loans-total-advances-in-week-to-955000000.html | $69,000,000 RISE IN BROKERS' LOANS; Total Advances in Week to $955,000,000, Largest Figure Since July 19, 1933. $63,000,000 GAIN HERE Accounts of Out-of-Town Banks Up $2,000,000 With Increase of $4,000,000 for Others. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/carla-malagol_-a-a-bride-member-of-southern-famil-isi-wed-to-count.html | CARLA MALAGOL_ A A BRIDE[.]; Member of Southern Famil Isi Wed to Count Giorgio Roberti, I | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/augustinian-on-top-20-hough-holds-brooklyn-cathedral-prep-to-1-hit.html | AUGUSTINIAN ON TOP, 2-0.; Hough Holds Brooklyn Cathedral Prep to 1 Hit -- Fans 14. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mitchell-asserts-he-earned-bonus-testifies-he-and-other-bank.html | MITCHELL ASSERTS HE EARNED BONUS; Testifies He and Other Bank Officers Could Have Made Like Amounts Elsewhere. ALSO DEFENDS BIG LOANS Says Fund Was Set Up to Save National City From 'Startling' Peril -- Questioning Ends. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-piccard-to-pilot-stratosphere-flight-she-tells-plans-for.html | MRS. PICCARD TO PILOT STRATOSPHERE FLIGHT; She Tells Plans for Overnight Trip This Summer -- Belgian Twin Not to Participate. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/such-is-fame.html | Such Is Fame! | True | By Telegraph To the Editor of the New York Times.capt. Gypsy Smith (PAT) | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/milbank-fund-elects-five.html | Milbank Fund Elects Five. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/taxi-strike-jury-to-hear-laguardia-mayor-is-invited-to-testify-on.html | TAXI STRIKE JURY TO HEAR LAGUARDIA; Mayor Is Invited to Testify on Rioting Today -- Six More Police Are Questioned. IMMUNITY WAIVERS SIGNED Movies of Disturbances Used for First Time Here in Grand Jury Inquiry. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/girl-in-glider-is-towed-across-english-channel.html | Girl in Glider Is Towed Across English Channel | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/cuts-rail-stock-holdings.html | Cuts Rail Stock Holdings. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/fliers-will-go-to-colombia.html | Fliers Will Go to Colombia. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/set-full-program-in-state-planning-members-of-the-lehman-board-will.html | SET FULL PROGRAM IN STATE PLANNING; Members of the Lehman Board Will Proceed at Once Along Several Lines. TRENDS TO BE SURVEYED Population Shifts, Use of Rural Land and Other Problems Will Be Studied. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mr-rogers-runs-across-a-scout-for-old-eli.html | Mr. Rogers Runs Across A Scout for Old Eli | True | WILL ROGERS | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/roosevelt-asks-fishing-luck-inquiry-wants-elliott-to-retract.html | Roosevelt Asks Fishing Luck 'Inquiry'; Wants Elliott to 'Retract' Angling 'Libel' | True | From a Staff Correspondent. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/miss-edythe-rixon-engaged.html | Miss Edythe Rixon Engaged. | True | Special to THS iEW YORK TIES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/divorces-wm-duryea.html | Divorces W.M. Duryea. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-eh-garydiesi-financiers-widow-m-second-wife-of-united-states.html | MRS. E.H. GARYDIES;I FINANCIER'S WIDOW; m Second Wife of United States Steel Corporation Official Had Long Been Ill. PASSED YOUTH ON COAST Daughter of Up-State Business Man -- Won Note as Hostess to Industrial Leaders, | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/eve-and-her-snake-adorn-art-exhibit-katherine-schmidts-painting-of.html | EVE AND HER SNAKE ADORN ART EXHIBIT; Katherine Schmidt's Painting of Serpents and Nudes Illustrated in Show. COMPLEX OF STYLES SEEN Landscapes and Still-Lifes Are in Marked Contrast to Figure Subjects. | True | By Edward Alden Jewell. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/eitingon-deal-ratified-company-to-sell-polish-unit-to-fur-syndicate.html | EITINGON DEAL RATIFIED.; Company to Sell Polish Unit to Fur Syndicate for $3,565,000. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bandits-bond-loot-sold-in-california-1000000-to-2000000-stolen.html | BANDITS' BOND LOOT SOLD IN CALIFORNIA; $1,000,000 to $2,000,000 Stolen Securities Dumped -- Banks Check Holdings. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/foreign-exchange-thursday-april-5-1984.html | FOREIGN EXCHANGE; Thursday, April 5, 1984. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/assay-office-regulates-purchases-of-old-gold.html | Assay Office Regulates Purchases of Old Gold | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/policeman-shot-mysteriously.html | Policeman Shot Mysteriously. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-e-s-cunningham.html | MRS. E. S. CUNNINGHAM. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/hoppe-beats-cochran-triumphs-by-400-to-348-in-182-balkline-tourney.html | HOPPE BEATS COCHRAN.; Triumphs by 400 to 348 in 18.2 Balkline Tourney. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/guest-on-easts-trio-named-to-play-against-allwest-team-at-chicago.html | GUEST ON EAST'S TRIO.; Named to Play Against All-West Team at Chicago. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/chattanooga-bill-passed-house-votes-to-permit-acceptance-of.html | CHATTANOOGA BILL PASSED; House Votes to Permit Acceptance of Military Park Lands. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/clarence-f-busches-entertain-at-dinner-other-hosts-are-mrs-merrett.html | CLARENCE F. BUSCHES ENTERTAIN AT DINNER; Other Hosts Are Mrs. Merrett, Mrs. C.S. Parsons, the J.R. Hearsts, Mrs. Chas. Donahue. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/building-in-the-south-is-at-threeyear-high.html | Building in the South Is at Three-Year High | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/nash-strike-is-settled.html | Nash Strike Is Settled. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dr-a-b-macallum.html | DR. A, B, MACALLUM. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gen-oryan-warns-of-tammany-plot-rumors-of-dissension-in-city.html | GEN. O'RYAN WARNS OF 'TAMMANY PLOT'; Rumors of Dissension in City Administration Emanate From Foe, He Says. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/brazilian-coffee-conference.html | Brazilian Coffee Conference. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/hopson-criticized-in-empire-gas-case-failure-to-attend-hearing-here.html | HOPSON CRITICIZED IN EMPIRE GAS CASE; Failure to Attend Hearing Here Brings Rebuke From Counsel for Service Board. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/c-onneenbarnes.html | C. onneenBarnes. | True | Special to THE NiV YORK TI:S. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/rare-lace-sold-for-475.html | Rare Lace Sold for $475. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-harrison-williams-ill.html | Mrs. Harrison Williams Ill. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gets-long-term-for-robbery.html | Gets Long Term for Robbery. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/seized-liquor-sold-for-27200.html | Seized Liquor Sold for $27,200. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/soldiers-club-active-80000-registered-at-centre-here-in-1933-report.html | SOLDIERS' CLUB ACTIVE.; 80,000 Registered at Centre Here In 1933, Report Shows. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/emil-w-lenders.html | EMIL W. LENDERS- | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-valentine-plans-marriage-tomorrow-will-become-bride-of-craig.html | MRS. VALENTINE PLANS MARRIAGE TOMORROW; Will Become Bride of Craig Wood, Golf Professional, at Her Apartment. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/j-h-gregory-dead-banker-since-1888-beginning-as-messenger-boy-he.html | J. H. GREGORY DEAD; BANKER SINCE 1888; Beginning as Messenger Boy, He Became President of Institution in,Rochester, N. Y. | True | Special to Tm w YoRx Tr.s. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/hudson-elections-head-sworn.html | Hudson Elections Head Sworn. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/3-injured-as-boiler-in-cafe-blows-up-woman-and-two-men-victims-of.html | 3 INJURED AS BOILER IN CAFE BLOWS UP; Woman and Two Men Victims of Heater Blast in 41st St. -- Damage Put at $5,000. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/aw-littles-hosts-at-white-sulphur-have-a-luncheon-at-casino-for-mrs.html | A.W. LITTLES HOSTS AT WHITE SULPHUR; Have a Luncheon at Casino for Mrs. Herbert Shipman and Mrs. A.F. Kountze. GARDEN CLUB SEES SHOW Group From Elizabeth, N.J., Visits Wild Flower Exhibit -- Golf Players Arriving. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bingham-cites-signs-of-recovery-here-ambassador-tells-americans-in.html | BINGHAM CITES SIGNS OF RECOVERY HERE; Ambassador Tells Americans in London This Country Is Moving Rapidly Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dividend-by-monogram-pictures.html | Dividend by Monogram Pictures. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ossining-girl-14-missing.html | Ossining Girl, 14, Missing. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/great-lakes-ships-being-remodeled-extra-space-for-increased-crews.html | GREAT LAKES SHIPS BEING REMODELED; Extra Space for Increased Crews Under Code Provided on About 400 Vessels. COST PLACED AT $500,000 Six Men Will Be Added to the Personnel of Each Ship Under 3-Watch System. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/revolt-in-la-paz-is-led-by-cadets-bolivia-admits-capture-of-the.html | REVOLT IN LA PAZ IS LED BY CADETS; Bolivia Admits Capture of the Barracks and Police Station by Military Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/curb-on-visitors-voted-by-puerto-rican-senate.html | Curb on Visitors Voted By Puerto Rican Senate | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/governor-to-fight-whitewash-plan-he-demands-a-full-investigation-of.html | GOVERNOR TO FIGHT 'WHITEWASH' PLAN; He Demands a Full Investigation of Senator Thayer and Utilities. EXTRA SESSION IS HINTED Bennett Refuses to Act as Counsel for Senate Committee Under Restricted Powers. WHITEWASH' PLAN FOUGHT BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/reception-is-given-for-miss-livingston-mrs-jw-delafield-is-hostess.html | RECEPTION IS GIVEN FOR MISS LIVINGSTON; Mrs. J.W. Delafield Is Hostess for Her Sister, Who Is a Visitor From Paris. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/blaisdell-balkline-victor.html | Blaisdell Balkline Victor. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/marriage-announcement-2-no-title-lison-iahoney.html | Marriage Announcement 2 -- No Title; Ilson -- Iahoney. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-vanderbilt-told-to-keep-dogs-at-home-they-must-stay-there-or-be.html | MRS. VANDERBILT TOLD TO KEEP DOGS AT HOME; They Must Stay There or Be Destroyed, Is Town Court's Decree for 3 Scotties. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/new-issues-filed-total-11000000-six-companies-seek-new-capital-in.html | NEW ISSUES FILED TOTAL $11,000,000; Six Companies Seek New Capital in Statements Filed With Trade Board. JERSEY CONCERN INCLUDED East Newark Radio Tube Makers Would Offer Stock to Buy Raw Materials. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/smith-surrenders-in-poorhouse-case-overseer-under-mcnally-is.html | SMITH SURRENDERS IN POORHOUSE CASE; Overseer Under McNally Is Released in $2,000 Bail -- Both Plead Not Guilty. NEW INDICTMENTS SOUGHT Prosecutor Refuses to Say Whether Grand Jury Will Hear Miss Lawler. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/coffee-exchange-elects-three.html | Coffee Exchange Elects Three. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/receivers-in-ship-suit-two-named-by-court-in-action-against-marine.html | RECEIVERS IN SHIP SUIT.; Two Named by Court in Action Against Marine Transit. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/may-buam-las-i-baltimore-girl-to-be-married-tot-ward-c__sm_jh__ar-2.html | MA.Y BU...AM'. I.A.S. I; Baltimore Girl to Be Married tot .ward C__.Sm?_jh__A.r. 2. I | True | Special [o THg Ngw NOR 'rl3us. I | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/3500-art-objects-arrive-for-exhibit-bizarre-pieces-for-salons-of.html | 3,500 ART OBJECTS ARRIVE FOR EXHIBIT; Bizarre Pieces for Salons of America Show Include a Lion in Instalments. ARTISTS BRING OWN WORK Busts of Roosevelt and Garbo Vie for Popularity -- Subjects Have Wide Range. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/relief-plane-delayed-in-siberia.html | Relief Plane Delayed in Siberia. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/decrease-in-reserve-at-bank-of-england-sharp-decline-in-ratio-on.html | DECREASE IN RESERVE AT BANK OF ENGLAND; Sharp Decline in Ratio on Week's Rise of Circulation and Deposits. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/hails-adult-education-dr-mansbridge-says-it-is-a-vital-factor-in.html | HAILS ADULT EDUCATION.; Dr. Mansbridge Says It Is a Vital Factor in Building Self-Respect. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/steel-men-assail-vicious-labor-bill-witnesses-at-senate-hearing.html | STEEL MEN ASSAIL 'VICIOUS' LABOR BILL; Witnesses at Senate Hearing Call Wagner Measure a Fomenter of Strikes. WEIR CHALLENGES A.F. OF L. Leader of Company Union Calls National Groups Archaic -- Praises Works Council. | True | By Louis Stark.special To the New York Times. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/income-tax-defaulters-pay-up-with-penalties.html | Income Tax Defaulters Pay Up With Penalties | True | Special to THE NEW YORK TIMES. | C1B 221839 |